JEAN E. WILLIAMS,
Deputy Assistant Attorney General
SETH M. BARSKY, Section Chief
MEREDITH L. FLAX, Assistant Section Chief
COBY HOWELL, Senior Trial Attorney
MICHAEL R. EITEL, Senior Trial Attorney
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section
1000 S.W. Third Avenue
Portland, OR 97204
Phone: (503) 727-1023
Fax: (503) 727-1117
Email: coby.howell@usdoj.gov

*Attorneys for Federal Defendants*

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA (Oakland)

| | |
|---|---|
| STATE OF CALIFORNIA, et al.,<br><br>Plaintiffs,<br><br>vs.<br><br>DAVID BERNHARDT, et al.,<br><br>Federal Defendants. | Case. No. 4:19-cv-06013-JST<br>Related Case: No. 4:19-cv-05206-JST<br>No. 4:19-cv-06812-JST<br><br>**NOTICE OF FILING PRIVILEGE LOG AND PRODUCTION OF NON-PRIVILEGED DELIBERATIVE MATERIALS**<br><br>Judge: The Honorable Jon S. Tigar |

Under the Court's Scheduling Order and Order Regarding Production of Privilege Log (ECF 101), as modified by the Court's order adopting the Joint Stipulation to Adjust Case Management Deadlines (ECF 103), Federal Defendants must produce to Plaintiffs a privilege log and the non-privileged, predecisional deliberative materials relating to the three rules challenged in the above-captioned related cases. *See* ECF 103 at 3.

On October 2, 2020, Federal Defendants served on the parties, via overnight mail, a thumb drive containing Federal Defendants' non-privileged, predecisional deliberative documents. Federal Defendants also provide the declarations of Gary D. Frazer (Exhibit 1) and

Samuel D. Rauch III (Exhibit 2). The declarants formally assert the deliberative process privilege over those deliberative process privileged documents identified in the combined index and privilege log of the documents relating to the three challenged rules (Exhibit 3).

DATED: October 5, 2020.

JEAN E. WILLIAMS,
Deputy Assistant Attorney General
SETH M. BARSKY, Chief
MEREDITH L. FLAX, Assistant Chief

COBY HOWELL, Senior Trial Attorney
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section

*/s/ Michael R. Eitel*
MICHAEL R. EITEL, Senior Trial Attorney
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section
1000 S.W. Third Avenue
Portland, OR 97204
Phone: (503) 727-1023
Fax: (503) 727-1117
Email: coby.howell@usdoj.gov

*Attorneys for Federal Defendants*

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA (Oakland)

| | |
|---|---|
| CENTER FOR BIOLOGICAL DIVERSITY, et al.,<br>Plaintiffs,<br>vs.<br>DAVID BERNHARDT, et al.,<br>Federal Defendants. | Case. No. 4:19-cv-05206-JST<br><br>**CERTIFICATE OF SERVICE** |
| STATE OF CALIFORNIA, et al.,<br>Plaintiffs,<br>vs.<br>DAVID BERNHARDT, et al.,<br>Federal Defendants. | Case. No. 4:19-cv-06013-JST<br><br>**CERTIFICATE OF SERVICE** |
| ANIMAL LEGAL DEFENSE FUND,<br>Plaintiff,<br>vs.<br>DAVID BERNHARDT, et al.,<br>Federal Defendants. | Case. No. 4:19-cv-06812-JST<br><br>**CERTIFICATE OF SERVICE** |

I hereby certify that I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such to the attorneys of record. I also certify that I caused to be sent, via overnight mail, a thumb drive containing predecisional deliberative materials to the following counsel of record:

George Torgun
California Department of Justice
Office of the Attorney General
1515 Clay Street, 20th Floor
Oakland, CA 94612

Kristen L. Boyles
Earthjustice
810 Third Avenue
Suite 610
Seattle, WA 98104

Tel: (510) 879-1002

Emmanuel Fua
Orrick, Herrington & Sutliffe LLP
51 West 52nd Street
New York, NY 10019
Telephone: (212) 506-5000

Navi Singh Dhillon
BAKER BOTTS LLP
101 California Street, Suite 3600
San Francisco, California 94111
Telephone: (415) 291-6200

Ph: (206) 343-7340

Jonathan Wood
Pacific Legal Foundation
3100 Clarendon Blvd., Ste. 610
Arlington, VA 22201
Telephone: (202) 888-6881

Office of the Attorney General
Attn: Edmund LaCour
501 Washington Ave
Montgomery, AL 36104

*<u>/s/ Michael R. Eitel</u>*
MICHAEL R. EITEL

# Exhibit 1

JEAN E. WILLIAMS,
Deputy Assistant Attorney General
SETH M. BARSKY, Section Chief
MEREDITH L. FLAX, Assistant Section Chief
COBY HOWELL, Senior Trial Attorney
MICHAEL R. EITEL, Senior Trial Attorney
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section
1000 S.W. Third Avenue
Portland, OR 97204
Phone: (503) 727-1023
Fax: (503) 727-1117
Email: coby.howell@usdoj.gov

*Attorneys for Federal Defendants*

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA (Oakland)

| | |
|---|---|
| STATE OF CALIFORNIA, et al.,<br>Plaintiffs,<br>vs.<br>DAVID BERNHARDT, et al.,<br>Federal Defendants. | Case. No. 4:19-cv-06013-JST<br>Related Cases: 4:19-cv-05206-JST<br>4:19-cv-06812-JST<br><br>**DECLARATION OF GARY D. FRAZER**<br><br>Judge: The Honorable Jon S. Tigar |

I, Gary D. Frazer, declare that the following statements are true and correct to the best of my knowledge and belief, that they are based on my personal knowledge and on information supplied to me by employees under my supervision, and that they are provided in conjunction with the privilege log submitted in the captioned case.

1. I am the Assistant Director for the Ecological Services Program of the U.S. Fish and Wildlife Service ("FWS"), an agency of the U.S. Department of the Interior ("DOI"), located in Washington, D.C. In my capacity as Assistant Director, I am responsible to the Director of the

FWS and to the Secretary of the Interior for the administration of the Endangered Species Act ("ESA"), including rule and policy development related to ESA implementation.

2. On August 12, 2019, DOI issued three separate final rules (the "Final Rules") governing implementation of the ESA. The "Revision of the Regulations for Listing Species and Designating Critical Habitat," 84 Fed. Reg. 45,020 (Aug. 27, 2019) (the "Listing Rule" or "Section 4 Rule"), addresses listing decisions and critical habitat designations under Section 4 of the ESA, 16 U.S.C. § 1533. The "Revision of Regulations for Interagency Cooperation," 84 Fed. Reg. 44,976 (Aug. 27, 2019) (the "Interagency Consultation Rule" or "Section 7 Rule"), addresses consultation between federal agencies and FWS and the National Marine Fisheries Service ("NMFS"), as appropriate, for federal agency actions that may affect listed species or critical habitat under Section 7 of the ESA, 16 U.S.C. § 1536. The "Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants," 84 Fed. Reg. 44,753 (Aug. 27, 2019) (the "4(d) Rule"), addresses FWS's protective regulations for threatened species. The Listing Rule and Interagency Consultation Rule were issued jointly by FWS and NMFS. The 4(d) Rule was issued by FWS.

3. I am aware of the captioned lawsuit, and two related lawsuits, challenging the Final Rules. My staff worked with the DOI Office of the Solicitor, NMFS, and the National Oceanic and Atmospheric Administration ("NOAA") Office of General Counsel to compile the Administrative Record for the Final Rules, which was filed on July 23, 2020. The Administrative Record includes the proposed and final rules published in the Federal Register and final versions of the supporting analyses; emails and other correspondence to and from parties outside of the Executive Branch; and public comments. Consistent with the October 2017 guidance from the U.S. Department of Justice ("DOJ"), which provides that agency predecisional, deliberative

documents are not considered part of an administrative record, my staff did not include such documents in the Administrative Record that was filed on July 23, 2020.

4. I am aware that the Court entered an order on July 8, 2020 requiring Federal Defendants to produce a privilege log on July 23, 2020, and that the Court subsequently extended the deadline until October 5, 2020. I am also aware that Federal Defendants agreed that, by October 5, 2020, they would provide to the Plaintiffs any predecisional deliberative documents that are not privileged.

5. To compile non-privileged, predecisional documents relating to the Final Rules, employees within FWS and the DOI Office of the Solicitor: (1) gathered additional e-mails and documents that were not captured in the initial search; (2) reviewed the tens of thousands of internal emails that were collected from DOI's email management system to eliminate exact duplicates and documents that are unrelated to the challenged rules; and (3) worked with DOJ's Office of Litigation Support to upload the documents into a database. A team of attorneys reviewed the documents to determine whether they are predecisional deliberative documents relating to the Final Rules and, if so, whether they are protected from disclosure by the deliberative process privilege, the attorney-client privilege, and/or the attorney work-product doctrine. This review process is described in detail below.

6. As the Assistant Director for Ecological Services, I have the authority to determine whether to invoke the deliberative process privilege in this case. The purpose of this declaration is to explain why predecsional deliberative documents identified on the accompanying privilege log are subject to the deliberative process privilege, and to articulate the harm that would be caused to DOI if the documents were released. This Declaration is based in part on my personal knowledge as a participant in the rulemaking process, and in part on knowledge and information from subordinates provided to me in my official capacity.

**Development of the Final Rules**

7.     The Final Rules were developed through an interagency process that involved staff-level writing teams comprised of program staff and attorneys from FWS, the DOI Solicitor's Office, NMFS, and the NOAA Office of General Counsel. The DOI writing team received input and guidance from policymakers, including the Secretary of the Interior. I personally participated in the development of the Final Rules through meetings, conference calls, email exchanges, and review of draft documents.

8.     Unlike a species-specific listing rule or a biological opinion resulting from a Section 7 consultation, these are broad rules generally applicable to a wide variety of situations related to DOI's implementation of Sections 4 and 7 of the ESA. As a result, their development involved extensive discussions between DOI and the U.S. Department of Commerce ("DOC") regarding policy choices, how to comply with substantive and procedural legal requirements, and options for regulatory text. Attorneys were integral members of the writing teams. They were included on the teams to provide legal advice on all aspects of the rulemaking and therefore played a significant role in the discussions and drafting of the regulatory language. Some of these discussions took place in person or by phone, but most communications occurred via email. Members of the writing teams used email to exchange their candid opinions and recommendations for how to resolve issues related to the rulemaking. Given the nature of this rulemaking process and the frequent exchange of ideas by email, many of the predecisional deliberative documents relating to the Final Rule reflect personal opinions, recommendations, or advice of agency personnel rather than the final, official policy of DOI.

**Process for Identifying Documents That Have Been Withheld Under the
Deliberative Process Privilege**

9.      I am familiar with the process by which the team of reviewers identified

documents that are subject to the deliberative process privilege. I am not designating all internal

material as privileged under the deliberative process privilege. Rather, the reviewers conducted a

document-by-document review and applied the principles set forth below to determine whether a

given document could be withheld in full or in part. I have relied on that review process, and my

own review of representative documents, in determining whether documents are privileged and

should not be released.

10.      To the best of my knowledge, FWS and DOI took steps to maintain the

confidentiality of these documents and limited their distribution to members of the drafting

teams and other agency personnel who had a need to see the documents in order to carry out their

duties during the rulemaking process. However, I am aware that FWS inadvertently released

eleven documents related to the Final Rules in its response to a request under the Freedom of

Information Act. By letter dated August 1, 2018, FWS notified the recipient that the documents

contain privileged attorney-client and/or deliberative process communications, and requested that

the recipient return, sequester, or destroy them. The recipient refused FWS's request.

Nonetheless, these attorney-client and deliberative process privileged documents are identified as

such on the privilege log.

11.      DOI and DOC worked together to review the documents in the database. For

DOI, the review was carried out by FWS employees, attorneys from the Office of the Solicitor,

and nine attorneys hired by FWS. The DOI team was supervised by a lead attorney from the

Office of the Solicitor who provided oversight of the DOI reviewers and worked closely with

attorneys from the NOAA Office of General Counsel to coordinate the agencies' privilege review.

12.     Before the privilege review began, attorneys from the Office of the Solicitor worked with members of my staff and attorneys from the NOAA Office of General Counsel to coordinate the privilege reviews. To facilitate consistent identification of documents that are capable of being protected under the deliberative process privilege, the reviewers identified four categories of materials:

    a.     Substance of the rules (DP1): Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.  The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agency's ability to perform its functions; and cause public confusion as to official agency views.

    b.     Procedural aspects of the rulemaking (DP2): Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations, or policies governing rulemaking, such as compliance with the National Environmental Policy Act ("NEPA"), the Administrative Procedure Act ("APA"), executive orders, and agency policies.  The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agency's ability to perform its functions; and cause public confusion as to official agency views.

    c.     Draft documents (DP3): Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public.

For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects personal opinions or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agency's ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decisionmakers, and is thus not severable from other deliberative material.

d. Deliberative and Irrelevant (DP4): Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agency's ability to perform its functions; and cause public confusion as to official agency views.

13. The fourth category (DP4) applies where a document that is related to the Final Rules also contains privileged material regarding matters that are unrelated to the development of the Final Rules. Examples include: (1) an email chain discussing the development of the Final Rules that also includes deliberative, predecisional discussion about a different agency action; or (2) an email related to the Final Rules with multiple attachments, one or more of which contains privileged material related to a different agency action.

14. I have been briefed by my staff about the types of documents for which the deliberative process privilege has been asserted, and I have personally reviewed representative samples from each category of privileged materials. The documents that I reviewed include: (1) drafts of rules, NEPA documentation, effects data analyses, and correspondence with Tribes; (2)

spreadsheets summarizing public comments and interagency comments; and (3) emails reflecting discussions between attorneys and agency staff about draft rule language, high level policy discussions about the rules, interagency comments on the draft rules, discussions about procedural issues (e.g., NEPA compliance), and discussions about matters outside the scope of the rulemaking (i.e., "DP4").

15.     Because the writing teams regularly used email to communicate about the rules, the predecisional deliberative documents relating to the Final Rules include many emails. The interagency team of reviewers evaluated each email and redacted any privileged material. Reviewers were instructed that they should only identify emails as privileged if the entire body of the message is privileged. The portions of emails that were identified as privileged fall within one of the categories set forth above, and their release would expose the agency's decisionmaking process in such a way as to discourage candid discussion and undermine the agency's ability to implement the ESA. They also contain unofficial opinions of agency staff that could lead to public confusion if disclosed.

16.     The reviewers also evaluated each non-email document to determine whether one or more of the four categories of deliberative process privilege applies. The documents that I am designating as deliberative process privileged include drafts that reflect the opinions and edits of program staff, attorneys, and policymakers, and their release would reveal the thought processes of the authors and chill frank discussion among agency personnel. Such documents include: (a) all copies of the draft proposed and final rules; (b) drafts of the supporting effects analysis; (c) drafts of the NEPA analysis; (d) drafts of decision memoranda; and (e) drafts of correspondence with Tribes.

17.     I am also designating interagency comments on the draft rules as deliberative process privileged. These comments from other Executive Branch entities were treated as

confidential by agency staff and reflect candid feedback, including criticism, from government

colleagues that is beneficial to the rulemaking process. In addition, I am designating as

deliberative process privileged the spreadsheets summarizing interagency or public comments

because they reflect the opinions of agency staff and policymakers regarding which comments

were significant and their recommendations for how to address them. In addition, the release of

spreadsheets summarizing interagency comments would disclose deliberative assessments by

agency personnel who provided their views with the expectation that they would be confidential

and would also reveal the substance of the draft language that they reviewed.

18.     Due to the nature of the Final Rules, reviewers were not always able to segregate

factual material from deliberative material. A typical ESA rule may include purely scientific

information that can be segregated from deliberative discussions. For example, the

administrative record for a listing determination would include scientific data regarding the

species' status and the statutory listing factors. That scientific information can often be

segregated and produced in the administrative record without disclosing deliberative material.

Here, by contrast, factual information was used to support policy decisions and is generally too

intertwined with the opinions and recommendations of agency staff to be segregated. For

example, in each draft of the proposed and final rules, the effects analysis, and the NEPA

categorical exclusion, factual information is so interwoven with deliberative information that it

cannot be parsed out. These drafts were the vehicles by which agency personnel shared their

views on how the relevant provisions of statutes, executive orders, and policies should be

interpreted and applied. Given the function that these drafts played in the decisionmaking

process, their release would expose the decisionmaking process to public scrutiny. In addition,

any facts that are relevant to the rationale for the Final Rules are incorporated into the final

versions of the proposed and final rules, which have been produced in the Administrative Record.

**Harm That Would Occur from Release of Deliberative Documents Identified as Privileged**

19.     In light of the significance, complexity, and breadth of these regulations that govern our national program for protecting endangered and threatened species, and the substantial public interest surrounding them, the release of the four categories of deliberations identified above is likely to result in significant harm to DOI.

20.     DOI attempted to limit the identification of deliberative process privileged documents to those documents that, if released, would harm the important government interest in the quality of administrative decisionmaking. The documents reflect the personal recommendations or opinions of agency personnel, including attorneys, on significant legal and/or policy matters related to the development of the Final Rules. If the candid views of agency personnel contained in these documents were disclosed, the quality of future deliberations on important legal and policy issues would suffer. This type of rulemaking cannot be accomplished without the candid input of program staff, attorneys, and policymakers. In my opinion, based on my 36 years of experience with FWS and participation in hundreds of rulemakings, DOI employees would hesitate to provide their detailed viewpoints and candid input, advice, and recommendations via email or in other written communications due to concern that their communications would be provided to, and misunderstood by, the public.

21.     Many of the communications identified as deliberative process privileged reflect the preliminary views or tentative opinions of agency personnel. Such personal views could be misinterpreted or incorrectly viewed by the public as representing the position of the Department as a whole. For example, emails about proposed regulatory text and comments on drafts of the

proposed and final rules reflect the frank views of individual employees on issues such as the correct interpretation of the ESA and how to exercise agency discretion under the statute. DOI has a significant interest in preserving the give-and-take of internal agency deliberations, and their disclosure would discourage such deliberations. Therefore, I believe that disclosure of this material would significantly and adversely impair the integrity and quality of the decisionmaking process for important legal and policy decisions related to the ESA.

22.     In this case, there was intense public scrutiny of the Final Rules. They were the subject of voluminous public comments, media inquiries, and interest from members of Congress, and the DOI writing team was aware that the rules would likely be challenged through litigation. I believe that, if agency personnel thought that their communications would be released to the many outside parties interested in this rulemaking, they would have been unwilling to engage in the candid internal deliberations that were necessary to the decisionmaking process.

23.     In addition, the Final Rules will be applied in a wide variety of future agency actions. If the preliminary views of agency personnel expressed during the rulemaking process are disclosed and taken out of context it could lead to public confusion and hinder DOI's ability to interpret and apply these rules in the future.

24.     Based on my review of representative documents, information provided to me by my staff, and my personal participation in the rulemaking process, I believe that the documents identified on the privilege log as protected from disclosure by the deliberative process privilege are pre-decisional and deliberative, and their disclosure would result in harm to the agency. Therefore, I am formally designating the documents as not subject to release under the deliberative process privilege.

**Attorney-Client Privilege and Attorney Work-Product Doctrine**

25.     Because attorneys were an integral part of the writing team, many of the documents that are identified as deliberative process privileged documents are also protected by the attorney-client privilege and attorney work-product doctrine. The bases for those privilege assertions are contained on the attached privilege log.

This declaration is made pursuant to 28 U.S.C. § 1746.  I declare under penalty of perjury that the foregoing is true and correct to the best of my current knowledge.

Executed in Herndon, Virginia, on this 2nd day of October 2020.

GARY
FRAZER

Digitally signed by
GARY FRAZER
Date: 2020.10.02
13:08:03 -04'00'

Gary D. Frazer
Assistant Director
Ecological Services Program

# Exhibit 2

JEAN E. WILLIAMS,
Deputy Assistant Attorney General
SETH M. BARSKY, Section Chief
MEREDITH L. FLAX, Assistant Section Chief
COBY HOWELL, Senior Trial Attorney
MICHAEL R. EITEL, Senior Trial Attorney
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section
1000 S.W. Third Avenue
Portland, OR 97204
Phone: (503) 727-1023
Fax: (503) 727-1117
Email: coby.howell@usdoj.gov

*Attorneys for Federal Defendants*

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA (Oakland)

| | |
|---|---|
| STATE OF CALIFORNIA, et al.,<br>Plaintiffs,<br>vs.<br>DAVID BERNHARDT, et al.,<br>Federal Defendants. | Case. No. 4:19-cv-06013-JST<br>Related Case: No. 4:19-cv-05206-JST<br>No. 4:19-cv-06812-JST<br><br>**DECLARATION OF SAMUEL D. RAUCH III**<br><br>Judge: The Honorable Jon S. Tigar |

I, Samuel D. Rauch III, declare as follows:

1. My name is Samuel D. Rauch III, and I am the Deputy Assistant Administrator for Regulatory Programs for the National Marine Fisheries Service (NMFS), within the National Oceanic and Atmospheric Administration (NOAA). In this capacity, among other responsibilities, I oversee the work of NMFS' Office of Protected Resources and our Regional Offices, which administer the Endangered Species Act (ESA) for those species under our jurisdiction. In carrying out this mission, NMFS routinely coordinates and sometimes acts jointly

with our sister agency, the United States Fish and Wildlife Service (FWS) of the Department of the Interior (DOI), regarding matters of interpretation and implementation of the ESA.

2. This declaration asserts the deliberative process privilege over the documents designated as deliberative process privileged in the attached index and privilege log, and explains the basis for those privilege assertions. As the Deputy Assistant Administrator for Regulatory Programs, I have the authority to determine whether to invoke the deliberative process privilege, attorney-client privilege, and attorney work product privilege on behalf of NMFS in this case. This declaration is based in part on my personal knowledge as a participant in the rulemaking process, and in part on knowledge and information from subordinates provided to me in my official capacity.

**I. Introduction and Background**

3. I am familiar with the final rules the Departments published in 2019 revising certain provisions of their regulations implementing Sections 4 and 7 of the ESA. Two regulations were jointly promulgated by NMFS and FWS and signed by the Secretaries of Commerce and of the Interior. See 84 Fed. Reg. 45,020 (Aug. 27, 2019) (final rule amending joint regulations at 50 CFR Part 424) (Section 4 Rule); 84 Fed. Reg. 44,976 (Aug. 27, 2019) (final rule amending joint regulations at 50 CFR Part 402) (Section 7 Rule). Title 50, part 402, of the Code of Federal Regulations establishes the procedural regulations governing interagency cooperation under section 7 of the Act, which requires Federal agencies, in consultation with and with the assistance of the Secretaries of the Interior and Commerce, to insure that any action authorized, funded, or carried out by such agencies is not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. The regulations at 50 CFR part 424 set forth the procedures for

adding, removing, or reclassifying species to the Federal Lists of Endangered and Threatened Wildlife and Plants (lists).

4. These regulations (collectively, Final Rules) were developed through an interagency process that involved staff-level drafting teams comprising both program staff and attorneys from NMFS, the NOAA Office of General Counsel, FWS, and the Department of the Interior's (DOI) Solicitor's Office, as well as input and guidance from intermediate and higher level policymakers. The process also included review by attorneys from the Department of Commerce (DOC) Office of General Counsel and advisers to the Secretary of Commerce. I personally participated in the development of the Final Rules through meetings, conference calls, email exchanges, and review of draft documents.

5. I am aware that three lawsuits have been filed in the United States District Court for the Northern District of California raising various challenges to those two final rules, as well as to a third rule promulgated by FWS alone. *See* 84 Fed. Reg. 44,753 (Aug. 27, 2019) (amending FWS' regulations implementing Section 4(d) of the ESA). My staff and our attorneys in the NOAA Office of General Counsel worked closely with their counterparts at FWS and DOI, with support from the United States Department of Justice's Office of Litigation Support, to compile a joint administrative record for all three rules.

6. On July 23, 2020, NMFS and FWS filed the administrative records for our final agency actions as compiled under guidance issued by the NOAA General Counsel and the United States Department of Justice. Consistent with this guidance, the administrative record does not contain any deliberative materials. *See* Administrative Record Certification at ¶ 3 and Attachments A-B.

7. Based on my personal knowledge and information provided to me by my staff, the administrative record produced on July 23, 2020 comprised six categories of documents: (1) the

primary regulatory documents reflecting our agency decision, including Federal Register notices and final versions of the supporting analyses that underlie the rules; (2) the public comments that were received through the means specified in the proposed rules, which included filing comments by regulations.gov or in hardcopy prior to the announced close of the comment period (See 83 Fed. Reg. 35,193 (July 25, 2018) (proposed Section 4 rule); 83 Fed. Reg. 35,178 (July 25, 2018) (proposed Section 7 rule); (3) comments that we received in response to our 2017 Federal Register notice requesting public input on regulatory reform generally, if those comments related to the Endangered Species Act; (4) correspondence that was either received from or shared with parties outside the federal executive branch agencies involved in the internal deliberative rulemaking process, such as private individuals or members of Congress (other than email); (5) emails that were either received from or shared with such external parties; and (6) other documents that do not fall into the previous classifications but still provide the agencies' basis and rationale for the rules and/or legally mandated process steps (for instance memoranda documenting compliance with the National Environmental Policy Act (NEPA)).

8. Beyond these six categories of documents, an extensive range of other predecisional, deliberative material exists that relates to the development of the rules at issue, but that does not fall within the scope of the agencies' guidance for compiling an administrative record. Generally, such material reflects draft or tentative regulatory language, suggestions, discussion of opinions and options, preliminary views and analyses, non-final recommendations, legal advice, and predecisional deliberative guidance from decision makers.

9. On July 8, 2020, the Court ordered that the agencies must produce a privilege log by July 23, 2020 addressing internal, deliberative materials excluded from the administrative record. The Court subsequently extended the deadline to October 5, 2020.

10. NMFS and FWS have compiled predecisional deliberative materials relating to the final rules and reviewed the materials for applicable privileges. Because of the joint nature of the rules at issue in this litigation, we closely coordinated throughout this process with our partner FWS and their DOI attorneys to ensure that we used a consistent approach to the assertion of privileges and, to the extent feasible, minimized duplication. The documents and privilege assertions are contained in the accompanying privilege log.

**II. Scope of Deliberations in This Rulemaking Process**

11. Our review identified as deliberative those documents or portions of documents that reflect internal agency or interagency communications, discussions, and deliberations that occurred prior to the final agency decisions (and thus do not express the final, official position of the agency). The ESA is a complex regulatory regime, and this rulemaking involved extensive deliberations at every level from staff through political leadership. These are joint FWS/NMFS regulations, so this process required frank and candid discussion within and between DOI, FWS, NOAA, NMFS, and the Department of Commerce, to assess and discuss issues and achieve consensus. In addition, these were rulemaking packages of unusual scope and complexity, of an order of magnitude greater in scope than any prior ESA rulemaking in decades. There have been no comprehensive amendments to the ESA since 1988, and these Final Rules represent the first comprehensive revisions to the implementing regulations since 1986. Thus, the materials that contain deliberative material are numerous.

12. The Final Rules were developed through an interagency process that involved staff-level drafting teams comprised of program staff and attorneys from NMFS, the NOAA Office of General Counsel, FWS, and the DOI Solicitor's Office. The NOAA/NMFS drafting team received input and guidance from management and policymakers. These rules took shape over the course of many iterations on many proposals and drafts, with frequent discussions and

meetings. Drafting teams and decision makers engaged in and recorded extensive confidential deliberations via exchanges of e-mail, drafts, comments on drafts, notes, and memos. NMFS also gathered and weighed the opinions and ideas of staff and management in the various NMFS regional offices. In addition, these materials contain deliberative commentary, questions, and critiques of our draft proposed and final rules made by other Federal agencies, through a confidential interagency comment process.

13.     It should also be noted that these rulemakings involved a great deal of statutory interpretation and policy-making. Thus, a significant amount of the materials relating to these rules are deliberative rather than purely factual, as might be the case in some other kinds of governmental processes.

**III.     Harm of Releasing the Material Subject to the Deliberative Process Privilege**

14.     The assertions of deliberative process privilege contained in this declaration are based not only on consideration of whether given material is predecisional and deliberative, but whether the document's release would be harmful, such as by causing public confusion about the nature of the agency's official positions, and/or having the potential for a chilling effect on candid discussions within or among the agencies. Several factors particular to this rulemaking support my evaluation that release of such deliberations would be harmful. These include the current and future significance and broad reach of these regulations; their complexity; and the high degree of public interest and controversy surrounding them.

15.     If the candid views of agency personnel contained in the documents over which we claim privilege were disclosed, the quality of future deliberations on important legal and policy issues would suffer. This type of rulemaking cannot be accomplished without the candid input of program staff, attorneys, and policymakers. In my opinion, employees would hesitate to provide honest recommendations via email or in other written communications due to concern

that their candid recommendations would be provided to, and misunderstood by, the public, or bring unwanted and undue attention on the individuals performing their duties by providing their confidential viewpoints. For example, emails about proposed regulatory text and comments on drafts of the proposed and final rules reflect the frank views of individual employees on issues such as the correct interpretation of the ESA and how to exercise agency discretion under the statute. The undue disclosure of such material would also deleteriously reduce the scope and range of such discussions, as employees who believed their thoughts and opinions would be made public would be less likely to weigh in on subjects, and less likely when they did so to provide detailed viewpoints. NMFS has a significant interest in preserving the give-and-take of internal and interagency deliberations, and their disclosure would discourage such deliberations. Therefore, I believe that disclosure of this material designated as deliberative process privileged material on the privilege log would significantly and adversely impair the integrity and quality of the decision-making process for important legal and policy decisions.

16.     Public confusion or misunderstanding created by such release would also impede effective and efficient implementation of the ESA in the future. The communications withheld or redacted here under the deliberative process privilege generally reflect the preliminary views or tentative opinions of agency personnel. Such personal views could be misinterpreted, construed out of context, or incorrectly viewed by the public as representing the position of the agency as a whole.

17.     In this case, there is intense public scrutiny on the Final Rules. They were the subject of voluminous public comments, media inquiries, and interest from members of Congress, and the agency drafting team was aware that the rules would likely be challenged through litigation. I believe that, if agency personnel thought that their communications would be

released to the many outside parties interested in this rulemaking, they would be less willing to engage in the candid internal deliberations that are necessary to the decision-making process.

18.    In addition, the Final Rules will be applied in a wide variety of future agency actions. If the preliminary views of agency personnel expressed during the rulemaking process are disclosed and taken out of context it could lead to public confusion and hinder NMFS's ability to apply these rules in the future.

19.    Based on my review of representative documents discussed below, information provided to me by my staff, and my personal participation in the rulemaking process, I believe that the documents identified on the privilege log as protected from disclosure by the deliberative process privilege are pre-decisional and deliberative, and their disclosure would result in harm to the agency. I therefore assert the privilege over these documents.

**IV.    Process of Applying Deliberative Process Privilege**

20.    The agencies compiled potentially relevant internal and interagency material, including deliberative material, relating to the Final Rules, that lay outside the scope of the materials filed in the administrative record as described above in Paragraphs 6-7. In order to facilitate joint, coordinated review, the materials were assembled in an electronic database managed by the Office of Litigation Support within the Department of Justice.

21.    Prior to the commencement of document-by-document privilege review, I determined to apply the deliberative process privilege to substantive, deliberative discussions of the development of the contents of these rules, as well as substantive deliberation on compliance with procedural mandates such as those of the National Environmental Policy Act (NEPA) and the Administrative Procedure Act (APA) and other procedural requirements such as applicable executive orders and policies. The process of document-by-document privilege review was then

carried out consistent with my direction, as well as similar direction from leadership of the Department of the Interior.

22. The process of individually reviewing each document, redacting it as appropriate, and applying appropriate codes and entries for the privilege log, was carried out by teams of agency staff from NOAA, NMFS, DOI, and FWS. In NOAA and NMFS, review was carried out primarily by staff attorneys from the NOAA Office of General Counsel and biologists from the NMFS Office of Protected Resources. The day-to-day review process was overseen by attorneys in the NOAA Office of General Counsel and DOI's Office of the Solicitor. As shown on the privilege log, the privileges applied included deliberative process privilege ("DP" on the privilege log), attorney-client privilege ("ACP" on redactions, "AC" on the privilege log), and attorney work product ("AWP"). The privilege log identifies, for each document, whether it has been produced, redacted, or withheld in full, identifies the privileges applied, and their basis.

23. I have been briefed by staff on how the document-by-document review was conducted. As reflected in the privilege log, we established four categories of materials that have been redacted or withheld under the deliberative process privilege. I have reviewed representative samples of documents illustrating each of the four categories of deliberative process privilege, including examples of types of documents typically marked to be withheld in full under the privilege; kinds typically to be redacted in part; and examples of the kinds of material over which the deliberative process privilege was not to be asserted at all. The categories and their descriptions are as follows:

a. Substance of the rules (DP1): Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions,

recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agency's ability to perform its functions; and cause public confusion as to official agency views.

b.      Procedural aspects of the rulemaking (DP2): Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agency's ability to perform its functions; and cause public confusion as to official agency views.

c.      Draft documents (DP3): Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agency's ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.

d.      Deliberative and irrelevant (DP4): Predecisional deliberations on agency decisions outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the

agency; undermine the agency's ability to perform its functions; and cause public confusion as to official agency views.

The latter category, DP4, applies to instances where a document related to the ESA Final Rules also contains privileged material on matters unrelated to the development of the Final Rules. This sometimes occurs where an email chain discussing the development of the Final Rules addresses more than one topic, and includes deliberative, predecisional discussion of different agency decision or action. In addition, there were occasions where an email related to the ESA Final Rules had attachments, one or more of which might contain privileged material related to a different agency decision or action.

24. Reviewers were instructed to redact documents in part where it was feasible to segregate privileged from non-privileged contents. However, I have determined that certain categories of documents should be withheld in full as deliberative. We are withholding draft documents including, among others: all copies of the draft proposed and final rules; drafts of drafts of decision memoranda (e.g., the NEPA decision documents); and drafts of tribal correspondence. Each of these documents was prepared through a process that involved multiple drafts reflecting the opinions and edits of program staff, attorneys, and policymakers, and their release would reveal the thought processes of the authors and chill frank discussion among agency personnel.

25. For example, each of the Final Rules evolved through multiple iterations of drafts that were repeatedly revised, annotated, and commented upon by staff, decision makers, and attorneys. The release of such drafts would reveal the agencies' evolving thought processes and result in the disclosure of preliminary opinions, options, and language.

26. Another category of documents that I determine are protected from disclosure in whole under the deliberative process privilege are spreadsheets and notes summarizing and

evaluating public or interagency comments on proposed rules and draft final rules, and providing the impressions and viewpoints of staff, decision-makers, and/or attorneys as to the significance of such comments, and how such comments should be addressed. The release of these spreadsheets would disclose staff and policy-makers' tentative or evolving assessment of the meaning and significance of comments and their evaluation of options and approaches to addressing them. With respect to the interagency comments, the spreadsheets' release would also disclose deliberative assessments and opinions on the draft rules by other agencies who presented these views in confidence, and also reveal the substance of draft, deliberative regulatory proposals and language that they were commenting on.

27.     In the review of documents for privilege, the interagency team of reviewers evaluated each email and redacted or withheld privileged material. Reviewers were instructed that they should only withhold emails in full if the entire body of the message is privileged. The portions of emails that were withheld include, for example, proposed language for the rules or their preambles; opinions or recommendations about the substance of the rules or a policy, regulatory, or legal topic; or opinions or recommendations regarding compliance with procedural requirements such as NEPA, the APA, or executive orders.

28.     We also applied the deliberative process privilege in a similar fashion to substantive interagency comments and opinions on draft proposed or final rules and preambles received through a confidential interagency comment process. Such interagency comments are deliberative and reflect candid feedback, including criticism, from government colleagues that is beneficial to the rulemaking process. Release of such deliberations would harm this valuable interagency process in future rulemakings and agency decision-making.

29.     Not all the documents fall within the foregoing categories. For such documents, the reviewers determined on a case-by-case basis whether one or more of the four categories of deliberative process privilege should apply.

30.     In many contexts where there is predecisional and deliberative material, the ability to segregate all facts from deliberation is limited. For example, within a draft document or a deliberative email exchange, it is not always feasible to segregate deliberation from all facts that are intertwined with the deliberative matter. These were not agency decisions solely addressing particular, concrete factual situations, or based on the assembly of an extensive record of factual and scientific data. It was not feasible to parse out deliberative information from factual information in every email. In the draft of the proposed and final rules or other draft documents, drafts were the vehicles by which agency personnel shared their views on how the relevant provisions of statutes, executive orders, and policies should be interpreted and applied, and their release would expose the decision-making process to public scrutiny. Moreover, to the extent any facts in these materials are relevant to the substance of and rationale for the Final Rules, such facts are already included in the existing administrative record described in Paragraphs 6-7.

31.     Attorneys were integral members of the drafting teams, and were included to provide legal advice on all aspects of the rulemaking, and played a significant role in the discussions and drafting of the regulatory language. Accordingly, many of the documents that are withheld under the deliberative process privilege are also protected by the attorney-client privilege, and to a more limited extent, the attorney work product privilege. The bases for my assertions of the attorney-client and attorney work product privileges are included on the attached privilege log.

32. To the best of my knowledge, NOAA, NMFS, and the Department of Commerce took steps to maintain the confidentiality of the privileged documents and limited their distribution to members of the drafting teams and other agency personnel who had a need to see them to carry out their duties during the rulemaking process. However, I am aware that FWS inadvertently released eleven documents related to the Final Rules in its response to a request under the Freedom of Information Act. By letter dated August 1, 2018, FWS notified the recipient that the documents contain privileged attorney-client and/or deliberative process communications, and requested that the recipient return, sequester, or destroy them. The recipient refused FWS's request. Nonetheless, these attorney-client and deliberative process privileged documents are identified as such on the privilege log.

33. Some documents are also redacted and listed in the privilege log for confidentiality reasons other than the above-described privileges. We have redacted confidential access passcodes for agency conference telephone lines, as indicated with the notation "conference line code." We have redacted some information for privacy reasons, usually indicated with the notation "Privacy/PII."

This declaration is made pursuant to 28 U.S.C. § 1746. I declare under penalty of perjury that the foregoing is true and correct to the best of my current knowledge.

Executed in Oakton, Virginia on this 2nd day of October 2020.

RAUCH.SAMUEL.D.III.1365850948

Digitally signed by RAUCH.SAMUEL.D.III.1365850948
Date: 2020.10.02 09:01:34 -04'00'

Samuel D. Rauch III
Deputy Assistant Administrator for Regulatory Programs
National Marine Fisheries Service

# Exhibit 3

| Production Begin | PDF_Hyperlink | Production End | Prod Attach Begin | Prod Attach End | Item ID | Duplicate Placeholder | Non-Duplicate Production Number (Hyperlinked) | Non-Duplicate ItemID | Document Status | Privilege | Privilege Justification | Date | Description | Filename | Email Subject | From | To | CC | Redacted | Native Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0000001 | | ESA2_0000001 | ESA2_0000001 | ESA2_0000001 | 1530579 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | | Spreadsheet summarizing public comments on draft ESA Section 7 Regulations, including staff and attorney assessments. | 402 public comment summary.xlsx | | | | | | |
| ESA2_0000002 | | ESA2_0000002 | ESA2_0000002 | ESA2_0000002 | 1530587 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | | Spreadsheet summarizing OMB and DOJ comments on draft ESA Section 4 regulations, including attorney input. | 424 draft final reg OMB comments summary.xlsx | | | | | | |
| ESA2_0000003 | | ESA2_0000004 | ESA2_0000003 | ESA2_0000004 | 1530726 | | | | Privileged in Full | AC; | ACP2: Compilation of selected materials by NOAA attorney to share with other attorneys to prepare them on a range of issues. | | Background Documents for ESA Regulatory Meeting at NCTC, prepared by NOAA attorney. | Documents for ESA Regulatory Meeting at NCTC.docx | | | | | | |
| ESA2_0000005 | ESA2_0000005.pdf | ESA2_0000005 | ESA2_0000005 | ESA2_0000005 | 1507687 | | | | | Not Privileged; | | | 4(d) rule effects data summary | | | | | | | ESA2_0000005.xlsx |
| ESA2_0000006 | | ESA2_0000006 | ESA2_0000006 | ESA2_0000006 | 1507383 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | | 4(d) final rule OMB interagency comments summary | | | | | | | |
| ESA2_0000007 | | ESA2_0000008 | ESA2_0000007 | ESA2_0000008 | 1507392 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | | Draft regulatory text for 4(d) final rule | | | | | | | |
| ESA2_0000009 | | ESA2_0000009 | ESA2_0000009 | ESA2_0000009 | 1507496 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | | Summary of comments on 4(d) rule | | | | | | | |
| ESA2_0000010 | | ESA2_0000010 | ESA2_0000010 | ESA2_0000010 | 1507378 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | | Summary of public comments on 4(d) rule and agency responses | | | | | | | |
| ESA2_0000011 | | ESA2_0000011 | ESA2_0000011 | ESA2_0000011 | 1507681 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | | Page on determining whether rule would result in a reduction in the number of species | | | | | | | |
| ESA2_0000012 | ESA2_0000012.pdf | ESA2_0000020 | ESA2_0000012 | ESA2_0000020 | 1507953 | | | | | Not Privileged; | | 9/21/1983 0:00 | Federal Register Notice Endangered and Threatened Species Listing and Recovery Priority Guidelines | TAB 1-48fr43098-43105_LPN_RPN.pdf | | | | | | |
| ESA2_0000021 | ESA2_0000021.pdf | ESA2_0000031 | ESA2_0000021 | ESA2_0000031 | 1507955 | | | | | Not Privileged; | | 8/27/1984 0:00 | Federal Register Notice Endangered and Threatened Wildlife and Plants, Experimental Populations Final Rule | TAB 3-10J regs 49 FR 33885.pdf | | | | | | |
| ESA2_0000032 | ESA2_0000032.pdf | ESA2_0000088 | ESA2_0000032 | ESA2_0000088 | 1530781 | | | | | Not Privileged; | | 6/3/1986 0:00 | Final Rule, Interagency Cooperation-Endangered Species Act of 1973, 51 Fed. Reg. 19926 (June 3, 1986). | ESA S7 1986 Regs 51 FR 19926 June 3 1986.doc | | | | | | |
| ESA2_0000089 | ESA2_0000089.pdf | ESA2_0000177 | ESA2_0000089 | ESA2_0000177 | 1507972 | | | | | Not Privileged; | | 10/12/1993 0:00 | Draft Interim Handbook for Endangered and Threatened Species Permits Procedures for Section 10(a)(1)(A) | TAB 19-1993 Interim Draft Recovery Permit Handbook.pdf | | | | | | |
| ESA2_0000178 | ESA2_0000178.pdf | ESA2_0000181 | ESA2_0000178 | ESA2_0000181 | 1507958 | | | | | Not Privileged; | | 7/1/1994 0:00 | Federal Register Notice of Policy Statement | TAB 6-1994 Info Standards Policy.pdf | ESA, Information Standards | | | | | |
| ESA2_0000182 | ESA2_0000182.pdf | ESA2_0000185 | ESA2_0000182 | ESA2_0000185 | 1507959 | | | | | Not Privileged; | | 7/1/1994 0:00 | Notice of Policy Statement Federal Register | TAB 7-1994 Peer Review Policy.pdf | Peer Review | | | | | |
| ESA2_0000186 | ESA2_0000186.pdf | ESA2_0000200 | ESA2_0000186 | ESA2_0000200 | 1507962 | | | | | Not Privileged; | | 2/23/1998 0:00 | Final Rule 50 CFR Part 222 Habitat Conservation Plan Assurances No Surprises Rule | TAB 10-1998 No Surprises Final Rule FR Notice.pdf | | | | | | |
| ESA2_0000201 | ESA2_0000201.pdf | ESA2_0000448 | ESA2_0000201 | ESA2_0000448 | 1507963 | | | | | Not Privileged; | | 1/11/1999 0:00 | Handbook Procedural Guidance for the Preparation and Processing of Rules and Notices Pursuant to the Endangered Species Act | TAB 11-19940300 FWS Listing Handbook.pdf | Section4 of the Endangered Species Act | | | | | |
| ESA2_0000449 | ESA2_0000449.pdf | ESA2_0000459 | ESA2_0000449 | ESA2_0000459 | 1508000 | | | | | Not Privileged; | | 6/17/1999 0:00 | Federal Register Final Policy Candidate Conservation Agreements with Assurances | TAB 18-CCAA final policy_06171999.pdf | Extracted Pages | | | | | |
| ESA2_0000460 | ESA2_0000460.pdf | ESA2_0000469 | ESA2_0000460 | ESA2_0000469 | 1508002 | | | | | Not Privileged; | | 6/17/1999 0:00 | Federal Register Notice Announcement of Final Safe Harbor Policy | TAB 20-safe harbor final policy_06171999.pdf | Extracted Pages | | | | | |
| ESA2_0000470 | ESA2_0000470.pdf | ESA2_0000471 | ESA2_0000470 | ESA2_0000471 | 1507649 | | | | | Not Privileged; | | 11/9/1999 0:00 | Submission of Federal Rules Under the Congressional Review Act | 20190924 402 delay rule CRA form.pdf | | | | | | |
| ESA2_0000472 | ESA2_0000472.pdf | ESA2_0000473 | ESA2_0000472 | ESA2_0000473 | 1507652 | | | | | Not Privileged; | | 11/9/1999 0:00 | Submission of Federal Rules Under the Congressional Review Act | 20190924 402 delay rule CRA-GAO form.pdf | | | | | | |
| ESA2_0000474 | ESA2_0000474.pdf | ESA2_0000475 | ESA2_0000474 | ESA2_0000475 | 1507626 | | | | | Not Privileged; | | 11/9/1999 0:00 | Submission of Federal Rules Under the Congressional Review Act | 50 CFR 402 final reg CRA form to GAO.pdf | | | | | | |
| ESA2_0000476 | ESA2_0000476.pdf | ESA2_0000477 | ESA2_0000476 | ESA2_0000477 | 1507632 | | | | | Not Privileged; | | 11/9/1999 0:00 | Submission of Federal Rules Under the Congressional Review Act | 20190812 402 final reg CRA form.pdf | | | | | | |
| ESA2_0000478 | ESA2_0000478.pdf | ESA2_0000479 | ESA2_0000478 | ESA2_0000479 | 1507532 | | | | | Not Privileged; | | 11/9/1999 0:00 | Submission of Federal Rules Under the Congressional Review Act Form | 50 CFR 424 final reg CRA form to GAO.pdf | | | | | | |
| ESA2_0000480 | ESA2_0000480.pdf | ESA2_0000481 | ESA2_0000480 | ESA2_0000481 | 1507533 | | | | | Not Privileged; | | 11/9/1999 0:00 | Submission of Federal Rules Under the Congressional Review Act Form | 20190812 424 final reg CRA form.pdf | | | | | | |
| ESA2_0000482 | ESA2_0000482.pdf | ESA2_0000488 | ESA2_0000482 | ESA2_0000488 | 1507957 | | | | | Not Privileged; | | 9/20/2000 0:00 | 65 Fed. Reg. 56916 | TAB 5-2000 Controlled Propagation Policy.pdf | Extracted Pages | | | | | |
| ESA2_0000489 | ESA2_0000489.pdf | ESA2_0000504 | ESA2_0000489 | ESA2_0000504 | 1507996 | | | | | Not Privileged; | | 3/28/2003 0:00 | Final Policy for Evaluation of Conservation Efforts When Making Listing Decisions, 68 Fed. Reg. 15100 (Mar. 28, 2003) | TAB 14-PECE final 3-28-03.pdf | Policy for Evaluation of Conservation Efforts When Making Listing Decisions | | | | | |
| ESA2_0000505 | ESA2_0000505.pdf | ESA2_0000617 | ESA2_0000505 | ESA2_0000617 | 1508011 | | | | | Not Privileged; | | 3/19/2004 0:00 | GAO Report Endangered Species More Federal Management Attention is Needed to Improve the Consultation Process | TAB 29-2004 GAO Report on Sec 7.pdf | | | | | | |
| ESA2_0000618 | ESA2_0000618.pdf | ESA2_0000932 | ESA2_0000618 | ESA2_0000932 | 1507973 | | | | | Not Privileged; | | 12/6/2004 0:00 | Consultation Handbook Procedures for Conducting Consultation and Conference Activities Under Section 7 of the Endangered Species Act | TAB 20-esa_section7_handbook.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0000933 | ESA2_0000933.pdf | ESA2_0000961 | ESA2_0000933 | ESA2_0000961 | 1508010 | | | | | Not Privileged; | | 4/6/2006 0:00 | Endangered Species; Time and Costs Required to Recover Species Are Largely Unknown | TAB 28-2006 GAO Reocvery.pdf | | | | | | |
| ESA2_0000962 | ESA2_0000962.pdf | ESA2_0001035 | ESA2_0000962 | ESA2_0001035 | 1507968 | | | | | Not Privileged; | | 7/1/2006 0:00 | U.S. FWS, NMFS, 5-Year Review Guidance: Procedures for Conducting 5-Year Reviews Under the Endangered Species Act | TAB 16-5-yrReview_Guidance_20060701.pdf | | | | | | |
| ESA2_0001036 | | ESA2_0001036 | ESA2_0001036 | ESA2_0001036 | 1507726 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/15/2006 0:00 | 424 reg 2nd round interagency comments summary | 20180608 424 reg 2nd round interagency comments summary.xlsx | | | | | | |
| ESA2_0001037 | | ESA2_0001037 | ESA2_0001037 | ESA2_0001037 | 1507350 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 9/15/2006 0:00 | ch data | 20180416 CH data.xlsx | | | | | | |
| ESA2_0001038 | | ESA2_0001088 | ESA2_0001038 | ESA2_0001088 | 1507993 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/22/2007 0:00 | Proposed rule 50 CFR parts 13, 17, 81, 222, 402, 410, 424 draft | TAB 11-2007 draft regs combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0001089 | | ESA2_0001140 | ESA2_0001089 | ESA2_0001140 | 1507994 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 9/25/2007 0:00 | Draft Proposed Regulation Promulgation | TAB 12-2007 draft regs combined regulatory text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0001141 | ESA2_0001141.pdf | ESA2_0001171 | ESA2_0001141 | ESA2_0001171 | 1507978 | | | | | Not Privileged; | | 10/3/2008 0:00 | The secretary's authority to exclude areas from a critical habitat designation under section 4(b)(2) of the endangered species act | TAB 22-20081003_SOL M-37016_4(b)(2).pdf | | | | | | |
| ESA2_0001172 | ESA2_0001172.pdf | ESA2_0001190 | ESA2_0001172 | ESA2_0001190 | 1507979 | | | | | Not Privileged; | | 12/12/2008 0:00 | Memo U.S. FWS authority under section 4(c)(1) of the endangered species act to revise lists of endangered and threatened species to reflect recent determinations | TAB 23-M-37018. U.S. FWS Authority under Section 4(c)(l) of the ESA (2008).pdf | | | | | | |
| ESA2_0001191 | ESA2_0001191.pdf | ESA2_0001206 | ESA2_0001191 | ESA2_0001206 | 1508009 | | | | | Not Privileged; | | 1/16/2009 0:00 | Memo The Meaning of Foreseeable Future in Section 3(20) of the Endangered Species Act | TAB 27-M-37021 Foreseeable future.pdf | | | | | | |
| ESA2_0001207 | ESA2_0001207.pdf | ESA2_0001218 | ESA2_0001207 | ESA2_0001218 | 1519837 | | | | | Not Privileged; | | 10/26/2010 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | 02 - International Union United Mine Workers of America v Mine Safety and Health.doc | | | | | | |
| ESA2_0001219 | ESA2_0001219.pdf | ESA2_0001236 | ESA2_0001219 | ESA2_0001236 | 1508006 | | | | | Not Privileged; | | 12/22/2010 0:00 | Memo Supplemental Explanation for the Legal Basis of the Department's May 15, 2008 Determination of Threatened Status for Polar Bears | TAB 24-20101222_Polar bear listing clarification memo.pdf | | | | | | |
| ESA2_0001237 | ESA2_0001237.pdf | ESA2_0001239 | ESA2_0001237 | ESA2_0001239 | 1507734 | | | | | Not Privileged; | | 8/26/2011 0:00 | Environmental Action Statement for Categorical Exclusion | NEPA catex final.pdf | | | | | | |
| ESA2_0001240 | ESA2_0001240.pdf | ESA2_0001275 | ESA2_0001240 | ESA2_0001275 | 1507997 | | | | | Not Privileged; | | 7/1/2014 0:00 | 79 FR 37578 | TAB 15-Final policy_Significant Portion of Its Range_20140701.pdf | | | | | | |
| ESA2_0001276 | | ESA2_0001278 | ESA2_0001276 | ESA2_0001278 | 1507934 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2015 0:00 | Foreseeable future - possible revisions to the 424 regulations preamble | 20180104_foreseeable future_clean AES comments AD.docx | | | | | | |
| ESA2_0001279 | ESA2_0001279.pdf | ESA2_0001286 | ESA2_0001279 | ESA2_0001286 | 1508003 | | | | | Not Privileged; | | 2/5/2016 0:00 | Revised Interagency Cooperative Policy Regarding the Role of State Agencies in Endangered Species Act Activities | TAB 21-Role of State Agencies Revised1994Policy.FINAL.2.16.16.pdf | | | | | | |
| ESA2_0001287 | ESA2_0001287.pdf | ESA2_0001314 | ESA2_0001287 | ESA2_0001314 | 1507989 | | | | | Not Privileged; | | 2/11/2016 0:00 | Federal Register Final Rule 50 CFR Part 424 | TAB 7-Designating_Critical_Habitat-2016-02680-02112015.pdf | | | | | | |
| ESA2_0001315 | ESA2_0001315.pdf | ESA2_0001327 | ESA2_0001315 | ESA2_0001327 | 1507992 | | | | | Not Privileged; | | 2/11/2016 0:00 | Federal Register Notice Adverse Modification | TAB 10-Adverse Modification-2016-02675-02112015.pdf | | | | | | |
| ESA2_0001328 | ESA2_0001328.pdf | ESA2_0001350 | ESA2_0001328 | ESA2_0001350 | 1507998 | | | | | Not Privileged; | | 2/11/2016 0:00 | Federal Register 50 CFR Part 424 Policy Regarding Implementation of Section 4(b)(2) of the ESA | TAB 16-Critical_Habitat_Exclusions-2016-02677-02112015.pdf | | | | | | |
| ESA2_0001351 | ESA2_0001351.pdf | ESA2_0001353 | ESA2_0001351 | ESA2_0001353 | 1508007 | | | | | Not Privileged; | | 8/22/2016 0:00 | Memo Peer Review Process Signed by the Deputy Director FWS | TAB 25-Peer Review Process signed.pdf | | | | | | |
| ESA2_0001354 | ESA2_0001354.pdf | ESA2_0001356 | ESA2_0001354 | ESA2_0001356 | 1519774 | | | | | Not Privileged; | | 10/5/2016 0:00 | 43 FR 18180-81 | 43 Fed Reg 18180 - blanket rule.pdf | | | | | | |
| ESA2_0001357 | ESA2_0001357.pdf | ESA2_0001407 | ESA2_0001357 | ESA2_0001407 | 1507970 | | | | | Not Privileged; | | 12/20/2016 0:00 | FY 2017 Cooperative Endangered Species Conservation Fund Grants Catalog of Federal Domestic Assistance | TAB 18-FY17.CESCF.NOFO.FINAL.pdf | | | | | | |
| ESA2_0001408 | | ESA2_0001409 | ESA2_0001408 | ESA2_0001409 | 1530849 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2017 0:00 | Draft options and alternatives on definition of destruction and adverse modification for ESA Section 7 rule. | Jan 8 2017 draft Destruction or Adverse Modification Definition def.docx | | | | | | |
| ESA2_0001410 | | ESA2_0001431 | ESA2_0001410 | ESA2_0001431 | 1507964 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2017 0:00 | Guidance on the Policy for Evaluation of Conservation Efforts when making listing decisions | TAB 12-20170119_PECE Guidance Signed with Attachment.pdf | | | | | | |
| ESA2_0001432 | ESA2_0001432.pdf | ESA2_0001489 | ESA2_0001432 | ESA2_0001489 | 1508012 | | | | | Not Privileged; | | 2/24/2017 0:00 | GAO Report Environmental Litigation Information on Endangered Species Act Deadline Suits | TAB 30-2017 GAO report on ESA deadline suits.pdf | | | | | | |
| ESA2_0001490 | | ESA2_0001494 | ESA2_0001490 | ESA2_0001494 | 1507504 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2017 0:00 | Request for a Regulatory Identification Number (RIN) for ESA Listing Determinations and Critical Habitat Designations | 20171222 RIN request for blanket 4(d) rule removal.docx | | | | | | |
| ESA2_0001495 | | ESA2_0001499 | ESA2_0001495 | ESA2_0001499 | 1507505 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2017 0:00 | Request for a Regulatory Identification Number (RIN) for ESA Listing Determinations and Critical Habitat Designations | 20180109 RIN request for blanket 4(d) rule removal.docx | | | | | | |
| ESA2_0001500 | ESA2_0001500.pdf | ESA2_0001519 | ESA2_0001500 | ESA2_0001519 | 1519771 | | | | | Not Privileged; | | 9/5/2017 0:00 | Defenders of Wildlife ESA Policy White Paper Series, Section 4(d) Rules: The Peril and the Promise | 4d rules white paper Defenders 2017.pdf | | | | | | |
| ESA2_0001520 | ESA2_0001520.pdf | ESA2_0001520 | ESA2_0001520 | ESA2_0001520 | 1508008 | | | | | Not Privileged; | | 10/13/2017 0:00 | Memo State Representation on Species Status Assessment Teams | TAB 26-066708 State Participation in SSAs_2017.pdf | | | | | | |
| ESA2_0001521 | ESA2_0001521.pdf | ESA2_0001525 | ESA2_0001521 | ESA2_0001525 | 1519773 | | | | | Not Privileged; | | 10/17/2017 0:00 | 42 FR 32377-32381 | 42 FR 32377-32381.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0001526 | | ESA2_0001531 | ESA2_0001526 | ESA2_0001531 | 1541152 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2017 9:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 3A2000.msg | FW: FW: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | | |
| ESA2_0001532 | | ESA2_0001537 | ESA2_0001532 | ESA2_0001537 | 1534447 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2017 9:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 D2000.msg | Fw: FW: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Htun, Emma (Federal) | | | |
| ESA2_0001538 | ESA2_0001538.pdf | ESA2_0001542 | ESA2_0001538 | ESA2_0001542 | 1541755 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Privacy/PII; Other; Redact Subject Line. | 11/1/2017 11:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 832000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0001543 | ESA2_0001543.pdf | ESA2_0001551 | ESA2_0001543 | ESA2_0001551 | 1534445 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2017 12:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 D2000.msg | Re: FWS upcoming (de)regs on section 7, listing/CH Fwd: FW: the DOC reg agenda and actions with the Department of Interior | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Rey Marquez - NOAA Affiliate; Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Lindsey Kraatz - NOAA Federal | Has Redactions; | |
| ESA2_0001552 | ESA2_0001552.pdf | ESA2_0001560 | ESA2_0001552 | ESA2_0001560 | 1534444 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2017 13:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 D2000.msg | Re: FWS upcoming (de)regs on section 7, listing/CH Fwd: FW: the DOC reg agenda and actions with the Department of Interior | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Rey Marquez - NOAA Affiliate; Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Lindsey Kraatz - NOAA Federal | Has Redactions; | |
| ESA2_0001561 | | ESA2_0001565 | ESA2_0001561 | ESA2_0001565 | 1541205 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2017 17:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 402000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Uthmeier, James (Federal) | Frazer, Gary | | | |
| ESA2_0001566 | | ESA2_0001571 | ESA2_0001566 | ESA2_0001571 | 1541203 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2017 20:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 402000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Gary Frazer | Uthmeier, James (Federal) | | | |
| ESA2_0001572 | | ESA2_0001577 | ESA2_0001572 | ESA2_0001577 | 1541204 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2017 20:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 402000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Uthmeier, James (Federal) | Gary Frazer | | | |
| ESA2_0001578 | ESA2_0001578.pdf | ESA2_0001578 | ESA2_0001578 | ESA2_0001579 | 1541189 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 11/3/2017 10:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 3E2000.msg | ESA joint rules | Uthmeier, James (Federal) | Willens, Todd; [REDACTED - PRIVACY] | Comstock, Earl (Federal) | Has Redactions; | |
| ESA2_0001579 | | ESA2_0001579 | ESA2_0001578 | ESA2_0001579 | 1550736 | Y | ESA2_0002092 | 1520274 | Privileged in Full | DP; | | 11/3/2017 10:16 | | Fall 2017 UA items re ESA reg revision v2.docx | | | | | | |
| ESA2_0001580 | ESA2_0001580.pdf | ESA2_0001580 | ESA2_0001580 | ESA2_0001581 | 1541202 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 11/3/2017 10:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 402000.msg | FW: ESA joint rules | | Grossman, Beth (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0001581 | | ESA2_0001581 | ESA2_0001580 | ESA2_0001581 | 1550319 | Y | ESA2_0002092 | 1520274 | Privileged in Full | DP; | | 11/3/2017 10:16 | | Fall 2017 UA items re ESA reg revision v2.docx | | | | | | |
| ESA2_0001582 | ESA2_0001582.pdf | ESA2_0001582 | ESA2_0001582 | ESA2_0001583 | 1541336 | | | | | DP; | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/3/2017 10:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 502000.msg | FW: ESA joint rules | Uthmeier, James (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0001583 | | ESA2_0001583 | ESA2_0001582 | ESA2_0001583 | 1550178 | Y | ESA2_0002092 | 1520274 | Privileged in Full | DP; | | 11/3/2017 10:18 | | Fall 2017 UA items re ESA reg revision v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0001584 | ESA2_0001584.pdf | ESA2_0001588 | ESA2_0001584 | ESA2_0001588 | 1541344 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 11/5/2017 10:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24512000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Levenbach, Stuart . EOP/OMB | Uthmeier, James (Federal); Apgar, Megan | Lawyer, Mark; Plotnick, Sarah (Federal); Willens, Todd (todd_willens@ios.doi.gov); Mathew, Asha (Federal); Fraser, Nicholas A. EOP/OMB; Laity, Jim A. EOP/OMB; Palmieri, Rosario A. EOP/OMB; Prandoni, Christopher D. EOP/CEQ; Mancini, Dominic J. EOP/OMB | Has Redactions; | |
| ESA2_0001589 | | ESA2_0001593 | ESA2_0001589 | ESA2_0001593 | 1541172 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 13:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC43C2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Uthmeier, James (Federal) | Levenbach, Stuart . EOP/OMB; Apgar, Megan | Lawyer, Mark; Plotnick, Sarah (Federal); Willens, Todd (todd_willens@ios.doi.gov); Mathew, Asha (Federal); Fraser, Nicholas A. EOP/OMB; Laity, Jim A. EOP/OMB; Palmieri, Rosario A. EOP/OMB; Prandoni, Christopher D. EOP/CEQ; Mancini, Dominic J. EOP/OMB; Comstock, Earl (Federal) | | |
| ESA2_0001594 | | ESA2_0001599 | ESA2_0001594 | ESA2_0001599 | 1541260 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 13:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64472000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal) | | | |
| ESA2_0001600 | | ESA2_0001605 | ESA2_0001600 | ESA2_0001605 | 1541345 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 13:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44512000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | amathew@doc.gov | Grossman, Beth (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal) | | | |
| ESA2_0001606 | | ESA2_0001611 | ESA2_0001606 | ESA2_0001611 | 1533573 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 13:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841D2000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal) | | | |
| ESA2_0001612 | | ESA2_0001617 | ESA2_0001612 | ESA2_0001617 | 1541259 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 15:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44472000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | | |
| ESA2_0001618 | | ESA2_0001623 | ESA2_0001618 | ESA2_0001623 | 1543297 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 15:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4412100.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | bgrossman@doc.gov | Mathew, Asha (Federal) | | | |
| ESA2_0001624 | | ESA2_0001629 | ESA2_0001624 | ESA2_0001629 | 1541174 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 15:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B043D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | EComstock@doc.gov | Uthmeier, James (Federal) | Levenbach, Stuart . EOP/OMB; Apgar, Megan; Lawyer, Mark; Plotnick, Sarah (Federal); Willens, Todd (todd_willens@ios.doi.gov); Mathew, Asha (Federal); Fraser, Nicholas A. EOP/OMB; Laity, Jim A. EOP/OMB; Palmieri, Rosario A. EOP/OMB; Prandoni, Christopher D. EOP/CEQ; Mancini, Dominic J. EOP/OMB | | |
| ESA2_0001630 | | ESA2_0001635 | ESA2_0001630 | ESA2_0001635 | 1541173 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 15:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE43C2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Uthmeier, James (Federal) | Levenbach, Stuart . EOP/OMB; Apgar, Megan; Lawyer, Mark; Plotnick, Sarah (Federal); Willens, Todd (todd_willens@ios.doi.gov); Mathew, Asha (Federal); Fraser, Nicholas A. EOP/OMB; Laity, Jim A. EOP/OMB; Palmieri, Rosario A. EOP/OMB; Prandoni, Christopher D. EOP/CEQ; Mancini, Dominic J. EOP/OMB | | |
| ESA2_0001636 | | ESA2_0001641 | ESA2_0001636 | ESA2_0001641 | 1541258 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 17:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24472000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0001642 | | ESA2_0001647 | ESA2_0001642 | ESA2_0001647 | 1541343 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 17:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04512000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | amathew@doc.gov | Grossman, Beth (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal) | | | |
| ESA2_0001648 | | ESA2_0001653 | ESA2_0001648 | ESA2_0001653 | 1533559 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 17:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41B2000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal) | | | |
| ESA2_0001654 | | ESA2_0001659 | ESA2_0001654 | ESA2_0001659 | 1541310 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 17:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B644D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | | |
| ESA2_0001660 | | ESA2_0001665 | ESA2_0001660 | ESA2_0001665 | 1541365 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 17:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4532000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | amathew@doc.gov | Grossman, Beth (Federal) | | | |
| ESA2_0001666 | | ESA2_0001671 | ESA2_0001666 | ESA2_0001671 | 1541187 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 20:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B843E2000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Levenbach, Stuart . EOP/OMB | Comstock, Earl (Federal) | | | |
| ESA2_0001672 | | ESA2_0001677 | ESA2_0001672 | ESA2_0001677 | 1541185 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 21:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B443E2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | EComstock@doc.gov | Levenbach, Stuart . EOP/OMB | | | |
| ESA2_0001678 | | ESA2_0001683 | ESA2_0001678 | ESA2_0001683 | 1541186 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2017 21:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B643E2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Levenbach, Stuart . EOP/OMB | | | |
| ESA2_0001684 | | ESA2_0001689 | ESA2_0001684 | ESA2_0001690 | 1520133 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 8:22 | | 0000000067763BF9BC9B58459ED25008CF450F1864362000.msg | Request: Assistance in adding ESA actions to DOC Agenda | Apgar, Megan C (Moved) | Jesup, Benjamin C | Lawyer, Mark G; Frazer, Gary D | | |
| ESA2_0001690 | | ESA2_0001690 | ESA2_0001684 | ESA2_0001690 | 1520402 | Y | | ESA2_0002092 | 1520274 | Privileged in Full | DP; | | 11/6/2017 8:22 | | Fall 2017 UA items re ESA reg revision v2.docx | | | | | | |
| ESA2_0001691 | | ESA2_0001696 | ESA2_0001691 | ESA2_0001696 | 1520112 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 8:47 | | 0000000067763BF9BC9B58459ED25008CF450F1804362000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Frazer, Gary D | Apgar, Megan C (Moved) | Jesup, Benjamin C; Lawyer, Mark G | | |
| ESA2_0001697 | | ESA2_0001703 | ESA2_0001697 | ESA2_0001703 | 1520111 | | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 8:53 | | 0000000067763BF9BC9B58459ED25008CF450F18C4352000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Jesup, Benjamin C | Frazer, Gary D | Apgar, Megan C (Moved); Lawyer, Mark G; Romanik, Peg A | | |
| ESA2_0001704 | ESA2_0001704.pdf | ESA2_0001710 | ESA2_0001704 | ESA2_0001710 | 1520014 | | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Privacy/PII; Other; Redact Subject Line. | 11/6/2017 9:15 | | 0000000067763BF9BC9B58459ED25008CF450F18A4352000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Frazer, Gary D | Apgar, Megan C (Moved); Jesup, Benjamin C; Shultz, Gina | | Has Redactions; | |
| ESA2_0001711 | ESA2_0001711.pdf | ESA2_0001717 | ESA2_0001711 | ESA2_0001718 | 1520013 | | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 11/6/2017 9:33 | | 0000000067763BF9BC9B58459ED25008CF450F1844352000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Jesup, Benjamin C | Goeken, Richard W | Romanik, Peg A | Has Redactions; | |
| ESA2_0001718 | | ESA2_0001718 | ESA2_0001711 | ESA2_0001718 | 1520354 | Y | | ESA2_0002092 | 1520274 | Privileged in Full | DP; | | 11/6/2017 9:33 | | Fall 2017 UA items re ESA reg revision v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0001719 | | ESA2_0001726 | ESA2_0001719 | ESA2_0001726 | 1541304 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 10:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE44C2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0001727 | | ESA2_0001734 | ESA2_0001727 | ESA2_0001734 | 1533558 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 10:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41B2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0001735 | | ESA2_0001740 | ESA2_0001735 | ESA2_0001740 | 1541183 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 12:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B043E2000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Levenbach, Stuart . EOP/OMB | Comstock, Earl (Federal); Uthmeier, James (Federal) | | | |
| ESA2_0001741 | | ESA2_0001746 | ESA2_0001741 | ESA2_0001746 | 1541184 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 12:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B243E2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Levenbach, Stuart . EOP/OMB; Uthmeier, James (Federal) | | | |
| ESA2_0001747 | | ESA2_0001753 | ESA2_0001747 | ESA2_0001753 | 1541180 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 12:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC43D2000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Levenbach, Stuart . EOP/OMB | Comstock, Earl (Federal); Uthmeier, James (Federal) | | | |
| ESA2_0001754 | | ESA2_0001760 | ESA2_0001754 | ESA2_0001760 | 1541181 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 12:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE43D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Levenbach, Stuart . EOP/OMB; Uthmeier, James (Federal) | | | |
| ESA2_0001761 | | ESA2_0001767 | ESA2_0001761 | ESA2_0001977 | 1541188 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 14:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA43E2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Willens, Todd | Comstock, Earl (Federal) | | | |
| ESA2_0001768 | | ESA2_0001909 | ESA2_0001761 | ESA2_0001977 | 1550839 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/6/2017 14:57 | | ESA_2017_Regulatory Text.docx | | | | | | |
| ESA2_0001910 | | ESA2_0001977 | ESA2_0001761 | ESA2_0001977 | 1550840 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/6/2017 14:57 | | ESA - Section 7 Withdrawn regs - December 2008.pdf | | | | | | |
| ESA2_0001978 | | ESA2_0001985 | ESA2_0001978 | ESA2_0001985 | 1541178 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 18:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B843D2000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Levenbach, Stuart . EOP/OMB | Comstock, Earl (Federal); Uthmeier, James (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0001986 | | ESA2_0001992 | ESA2_0001986 | ESA2_0001992 | 1541177 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 18:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 3D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Uhlmeier, James (Federal) | Comstock, Earl (Federal); Levenbach, Stuart - EOP/OMB | | | |
| ESA2_0001993 | | ESA2_0001998 | ESA2_0001993 | ESA2_0001998 | 1541179 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2017 19:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 3D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Willens, Todd | | | |
| ESA2_0001999 | | ESA2_0002007 | ESA2_0001999 | ESA2_0002007 | 1541175 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2017 8:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 3D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Willens, Todd | Comstock, Earl (Federal) | | | |
| ESA2_0002008 | ESA2_0002008.pdf | ESA2_0002016 | ESA2_0002008 | ESA2_0002016 | 1541176 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 11/7/2017 8:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 3D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | EComstock@doc.gov | Willens, Todd | | Has Redactions; | |
| ESA2_0002017 | | ESA2_0002025 | ESA2_0002017 | ESA2_0002025 | 1541831 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2017 8:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 8D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Willens, Todd | | | |
| ESA2_0002026 | ESA2_0002026.pdf | ESA2_0002034 | ESA2_0002026 | ESA2_0002034 | 1541830 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 11/7/2017 8:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 8C2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Willens, Todd | Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0002035 | ESA2_0002035.pdf | ESA2_0002044 | ESA2_0002035 | ESA2_0002044 | 1534441 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2017 13:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 C2000.msg | Re: FWS upcoming (de)regs on section 7, listing/CH Fwd: FW: the DOC reg agenda and actions with the Department of Interior | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Rey Marquez - NOAA Affiliate; Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Lindsey Kraatz - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0002045 | | ESA2_0002052 | ESA2_0002045 | ESA2_0002052 | 1541303 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2017 14:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 4C2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002053 | | ESA2_0002060 | ESA2_0002053 | ESA2_0002060 | 1533561 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2017 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 C2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002061 | | ESA2_0002068 | ESA2_0002061 | ESA2_0002068 | 1541308 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2017 15:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B444D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Htun, Emma (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002069 | | ESA2_0002076 | ESA2_0002069 | ESA2_0002076 | 1541364 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2017 15:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4532000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | amathew@doc.gov | Htun, Emma (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002077 | | ESA2_0002084 | ESA2_0002077 | ESA2_0002084 | 1533605 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2017 15:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184212000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Htun, Emma (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002085 | | ESA2_0002091 | ESA2_0002085 | ESA2_0002092 | 1520059 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2017 23:34 | | 0000000067763BF9BC9B58459ED25008CF450F18E4342000.msg | IMMEDIATE ACTION: Request: Assistance in adding ESA actions to DOC Agenda | Frazer, Gary D | Shultz, Gina | Wellman, Lois A; Romanik, Peg A; Jesup, Benjamin C; Apgar, Megan C (Moved) | | |
| ESA2_0002092 | | ESA2_0002092 | ESA2_0002085 | ESA2_0002092 | 1520274 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/7/2017 23:34 | | Fall 2017 UA items re ESA reg revision v2.docx | | | | | | |
| ESA2_0002093 | ESA2_0002093.pdf | ESA2_0002093 | ESA2_0002093 | ESA2_0002093 | 1546689 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 10:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1844382100.msg | Talked to Gary about todayâ€™s call with Chris Oliver | Angela Somma - NOAA Federal | donna.wieting@noaa.gov | | Has Redactions; | |
| ESA2_0002094 | ESA2_0002094.pdf | ESA2_0002095 | ESA2_0002094 | ESA2_0002096 | 1520004 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 10:33 | | 0000000067763BF9BC9B58459ED25008CF450F18C4342000.msg | Fwd: IMMEDIATE ACTION Due 4pm Nov 9 - Modifying ESA Abstracts for Unified Agenda | Fahey, Bridget | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0002096 | | ESA2_0002096 | ESA2_0002094 | ESA2_0002096 | 1520224 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/8/2017 10:33 | | Fall 2017 UA items re ESA reg revision 110817.docx | | | | | | |
| ESA2_0002097 | ESA2_0002097.pdf | ESA2_0002099 | ESA2_0002097 | ESA2_0002099 | 1535266 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 11:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164802000.msg | Conversation on Coordination with DOI | Alesia Read - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate; catherine.marzin@noaa.gov | Has Redactions; | |
| ESA2_0002100 | ESA2_0002100.pdf | ESA2_0002102 | ESA2_0002100 | ESA2_0002102 | 1535264 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 11:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124802000.msg | Re: Conversation on Coordination with DOI | Angela Somma - NOAA Federal | Alesia Read - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate; catherine.marzin@noaa.gov | Has Redactions; | |
| ESA2_0002103 | ESA2_0002103.pdf | ESA2_0002106 | ESA2_0002103 | ESA2_0002106 | 1535263 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 11:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104802000.msg | Re: Conversation on Coordination with DOI | Alesia Read - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate; catherine.marzin@noaa.gov | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002107 | ESA2_0002107.pdf | ESA2_0002108 | ESA2_0002107 | ESA2_0002109 | 1521263 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 12:23 | | 0000000067763BF9BC9B58459ED25008CF450F18E463 2000.msg | Fwd: IMMEDIATE ACTION Due 4pm Nov 9 - Modifying ESA Abstracts for Unified Agenda | Fahey, Bridget | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0002109 | | ESA2_0002109 | ESA2_0002107 | ESA2_0002109 | 1522354 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/8/2017 12:23 | | Fall 2017 UA items re ESA reg revision 110817_edits.docx | | | | | | |
| ESA2_0002110 | ESA2_0002110.pdf | ESA2_0002111 | ESA2_0002110 | ESA2_0002111 | 1521262 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 12:51 | | 0000000067763BF9BC9B58459ED25008CF450F18C463 2000.msg | Re: IMMEDIATE ACTION Due 4pm Nov 9 - Modifying ESA Abstracts for Unified Agenda | Fahey, Bridget | Jesup, Benjamin C; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0002112 | ESA2_0002112.pdf | ESA2_0002115 | ESA2_0002112 | ESA2_0002115 | 1534515 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 13:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46 52000.msg | Re: Conversation on Coordination with DOI | Alesia Read - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate; catherine.marzin@noaa.gov | Has Redactions; | |
| ESA2_0002116 | ESA2_0002116.pdf | ESA2_0002119 | ESA2_0002116 | ESA2_0002119 | 1535265 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 13:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448 02000.msg | Re: Conversation on Coordination with DOI | Donna Wieting - NOAA Federal | Alesia Read - NOAA Federal | Angela Somma - NOAA Federal; Emma Htun - NOAA Affiliate; catherine.marzin@noaa.gov | Has Redactions; | |
| ESA2_0002120 | ESA2_0002120.pdf | ESA2_0002120 | ESA2_0002120 | ESA2_0002120 | 1546688 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 13:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 382100.msg | Re: Talked to Gary about todayâ€™s call with Chris Oliver | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0002121 | ESA2_0002121.pdf | ESA2_0002121 | ESA2_0002121 | ESA2_0002121 | 1533047 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 16:04 | | 0000000073B53D9D3465BF40BA67D0709E362B5B24A D2000.msg | joint regs with DOI on listing standards | Chris Oliver - NOAA Federal | Comstock, Earl (Federal); Burston, Jocelyn (Federal) | | Has Redactions; | |
| ESA2_0002122 | ESA2_0002122.pdf | ESA2_0002122 | ESA2_0002122 | ESA2_0002122 | 1534513 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 16:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A46 52000.msg | Fwd: joint regs with DOI on listing standards | Chris Oliver - NOAA Federal | Samuel Rauch; Brianne Smith; emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0002123 | ESA2_0002123.pdf | ESA2_0002123 | ESA2_0002123 | ESA2_0002123 | 1541828 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 16:15 | | 00000000786D3DE8DD71BE42806DEA7B4CC37608A4 8C2000.msg | Re: joint regs with DOI on listing standards | EComstock@doc.gov | Oliver, Chris (Federal) | Burston, Jocelyn | Has Redactions; | |
| ESA2_0002124 | ESA2_0002124.pdf | ESA2_0002124 | ESA2_0002124 | ESA2_0002124 | 1541829 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 16:15 | | 00000000786D3DE8DD71BE42806DEA7B4CC37608C4 8C2000.msg | Re: joint regs with DOI on listing standards | Comstock, Earl | Oliver, Chris (Federal) | Burston, Jocelyn | Has Redactions; | |
| ESA2_0002125 | ESA2_0002125.pdf | ESA2_0002125 | ESA2_0002125 | ESA2_0002125 | 1533002 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 16:15 | | 0000000073B53D9D3465BF40BA67D0709E362B5B4A 72000.msg | Re: joint regs with DOI on listing standards | Comstock, Earl | Oliver, Chris (Federal) | Burston, Jocelyn | Has Redactions; | |
| ESA2_0002126 | | ESA2_0002126 | ESA2_0002126 | ESA2_0002126 | 1534435 | | | | Privileged in Full | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/8/2017 16:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 82000.msg | Fwd: joint regs with DOI on listing standards | Chris Oliver - NOAA Federal | Samuel Rauch; Brianne Smith; emma.htun@noaa.gov | | | |
| ESA2_0002127 | | ESA2_0002127 | ESA2_0002127 | ESA2_0002127 | 1541827 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 16:56 | | 00000000786D3DE8DD71BE42806DEA7B4CC37608B4 8C2000.msg | Re: joint regs with DOI on listing standards | Chris Oliver - NOAA Federal | Comstock, Earl | | | |
| ESA2_0002128 | | ESA2_0002128 | ESA2_0002128 | ESA2_0002128 | 1533003 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2017 16:56 | | 0000000073B53D9D3465BF40BA67D0709E362B5B4A4 72000.msg | Re: joint regs with DOI on listing standards | Chris Oliver - NOAA Federal | Comstock, Earl | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002129 | ESA2_0002129.pdf | ESA2_0002135 | ESA2_0002129 | ESA2_0002135 | 1542189 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 11/8/2017 21:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44B92000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Levenbach, Stuart . EOP/OMB | Comstock, Earl; Uthmeier, James | Apgar, Megan; Lawyer, Mark; Plotnick, Sarah; Willens, Todd (todd_willens@ios.doi.gov); Mathew, Asha; Fraser, Nicholas A. EOP/OMB; Laity, Jim A. EOP/OMB; Palmieri, Rosario A. EOP/OMB; Prandoni, Christopher D. EOP/CEQ; Mancini, Dominic J. EOP/OMB; Gary Frazer; Shultz, Gina | Has Redactions; | |
| ESA2_0002136 | | ESA2_0002142 | ESA2_0002136 | ESA2_0002142 | 1533566 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 7:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41C2000.msg | Fw: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha | Grossman, Beth; Gustafson, Kristen (Federal); Htun, Emma (Federal) | Plotnick, Sarah | | |
| ESA2_0002143 | | ESA2_0002152 | ESA2_0002143 | ESA2_0002152 | 1543301 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 8:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24422100.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | bgrossman@doc.gov | Mathew, Asha | | | |
| ESA2_0002153 | | ESA2_0002162 | ESA2_0002153 | ESA2_0002162 | 1541038 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 8:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B642C2000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth | Davidson, Peter | Gustafson, Kristen (Federal); Mathew, Asha; Uthmeier, James | Has Redactions; | |
| ESA2_0002163 | | ESA2_0002172 | ESA2_0002163 | ESA2_0002172 | 1534514 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 8:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4652000.msg | Fwd: Fw: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0002173 | | ESA2_0002174 | ESA2_0002173 | ESA2_0002174 | 1534438 | | | | Privileged in Full | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/9/2017 10:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445C2000.msg | Fwd: joint regs with DOI on listing standards | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov | | | |
| ESA2_0002175 | ESA2_0002175.pdf | ESA2_0002184 | ESA2_0002175 | ESA2_0002184 | 1540680 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 10:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84002000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Kristen Gustafson - NOAA Federal | Grossman, Beth | Davidson, Peter; Mathew, Asha; Uthmeier, James | Has Redactions; | |
| ESA2_0002185 | | ESA2_0002194 | ESA2_0002185 | ESA2_0002194 | 1534511 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 10:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164652000.msg | Fwd: Fw: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Chris Oliver - NOAA Federal | Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0002195 | | ESA2_0002204 | ESA2_0002195 | ESA2_0002204 | 1541305 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 10:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B044D2000.msg | Re: Fw: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Mathew, Asha | Grossman, Beth; Gustafson, Kristen (Federal); Plotnick, Sarah | | |
| ESA2_0002205 | ESA2_0002205.pdf | ESA2_0002215 | ESA2_0002205 | ESA2_0002215 | 1534512 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>PII / Privacy | 11/9/2017 11:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184652000.msg | Re: Fw: Request: Assistance in adding ESA actions to DOC Agenda | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Chris Oliver - NOAA Federal | | Has Redactions; | |
| ESA2_0002216 | | ESA2_0002221 | ESA2_0002216 | ESA2_0002221 | 1541826 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 12:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B648C2000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Palmieri, Rosario A. EOP/OMB | Comstock, Earl (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002222 | ESA2_0002222.pdf | ESA2_0002232 | ESA2_0002222 | ESA2_0002232 | 1533541 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. PII / Privacy | 11/9/2017 12:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841 92000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Chris Oliver - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0002233 | ESA2_0002233.pdf | ESA2_0002243 | ESA2_0002233 | ESA2_0002243 | 1542198 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. PII / Privacy | 11/9/2017 12:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 892000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Chris Oliver - NOAA Federal | Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0002244 | ESA2_0002244.pdf | ESA2_0002254 | ESA2_0002244 | ESA2_0002254 | 1532563 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. PII / Privacy | 11/9/2017 12:59 | | 0000000073B53D9D3465BF408A67D0709E36285B247 D2000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Chris Oliver - NOAA Federal | EComstock@doc.gov | | Has Redactions; | |
| ESA2_0002255 | ESA2_0002255.pdf | ESA2_0002265 | ESA2_0002255 | ESA2_0002265 | 1533540 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. PII / Privacy | 11/9/2017 13:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 92000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0002266 | ESA2_0002266.pdf | ESA2_0002276 | ESA2_0002266 | ESA2_0002276 | 1533049 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. PII / Privacy | 11/9/2017 13:12 | | 0000000073B53D9D3465BF408A67D0709E36285B64A D2000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal | | Has Redactions; | |
| ESA2_0002277 | ESA2_0002277.pdf | ESA2_0002287 | ESA2_0002277 | ESA2_0002287 | 1541501 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; PII / Privacy Other: Privacy/PII; Other: Metadata Subject Line. | 11/9/2017 13:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 642000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Oliver, Chris (Federal) | | Has Redactions; | |
| ESA2_0002288 | ESA2_0002288.pdf | ESA2_0002298 | ESA2_0002288 | ESA2_0002298 | 1533050 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. PII / Privacy | 11/9/2017 13:25 | | 0000000073B53D9D3465BF408A67D0709E36285B84A D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Oliver, Chris (Federal) | | Has Redactions; | |
| ESA2_0002299 | | ESA2_0002304 | ESA2_0002299 | ESA2_0002304 | 1541500 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 13:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 642000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Palmieri, Rosario A. EOP/OMB | | | |
| ESA2_0002305 | ESA2_0002305.pdf | ESA2_0002306 | ESA2_0002305 | ESA2_0002306 | 1533593 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 13:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 02000.msg | Status of DOI ESA Regulatory Proposals | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg | Rod Vieira | Has Redactions; | |
| ESA2_0002307 | | ESA2_0002314 | ESA2_0002307 | ESA2_0002314 | 1541499 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 642000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Palmieri, Rosario A. EOP/OMB | Comstock, Earl (Federal) | | | |
| ESA2_0002315 | | ESA2_0002321 | ESA2_0002315 | ESA2_0002321 | 1541498 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 13:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 642000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Palmieri, Rosario A. EOP/OMB | Levenbach, Stuart . EOP/OMB | | |
| ESA2_0002322 | | ESA2_0002329 | ESA2_0002322 | ESA2_0002329 | 1541497 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 13:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 642000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Palmieri, Rosario A. EOP/OMB | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002330 | ESA2_0002330.pdf | ESA2_0002339 | ESA2_0002330 | ESA2_0002339 | 1533587 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 14:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441F2000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod. Vieira; adam.issenberg@noaa.gov | | Has Redactions; | |
| ESA2_0002340 | ESA2_0002340.pdf | ESA2_0002350 | ESA2_0002340 | ESA2_0002350 | 1546682 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 14:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1864372100.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0002351 | ESA2_0002351.pdf | ESA2_0002361 | ESA2_0002351 | ESA2_0002361 | 1540906 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 14:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B041C2000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth | Kristen Gustafson - NOAA Federal | Davidson, Peter; Mathew, Asha; Uthmeier, James; Murnane, Barbara | Has Redactions; | |
| ESA2_0002362 | ESA2_0002362.pdf | ESA2_0002372 | ESA2_0002362 | ESA2_0002372 | 1532681 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 14:33 | | 0000000073B53D9D3465BF408A67D0709E36285B647F2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0002373 | | ESA2_0002379 | ESA2_0002373 | ESA2_0002379 | 1541496 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 14:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24642000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Palmieri, Rosario A. EOP/OMB | Comstock, Earl (Federal) | Levenbach, Stuart . EOP/OMB | | |
| ESA2_0002380 | ESA2_0002380.pdf | ESA2_0002390 | ESA2_0002380 | ESA2_0002390 | 1541040 | | | | | AC;DP; | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/9/2017 14:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA42C2000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Murnane, Barbara (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0002391 | ESA2_0002391.pdf | ESA2_0002401 | ESA2_0002391 | ESA2_0002401 | 1541042 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/9/2017 14:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC42C2000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth | Murnane, Barbara | | Has Redactions; | |
| ESA2_0002402 | ESA2_0002402.pdf | ESA2_0002412 | ESA2_0002402 | ESA2_0002412 | 1541039 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Other: Privacy/PII. | 11/9/2017 14:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BB42C2000.msg | FW: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth | Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0002413 | | ESA2_0002419 | ESA2_0002413 | ESA2_0002419 | 1541510 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 14:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4652000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Palmieri, Rosario A. EOP/OMB | Levenbach, Stuart . EOP/OMB | | |
| ESA2_0002420 | | ESA2_0002426 | ESA2_0002420 | ESA2_0002426 | 1541511 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 14:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04662000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | EComstock@doc.gov | Palmieri, Rosario A. EOP/OMB | Levenbach, Stuart . EOP/OMB | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002427 | ESA2_0002427.pdf | ESA2_0002438 | ESA2_0002427 | ESA2_0002438 | 1532680 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 15:01 | | 00000000738S3D6D3465BF408A67D0709E362B5B447F2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0002439 | ESA2_0002439.pdf | ESA2_0002450 | ESA2_0002439 | ESA2_0002450 | 1533932 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s); ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/9/2017 15:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104402000.msg | PLEASE REVIEW Re: FWS upcoming (de)regs on section 7, listing/CH Fwd: FW: the DOC reg agenda and actions with the Department of Interior | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0002451 | ESA2_0002451.pdf | ESA2_0002462 | ESA2_0002451 | ESA2_0002462 | 1540907 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/9/2017 16:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B241C2000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth | Kristen Gustafson - NOAA Federal | Davidson, Peter; Mathew, Asha; Uthmeier, James; Murnane, Barbara | Has Redactions; | |
| ESA2_0002463 | | ESA2_0002469 | ESA2_0002463 | ESA2_0002469 | 1541509 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 16:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4652000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Palmieri, Rosario A. EOP/OMB | Comstock, Earl (Federal) | Levenbach, Stuart . EOP/OMB | | |
| ESA2_0002470 | ESA2_0002470.pdf | ESA2_0002481 | ESA2_0002470 | ESA2_0002481 | 1533809 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/9/2017 16:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4302000.msg | Re: PLEASE REVIEW Re: FWS upcoming (de)regs on section 7, listing/CH Fwd: FW: the DOC reg agenda and actions with the Department of Interior | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0002482 | ESA2_0002482.pdf | ESA2_0002493 | ESA2_0002482 | ESA2_0002493 | 1533810 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/9/2017 16:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4302000.msg | Re: PLEASE REVIEW Re: FWS upcoming (de)regs on section 7, listing/CH Fwd: FW: the DOC reg agenda and actions with the Department of Interior | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0002494 | ESA2_0002494.pdf | ESA2_0002505 | ESA2_0002494 | ESA2_0002505 | 1533793 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/9/2017 18:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42E2000.msg | Re: PLEASE REVIEW Re: FWS upcoming (de)regs on section 7, listing/CH Fwd: FW: the DOC reg agenda and actions with the Department of Interior | Angela Somma - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0002506 | | ESA2_0002513 | ESA2_0002506 | ESA2_0002513 | 1541508 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 18:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4652000.msg | FW: Request: Assistance in adding ESA actions to DOC Agenda | Laity, Jim A. EOP/OMB | Comstock, Earl (Federal) | | | |
| ESA2_0002514 | ESA2_0002514.pdf | ESA2_0002515 | ESA2_0002514 | ESA2_0002515 | 1541035 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 18:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B042C2000.msg | ESA Actions for the Unified Agenda | | Plotnick, Sarah; Mathew, Asha | | Has Redactions; | |
| ESA2_0002516 | ESA2_0002516.pdf | ESA2_0002527 | ESA2_0002516 | ESA2_0002527 | 1541037 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Other: Privacy/PII. | 11/9/2017 18:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B442C2000.msg | Assistance in adding ESA actions to DOC Agenda | | Plotnick, Sarah | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002528 | | ESA2_0002535 | ESA2_0002528 | ESA2_0002535 | 1541506 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 18:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64652000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Palmieri, Rosario A. EOP/OMB | Levenbach, Stuart . EOP/OMB | | |
| ESA2_0002536 | ESA2_0002536.pdf | ESA2_0002537 | ESA2_0002536 | ESA2_0002537 | 1541301 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 18:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B844C2000.msg | ESA Actions for the Unified Agenda | Grossman, Beth | Plotnick, Sarah; Mathew, Asha | | Has Redactions; | |
| ESA2_0002538 | ESA2_0002538.pdf | ESA2_0002549 | ESA2_0002538 | ESA2_0002549 | 1541843 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/9/2017 18:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B848E2000.msg | Assistance in adding ESA actions to DOC Agenda | Grossman, Beth | Plotnick, Sarah | | Has Redactions; | |
| ESA2_0002550 | ESA2_0002550.pdf | ESA2_0002552 | ESA2_0002550 | ESA2_0002552 | 1541302 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 18:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA44C2000.msg | Re: ESA Actions for the Unified Agenda | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002553 | ESA2_0002553.pdf | ESA2_0002555 | ESA2_0002553 | ESA2_0002555 | 1542306 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal | 11/9/2017 18:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4C72000.msg | Re: ESA Actions for the Unified Agenda | splotnick@doc.gov | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002556 | ESA2_0002556.pdf | ESA2_0002558 | ESA2_0002556 | ESA2_0002558 | 1541299 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 18:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B444C2000.msg | RE: ESA Actions for the Unified Agenda | Grossman, Beth | Plotnick, Sarah | Mathew, Asha | Has Redactions; | |
| ESA2_0002559 | ESA2_0002559.pdf | ESA2_0002561 | ESA2_0002559 | ESA2_0002561 | 1541300 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B644C2000.msg | Re: ESA Actions for the Unified Agenda | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002562 | ESA2_0002562.pdf | ESA2_0002564 | ESA2_0002562 | ESA2_0002564 | 1542304 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4C72000.msg | Re: ESA Actions for the Unified Agenda | splotnick@doc.gov | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002565 | ESA2_0002565.pdf | ESA2_0002567 | ESA2_0002565 | ESA2_0002567 | 1541298 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B244C2000.msg | Re: ESA Actions for the Unified Agenda | Grossman, Beth | Plotnick, Sarah | Mathew, Asha | Has Redactions; | |
| ESA2_0002568 | ESA2_0002568.pdf | ESA2_0002570 | ESA2_0002568 | ESA2_0002570 | 1541297 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B044C2000.msg | Re: ESA Actions for the Unified Agenda | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002571 | ESA2_0002571.pdf | ESA2_0002573 | ESA2_0002571 | ESA2_0002573 | 1541400 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B245B2000.msg | Re: ESA Actions for the Unified Agenda | splotnick@doc.gov | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002574 | ESA2_0002574.pdf | ESA2_0002574 | ESA2_0002574 | ESA2_0002574 | 1533815 | | | | | Not Privileged; | | 11/9/2017 19:26 | | 0000000086CDD39C62E15841821DE4202CE034164312000.msg | ESA rules update | Grossman, Beth (Federal) | Davidson, Peter (Federal) | Mathew, Asha (Federal); Uhlmeier, James (Federal); Gustafson, Kristen (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002575 | ESA2_0002575.pdf | ESA2_0002577 | ESA2_0002575 | ESA2_0002577 | 1541363 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 532000.msg | Re: ESA Actions for the Unified Agenda | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002578 | ESA2_0002578.pdf | ESA2_0002580 | ESA2_0002578 | ESA2_0002580 | 1543161 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 302100.msg | Re: ESA Actions for the Unified Agenda | bgrossman@doc.gov | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002581 | | ESA2_0002588 | ESA2_0002581 | ESA2_0002588 | 1541507 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 652000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Palmieri, Rosario A. EOP/OMB | Levenbach, Stuart . EOP/OMB; Laity, Jim A. EOP/OMB | | |
| ESA2_0002589 | ESA2_0002589.pdf | ESA2_0002591 | ESA2_0002589 | ESA2_0002591 | 1541296 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 4B2000.msg | Re: ESA Actions for the Unified Agenda | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002592 | ESA2_0002592.pdf | ESA2_0002594 | ESA2_0002592 | ESA2_0002594 | 1541401 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2017 19:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 582000.msg | Re: ESA Actions for the Unified Agenda | splotnick@doc.gov | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002595 | ESA2_0002595.pdf | ESA2_0002602 | ESA2_0002595 | ESA2_0002602 | 1541505 | | | | | Other (specify in Privilege Justification); | confidential email | 11/9/2017 19:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 652000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Palmieri, Rosario A. EOP/OMB | Comstock, Earl (Federal) | Levenbach, Stuart . EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0002603 | ESA2_0002603.pdf | ESA2_0002603 | ESA2_0002603 | ESA2_0002603 | 1533814 | | | | | Not Privileged; | | 11/9/2017 19:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443 12000.msg | Re: ESA rules update | Grossman, Beth (Federal) | Davidson, Peter (Federal) | Mathew, Asha (Federal); Uthmeier, James (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002604 | ESA2_0002604.pdf | ESA2_0002604 | ESA2_0002604 | ESA2_0002604 | 1533813 | | | | | Not Privileged; | | 11/9/2017 22:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243 12000.msg | Re: ESA rules update | Uthmeier, James (Federal) | Grossman, Beth (Federal); Davidson, Peter (Federal) | Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002605 | ESA2_0002605.pdf | ESA2_0002617 | ESA2_0002605 | ESA2_0002617 | 1534476 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/10/2017 8:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041046 12000.msg | Re: PLEASE REVIEW Re: FWS upcoming (de)regs on section 7, listing/CH Fwd: FW: the DOC reg agenda and actions with the Department of Interior | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0002618 | ESA2_0002618.pdf | ESA2_0002625 | ESA2_0002618 | ESA2_0002625 | 1541504 | | | | | Other (specify in Privilege Justification); | confidential email | 11/10/2017 9:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 652000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Comstock, Earl (Federal) | Palmieri, Rosario A. EOP/OMB | Levenbach, Stuart . EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0002626 | | ESA2_0002626 | ESA2_0002626 | ESA2_0002626 | 1532481 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/11/2017 4:58 | | 0000000073B53D9D3465BF408A67D0709E36285B8646 62000.msg | Fwd: ESA Foreseeable Future | Demian Schane - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Maura Sullivan; Molly Watson - NOAA Federal | | |
| ESA2_0002627 | | ESA2_0002628 | ESA2_0002627 | ESA2_0002628 | 1532480 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/11/2017 8:10 | | 0000000073B53D9D3465BF408A67D0709E36285B446 62000.msg | Re: ESA Foreseeable Future | Rodney Vieira [NOAA GC] | Demian Schane - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Ruth Ann Lowery; Maura Sullivan; Molly Watson - NOAA Federal | | |
| ESA2_0002629 | | ESA2_0002630 | ESA2_0002629 | ESA2_0002630 | 1532477 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/11/2017 8:13 | | 0000000073B53D9D3465BF408A67D0709E36285BE46 52000.msg | Fwd: Status of DOI ESA Regulatory Proposals | Rodney Vieira [NOAA GC] | Demian Schane - NOAA Federal; Maura Sullivan - NOAA Federal; Molly Watson | Ruthann Lowery | | |
| ESA2_0002631 | ESA2_0002631.pdf | ESA2_0002631 | ESA2_0002631 | ESA2_0002631 | 1533644 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/11/2017 10:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642 62000.msg | Fwd: ESA rules update | Kristen Gustafson - NOAA Federal | Rod. Vieira; Ruth Ann Lowery - NOAA Federal; adam.issenberg@noaa.gov; Demian Schane - NOAA Federal | | Has Redactions; | |
| ESA2_0002632 | ESA2_0002632.pdf | ESA2_0002632 | ESA2_0002632 | ESA2_0002632 | 1533643 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/11/2017 10:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442 62000.msg | Re: ESA rules update | Kristen Gustafson - NOAA Federal | Rod. Vieira; Ruth Ann Lowery - NOAA Federal; adam.issenberg@noaa.gov; Demian Schane - NOAA Federal | | Has Redactions; | |
| ESA2_0002633 | ESA2_0002633.pdf | ESA2_0002636 | ESA2_0002633 | ESA2_0002636 | 1541069 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/11/2017 15:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 302000.msg | Re: ESA Actions for the Unified Agenda | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Grossman, Beth (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002637 | ESA2_0002637.pdf | ESA2_0002640 | ESA2_0002637 | ESA2_0002640 | 1543298 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/11/2017 16:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 412100.msg | Re: ESA Actions for the Unified Agenda | bgrossman@doc.gov | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0002641 | ESA2_0002641.pdf | ESA2_0002648 | ESA2_0002641 | ESA2_0002648 | 1541503 | | | | | Other (specify in Privilege Justification); | confidential email | 11/12/2017 12:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 652000.msg | RE: Request: Assistance in adding ESA actions to DOC Agenda | Levenbach, Stuart . EOP/OMB | Comstock, Earl (Federal); Palmieri, Rosario A. EOP/OMB | Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0002649 | ESA2_0002649.pdf | ESA2_0002649 | ESA2_0002649 | ESA2_0002651 | 1543364 | | | | | Not Privileged; | | 11/12/2017 22:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 492100.msg | NOAA RINs | Sarah Plotnick | Plotnick, Sarah (Federal) | | | |
| ESA2_0002650 | ESA2_0002650.pdf | ESA2_0002650 | ESA2_0002649 | ESA2_0002651 | 1551822 | Y | ESA2_0002720 | 1543730 | | AC;DP; | | 11/12/2017 22:19 | | 0648-BH41.pdf | | | | | | |
| ESA2_0002651 | ESA2_0002651.pdf | ESA2_0002651 | ESA2_0002649 | ESA2_0002651 | 1551823 | Y | ESA2_0002655 | 1551626 | | Not Privileged; | | 11/12/2017 22:19 | | 0648-BH42.pdf | | | | | | |
| ESA2_0002652 | ESA2_0002652.pdf | ESA2_0002652 | ESA2_0002652 | ESA2_0002653 | 1543162 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 11/12/2017 22:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 302100.msg | NOAA/DOI rule (1) | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0002653 | ESA2_0002653.pdf | ESA2_0002653 | ESA2_0002652 | ESA2_0002653 | 1551415 | Y | ESA2_0002720 | 1543730 | | AC;DP; | | 11/12/2017 22:29 | | 0648-BH41.pdf | | | | | | |
| ESA2_0002654 | ESA2_0002654.pdf | ESA2_0002654 | ESA2_0002654 | ESA2_0002656 | 1543299 | | | | | Not Privileged; | | 11/12/2017 22:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 412100.msg | NOAA/DOI rule (2) | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0002655 | ESA2_0002655.pdf | ESA2_0002656 | ESA2_0002654 | ESA2_0002656 | 1551626 | | | | | Not Privileged; | | 11/12/2017 22:30 | | 0648-BH42.pdf | | | | | | |
| ESA2_0002657 | ESA2_0002657.pdf | ESA2_0002658 | ESA2_0002657 | ESA2_0002658 | 1535977 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 10:25 | | 0000000073B53D9D3465BF408A67D0709E36285B447 82100.msg | Forseeable Future Language | Samuel Rauch - NOAA Federal | Angela Somma; Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Brianne Smith; Alesia Read | | Has Redactions; | |
| ESA2_0002659 | ESA2_0002659.pdf | ESA2_0002660 | ESA2_0002659 | ESA2_0002660 | 1532479 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 10:30 | | 0000000073B53D9D3465BF408A67D0709E36285B6246 62000.msg | Fwd: Forseeable Future Language | Angela Somma - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0002661 | ESA2_0002661.pdf | ESA2_0002662 | ESA2_0002661 | ESA2_0002662 | 1535979 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 10:30 | | 0000000073B53D9D3465BF408A67D0709E36285B647 82100.msg | Re: Forseeable Future Language | Angela Somma - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Brianne Smith; Alesia Read | Has Redactions; | |
| ESA2_0002663 | | ESA2_0002672 | ESA2_0002663 | ESA2_0002672 | 1541068 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 11:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 302000.msg | Re: Fw: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0002673 | | ESA2_0002682 | ESA2_0002673 | ESA2_0002682 | 1533392 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 11:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840 E2000.msg | Re: Fw: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Mathew, Asha | Grossman, Beth; Gustafson, Kristen (Federal); Plotnick, Sarah | | |
| ESA2_0002683 | | ESA2_0002692 | ESA2_0002683 | ESA2_0002692 | 1534414 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 13:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 92000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth (Federal) | Htun, Emma (Federal) | Mathew, Asha (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0002693 | | ESA2_0002703 | ESA2_0002693 | ESA2_0002703 | 1541065 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 13:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 2F2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Grossman, Beth (Federal) | Mathew, Asha (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0002704 | | ESA2_0002714 | ESA2_0002704 | ESA2_0002714 | 1534412 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 13:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 92000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Grossman, Beth (Federal) | Mathew, Asha (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0002715 | ESA2_0002715.pdf | ESA2_0002715 | ESA2_0002715 | ESA2_0002716 | 1543355 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 13:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 482100.msg | Fwd: NOAA/DOI rule (1) | splotnick@doc.gov | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0002716 | ESA2_0002716.pdf | ESA2_0002716 | ESA2_0002715 | ESA2_0002716 | 1552421 | Y | ESA2_0002720 | 1543730 | | AC;DP; | | 11/13/2017 13:48 | | 0648-BH41.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002717 | ESA2_0002717.pdf | ESA2_0002717 | ESA2_0002717 | ESA2_0002718 | 1543356 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 13:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 482100.msg | Fwd: NOAA/DOI rule (1) | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0002718 | ESA2_0002718.pdf | ESA2_0002718 | ESA2_0002717 | ESA2_0002718 | 1551387 | Y | ESA2_0002720 | 1543730 | | AC;DP; | | 11/13/2017 13:48 | | 0648-BH41.pdf | | | | | | |
| ESA2_0002719 | ESA2_0002719.pdf | ESA2_0002719 | ESA2_0002719 | ESA2_0002721 | 1534146 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 13:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44 82000.msg | Fwd: NOAA/DOI rule (1) | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0002720 | ESA2_0002720.pdf | ESA2_0002721 | ESA2_0002719 | ESA2_0002721 | 1543730 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 13:48 | | 0648-BH41.pdf | | | | | Has Redactions; | |
| ESA2_0002722 | ESA2_0002722.pdf | ESA2_0002723 | ESA2_0002722 | ESA2_0002723 | 1543436 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 14:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 522100.msg | Re: ESA rules | bgrossman@doc.gov | Comstock, Earl (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0002724 | ESA2_0002724.pdf | ESA2_0002725 | ESA2_0002724 | ESA2_0002725 | 1543438 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 14:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 532100.msg | Re: ESA rules | Grossman, Beth (Federal) | Comstock, Earl (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Burston, Jocelyn (Federal) | Has Redactions; | |
| ESA2_0002726 | ESA2_0002726.pdf | ESA2_0002727 | ESA2_0002726 | ESA2_0002895 | 1538576 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/13/2017 14:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 62100.msg | Fwd: Streamlining Regulatory Processes and reducing regulatory burden EO1377 comments | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Pamela Lawrence - NOAA Federal | Rod Vieira; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0002728 | ESA2_0002728.pdf | ESA2_0002737 | ESA2_0002726 | ESA2_0002895 | 1549198 | | | | | Not Privileged; | | 11/13/2017 14:37 | | 026 Attachment Coastal Conservancy.pdf | | | | | | |
| ESA2_0002738 | ESA2_0002738.pdf | ESA2_0002741 | ESA2_0002726 | ESA2_0002895 | 1549199 | | | | | Not Privileged; | | 11/13/2017 14:37 | | 061 Attachment American Shore abd Beach Preservation Ass.pdf | | | | | | |
| ESA2_0002742 | ESA2_0002742.pdf | ESA2_0002755 | ESA2_0002726 | ESA2_0002895 | 1549200 | | | | | Not Privileged; | | 11/13/2017 14:37 | | 074 Attachment Center for Regulatory Effectivenessâ€™.pdf | | | | | | |
| ESA2_0002756 | ESA2_0002756.pdf | ESA2_0002766 | ESA2_0002726 | ESA2_0002895 | 1549201 | | | | | Not Privileged; | | 11/13/2017 14:37 | | 100 Attachment NESARC.pdf | | | | | | |
| ESA2_0002767 | ESA2_0002767.pdf | ESA2_0002881 | ESA2_0002726 | ESA2_0002895 | 1549202 | | | | | Not Privileged; | | 11/13/2017 14:37 | | 106 Attachment McGrath _ Utility Water Act Group.pdf | | | | | | |
| ESA2_0002882 | ESA2_0002882.pdf | ESA2_0002887 | ESA2_0002726 | ESA2_0002895 | 1549203 | | | | | Not Privileged; | | 11/13/2017 14:37 | | 108 Attachment Berge _ CrossCutting Issues Group.pdf | | | | | | |
| ESA2_0002888 | ESA2_0002888.pdf | ESA2_0002895 | ESA2_0002726 | ESA2_0002895 | 1549204 | | | | | Not Privileged; | | 11/13/2017 14:37 | | 119 Attachment Steen _ Hawaii Longline Association.pdf | | | | | | |
| ESA2_0002896 | | ESA2_0002906 | ESA2_0002896 | ESA2_0002906 | 1543300 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 15:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 422100.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | bgrossman@doc.gov | Htun, Emma (Federal) | Mathew, Asha (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0002907 | | ESA2_0002917 | ESA2_0002907 | ESA2_0002917 | 1541063 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 15:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 2F2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth (Federal) | Htun, Emma (Federal) | Mathew, Asha (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0002918 | | ESA2_0002928 | ESA2_0002918 | ESA2_0002928 | 1533904 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 15:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 C2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth (Federal) | Htun, Emma (Federal) | Mathew, Asha (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0002929 | | ESA2_0002939 | ESA2_0002929 | ESA2_0002939 | 1541061 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 2F2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Htun, Emma (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002940 | | ESA2_0002950 | ESA2_0002940 | ESA2_0002950 | 1541399 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 582000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | splotnick@doc.gov | Grossman, Beth (Federal) | Htun, Emma (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002951 | | ESA2_0002961 | ESA2_0002951 | ESA2_0002961 | 1533902 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443 C2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Htun, Emma (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002962 | ESA2_0002962.pdf | ESA2_0002963 | ESA2_0002962 | ESA2_0002963 | 1543586 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 652100.msg | Re: ESA rules | Comstock, Earl (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Burston, Jocelyn (Federal) | Has Redactions; | |
| ESA2_0002964 | | ESA2_0002974 | ESA2_0002964 | ESA2_0002974 | 1541062 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 2F2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002975 | | ESA2_0002985 | ESA2_0002975 | ESA2_0002985 | 1533876 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 92000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0002986 | | ESA2_0002997 | ESA2_0002986 | ESA2_0002997 | 1541059 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 2E2000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0002998 | | ESA2_0003009 | ESA2_0002998 | ESA2_0003009 | 1541398 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 572000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | splotnick@doc.gov | Grossman, Beth (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0003010 | | ESA2_0003021 | ESA2_0003010 | ESA2_0003021 | 1541060 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 2F2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Kristen Gustafson - NOAA Federal | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0003022 | | ESA2_0003033 | ESA2_0003022 | ESA2_0003033 | 1533883 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43 92000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0003034 | ESA2_0003034.pdf | ESA2_0003035 | ESA2_0003034 | ESA2_0003035 | 1543437 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 532100.msg | Re: ESA rules | bgrossman@doc.gov | Comstock, Earl (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Burston, Jocelyn (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003036 | | ESA2_0003044 | ESA2_0003036 | ESA2_0003044 | 1541058 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC42E2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal) | | | |
| ESA2_0003045 | | ESA2_0003056 | ESA2_0003045 | ESA2_0003056 | 1541057 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA42E2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0003057 | | ESA2_0003068 | ESA2_0003057 | ESA2_0003068 | 1543350 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24482100.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | bgrossman@doc.gov | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0003069 | | ESA2_0003080 | ESA2_0003069 | ESA2_0003080 | 1541056 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B842E2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0003081 | | ESA2_0003092 | ESA2_0003081 | ESA2_0003092 | 1541396 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4572000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | splotnick@doc.gov | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0003093 | | ESA2_0003102 | ESA2_0003093 | ESA2_0003102 | 1541054 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B442E2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal) | | | |
| ESA2_0003103 | | ESA2_0003114 | ESA2_0003103 | ESA2_0003114 | 1543354 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4482100.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | bgrossman@doc.gov | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0003115 | | ESA2_0003126 | ESA2_0003115 | ESA2_0003126 | 1541052 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B042E2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0003127 | ESA2_0003127.pdf | ESA2_0003138 | ESA2_0003127 | ESA2_0003138 | 1541036 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B242C2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | bgrossman@doc.gov | Gustafson, Kristen (Federal) | Htun, Emma (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0003139 | | ESA2_0003148 | ESA2_0003139 | ESA2_0003148 | 1541051 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE42D2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0003149 | | ESA2_0003161 | ESA2_0003149 | ESA2_0003161 | 1543351 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44482100.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | bgrossman@doc.gov | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003162 | | ESA2_0003171 | ESA2_0003162 | ESA2_0003171 | 1533615 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 17:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4222000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Htun, Emma (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0003172 | | ESA2_0003181 | ESA2_0003172 | ESA2_0003181 | 1533619 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 18:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144232000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Htun, Emma (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0003182 | | ESA2_0003194 | ESA2_0003182 | ESA2_0003194 | 1541081 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 18:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4312000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0003195 | | ESA2_0003207 | ESA2_0003195 | ESA2_0003207 | 1533592 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 18:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41F2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0003208 | | ESA2_0003218 | ESA2_0003208 | ESA2_0003220 | 1533897 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 18:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43B2000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Gustafson, Kristen (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0003219 | ESA2_0003219.pdf | ESA2_0003219 | ESA2_0003208 | ESA2_0003220 | 1543638 | Y | ESA2_0003313 | 1543626 | | DP; | | 11/13/2017 18:12 | | 0648-BH41.pdf | | | | | | |
| ESA2_0003220 | ESA2_0003220.pdf | ESA2_0003220 | ESA2_0003208 | ESA2_0003220 | 1543639 | Y | ESA2_0003315 | 1543627 | | DP; | | 11/13/2017 18:12 | | 0648-BH42.pdf | | | | | | |
| ESA2_0003221 | | ESA2_0003233 | ESA2_0003221 | ESA2_0003233 | 1541082 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 18:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4312000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0003234 | | ESA2_0003247 | ESA2_0003234 | ESA2_0003247 | 1543353 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 18:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84482100.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | bgrossman@doc.gov | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0003248 | | ESA2_0003258 | ESA2_0003248 | ESA2_0003258 | 1541079 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 18:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64312000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0003259 | | ESA2_0003272 | ESA2_0003259 | ESA2_0003272 | 1541080 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 18:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84312000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0003273 | | ESA2_0003286 | ESA2_0003273 | ESA2_0003286 | 1543352 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 18:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64482100.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | bgrossman@doc.gov | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0003287 | | ESA2_0003300 | ESA2_0003287 | ESA2_0003300 | 1541397 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 19:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4572000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | splotnick@doc.gov | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0003301 | ESA2_0003301.pdf | ESA2_0003302 | ESA2_0003301 | ESA2_0003302 | 1543435 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2017 20:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4522100.msg | Re: ESA rules | Grossman, Beth (Federal) | Comstock, Earl (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Burston, Jocelyn (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003303 | ESA2_0003303.pdf | ESA2_0003304 | ESA2_0003303 | ESA2_0003304 | 1543588 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 6:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4652100.msg | Re: ESA rules | Comstock, Earl (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Burston, Jocelyn (Federal) | Has Redactions; | |
| ESA2_0003305 | ESA2_0003305.pdf | ESA2_0003307 | ESA2_0003305 | ESA2_0003307 | 1543433 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 7:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84522100.msg | Fwd: ESA rules | bgrossman@doc.gov | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0003308 | ESA2_0003308.pdf | ESA2_0003310 | ESA2_0003308 | ESA2_0003310 | 1543434 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 7:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4522100.msg | Re: ESA rules | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0003311 | ESA2_0003311.pdf | ESA2_0003312 | ESA2_0003311 | ESA2_0003316 | 1533798 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 9:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442F2000.msg | Re: Forseeable Future Language | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | Alesia Read; Brianne Smith; Cathy Tortorici - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0003313 | ESA2_0003313.pdf | ESA2_0003314 | ESA2_0003311 | ESA2_0003316 | 1543626 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 9:55 | | 0648-BH41.pdf | | | | | Has Redactions; | |
| ESA2_0003315 | ESA2_0003315.pdf | ESA2_0003316 | ESA2_0003311 | ESA2_0003316 | 1543627 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 9:55 | | 0648-BH42.pdf | | | | | Has Redactions; | |
| ESA2_0003317 | ESA2_0003317.pdf | ESA2_0003319 | ESA2_0003317 | ESA2_0003319 | 1543587 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 10:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4652100.msg | RE: ESA rules | Grossman, Beth (Federal) | Comstock, Earl (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Burston, Jocelyn (Federal) | Has Redactions; | |
| ESA2_0003320 | ESA2_0003320.pdf | ESA2_0003322 | ESA2_0003320 | ESA2_0003322 | 1543595 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 10:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4662100.msg | FW: ESA rules | | Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0003323 | ESA2_0003323.pdf | ESA2_0003325 | ESA2_0003323 | ESA2_0003325 | 1543578 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 10:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84642100.msg | FW: ESA rules | Burston, Jocelyn (Federal) | Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0003326 | | ESA2_0003332 | ESA2_0003326 | ESA2_0003332 | 1534826 | | | | Privileged in Full | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2017 10:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4722000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Mathew, Asha (Federal) | Levenbach, Stuart . EOP/OMB; Comstock, Earl (Federal); Uthmeier, James (Federal) | Apgar, Megan; Lawyer, Mark; Plotnick, Sarah (Federal); Willens, Todd (todd_willens@ios.doi.gov); Fraser, Nicholas A. EOP/OMB; Laity, Jim A. EOP/OMB; Palmieri, Rosario A. EOP/OMB; Prandoni, Christopher D. EOP/CEQ; Mancini, Dominic J. EOP/OMB; Gary Frazer; Shultz, Gina; Grossman, Beth (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal) | | |
| ESA2_0003333 | ESA2_0003333.pdf | ESA2_0003341 | ESA2_0003333 | ESA2_0003341 | 1541086 | | | | | Other (specify in Privilege Justification); | confidential email<br>Other: Privacy/PII. | 11/14/2017 12:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44322000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Levenbach, Stuart . EOP/OMB | Mathew, Asha (Federal) | Comstock, Earl (Federal); Uthmeier, James (Federal); Apgar, Megan; Lawyer, Mark; Plotnick, Sarah (Federal); Willens, Todd (todd_willens@ios.doi.gov); Fraser, Nicholas A. EOP/OMB; Laity, Jim A. EOP/OMB; Palmieri, Rosario A. EOP/OMB; Prandoni, Christopher D. EOP/CEQ; Mancini, Dominic J. EOP/OMB; Gary Frazer; Shultz, Gina; Grossman, Beth (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0003342 | ESA2_0003342.pdf | ESA2_0003350 | ESA2_0003342 | ESA2_0003350 | 1534419 | | | | | Other (specify in Privilege Justification); | confidential email | 11/14/2017 12:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4592000.msg | Re: Request: Assistance in adding ESA actions to DOC Agenda | Levenbach, Stuart . EOP/OMB | Mathew, Asha (Federal) | Comstock, Earl (Federal); Uthmeier, James (Federal); Apgar, Megan; Lawyer, Mark; Plotnick, Sarah (Federal); Willens, Todd (todd_willens@ios.doi.gov); Fraser, Nicholas A. EOP/OMB; Laity, Jim A. EOP/OMB; Palmieri, Rosario A. EOP/OMB; Prandoni, Christopher D. EOP/CEQ; Mancini, Dominic J. EOP/OMB; Gary Frazer; Shultz, Gina; Grossman, Beth (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0003351 | ESA2_0003351.pdf | ESA2_0003361 | ESA2_0003351 | ESA2_0003361 | 1533539 | | | | | Other (specify in Privilege Justification); | confidential email | 11/14/2017 12:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144192000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003362 | ESA2_0003362.pdf | ESA2_0003362 | ESA2_0003362 | ESA2_0003371 | 1537876 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 10:46 | | 0000000073B53D9D3465BF408A67D0709E36285B44E82100.msg | Summary of the major proposed changes to Section 7 coming from the reg review | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0003363 | | ESA2_0003371 | ESA2_0003362 | ESA2_0003371 | 1549423 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 10:46 | | Potential ESA section 7 changes.docx | | | | | | |
| ESA2_0003372 | ESA2_0003372.pdf | ESA2_0003382 | ESA2_0003372 | ESA2_0003382 | 1521032 | | | | | DP;Other (specify in Privilege Justification); | confidential<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 11:08 | | 0000000067763BF9BC9B58459ED25008CF450F18E4D22000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Frazer, Gary D | Shultz, Gina; Fahey, Bridget; Newman, Jeff; Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0003383 | ESA2_0003383.pdf | ESA2_0003393 | ESA2_0003383 | ESA2_0003393 | 1521261 | | | | | DP;Other (specify in Privilege Justification); | confidential email<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 11:08 | | 0000000067763BF9BC9B58459ED25008CF450F18A4632000.msg | Fwd: Request: Assistance in adding ESA actions to DOC Agenda | Frazer, Gary D | Shultz, Gina; Fahey, Bridget; Newman, Jeff; Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0003394 | ESA2_0003394.pdf | ESA2_0003395 | ESA2_0003394 | ESA2_0003395 | 1532707 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 13:41 | | 0000000073B53D9D3465BF408A67D0709E36285BA4822000.msg | Fwd: Unified Regulatory Agenda | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Angela Somma - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0003396 | ESA2_0003396.pdf | ESA2_0003397 | ESA2_0003396 | ESA2_0003397 | 1532708 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 13:45 | | 0000000073B53D9D3465BF408A67D0709E36285BC4822000.msg | Re: Unified Regulatory Agenda | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0003398 | ESA2_0003398.pdf | ESA2_0003400 | ESA2_0003398 | ESA2_0003400 | 1543309 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 13:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24432100.msg | Fwd: Unified Regulatory Agenda | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0003401 | ESA2_0003401.pdf | ESA2_0003403 | ESA2_0003401 | ESA2_0003403 | 1532705 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 13:52 | | 0000000073B53D9D3465BF408A67D0709E36285B64822000.msg | Re: Unified Regulatory Agenda | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0003404 | ESA2_0003404.pdf | ESA2_0003407 | ESA2_0003404 | ESA2_0003407 | 1541278 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 15:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4492000.msg | Re: FW: Unified Regulatory Agenda | Apgar, Megan | Mathew, Asha (Federal) | mark_lawyer@ios.doi.gov; Plotnick, Sarah (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0003408 | ESA2_0003408.pdf | ESA2_0003410 | ESA2_0003408 | ESA2_0003410 | 1532702 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issuACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.es regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 15:54 | | 0000000073B53D9D3465BF408A67D0709E36285B04822000.msg | Re: Unified Regulatory Agenda | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0003411 | ESA2_0003411.pdf | ESA2_0003413 | ESA2_0003411 | ESA2_0003413 | 1543310 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 15:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44432100.msg | Re: Unified Regulatory Agenda | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Htun, Emma (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003414 | ESA2_0003414.pdf | ESA2_0003416 | ESA2_0003414 | ESA2_0003416 | 1532703 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2017 15:57 | | 0000000073B53D9D3465BF408A67D0709E36285B248 22000.msg | Re: Unified Regulatory Agenda | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0003417 | ESA2_0003417.pdf | ESA2_0003417 | ESA2_0003417 | ESA2_0003417 | 1534822 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2017 11:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 22000.msg | On the upcoming section 7 reg revisions - FWS updates | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0003418 | ESA2_0003418.pdf | ESA2_0003419 | ESA2_0003418 | ESA2_0003421 | 1514919 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 11/21/2017 12:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 B2300.msg | Fwd: FW: Draft ESA regs from Kempthorne era | BalisLarsen, Martha | Frazer, Gary D; Shultz, Gina | Thatcher, Ben; Fahey, Bridget; Ren, Chun-Xue; Aubrey, Craig; Morgan, Don; Phinney, Jonathan T; Herod, Holly; Janine Van Norman; Newman, Jeff; Ellis, Lisa A; Wellman, Lois A; Ashfield, Patrice; Quamme, Sarah; Foster, Victoria; Galst, Carey; Green, Jeanette | Has Redactions; | |
| ESA2_0003420 | | ESA2_0003420 | ESA2_0003418 | ESA2_0003421 | 1519291 | Y | ESA2_0005016 | 1519214 | Privileged in Full | DP; | | 11/21/2017 12:17 | | combined preamble 6-22-07.doc | | | | | | |
| ESA2_0003421 | | ESA2_0003421 | ESA2_0003418 | ESA2_0003421 | 1519293 | Y | ESA2_0005068 | 1519215 | Privileged in Full | AC;DP; | | 11/21/2017 12:17 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).doc | | | | | | |
| ESA2_0003422 | ESA2_0003422.pdf | ESA2_0003422 | ESA2_0003422 | ESA2_0003424 | 1514918 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2017 16:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 B2300.msg | Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Frazer, Gary D | Miranda, Leopoldo; Nordstrom, Lori; Colligan, Mary A; Fris, Michael; Thabault, Michael; Phifer, Paul; White, Rollie; Koch, Ted; Shultz, Gina; Aubrey, Craig; Fahey, Bridget; Newman, Jeff; Romanik, Peg A; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0003423 | | ESA2_0003423 | ESA2_0003422 | ESA2_0003424 | 1519102 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/21/2017 16:25 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003424 | | ESA2_0003424 | ESA2_0003422 | ESA2_0003424 | 1519103 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/21/2017 16:25 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003425 | ESA2_0003425.pdf | ESA2_0003425 | ESA2_0003425 | ESA2_0003425 | 1520880 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2017 16:59 | | 0000000067763BF9BC9B58459ED25008CF450F180434 2000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Jesup, Benjamin C | Frazer, Gary D | | Has Redactions; | |
| ESA2_0003426 | ESA2_0003426.pdf | ESA2_0003426 | ESA2_0003426 | ESA2_0003426 | 1533054 | | | | | Not Privileged; | | 11/22/2017 8:58 | | 0000000073B53D9D3465BF408A67D0709E36285B04A E2000.msg | meeting with USFWS? | Chris Oliver - NOAA Federal | Donna Wieting - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | | | |
| ESA2_0003427 | ESA2_0003427.pdf | ESA2_0003427 | ESA2_0003427 | ESA2_0003427 | 1543549 | | | | | Not Privileged; | | 11/22/2017 9:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 612100.msg | Re: meeting with USFWS? | Brianne Szczepanek - NOAA Federal | Chris Oliver - NOAA Federal | Donna Wieting - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal; Emma Htun - NOAA Affiliate | | |
| ESA2_0003428 | ESA2_0003428.pdf | ESA2_0003428 | ESA2_0003428 | ESA2_0003428 | 1535860 | | | | | Not Privileged; | | 11/22/2017 9:03 | | 0000000073B53D9D3465BF408A67D0709E36285B646 A2100.msg | USFWS joint regs | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0003429 | ESA2_0003429.pdf | ESA2_0003429 | ESA2_0003429 | ESA2_0003429 | 1535859 | | | | | Not Privileged; | | 11/22/2017 9:20 | | 0000000073B53D9D3465BF408A67D0709E36285B446 A2100.msg | Re: USFWS joint regs | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0003430 | ESA2_0003430.pdf | ESA2_0003431 | ESA2_0003430 | ESA2_0003431 | 1535858 | | | | | Not Privileged; | | 11/22/2017 9:29 | | 0000000073B53D9D3465BF408A67D0709E36285B246 A2100.msg | Re: USFWS joint regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | | |
| ESA2_0003432 | ESA2_0003432.pdf | ESA2_0003433 | ESA2_0003432 | ESA2_0003433 | 1535854 | | | | | Not Privileged; | | 11/22/2017 9:31 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 92100.msg | Re: USFWS joint regs | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0003434 | ESA2_0003434.pdf | ESA2_0003434 | ESA2_0003434 | ESA2_0003434 | 1533055 | | | | | Not Privileged; | | 11/22/2017 9:34 | | 0000000073B53D9D3465BF408A67D0709E36285B24A E2000.msg | Re: meeting with USFWS? | Donna Wieting - NOAA Federal | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | | |
| ESA2_0003435 | ESA2_0003435.pdf | ESA2_0003436 | ESA2_0003435 | ESA2_0003436 | 1543550 | | | | | Not Privileged; | | 11/22/2017 9:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 612100.msg | Fwd: meeting with USFWS? | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0003437 | ESA2_0003437.pdf | ESA2_0003438 | ESA2_0003437 | ESA2_0003438 | 1543548 | | | | | Not Privileged; | | 11/22/2017 9:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 612100.msg | Re: meeting with USFWS? | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0003439 | ESA2_0003439.pdf | ESA2_0003440 | ESA2_0003439 | ESA2_0003440 | 1543546 | | | | | Not Privileged; | | 11/22/2017 10:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 602100.msg | Re: meeting with USFWS? | Brianne Szczepanek - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate | Chris Oliver - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | | |
| ESA2_0003441 | ESA2_0003441.pdf | ESA2_0003442 | ESA2_0003441 | ESA2_0003442 | 1543547 | | | | | Not Privileged; | | 11/22/2017 10:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 602100.msg | Re: meeting with USFWS? | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0003443 | ESA2_0003443.pdf | ESA2_0003444 | ESA2_0003443 | ESA2_0003444 | 1534509 | | | | | Not Privileged; | | 11/22/2017 10:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246 52000.msg | Re: meeting with USFWS? | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Donna Wieting - NOAA Federal; Chris Oliver - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | | |
| ESA2_0003445 | ESA2_0003445.pdf | ESA2_0003446 | ESA2_0003445 | ESA2_0003446 | 1534506 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/22/2017 10:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46 42000.msg | Re: meeting with USFWS? | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Donna Wieting - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0003447 | ESA2_0003447.pdf | ESA2_0003449 | ESA2_0003447 | ESA2_0003449 | 1534510 | | | | | Not Privileged; | | 11/22/2017 10:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041446 52000.msg | Re: meeting with USFWS? | Donna Wieting - NOAA Federal | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | | |
| ESA2_0003450 | ESA2_0003450.pdf | ESA2_0003452 | ESA2_0003450 | ESA2_0003452 | 1534507 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/22/2017 10:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46 42000.msg | Re: meeting with USFWS? | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Chris Oliver - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0003453 | ESA2_0003453.pdf | ESA2_0003455 | ESA2_0003453 | ESA2_0003455 | 1534508 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/22/2017 11:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041D46 52000.msg | Re: meeting with USFWS? | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0003456 | ESA2_0003456.pdf | ESA2_0003456 | ESA2_0003456 | ESA2_0003456 | 1533052 | | | | | Not Privileged; | | 11/22/2017 11:04 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A D2000.msg | joint USFWS/NMFS regs | Chris Oliver - NOAA Federal | Comstock, Earl (Federal) | | | |
| ESA2_0003457 | ESA2_0003457.pdf | ESA2_0003457 | ESA2_0003457 | ESA2_0003457 | 1533053 | | | | | Not Privileged; | | 11/22/2017 11:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A D2000.msg | Re: joint USFWS/NMFS regs | Comstock, Earl (Federal) | Oliver, Chris (Federal) | | | |
| ESA2_0003458 | ESA2_0003458.pdf | ESA2_0003458 | ESA2_0003458 | ESA2_0003458 | 1533051 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/22/2017 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285B84A4 D2000.msg | Re: joint USFWS/NMFS regs | Chris Oliver - NOAA Federal | Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0003459 | ESA2_0003459.pdf | ESA2_0003459 | ESA2_0003459 | ESA2_0003459 | 1534156 | | | | | Not Privileged; | | 11/22/2017 11:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 C2000.msg | Fwd: joint USFWS/NMFS regs | Chris Oliver - NOAA Federal | Brianne Smith; emma.htun@noaa.gov | | | |
| ESA2_0003460 | ESA2_0003460.pdf | ESA2_0003462 | ESA2_0003460 | ESA2_0003462 | 1534505 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/22/2017 11:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A46 42000.msg | Re: meeting with USFWS? | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0003463 | ESA2_0003463.pdf | ESA2_0003465 | ESA2_0003463 | ESA2_0003465 | 1534158 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/22/2017 11:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244 D2000.msg | Re: meeting with USFWS? | Donna Wieting - NOAA Federal | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alan Risenhoover; Samuel Rauch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003466 | ESA2_0003466.pdf | ESA2_0003466 | ESA2_0003466 | ESA2_0003466 | 1533832 | | | | | | Not Privileged; | | 11/22/2017 13:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 32000.msg | ESA Regs Meeting with DOI | Donna Wieting - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0003467 | ESA2_0003467.pdf | ESA2_0003468 | ESA2_0003467 | ESA2_0003572 | 1514917 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/22/2017 14:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 B2300.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Aubrey, Craig | Ashfield, Patrice; Thatcher, Ben; Foster, Victoria | | Has Redactions; | |
| ESA2_0003469 | | ESA2_0003520 | ESA2_0003467 | ESA2_0003572 | 1518713 | | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/22/2017 14:05 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003521 | | ESA2_0003572 | ESA2_0003467 | ESA2_0003572 | 1518714 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/22/2017 14:05 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003573 | ESA2_0003573.pdf | ESA2_0003573 | ESA2_0003573 | ESA2_0003573 | 1533830 | | | | | | Not Privileged; | | 11/22/2017 14:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443 32000.msg | Re: ESA Regs Meeting with DOI | Kristen Gustafson - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0003574 | ESA2_0003574.pdf | ESA2_0003574 | ESA2_0003574 | ESA2_0003574 | 1535857 | | | | | | Not Privileged; | | 11/27/2017 10:33 | | 0000000073B53D9D3465BF408A67D0709E36285B046 A2100.msg | On the potential meeting on 12/1317 to talk about ESA reg reform | Cathy Tortorici - NOAA Federal | Gina Shultz; Craig_Aubrey@fws.gov; Patrice Ashfield; Gary Frazer | | | |
| ESA2_0003575 | ESA2_0003575.pdf | ESA2_0003575 | ESA2_0003575 | ESA2_0003575 | 1535855 | | | | | | Not Privileged; | | 11/27/2017 10:39 | | 0000000073B53D9D3465BF408A67D0709E36285BC46 92100.msg | Re: On the potential meeting on 12/1317 to talk about ESA reg reform | Gary Frazer | Cathy Tortorici - NOAA Federal | Gina Shultz; Craig_Aubrey@fws.gov; Patrice Ashfield | | |
| ESA2_0003576 | ESA2_0003576.pdf | ESA2_0003577 | ESA2_0003576 | ESA2_0003577 | 1535852 | | | | | | Not Privileged; | | 11/27/2017 10:52 | | 0000000073B53D9D3465BF408A67D0709E36285B646 92100.msg | Fwd: On the potential meeting on 12/1317 to talk about ESA reg reform | Cathy Tortorici - NOAA Federal | Donna Wieting | | | |
| ESA2_0003578 | ESA2_0003578.pdf | ESA2_0003579 | ESA2_0003578 | ESA2_0003579 | 1535853 | | | | | | Not Privileged; | | 11/27/2017 10:52 | | 0000000073B53D9D3465BF408A67D0709E36285B846 92100.msg | Re: On the potential meeting on 12/1317 to talk about ESA reg reform | Cathy Tortorici - NOAA Federal | Gary Frazer | Gina Shultz; Craig_Aubrey@fws.gov; Patrice Ashfield | | |
| ESA2_0003580 | ESA2_0003580.pdf | ESA2_0003581 | ESA2_0003580 | ESA2_0003581 | 1535851 | | | | | | Not Privileged; | | 11/27/2017 10:53 | | 0000000073B53D9D3465BF408A67D0709E36285B446 92100.msg | Re: On the potential meeting on 12/1317 to talk about ESA reg reform | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0003582 | ESA2_0003582.pdf | ESA2_0003583 | ESA2_0003582 | ESA2_0003585 | 1544841 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2017 16:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 512000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Frazer, Gary | Leopoldo Miranda; Lori Nordstrom; Mary Colligan; Michael Fris; Michael Thabault; Paul Phifer; Rollie White; Ted Koch; Gina Shultz; Craig Aubrey; Bridget Fahey; Jeff Newman; Peg Romanik; BENJAMIN JESUP; donna.wieting@noaa.gov | Lois Wellman | Has Redactions; | |
| ESA2_0003584 | | ESA2_0003584 | ESA2_0003582 | ESA2_0003585 | 1552039 | Y | ESA2_0003469 | | 1518713 | Privileged in Full | DP; | | 11/27/2017 16:20 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003585 | | ESA2_0003585 | ESA2_0003582 | ESA2_0003585 | 1552040 | Y | ESA2_0003521 | | 1518714 | Privileged in Full | AC;DP; | | 11/27/2017 16:20 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003586 | ESA2_0003586.pdf | ESA2_0003587 | ESA2_0003586 | ESA2_0003589 | 1520091 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2017 16:20 | | 0000000067763BF9BC9B58459ED25008CF450F18A43 32000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Frazer, Gary D | Miranda, Leopoldo; Nordstrom, Lori; Colligan, Mary A; Fris, Michael; Thabault, Michael; Phifer, Paul; White, Rollie; Koch, Ted; Shultz, Gina; Aubrey, Craig; Fahey, Bridget; Newman, Jeff; Romanik, Peg A; Jesup, Benjamin C; donna.wieting_contact | Wellman, Lois A | Has Redactions; | |
| ESA2_0003588 | | ESA2_0003588 | ESA2_0003586 | ESA2_0003589 | 1520337 | Y | ESA2_0003469 | | 1518713 | Privileged in Full | DP; | | 11/27/2017 16:20 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003589 | | ESA2_0003589 | ESA2_0003586 | ESA2_0003589 | 1520338 | Y | ESA2_0003521 | | 1518714 | Privileged in Full | AC;DP; | | 11/27/2017 16:20 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003590 | ESA2_0003590.pdf | ESA2_0003591 | ESA2_0003590 | ESA2_0003593 | 1533988 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2017 17:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44 32000.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal; Chris Oliver - NOAA Federal; Brianne Smith - NOAA Federal; Alesia Read - NOAA Affiliate; Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0003592 | | ESA2_0003592 | ESA2_0003590 | ESA2_0003593 | 1543697 | Y | ESA2_0003469 | | 1518713 | Privileged in Full | DP; | | 11/27/2017 17:26 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003593 | | ESA2_0003593 | ESA2_0003590 | ESA2_0003593 | 1543698 | Y | ESA2_0003521 | | 1518714 | Privileged in Full | AC;DP; | | 11/27/2017 17:26 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003594 | ESA2_0003594.pdf | ESA2_0003595 | ESA2_0003594 | ESA2_0003597 | 1536477 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2017 17:27 | | 0000000073B53D9D3465BF408A67D0709E36285B44A 12100.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Shultz, Gina | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0003596 | | ESA2_0003596 | ESA2_0003594 | ESA2_0003597 | 1548488 | Y | ESA2_0003469 | | 1518713 | Privileged in Full | DP; | | 11/27/2017 17:27 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003597 | | ESA2_0003597 | ESA2_0003594 | ESA2_0003597 | 1548489 | Y | ESA2_0003521 | | 1518714 | Privileged in Full | AC;DP; | | 11/27/2017 17:27 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003598 | ESA2_0003598.pdf | ESA2_0003600 | ESA2_0003598 | ESA2_0003602 | 1541348 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2017 17:30 | | 000000007B63DE8D071BE42B06DEA764C37608A4 512000.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Emma Htun - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0003601 | | ESA2_0003601 | ESA2_0003598 | ESA2_0003602 | 1551140 | Y | ESA2_0003469 | | 1518713 | Privileged in Full | DP; | | 11/27/2017 17:30 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003602 | | ESA2_0003602 | ESA2_0003598 | ESA2_0003602 | 1551141 | Y | ESA2_0003521 | | 1518714 | Privileged in Full | AC;DP; | | 11/27/2017 17:30 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003603 | ESA2_0003603.pdf | ESA2_0003605 | ESA2_0003603 | ESA2_0003607 | 1533348 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2017 17:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240 C2000.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Asha Mathew | | Has Redactions; | |
| ESA2_0003606 | | ESA2_0003606 | ESA2_0003603 | ESA2_0003607 | 1543969 | Y | ESA2_0003469 | | 1518713 | Privileged in Full | DP; | | 11/27/2017 17:30 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003607 | | ESA2_0003607 | ESA2_0003603 | ESA2_0003607 | 1543970 | Y | ESA2_0003521 | | 1518714 | Privileged in Full | AC;DP; | | 11/27/2017 17:30 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003608 | ESA2_0003608.pdf | ESA2_0003610 | ESA2_0003608 | ESA2_0003610 | 1534992 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2017 17:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 B2000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal; Chris Oliver - NOAA Federal; Brianne Smith - NOAA Federal; Alesia Read - NOAA Affiliate; Alan Risenhoover - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003611 | | ESA2_0003614 | ESA2_0003611 | ESA2_0003614 | 1507179 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 0:00 | Narrative comparison of draft 2007 regs and current regulations for classification related issues in 50 CFR | 20171128 Narrative comparison of 2007 and current regulations at 50 CFR 424.docx | | | | | | |
| ESA2_0003615 | ESA2_0003615.pdf | ESA2_0003632 | ESA2_0003615 | ESA2_0003632 | 1507983 | | | | | Not Privileged; | | 11/28/2017 0:00 | Electronic code of federal regulations interagency cooperation ESA Act of 1973 | TAB 1-20171128_eCFR_50_402.pdf | | | | | | |
| ESA2_0003633 | ESA2_0003633.pdf | ESA2_0003643 | ESA2_0003633 | ESA2_0003643 | 1507984 | | | | | Not Privileged; | | 11/28/2017 0:00 | Electronic Code of Federal Regulations Listing Endangered and Threatened Species and Designating Critical Habitat | TAB 2-20171128_eCFR_50_424.pdf | | | | | | |
| ESA2_0003644 | ESA2_0003644.pdf | ESA2_0003645 | ESA2_0003644 | ESA2_0003645 | 1532974 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 2:52 | | 0000000073B53D9D3465BF408A67D0709E36285B04A42000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; jennifer.schultz@noaa.gov | Cathy Tortorici - NOAA Federal; donna.wieting@noaa.gov | Has Redactions; | |
| ESA2_0003646 | ESA2_0003646.pdf | ESA2_0003647 | ESA2_0003646 | ESA2_0003649 | 1533258 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 3:23 | | 0000000073B53D9D3465BF408A67D0709E36285B24C32000.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; jennifer.schultz@noaa.gov | | Has Redactions; | |
| ESA2_0003648 | | ESA2_0003648 | ESA2_0003646 | ESA2_0003649 | 1540626 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/28/2017 3:23 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003649 | | ESA2_0003649 | ESA2_0003646 | ESA2_0003649 | 1540627 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/28/2017 3:23 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003650 | ESA2_0003650.pdf | ESA2_0003651 | ESA2_0003650 | ESA2_0003651 | 1535850 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 4:22 | | 0000000073B53D9D3465BF408A67D0709E36285B24692100.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Angela Somma - NOAA Federal | donna.wieting@noaa.gov; cathy.tortorici@noaa.gov | | Has Redactions; | |
| ESA2_0003652 | ESA2_0003652.pdf | ESA2_0003654 | ESA2_0003652 | ESA2_0003656 | 1541267 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 9:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44482000.msg | Fw: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Mathew, Asha (Federal) | Grossman, Beth (Federal); Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0003655 | | ESA2_0003655 | ESA2_0003652 | ESA2_0003656 | 1550183 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/28/2017 9:25 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003656 | | ESA2_0003656 | ESA2_0003652 | ESA2_0003656 | 1550184 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/28/2017 9:25 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003657 | ESA2_0003657.pdf | ESA2_0003659 | ESA2_0003657 | ESA2_0003659 | 1532950 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 9:27 | | 0000000073B53D9D3465BF408A67D0709E36285B04A12000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Jennifer Schultz; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0003660 | ESA2_0003660.pdf | ESA2_0003662 | ESA2_0003660 | ESA2_0003662 | 1532949 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 9:42 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A02000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Jennifer Schultz; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0003663 | ESA2_0003663.pdf | ESA2_0003663 | ESA2_0003663 | ESA2_0003663 | 1533831 | | | | | Not Privileged; | | 11/28/2017 9:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164332000.msg | FW: Invitation - Dec 12-13 | Uthmeier, James (Federal) | Rauch, Samuel (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0003664 | ESA2_0003664.pdf | ESA2_0003665 | ESA2_0003664 | ESA2_0003665 | 1533827 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 11/28/2017 9:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4322000.msg | Re: Invitation - Dec 12-13 | Kristen Gustafson - NOAA Federal | Uthmeier, James (Federal) | Rauch, Samuel (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0003666 | ESA2_0003666.pdf | ESA2_0003668 | ESA2_0003666 | ESA2_0003668 | 1534475 | | | | | Not Privileged; | | 11/28/2017 10:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4602000.msg | Fwd: Invitation - Dec 12-13 | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0003669 | ESA2_0003669.pdf | ESA2_0003671 | ESA2_0003669 | ESA2_0003671 | 1535865 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 10:05 | | 0000000073B53D9D3465BF408A67D0709E36285B046B2100.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting | | Has Redactions; | |
| ESA2_0003672 | ESA2_0003672.pdf | ESA2_0003674 | ESA2_0003672 | ESA2_0003674 | 1533825 | | | | | Not Privileged; | | 11/28/2017 10:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4322000.msg | Re: Invitation - Dec 12-13 | Alesia Read - NOAA Federal | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0003675 | ESA2_0003675.pdf | ESA2_0003677 | ESA2_0003675 | ESA2_0003677 | 1534470 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 10:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144602000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal; Chris Oliver - NOAA Federal; Alesia Read - NOAA Affiliate; Alan Risenhoover - NOAA Federal | Has Redactions; | |
| ESA2_0003678 | ESA2_0003678.pdf | ESA2_0003680 | ESA2_0003678 | ESA2_0003680 | 1535864 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 11/28/2017 11:03 | | 0000000073B53D9D3465BF408A67D0709E36285B8E46A2100.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting | | Has Redactions; | |
| ESA2_0003681 | ESA2_0003681.pdf | ESA2_0003684 | ESA2_0003681 | ESA2_0003684 | 1535849 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 11:32 | | 0000000073B53D9D3465BF408A67D0709E36285B804692100.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0003685 | ESA2_0003685.pdf | ESA2_0003686 | ESA2_0003685 | ESA2_0003688 | 1533346 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 11:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440C2000.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Donna Wieting - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0003687 | | ESA2_0003687 | ESA2_0003685 | ESA2_0003688 | 1543975 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/28/2017 11:39 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003688 | | ESA2_0003688 | ESA2_0003685 | ESA2_0003688 | 1543976 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/28/2017 11:39 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003689 | ESA2_0003689.pdf | ESA2_0003690 | ESA2_0003689 | ESA2_0003692 | 1536476 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 11:41 | | 0000000073B53D9D3465BF408A67D0709E36285B24A12100.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Jennifer Schultz - NOAA Federal; Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0003691 | | ESA2_0003691 | ESA2_0003689 | ESA2_0003692 | 1548622 | Y | ESA2_0003469 | 1518713 | Privileged in Full | | DP; | | 11/28/2017 11:41 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003692 | | ESA2_0003692 | ESA2_0003689 | ESA2_0003692 | 1548623 | Y | ESA2_0003521 | 1518714 | Privileged in Full | | AC;DP; | | 11/28/2017 11:41 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003693 | ESA2_0003693.pdf | ESA2_0003695 | ESA2_0003693 | ESA2_0003695 | 1533640 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 11/28/2017 11:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4252000.msg | Re: Invitation - Dec 12-13 | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal; Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0003696 | ESA2_0003696.pdf | ESA2_0003696 | ESA2_0003696 | ESA2_0003696 | 1534157 | | | | | Not Privileged; | | 11/28/2017 11:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044D2000.msg | NCTC ESA meeting next week | Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0003697 | ESA2_0003697.pdf | ESA2_0003699 | ESA2_0003697 | ESA2_0003699 | 1533818 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 11:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4312000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Kristen Gustafson - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0003700 | ESA2_0003700.pdf | ESA2_0003703 | ESA2_0003700 | ESA2_0003703 | 1533636 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 11/28/2017 11:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164252000.msg | Re: Invitation - Dec 12-13 | Donna Wieting - NOAA Federal | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal; Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0003704 | ESA2_0003704.pdf | ESA2_0003706 | ESA2_0003704 | ESA2_0003706 | 1533816 | | | | | Not Privileged; | | 11/28/2017 11:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184312000.msg | Re: Invitation - Dec 12-13 | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Samuel Rauch - NOAA Federal; Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0003707 | ESA2_0003707.pdf | ESA2_0003708 | ESA2_0003707 | ESA2_0003710 | 1543479 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 12:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24582100.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod. Vieira | | Has Redactions; | |
| ESA2_0003709 | | ESA2_0003709 | ESA2_0003707 | ESA2_0003710 | 1551883 | Y | ESA2_0003469 | 1518713 | Privileged in Full | | DP; | | 11/28/2017 12:02 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003710 | | ESA2_0003710 | ESA2_0003707 | ESA2_0003710 | 1551884 | Y | ESA2_0003521 | 1518714 | Privileged in Full | | AC;DP; | | 11/28/2017 12:02 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003711 | ESA2_0003711.pdf | ESA2_0003714 | ESA2_0003711 | ESA2_0003714 | 1534457 | | | | | Not Privileged; | | 11/28/2017 12:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45E2000.msg | ESA Meetings fyi Fwd: Invitation - Dec 12-13 | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | | | |
| ESA2_0003715 | ESA2_0003715.pdf | ESA2_0003717 | ESA2_0003715 | ESA2_0003717 | 1532948 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 13:35 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A02000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0003718 | ESA2_0003718.pdf | ESA2_0003720 | ESA2_0003718 | ESA2_0003720 | 1535847 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 14:09 | | 0000000073B53D9D3465BF408A67D0709E36285BC4682100.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Jennifer Schultz - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0003721 | ESA2_0003721.pdf | ESA2_0003721 | ESA2_0003721 | ESA2_0003721 | 1534155 | | | | | Not Privileged; | | 11/28/2017 14:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44C2000.msg | Re: NCTC ESA meeting next week | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0003722 | ESA2_0003722.pdf | ESA2_0003723 | ESA2_0003722 | ESA2_0003723 | 1514916 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2017 15:38 | | 000000003F2FC67E7F39F44B4A66BD6B0AA7D393045B2300.msg | Re: Compiled Comments for ESA Reg Reform | Gator, Carey | Fahey, Bridget | Miller, Kayla A; Shultz, Gina; Wellman, Lois A; Quamme, Sarah; Janine Van Norman; Aubrey, Craig; Foster, Victoria; Thatcher, Ben; Ashfield, Patrice; BaileLarsen, Martha; Ren, Chun-Yue; Phinney, Jonathan T; Newman, Jeff; Ellis, Lisa A; Morgan, Don; Herad, Holly; Devolder, Andy | Has Redactions; | |
| ESA2_0003724 | ESA2_0003724.pdf | ESA2_0003724 | ESA2_0003724 | ESA2_0003724 | 1534464 | | | | | Not Privileged; | | 11/28/2017 15:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845F2000.msg | BLURB: ESA joint reg meetings on Dec 13 | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0003725 | ESA2_0003725.pdf | ESA2_0003726 | ESA2_0003725 | ESA2_0003726 | 1534463 | | | | | Not Privileged; | | 11/28/2017 16:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645F2000.msg | Do you want to attend the ESA joint reg meetings on Dec 13? | Alesia Read - NOAA Federal | Chris Oliver - NOAA Federal | Emma Htun - NOAA Affiliate; Brianne Smith | | |
| ESA2_0003727 | ESA2_0003727.pdf | ESA2_0003729 | ESA2_0003727 | ESA2_0003729 | 1534462 | | | | | Not Privileged; | | 11/28/2017 17:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445F2000.msg | Re: Do you want to attend the ESA joint reg meetings on Dec 13? | Alesia Read - NOAA Federal | Chris Oliver - NOAA Federal; Emma Htun - NOAA Affiliate | | | |
| ESA2_0003730 | ESA2_0003730.pdf | ESA2_0003732 | ESA2_0003730 | ESA2_0003732 | 1534460 | | | | | Not Privileged; | | 11/28/2017 17:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC042045F2000.msg | Re: Do you want to attend the ESA joint reg meetings on Dec 13? | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal | Chris Oliver - NOAA Federal | | |
| ESA2_0003733 | ESA2_0003733.pdf | ESA2_0003735 | ESA2_0003733 | ESA2_0003735 | 1534461 | | | | | Not Privileged; | | 11/28/2017 17:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245F2000.msg | Re: Do you want to attend the ESA joint reg meetings on Dec 13? | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal | | |
| ESA2_0003736 | ESA2_0003736.pdf | ESA2_0003737 | ESA2_0003736 | ESA2_0003737 | 1534455 | | | | | Not Privileged; | | 11/28/2017 17:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645E2000.msg | Re: BLURB: ESA joint reg meetings on Dec 13 | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0003738 | ESA2_0003738.pdf | ESA2_0003741 | ESA2_0003738 | ESA2_0003741 | 1533467 | | | | | Not Privileged; | | 11/28/2017 18:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164132000.msg | Re: Invitation - Dec 12-13 | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal; Kristen Gustafson - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0003742 | ESA2_0003742.pdf | ESA2_0003755 | ESA2_0003742 | ESA2_0003755 | 1507175 | | | | | Not Privileged; | | 11/29/2017 0:00 | 2017 Part 424 Regulations | 2017 424 regulations.docx | | | | | | |
| ESA2_0003756 | ESA2_0003756.pdf | ESA2_0003758 | ESA2_0003756 | ESA2_0003758 | 1534484 | | | | | DP; | PII (spouse's name); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 10:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104622000.msg | Re: Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Kristen Gustafson - NOAA Federal | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0003759 | ESA2_0003759.pdf | ESA2_0003761 | ESA2_0003759 | ESA2_0003761 | 1534446 | | | | | Not Privileged; | | 11/29/2017 10:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445D2000.msg | Re: Invitation - Dec 12-13 | Kristen Gustafson - NOAA Federal | Uthmeier, James (Federal) | Rauch, Samuel (Federal); Mathew, Asha (Federal); Emma Htun; Alan Risenhoover - NOAA Federal | | |
| ESA2_0003762 | ESA2_0003762.pdf | ESA2_0003765 | ESA2_0003762 | ESA2_0003765 | 1534481 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (spouse's name) | 11/29/2017 11:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4612000.msg | Re: Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0003766 | ESA2_0003766.pdf | ESA2_0003768 | ESA2_0003766 | ESA2_0003768 | 1533533 | | | | | Not Privileged; | | 11/29/2017 11:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184182000.msg | Re: Invitation - Dec 12-13 | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Uthmeier, James (Federal); Rauch, Samuel (Federal); Mathew, Asha (Federal); Alan Risenhoover - NOAA Federal | | |
| ESA2_0003769 | ESA2_0003769.pdf | ESA2_0003771 | ESA2_0003769 | ESA2_0003771 | 1534492 | | | | | Not Privileged; | | 11/29/2017 11:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104632000.msg | Re: Invitation - Dec 12-13 | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Uthmeier, James (Federal); Rauch, Samuel (Federal); Mathew, Asha (Federal); Alan Risenhoover - NOAA Federal | | |
| ESA2_0003772 | ESA2_0003772.pdf | ESA2_0003774 | ESA2_0003772 | ESA2_0003774 | 1546680 | | | | | Not Privileged; | | 11/29/2017 11:54 | | 00000000DCD9C363F8DD5745964602D8D955EA1824372100.msg | Re: Invitation - Dec 12-13 | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Uthmeier, James (Federal); Rauch, Samuel (Federal); Mathew, Asha (Federal); Alan Risenhoover - NOAA Federal | | |
| ESA2_0003775 | ESA2_0003775.pdf | ESA2_0003777 | ESA2_0003775 | ESA2_0003777 | 1533532 | | | | | Not Privileged; | | 11/29/2017 12:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164182000.msg | Fwd: Invitation - Dec 12-13 | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | | | |
| ESA2_0003778 | ESA2_0003778.pdf | ESA2_0003780 | ESA2_0003778 | ESA2_0003780 | 1533531 | | | | | Not Privileged; | | 11/29/2017 12:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144182000.msg | Re: Invitation - Dec 12-13 | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0003781 | ESA2_0003781.pdf | ESA2_0003784 | ESA2_0003781 | ESA2_0003784 | 1533529 | | | | | Not Privileged; | | 11/29/2017 12:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104182000.msg | Re: Invitation - Dec 12-13 | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003785 | ESA2_0003785.pdf | ESA2_0003786 | ESA2_0003785 | ESA2_0003788 | 1543482 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 12:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84582100.msg | Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal | Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0003787 | | ESA2_0003787 | ESA2_0003785 | ESA2_0003788 | 1551538 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/29/2017 12:59 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003788 | | ESA2_0003788 | ESA2_0003785 | ESA2_0003788 | 1551539 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/29/2017 12:59 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003789 | ESA2_0003789.pdf | ESA2_0003792 | ESA2_0003789 | ESA2_0003792 | 1533530 | | | | | Not Privileged; | | 11/29/2017 12:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124182000.msg | Re: Invitation - Dec 12-13 | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0003793 | ESA2_0003793.pdf | ESA2_0003794 | ESA2_0003793 | ESA2_0003794 | 1534006 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104452000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0003795 | ESA2_0003795.pdf | ESA2_0003796 | ESA2_0003795 | ESA2_0003798 | 1533259 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:08 | | 0000000073B53D9D3465BF408A67D0709E36285B44C32000.msg | Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal; Angela Somma - NOAA Federal | Catherine.Marzin | Has Redactions; | |
| ESA2_0003797 | | ESA2_0003797 | ESA2_0003795 | ESA2_0003798 | 1540654 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/29/2017 13:08 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003798 | | ESA2_0003798 | ESA2_0003795 | ESA2_0003798 | 1540655 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/29/2017 13:08 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003799 | ESA2_0003799.pdf | ESA2_0003800 | ESA2_0003799 | ESA2_0003800 | 1534437 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245C2000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0003801 | ESA2_0003801.pdf | ESA2_0003802 | ESA2_0003801 | ESA2_0003802 | 1532947 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:11 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A02000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal; Catherine.Marzin | Has Redactions; | |
| ESA2_0003803 | ESA2_0003803.pdf | ESA2_0003805 | ESA2_0003803 | ESA2_0003807 | 1536050 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:14 | | 0000000073B53D9D3465BF408A67D0709E36285BC47E2100.msg | Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; jennifer.schultz@noaa.gov | | Has Redactions; | |
| ESA2_0003806 | | ESA2_0003806 | ESA2_0003803 | ESA2_0003807 | 1544129 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/29/2017 13:14 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003807 | | ESA2_0003807 | ESA2_0003803 | ESA2_0003807 | 1544130 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/29/2017 13:14 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003808 | ESA2_0003808.pdf | ESA2_0003810 | ESA2_0003808 | ESA2_0003810 | 1535844 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:22 | | 0000000073B53D9D3465BF408A67D0709E36285B64682100.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0003811 | ESA2_0003811.pdf | ESA2_0003813 | ESA2_0003811 | ESA2_0003813 | 1535861 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:24 | | 0000000073B53D9D3465BF408A67D0709E36285B846A2100.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal; Angela Somma - NOAA Federal; Catherine.Marzin | Has Redactions; | |
| ESA2_0003814 | ESA2_0003814.pdf | ESA2_0003816 | ESA2_0003814 | ESA2_0003816 | 1532972 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:26 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A32000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Jennifer Schultz | Has Redactions; | |
| ESA2_0003817 | ESA2_0003817.pdf | ESA2_0003819 | ESA2_0003817 | ESA2_0003819 | 1535841 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:30 | | 0000000073B53D9D3465BF408A67D0709E36285BA4682100.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003820 | ESA2_0003820.pdf | ESA2_0003822 | ESA2_0003820 | ESA2_0003824 | 1543474 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84572100.msg | Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Pamela Lawrence - NOAA Federal; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0003823 | | ESA2_0003823 | ESA2_0003820 | ESA2_0003824 | 1551850 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/29/2017 13:34 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003824 | | ESA2_0003824 | ESA2_0003820 | ESA2_0003824 | 1551851 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/29/2017 13:34 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003825 | ESA2_0003825.pdf | ESA2_0003825 | ESA2_0003825 | ESA2_0003825 | 1533920 | | | | | Not Privileged; | | 11/29/2017 13:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843E2000.msg | Re: NCTC Meeting | Emma Htun - NOAA Federal | Lisa Smith - NOAA Affiliate; Rodney Vieira - NOAA Federal; Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal; Lisa Manning - NOAA Federal; Nerie Canasa - NOAA Affiliate; Paula JonesYates - NOAA Federal; Cathy Tortorici - NOAA Federal | | |
| ESA2_0003826 | ESA2_0003826.pdf | ESA2_0003827 | ESA2_0003826 | ESA2_0003829 | 1531518 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:40 | | 000000004D5ACC56D02E7340802D694621FAA62FC4422000.msg | Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Ann Garrett - NOAA Federal; David Bernhart; Jon Kurland - NOAA Federal; Julie Crocker - NOAA Federal; Kimberly Damon-Randall - NOAA Federal | | Has Redactions; | |
| ESA2_0003828 | | ESA2_0003828 | ESA2_0003826 | ESA2_0003829 | 1531624 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/29/2017 13:40 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003829 | | ESA2_0003829 | ESA2_0003826 | ESA2_0003829 | 1531625 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/29/2017 13:40 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003830 | ESA2_0003830.pdf | ESA2_0003832 | ESA2_0003830 | ESA2_0003832 | 1533916 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043E2000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Pamela Lawrence - NOAA Federal; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0003833 | ESA2_0003833.pdf | ESA2_0003835 | ESA2_0003833 | ESA2_0003835 | 1532973 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 13:44 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A32000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Jennifer Schultz | Has Redactions; | |
| ESA2_0003836 | ESA2_0003836.pdf | ESA2_0003836 | ESA2_0003836 | ESA2_0003836 | 1532697 | | | | | Not Privileged; | | 11/29/2017 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285B64812000.msg | For our NCTC ESA planning meeting - looking for a time to talk | Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Rod Vieira; Angela Somma; Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal | Donna Wieting; Lisa Smith - NOAA Affiliate | | |
| ESA2_0003837 | ESA2_0003837.pdf | ESA2_0003839 | ESA2_0003837 | ESA2_0003841 | 1546317 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 17:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4092100.msg | Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0003840 | | ESA2_0003840 | ESA2_0003837 | ESA2_0003841 | 1552297 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 11/29/2017 17:27 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0003841 | | ESA2_0003841 | ESA2_0003837 | ESA2_0003841 | 1552298 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 11/29/2017 17:27 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0003842 | ESA2_0003842.pdf | ESA2_0003844 | ESA2_0003842 | ESA2_0003845 | 1546316 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 18:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4092100.msg | Re: Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | David Bernhart | Cathy Tortorici - NOAA Federal; Chris Yates - NOAA Federal; Ann Garrett - NOAA Federal; Jon Kurland - NOAA Federal; Julie Crocker - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Rachel Sweeney; Kelly Shotts | | Has Redactions; | |
| ESA2_0003845 | ESA2_0003845.pdf | ESA2_0003845 | ESA2_0003842 | ESA2_0003845 | 1552499 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 11/29/2017 18:00 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0003846 | ESA2_0003846.pdf | ESA2_0003848 | ESA2_0003846 | ESA2_0003849 | 1538072 | | | | | DP; | Privacy; PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 18:02 | | 0000000073B53D9D3465BF408A67D0709E36285B04F12100.msg | Fwd: Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Chris Yates - NOAA Federal | Nancy Munn NOAA Federal; Rosaliedelrosario; Mariarea; Lisa VanAtta; Barry Thom; Scott Rumsey - NOAA Federal; Michael Tehan; Kim Kratz - NOAA Federal; Penny Ruvelas; Lynne Barre; Robert Anderson - NOAA Federal | | Has Redactions; | |
| ESA2_0003849 | ESA2_0003849.pdf | ESA2_0003849 | ESA2_0003846 | ESA2_0003849 | 1549038 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 11/29/2017 18:02 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0003850 | ESA2_0003850.pdf | ESA2_0003852 | ESA2_0003850 | ESA2_0003852 | 1536148 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 21:04 | | 0000000073B53D9D3465BF408A67D0709E36285BB24B12100.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | | Has Redactions; | |
| ESA2_0003853 | ESA2_0003853.pdf | ESA2_0003855 | ESA2_0003853 | ESA2_0003855 | 1533915 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2017 21:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 02000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Adam Issenberg - NOAA Federal | Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira; Pamela Lawrence - NOAA Federal; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0003856 | ESA2_0003856.pdf | ESA2_0003858 | ESA2_0003856 | ESA2_0003858 | 1532971 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 4:29 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A4 32000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Jennifer Schultz | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003859 | ESA2_0003859.pdf | ESA2_0003859 | ESA2_0003859 | ESA2_0003860 | 1543505 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 10:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA45B2100.msg | You may want to send this too - Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0003860 | ESA2_0003860.pdf | ESA2_0003860 | ESA2_0003859 | ESA2_0003860 | 1551515 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 11/30/2017 10:05 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0003861 | ESA2_0003861.pdf | ESA2_0003864 | ESA2_0003861 | ESA2_0003864 | 1532970 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 10:07 | | 0000000073B53D9D3465BF408A67D0709E36285B84A32000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Jennifer Schultz - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0003865 | ESA2_0003865.pdf | ESA2_0003869 | ESA2_0003865 | ESA2_0003869 | 1532969 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 10:34 | | 0000000073B53D9D3465BF408A67D0709E36285B64A32000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Angela Somma - NOAA Federal | Jennifer Schultz - NOAA Federal | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0003870 | ESA2_0003870.pdf | ESA2_0003870 | ESA2_0003870 | ESA2_0003870 | 1535975 | | | | | Not Privileged; | | 11/30/2017 10:41 | | 0000000073B53D9D3465BF408A67D0709E36285B24782100.msg | On the ESA review we are now undertaking and the PR ARAS | Cathy Tortorici - NOAA Federal | Donna Wieting; Angela Somma | | | |
| ESA2_0003871 | ESA2_0003871.pdf | ESA2_0003872 | ESA2_0003871 | ESA2_0003872 | 1535973 | | | | | Not Privileged; | | 11/30/2017 10:46 | | 0000000073B53D9D3465BF408A67D0709E36285B04782100.msg | Re: On the ESA review we are now undertaking and the PR ARAS | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting | | |
| ESA2_0003873 | ESA2_0003873.pdf | ESA2_0003875 | ESA2_0003873 | ESA2_0003876 | 1536480 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 11/30/2017 10:47 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A12100.msg | Fwd: Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Cathy Tortorici - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0003876 | ESA2_0003876.pdf | ESA2_0003876 | ESA2_0003873 | ESA2_0003876 | 1548480 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 11/30/2017 10:47 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0003877 | ESA2_0003877.pdf | ESA2_0003880 | ESA2_0003877 | ESA2_0003880 | 1532968 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 10:48 | | 0000000073B53D9D3465BF408A67D0709E36285B44A32000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Jennifer Schultz | Has Redactions; | |
| ESA2_0003881 | ESA2_0003881.pdf | ESA2_0003884 | ESA2_0003881 | ESA2_0003884 | 1532967 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 10:53 | | 0000000073B53D9D3465BF408A67D0709E36285B24A32000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Jennifer Schultz | Has Redactions; | |
| ESA2_0003885 | ESA2_0003885.pdf | ESA2_0003889 | ESA2_0003885 | ESA2_0003889 | 1532966 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 10:59 | | 0000000073B53D9D3465BF408A67D0709E36285B04A32000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Jennifer Schultz - NOAA Federal | Has Redactions; | |
| ESA2_0003890 | ESA2_0003890.pdf | ESA2_0003890 | ESA2_0003890 | ESA2_0003890 | 1532965 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 11:58 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A22000.msg | ESA Regulations | Angela Somma - NOAA Federal | Julie Crocker - NOAA Federal; David Bernhart; Jon Kurland; Ann Garrett; Chris Yates | Lisa Manning | Has Redactions; | |
| ESA2_0003891 | ESA2_0003891.pdf | ESA2_0003891 | ESA2_0003891 | ESA2_0003891 | 1540899 | | | | | Not Privileged; | | 11/30/2017 13:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24182000.msg | FYI on upcoming meeting with Department of Interior/Fish and Wildlife Service on ESA Regulations | Lindsey Kraatz - NOAA Federal | Timothy Gallaudet - NOAA Federal | Michael Weiss - NOAA Federal | | |
| ESA2_0003892 | ESA2_0003892.pdf | ESA2_0003893 | ESA2_0003892 | ESA2_0003893 | 1540898 | | | | | Not Privileged; | | 11/30/2017 14:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04182000.msg | Re: FYI on upcoming meeting with Department of Interior/Fish and Wildlife Service on ESA Regulations | Timothy Gallaudet - NOAA Federal | Lindsey Kraatz - NOAA Federal | Michael Weiss - NOAA Federal | | |
| ESA2_0003894 | ESA2_0003894.pdf | ESA2_0003919 | ESA2_0003894 | ESA2_0003919 | 1507988 | | | | | Not Privileged; | | 11/30/2017 15:05 | | TAB 6-2016_09_27_Revised Petition Regulations_Final.pdf | | | | | | |
| ESA2_0003920 | ESA2_0003920.pdf | ESA2_0003920 | ESA2_0003920 | ESA2_0003920 | 1533528 | | | | | Not Privileged; | | 11/30/2017 15:08 | | 00000000B6CDD39C62E1584182106E42E2CED41641 72000.msg | PLEASE ASK FWS - Who are they sending for ESA regs discussion? | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0003921 | ESA2_0003921.pdf | ESA2_0003921 | ESA2_0003921 | ESA2_0003921 | 1533527 | | | | | Not Privileged; | | 11/30/2017 15:28 | | 00000000B6CDD39C62E1584182106E42E2CED41C41 72000.msg | Re: PLEASE ASK FWS - Who are they sending for ESA regs discussion? | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0003922 | ESA2_0003922.pdf | ESA2_0003923 | ESA2_0003922 | ESA2_0003923 | 1544854 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 15:28 | | 00000000CD9C363F8DD5745964602D8D955EA18E4522000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Donna Wieting - NOAA Federal | Frazer, Gary | | Has Redactions; | |
| ESA2_0003924 | ESA2_0003924.pdf | ESA2_0003925 | ESA2_0003924 | ESA2_0003925 | 1533940 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/30/2017 15:43 | | 00000000B6CDD39C62E1584182106E42E2CED41E4402000.msg | Re: ESA meeting in WV | Kristen Gustafson - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal); Rauch, Samuel (Federal); Htun, Emma (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0003926 | ESA2_0003926.pdf | ESA2_0003927 | ESA2_0003926 | ESA2_0003927 | 1515688 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive | 11/30/2017 16:02 | | 00000000D3F2FC67E7F39F4464A6BD6BDAA7D393B4482300.msg | Fwd: prep for Dec 13th meeting | Galst, Carey | Andy DeVolder | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003928 | ESA2_0003928.pdf | ESA2_0003929 | ESA2_0003928 | ESA2_0003930 | 1533351 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 17:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840C2000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal | Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0003930 | ESA2_0003930.pdf | ESA2_0003930 | ESA2_0003928 | ESA2_0003930 | 1540613 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 11/30/2017 17:56 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0003931 | ESA2_0003931.pdf | ESA2_0003933 | ESA2_0003931 | ESA2_0003933 | 1544853 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 18:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4522000.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Frazer, Gary | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0003934 | ESA2_0003934.pdf | ESA2_0003935 | ESA2_0003934 | ESA2_0003935 | 1533924 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 18:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043F2000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0003936 | ESA2_0003936.pdf | ESA2_0003936 | ESA2_0003936 | ESA2_0003936 | 1533520 | | | | | Not Privileged; | | 11/30/2017 18:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4162000.msg | Re: PLEASE ASK FWS - Who are they sending for ESA regs discussion? | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0003937 | | ESA2_0003941 | ESA2_0003937 | ESA2_0003941 | 1536147 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2017 19:30 | | 0000000073B53D9D34658F408A67D0709E36285804812100.msg | Re: Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | | | |
| ESA2_0003942 | | ESA2_0003945 | ESA2_0003942 | ESA2_0003945 | 1530873 | | | | Privileged in Full | DP; | DP1 - Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 0:00 | NMFS Regional Office Comments on the draft ESA section 2007 and Rescinded 2008 Regulatory Changes | NMFS Regional comments on the 2007-2008 ESA regulations.docx | | | | | | |
| ESA2_0003946 | | ESA2_0003955 | ESA2_0003946 | ESA2_0003955 | 1530875 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 0:00 | NMFS comments on the Draft Proposed 2007 ESA sections 4, 6, 7 and 10 regulations, with NOAA updated issues list | NOAA updated ESA issues list.pdf | | | | | | |
| ESA2_0003956 | ESA2_0003956.pdf | ESA2_0003958 | ESA2_0003956 | ESA2_0003958 | 1533519 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 8:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4162000.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Donna Wieting - NOAA Federal | emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0003959 | ESA2_0003959.pdf | ESA2_0003961 | ESA2_0003959 | ESA2_0003961 | 1515687 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential Agency Shared File Information | 12/1/2017 8:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364BB2300.msg | Re: prep for Dec 13th meeting | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0003962 | ESA2_0003962.pdf | ESA2_0003964 | ESA2_0003962 | ESA2_0003964 | 1515686 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential Agency Shared File Information | 12/1/2017 9:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344BB2300.msg | Re: prep for Dec 13th meeting | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0003965 | ESA2_0003965.pdf | ESA2_0003966 | ESA2_0003965 | ESA2_0003966 | 1533826 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/1/2017 10:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4322000.msg | Fwd: ESA meeting in WV | Kristen Gustafson - NOAA Federal | Jeff Dillen - NOAA Federal | | Has Redactions; | |
| ESA2_0003967 | ESA2_0003967.pdf | ESA2_0003968 | ESA2_0003967 | ESA2_0003970 | 1514915 | | | | | DP;Other (specify in Privilege Justification); | Other: Conference Line Code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 12:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45A2300.msg | Re: [Update] s7 regs discussion - pls read invite and attached docs (pls do not share them outside this | Morse, John T | Aubrey, Craig | Bissell, Kathryn E; Ashfield, Patrice; Thompson, Jennifer L; Paul, Keith; JohnsonHughes, Christy; Raabe, Andrew; Thatcher, Ben; Foster, Victoria | Has Redactions; | |
| ESA2_0003969 | | ESA2_0003970 | ESA2_0003967 | ESA2_0003970 | 1519265 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/1/2017 12:43 | | Regulation Revisions for s7 Consultation.docx | | | | | | |
| ESA2_0003971 | ESA2_0003971.pdf | ESA2_0003972 | ESA2_0003971 | ESA2_0004076 | 1514914 | | | | | DP;Other (specify in Privilege Justification); | Other: Conference Line Code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45A2300.msg | Re: [Update] s7 regs discussion - pls read invite and attached docs (pls do not share them outside this | Foster, Victoria | Aubrey, Craig | Bissell, Kathryn E; Ashfield, Patrice; Thompson, Jennifer L; Paul, Keith; JohnsonHughes, Christy; Raabe, Andrew; Thatcher, Ben; Morse, John T | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0003973 | | ESA2_0004024 | ESA2_0003971 | ESA2_0004076 | 1519277 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/1/2017 13:52 | | Combined Preamble Text_comments VAF.pdf | | | | | | |
| ESA2_0004025 | | ESA2_0004076 | ESA2_0003971 | ESA2_0004076 | 1519278 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/1/2017 13:52 | | Combined Reg Text_comments VAF.pdf | | | | | | |
| ESA2_0004077 | ESA2_0004077.pdf | ESA2_0004080 | ESA2_0004077 | ESA2_0004080 | 1533823 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 16:22 | | 000000086CDD39C62E15841821065425E2C0C041643 22000.msg | Re: ESA meeting in WV | Emma Htun - NOAA Federal | Uthmeier, James (Federal) | Gustafson, Kristen (Federal); Oliver, Chris (Federal); Rauch, Samuel (Federal); Mathew, Asha (Federal); Murnane, Barbara (Federal) | Has Redactions; | |
| ESA2_0004081 | ESA2_0004081.pdf | ESA2_0004083 | ESA2_0004081 | ESA2_0004083 | 1536146 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 17:03 | | 0000000738530D9D3465BF40BA67D0709E36285BE46 02100.msg | Re: draft ESA section 7 preamble/regs | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | | Has Redactions; | |
| ESA2_0004084 | ESA2_0004084.pdf | ESA2_0004086 | ESA2_0004084 | ESA2_0004086 | 1533822 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 17:15 | | 000000086CDD39C62E15841821065425E2C0C041643 22000.msg | Re: ESA meeting in WV | Uthmeier, James (Federal) | Gustafson, Kristen (Federal) | Oliver, Chris (Federal); Rauch, Samuel (Federal); Htun, Emma (Federal); Mathew, Asha (Federal); Murnane, Barbara (Federal); Renshaw, Katherine (Federal) | Has Redactions; | |
| ESA2_0004087 | | ESA2_0004088 | ESA2_0004087 | ESA2_0004088 | 1535971 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 21:11 | | 0000000738530D9D3465BF40BA67D0709E36285BE47 72100.msg | Re: ESA Regulations | Ann Garrett - NOAA Federal | Angela Somma - NOAA Federal | Julie Crocker - NOAA Federal; David Bernhart; Jon Kurland; Chris Yates; Lisa Manning | | |
| ESA2_0004089 | ESA2_0004089.pdf | ESA2_0004090 | ESA2_0004089 | ESA2_0004090 | 1532964 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2017 21:12 | | 0000000738530D9D3465BF40BA67D0709E36285BCA4 22000.msg | Fwd: ESA Regulations | Ann Garrett - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0004091 | ESA2_0004091.pdf | ESA2_0004092 | ESA2_0004091 | ESA2_0004092 | 1532962 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/2/2017 4:23 | | 0000000738530D9D3465BF40BA67D0709E36285B84A 22000.msg | Re: ESA Regulations | Angela Somma - NOAA Federal | Ann Garrett - NOAA Federal | Julie Crocker - NOAA Federal; David Bernhart; Jon Kurland; Chris Yates; Lisa Manning | Has Redactions; | |
| ESA2_0004093 | ESA2_0004093.pdf | ESA2_0004128 | ESA2_0004093 | ESA2_0004128 | 1507985 | | | | | Not Privileged; | | 12/4/2017 0:00 | Electronic Code of Federal Regulations Endangered and Threatened Wildlife and Plants | TAB 3-20171204_50CFR17_abbreviated.pdf | | | | | | |
| ESA2_0004129 | ESA2_0004129.pdf | ESA2_0004141 | ESA2_0004129 | ESA2_0004141 | 1507987 | | | | | Not Privileged; | | 12/4/2017 0:00 | Copy of 50 CFR Part 13 | TAB 5-General Permit Procedures 50CFR13.pdf | | | | | | |
| ESA2_0004142 | ESA2_0004142.pdf | ESA2_0004144 | ESA2_0004142 | ESA2_0004144 | 1532963 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 3:10 | | 0000000738530D9D3465BF40BA67D0709E36285B4A4 22000.msg | Re: ESA Regulations | Jon Kurland - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici | Ann Garrett - NOAA Federal; Julie Crocker - NOAA Federal; David Bernhart; Chris Yates; Lisa Manning | Has Redactions; | |
| ESA2_0004145 | ESA2_0004145.pdf | ESA2_0004147 | ESA2_0004145 | ESA2_0004147 | 1532961 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 6:59 | | 0000000738530D9D3465BF40BA67D0709E36285B6AA 22000.msg | Re: ESA Regulations | Angela Somma - NOAA Federal | Jon Kurland - NOAA Federal | Cathy Tortorici; Ann Garrett - NOAA Federal; Julie Crocker - NOAA Federal; David Bernhart; Chris Yates; Lisa Manning | Has Redactions; | |
| ESA2_0004148 | | ESA2_0004150 | ESA2_0004148 | ESA2_0004150 | 1535969 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 9:51 | | 0000000738530D9D3465BF40BA67D0709E36285BC47 72100.msg | Re: ESA Regulations | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0004151 | ESA2_0004151.pdf | ESA2_0004154 | ESA2_0004151 | ESA2_0004154 | 1533819 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 10:15 | | 000000086CDD39C62E15841821065425E2C0C041643 12000.msg | Re: ESA meeting in WV | Emma Htun - NOAA Federal | Uthmeier, James (Federal) | Gustafson, Kristen (Federal); Oliver, Chris (Federal); Rauch, Samuel (Federal); Mathew, Asha (Federal); Murnane, Barbara (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004155 | ESA2_0004155.pdf | ESA2_0004156 | ESA2_0004155 | ESA2_0004156 | 1533393 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 10:31 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C92000.msg | Re: ESA Regulations | Lisa Manning - NOAA Federal | Ann Garrett - NOAA Federal | | Has Redactions; | |
| ESA2_0004157 | ESA2_0004157.pdf | ESA2_0004157 | ESA2_0004157 | ESA2_0004157 | 1515685 | | | | | Other (specify in Privilege Justification); | Confidential Agency Shared Drive Information | 12/4/2017 12:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324BB2300.msg | Re: Reg documents for meeting next week | Galst, Carey | Fahey, Bridget | Andy DeVolder | Has Redactions; | |
| ESA2_0004158 | ESA2_0004158.pdf | ESA2_0004160 | ESA2_0004158 | ESA2_0004163 | 1532975 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 14:48 | | 0000000073B53D9D3465BF408A67D0709E36285B24A42000.msg | Re: ESA Regulations | David Bernhart | Jon Kurland - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici | Ann Garrett - NOAA Federal; Julie Crocker - NOAA Federal; Chris Yates; Lisa Manning; Kelly Shotts; Rachel Sweeney | Has Redactions; | |
| ESA2_0004161 | | ESA2_0004163 | ESA2_0004158 | ESA2_0004163 | 1543952 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 14:48 | | SERO NCTC ESA Meeting Sect 7 Comments.docx | | | | | Has Redactions; | |
| ESA2_0004164 | ESA2_0004164.pdf | ESA2_0004165 | ESA2_0004164 | ESA2_0004165 | 1533391 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 16:26 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C92000.msg | ESA topics for NCTC meeting | Angela Somma - NOAA Federal | Cathy Tortorici | Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Lisa Manning; Jennifer Schultz - NOAA Federal | Has Redactions; | |
| ESA2_0004166 | ESA2_0004166.pdf | ESA2_0004166 | ESA2_0004166 | ESA2_0004166 | 1533758 | | | | | Not Privileged; | | 12/4/2017 16:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442A2000.msg | ESA reg. reform! | Chris McNulty - NOAA Federal | Ryan Couch | | | |
| ESA2_0004167 | | ESA2_0004170 | ESA2_0004167 | ESA2_0004170 | 1533389 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 18:15 | | 0000000073B53D9D3465BF408A67D0709E36285BA4C92000.msg | Re: ESA Regulations | Julie Crocker - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici; David Bernhart; Jon Kurland - NOAA Federal | Ann Garrett - NOAA Federal; Chris Yates; Kelly Shotts; Lisa Manning; Rachel Sweeney | | |
| ESA2_0004171 | | ESA2_0004173 | ESA2_0004171 | ESA2_0004175 | 1532946 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 18:19 | | 0000000073B53D9D3465BF408A67D0709E36285B84A02000.msg | Re: ESA Regulations | Chris Yates - NOAA Federal | David Bernhart | Jon Kurland - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici; Ann Garrett - NOAA Federal; Julie Crocker - NOAA Federal; Lisa Manning; Kelly Shotts; Rachel Sweeney; Chris Yates | | |
| ESA2_0004174 | | ESA2_0004175 | ESA2_0004171 | ESA2_0004175 | 1540657 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 18:19 | | WCR - ESA Reg response - 4Dec2017.docx | | | | | | |
| ESA2_0004176 | ESA2_0004176.pdf | ESA2_0004176 | ESA2_0004176 | ESA2_0004176 | 1533754 | | | | | Not Privileged; | | 12/4/2017 18:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4292000.msg | ESA reg reform | Chris McNulty - NOAA Federal | _NOAA GCWC | | | |
| ESA2_0004177 | ESA2_0004177.pdf | ESA2_0004177 | ESA2_0004177 | ESA2_0004182 | 1532727 | | | | | Not Privileged; | | 12/4/2017 19:11 | | 0000000073B53D9D3465BF408A67D0709E36285B24852000.msg | Draft Comments on ESA reg reform | Cathy Tortorici - NOAA Federal | Donna Wieting | Ruth Ann Lowery - NOAA Federal; Rod Vieira; Angela Somma | | |
| ESA2_0004178 | | ESA2_0004182 | ESA2_0004177 | ESA2_0004182 | 1540527 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 19:11 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting.docx | | | | | | |
| ESA2_0004183 | | ESA2_0004186 | ESA2_0004183 | ESA2_0004186 | 1533387 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2017 19:12 | | 0000000073B53D9D3465BF408A67D0709E36285B84C92000.msg | Re: ESA Regulations | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; David Bernhart; Jon Kurland - NOAA Federal; Julie Crocker - NOAA Federal | Angela Somma - NOAA Federal; Ann Garrett - NOAA Federal; Lisa Manning; Kelly Shotts; Rachel Sweeney | | |
| ESA2_0004187 | | ESA2_0004191 | ESA2_0004187 | ESA2_0004191 | 1530689 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 0:00 | NMFS draft notes and impressions of prior ESA rulemakings, prepared for briefings in advance of December 2017 NMFS/FWS NCTC Meeting on ESA regulation revisions, including NOAA GC input. | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_Cathy Draft.docx | | | | | | |
| ESA2_0004192 | | ESA2_0004197 | ESA2_0004192 | ESA2_0004197 | 1530690 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 0:00 | NMFS Comments on the ESA Sections 4 and 7 Draft Proposed Regulatory Revisions for 2017 NCTC Meeting | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_NOAA GC.docx | | | | | | |
| ESA2_0004198 | | ESA2_0004203 | ESA2_0004198 | ESA2_0004203 | 1530691 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 0:00 | NMFS draft notes and impressions of prior ESA rulemakings, prepared for briefings in advance of December 2017 NMFS/FWS NCTC Meeting on ESA regulation revisions, including NOAA GC input. | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_NOAA GC_2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004204 | | ESA2_0004208 | ESA2_0004204 | ESA2_0004208 | 1530692 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 0:00 | NMFS Comments on the ESA Sections 4 and 7 Draft Proposed Regulatory Revisions for 2017 NCTC Meeting | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_RAL.docx | | | | | | |
| ESA2_0004209 | ESA2_0004209.pdf | ESA2_0004212 | ESA2_0004209 | ESA2_0004212 | 1507986 | | | | | Not Privileged; | | 12/5/2017 0:00 | Copy of 50 CFR 81.1 | TAB 4-Cooperation with States 50 CFR 81 all.pdf | Extracted Pages | | | | | |
| ESA2_0004213 | ESA2_0004213.pdf | ESA2_0004213 | ESA2_0004213 | ESA2_0004213 | 1533242 | | | | | Not Privileged; | | 12/5/2017 6:48 | | 0000000073853D9D3465BF408A67D0709E36285B24C12000.msg | Re: Draft Comments on ESA reg reform | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting; Ruth Ann Lowery - NOAA Federal; Rod Vieira | | |
| ESA2_0004214 | ESA2_0004214.pdf | ESA2_0004215 | ESA2_0004214 | ESA2_0004215 | 1533241 | | | | | Not Privileged; | | 12/5/2017 8:43 | | 0000000073853D9D3465BF408A67D0709E36285B04C12000.msg | Re: Draft Comments on ESA reg reform | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Rod Vieira | | |
| ESA2_0004216 | ESA2_0004216.pdf | ESA2_0004217 | ESA2_0004216 | ESA2_0004218 | 1538683 | | | | | Not Privileged; | | 12/5/2017 9:13 | | 0000000073853D9D3465BF408A67D0709E3628524112200.msg | Re: Draft Comments on ESA reg reform | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0004218 | ESA2_0004218.pdf | ESA2_0004218 | ESA2_0004216 | ESA2_0004218 | 1549682 | Y | ESA2_0054363 | 1530139 | | Not Privileged; | | 12/5/2017 9:13 | | M-37021.pdf | | | | | | |
| ESA2_0004219 | ESA2_0004219.pdf | ESA2_0004220 | ESA2_0004219 | ESA2_0004220 | 1544852 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 9:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4522000.msg | Re: Draft Comments on ESA reg reform | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0004221 | ESA2_0004221.pdf | ESA2_0004222 | ESA2_0004221 | ESA2_0004222 | 1538890 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/5/2017 9:26 | | 0000000073853D9D3465BF408A67D0709E36285B64162200.msg | Re: Draft Comments on ESA reg reform | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0004223 | ESA2_0004223.pdf | ESA2_0004224 | ESA2_0004223 | ESA2_0004224 | 1533641 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 9:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104262000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal | Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0004225 | ESA2_0004225.pdf | ESA2_0004226 | ESA2_0004225 | ESA2_0004226 | 1533638 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 9:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4252000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal; Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0004227 | ESA2_0004227.pdf | ESA2_0004229 | ESA2_0004227 | ESA2_0004229 | 1535074 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 12/5/2017 9:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184792000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal; Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0004230 | ESA2_0004230.pdf | ESA2_0004230 | ESA2_0004230 | ESA2_0004230 | 1533240 | | | | | Not Privileged; | | 12/5/2017 9:58 | | 0000000073853D9D3465BF408A67D0709E36285BE4C02000.msg | NCTC prep | Kristen Gustafson - NOAA Federal | rod.vieira@noaa.gov; Ruth Ann Lowery - NOAA Federal; adam.issenberg@noaa.gov | | | |
| ESA2_0004231 | ESA2_0004231.pdf | ESA2_0004232 | ESA2_0004231 | ESA2_0004233 | 1543483 | | | | | Not Privileged; | | 12/5/2017 10:04 | | 000000007863DE8DD71BE42806DEA7B4CC3760BA4582100.msg | Fwd: Draft Comments on ESA reg reform | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | | |
| ESA2_0004233 | | ESA2_0004233 | ESA2_0004231 | ESA2_0004233 | 1551661 | Y | ESA2_0004178 | 1540527 | Privileged in Full | AC;DP; | | 12/5/2017 10:04 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting.docx | | | | | | |
| ESA2_0004234 | ESA2_0004234.pdf | ESA2_0004234 | ESA2_0004234 | ESA2_0004234 | 1533237 | | | | | Not Privileged; | | 12/5/2017 10:07 | | 0000000073853D9D3465BF408A67D0709E36285B84C02000.msg | Re: NCTC prep | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; adam.issenberg@noaa.gov | | | |
| ESA2_0004235 | ESA2_0004235.pdf | ESA2_0004236 | ESA2_0004235 | ESA2_0004236 | 1533238 | | | | | Not Privileged; | | 12/5/2017 10:14 | | 0000000073853D9D3465BF408A67D0709E36285BA4C02000.msg | Re: Fwd: Draft Comments on ESA reg reform | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0004237 | ESA2_0004237.pdf | ESA2_0004239 | ESA2_0004237 | ESA2_0004239 | 1536346 | | | | | Not Privileged; | | 12/5/2017 10:17 | | 0000000073853D9D3465BF408A67D0709E36285BE4902100.msg | Re: Fwd: Draft Comments on ESA reg reform | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0004240 | ESA2_0004240.pdf | ESA2_0004242 | ESA2_0004240 | ESA2_0004242 | 1535001 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 10:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164792000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal; Angela Somma - NOAA Federal; Katherine Renshaw - NOAA Federal | Has Redactions; | |
| ESA2_0004243 | ESA2_0004243.pdf | ESA2_0004243 | ESA2_0004243 | ESA2_0004243 | 1533236 | | | | | Not Privileged; | | 12/5/2017 10:23 | | 0000000073853D9D3465BF408A67D0709E36285B64C02000.msg | Re: NCTC prep | Kristen Gustafson - NOAA Federal | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal | | |
| ESA2_0004244 | ESA2_0004244.pdf | ESA2_0004244 | ESA2_0004244 | ESA2_0004249 | 1514913 | | | | | Not Privileged; | | 12/5/2017 10:27 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393A45A2000.msg | GAO Reports & Draft Agenda | Shultz, Gina | Thatcher, Ben; Fahey, Bridget; Galst, Carey; Aubrey, Craig; Morgan, Don; Herod, Holly; Janine Van Norman; Newman, Jeff; Phinney, Jonathan T; Miller, Kayla A; Ellis, Lisa A; Wellman, Lois A; BailsLarsen, Martha; Ashfield, Patrice; Quamme, Sarah; Foster, Victoria | | | |
| ESA2_0004245 | ESA2_0004245.pdf | ESA2_0004245 | ESA2_0004244 | ESA2_0004249 | 1519185 | Y | ESA2_0000920 | 1508011 | | Not Privileged; | | 12/5/2017 10:27 | | TAB 29-2004 GAO Report on Sec 7.pdf | | | | | | |
| ESA2_0004246 | ESA2_0004246.pdf | ESA2_0004246 | ESA2_0004244 | ESA2_0004249 | 1519186 | Y | ESA2_0000932 | 1508010 | | Not Privileged; | | 12/5/2017 10:27 | | TAB 28-2006 GAO Recovery.pdf | | | | | | |
| ESA2_0004247 | ESA2_0004247.pdf | ESA2_0004249 | ESA2_0004244 | ESA2_0004249 | 1519187 | | | | | Not Privileged; | | 12/5/2017 10:27 | | ESA Policy and Regulations Workshop agenda (1).docx | | | | | | |
| ESA2_0004250 | ESA2_0004250.pdf | ESA2_0004252 | ESA2_0004250 | ESA2_0004253 | 1532666 | | | | | Not Privileged; | | 12/5/2017 10:55 | | 0000000073853D9D3465BF408A67D0709E36285B84702000.msg | Re: Fwd: Draft Comments on ESA reg reform | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0004253 | | ESA2_0004253 | ESA2_0004250 | ESA2_0004253 | 1540578 | Y | ESA2_0004192 | 1530690 | Privileged in Full | AC;DP; | | 12/5/2017 10:55 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_NOAA GC.docx | | | | | | |
| ESA2_0004254 | ESA2_0004254.pdf | ESA2_0004256 | ESA2_0004254 | ESA2_0004256 | 1536345 | | | | | Not Privileged; | | 12/5/2017 10:59 | | 0000000073853D9D3465BF408A67D0709E36285BC4902100.msg | Re: Fwd: Draft Comments on ESA reg reform | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0004257 | ESA2_0004257.pdf | ESA2_0004259 | ESA2_0004257 | ESA2_0004260 | 1532665 | | | | | Not Privileged; | | 12/5/2017 12:24 | | 0000000073853D9D3465BF408A67D0709E36285B84702000.msg | Re: Fwd: Draft Comments on ESA reg reform | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0004260 | | ESA2_0004260 | ESA2_0004257 | ESA2_0004260 | 1543918 | Y | ESA2_0004265 | 1540404 | Privileged in Full | AC;DP; | | 12/5/2017 12:24 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_NOAA GC_2.docx | | | | | | |
| ESA2_0004261 | ESA2_0004261.pdf | ESA2_0004264 | ESA2_0004261 | ESA2_0004270 | 1532497 | | | | | Not Privileged; | | 12/5/2017 12:42 | | 0000000073853D9D3465BF408A67D0709E36285B84682000.msg | Re: Fwd: Draft Comments on ESA reg reform | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004265 | | ESA2_0004270 | ESA2_0004261 | ESA2_0004270 | 1540404 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 12:42 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_NOAA GC_2.docx | | | | | | |
| ESA2_0004271 | ESA2_0004271.pdf | ESA2_0004274 | ESA2_0004271 | ESA2_0004275 | 1532498 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 12:43 | | 0000000073B53D9D3465BF408A67D0709E36285B84682000.msg | Re: Fwd: Draft Comments on ESA reg reform | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0004275 | | ESA2_0004275 | ESA2_0004271 | ESA2_0004275 | 1540352 | Y | ESA2_0004198 | 1530691 | Privileged in Full | AC;DP; | | 12/5/2017 12:43 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_NOAA GC_3.docx | | | | | | |
| ESA2_0004276 | ESA2_0004276.pdf | ESA2_0004280 | ESA2_0004276 | ESA2_0004280 | 1536344 | | | | | Not Privileged; | | 12/5/2017 12:57 | | 0000000073B53D9D3465BF408A67D0709E36285BA4902100.msg | Re: Fwd: Draft Comments on ESA reg reform | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0004281 | ESA2_0004281.pdf | ESA2_0004281 | ESA2_0004281 | ESA2_0004282 | 1532496 | | | | | Not Privileged; | | 12/5/2017 12:59 | | 0000000073B53D9D3465BF408A67D0709E36285B44682000.msg | GC Comments to OPR Draft Points on ESA Regs | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Rod Vieira | | |
| ESA2_0004282 | | ESA2_0004282 | ESA2_0004281 | ESA2_0004282 | 1540520 | Y | ESA2_0004198 | 1530691 | Privileged in Full | AC;DP; | | 12/5/2017 12:59 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_NOAA GC_3.docx | | | | | | |
| ESA2_0004283 | ESA2_0004283.pdf | ESA2_0004283 | ESA2_0004283 | ESA2_0004283 | 1533232 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 13:04 | | 0000000073B53D9D3465BF408A67D0709E36285BE4BF2000.msg | Re: GC Comments to OPR Draft Points on ESA Regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0004284 | ESA2_0004284.pdf | ESA2_0004285 | ESA2_0004284 | ESA2_0004285 | 1539020 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/5/2017 13:05 | | 0000000073B53D9D3465BF408A67D0709E36285B84202200.msg | Re: GC Comments to OPR Draft Points on ESA Regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0004286 | ESA2_0004286.pdf | ESA2_0004287 | ESA2_0004286 | ESA2_0004289 | 1521255 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/5/2017 13:08 | | 0000000067763BF9BC9B58459ED25008CF450F18E4622000.msg | Fwd: FW: Draft ESA regs from Kempthorne era | Fahey, Bridget | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0004288 | | ESA2_0004288 | ESA2_0004286 | ESA2_0004289 | 1522297 | Y | ESA2_0005016 | 1519214 | Privileged in Full | DP; | | 12/5/2017 13:08 | | combined preamble 6-22-07.doc | | | | | | |
| ESA2_0004289 | | ESA2_0004289 | ESA2_0004286 | ESA2_0004289 | 1522299 | Y | ESA2_0005068 | 1519215 | Privileged in Full | AC;DP; | | 12/5/2017 13:08 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).doc | | | | | | |
| ESA2_0004290 | ESA2_0004290.pdf | ESA2_0004291 | ESA2_0004290 | ESA2_0004291 | 1533231 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 13:10 | | 0000000073B53D9D3465BF408A67D0709E36285BC4BF2000.msg | Re: GC Comments to OPR Draft Points on ESA Regs | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0004292 | ESA2_0004292.pdf | ESA2_0004292 | ESA2_0004292 | ESA2_0004295 | 1521254 | | | | | Not Privileged; | | 12/5/2017 13:10 | | 0000000067763BF9BC9B58459ED25008CF450F18C4622000.msg | Fwd: GAO Reports & Draft Agenda | Fahey, Bridget | Goldfarb, Joan R | | | |
| ESA2_0004293 | ESA2_0004293.pdf | ESA2_0004293 | ESA2_0004292 | ESA2_0004295 | 1522387 | Y | ESA2_0000505 | 1508011 | | Not Privileged; | | 12/5/2017 13:10 | | TAB 29-2004 GAO Report on Sec 7.pdf | | | | | | |
| ESA2_0004294 | ESA2_0004294.pdf | ESA2_0004294 | ESA2_0004292 | ESA2_0004295 | 1522388 | Y | ESA2_0000933 | 1508010 | | Not Privileged; | | 12/5/2017 13:10 | | TAB 28-2006 GAO Reocvery.pdf | | | | | | |
| ESA2_0004295 | ESA2_0004295.pdf | ESA2_0004295 | ESA2_0004292 | ESA2_0004295 | 1522389 | Y | ESA2_0004247 | 1519187 | | Not Privileged; | | 12/5/2017 13:10 | | ESA Policy and Regulations Workshop agenda (1).docx | | | | | | |
| ESA2_0004296 | ESA2_0004296.pdf | ESA2_0004296 | ESA2_0004296 | ESA2_0004302 | 1532495 | | | | | Not Privileged; | | 12/5/2017 14:45 | | 0000000073B53D9D3465BF408A67D0709E36285B24682000.msg | Draft Points on ESA regs | Angela Somma - NOAA Federal | Cathy Tortorici; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | | | |
| ESA2_0004297 | | ESA2_0004302 | ESA2_0004296 | ESA2_0004302 | 1540525 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 14:45 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_NOAA GC_3-1 as revisions.docx | | | | | | |
| ESA2_0004303 | ESA2_0004303.pdf | ESA2_0004303 | ESA2_0004303 | ESA2_0004303 | 1535254 | | | | | Not Privileged; | | 12/5/2017 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E47E2000.msg | Re: Draft Points on ESA regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | | |
| ESA2_0004304 | ESA2_0004304.pdf | ESA2_0004305 | ESA2_0004304 | ESA2_0004305 | 1535255 | | | | | Not Privileged; | | 12/5/2017 15:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047F2000.msg | Re: Draft Points on ESA regs | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0004306 | ESA2_0004306.pdf | ESA2_0004307 | ESA2_0004306 | ESA2_0004308 | 1533921 | | | | | Not Privileged; | | 12/5/2017 15:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43E2000.msg | Fwd: Draft Points on ESA regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | | |
| ESA2_0004308 | | ESA2_0004308 | ESA2_0004306 | ESA2_0004308 | 1543657 | Y | ESA2_0004297 | 1540525 | Privileged in Full | AC;DP; | | 12/5/2017 15:02 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting_NOAA GC_3-1 as revisions.docx | | | | | | |
| ESA2_0004309 | ESA2_0004309.pdf | ESA2_0004309 | ESA2_0004309 | ESA2_0004310 | 1533922 | | | | | Not Privileged; | | 12/5/2017 15:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43E2000.msg | Our draft responses for the 12/12/-13/17 Reg Reform meeting | Cathy Tortorici - NOAA Federal | Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | Adam Issenberg - NOAA Federal; Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Angela Somma; Alan Risenhoover - NOAA Federal | | |
| ESA2_0004310 | | ESA2_0004310 | ESA2_0004309 | ESA2_0004310 | 1543761 | Y | ESA2_0145831 | 1530688 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 15:16 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting version 1.docx | | | | | | |
| ESA2_0004311 | ESA2_0004311.pdf | ESA2_0004314 | ESA2_0004311 | ESA2_0004314 | 1514906 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 15:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4592300.msg | Re: need asap | Morse, John T | Aubrey, Craig | Bissell, Kathryn E; Thatcher, Ben | Has Redactions; | |
| ESA2_0004315 | ESA2_0004315.pdf | ESA2_0004318 | ESA2_0004315 | ESA2_0004318 | 1514905 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 15:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4592300.msg | Re: need asap | Bissell, Kathryn E | Aubrey, Craig | Morse, John T; Thatcher, Ben | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004319 | ESA2_0004319.pdf | ESA2_0004319 | ESA2_0004319 | ESA2_0004319 | 1533752 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 12/5/2017 16:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842 92000.msg | Re: Reg Reform | Michael Tehan - NOAA Federal | Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0004320 | ESA2_0004320.pdf | ESA2_0004321 | ESA2_0004320 | ESA2_0004322 | 1533950 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 16:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844 12000.msg | FOR YOUR REVIEW: ESA Reg revisions prep doc for NCTC meetings Fwd: | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | Alan Risenhoover - NOAA Federal | Has Redactions; | |
| ESA2_0004322 | | ESA2_0004322 | ESA2_0004320 | ESA2_0004322 | 1543668 | Y | ESA2_0145831 | 1530688 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 16:30 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting version 1.docx | | | | | | |
| ESA2_0004323 | ESA2_0004323.pdf | ESA2_0004324 | ESA2_0004323 | ESA2_0004324 | 1533750 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; | 12/5/2017 19:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442 92000.msg | Re: Reg Reform | Michael Tehan - NOAA Federal | Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0004325 | ESA2_0004325.pdf | ESA2_0004325 | ESA2_0004325 | ESA2_0004326 | 1533099 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 22:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440 22000.msg | Regulatory Reform | Ryan Couch - NOAA Federal | Barry Thom; Michael Tehan - NOAA Federal; Chris Yates - NOAA Federal | Chris McNulty | Has Redactions; | |
| ESA2_0004326 | | ESA2_0004326 | ESA2_0004325 | ESA2_0004326 | 1543943 | Y | ESA2_0004380 | 1540125 | Privileged in Full | AC;AWP; | | 12/5/2017 22:52 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | | |
| ESA2_0004327 | ESA2_0004327.pdf | ESA2_0004327 | ESA2_0004327 | ESA2_0004328 | 1538083 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/5/2017 22:52 | | 0000000073B53D9D3465BF408A67D0709E36285B64F 22100.msg | Regulatory Reform | Ryan Couch - NOAA Federal | Barry Thom; Michael Tehan - NOAA Federal; Chris Yates - NOAA Federal | Chris McNulty | Has Redactions; | |
| ESA2_0004328 | | ESA2_0004328 | ESA2_0004327 | ESA2_0004328 | 1549504 | Y | ESA2_0004380 | 1540125 | Privileged in Full | AC;AWP; | | 12/5/2017 22:52 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | | |
| ESA2_0004329 | | ESA2_0004335 | ESA2_0004329 | ESA2_0004335 | 1530687 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 0:00 | NMFS draft notes and impressions of prior ESA rulemakings, prepared for briefings in advance of December 2017 NMFS/FWS NCTC Meeting on ESA regulation revisions, including NOAA GC input. | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting version 1(1).docx | | | | | | |
| ESA2_0004336 | ESA2_0004336.pdf | ESA2_0004336 | ESA2_0004336 | ESA2_0004336 | 1507980 | | | | | Not Privileged; | | 12/6/2017 0:00 | Binder cover December 2017 NCTC meeting | BINDER COVER-ESA Regs Meeting.docx | | | | | | |
| ESA2_0004337 | ESA2_0004337.pdf | ESA2_0004337 | ESA2_0004337 | ESA2_0004337 | 1533526 | | | | | Other (specify in Privilege Justification); | Conference line code. | 12/6/2017 6:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 72000.msg | Reminder: setting time for phone call on ESA regs | Michael Abbey - NOAA Federal | samuel.rauch@noaa.gov | emma.htun@noaa.gov | Has Redactions; | |
| ESA2_0004338 | ESA2_0004338.pdf | ESA2_0004339 | ESA2_0004338 | ESA2_0004340 | 1533934 | | | | | Not Privileged; | | 12/6/2017 9:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444 02000.msg | Fwd: Our draft responses for the 12/12/-13/17 Reg Reform meeting | Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0004340 | | ESA2_0004340 | ESA2_0004338 | ESA2_0004340 | 1543763 | Y | ESA2_0145831 | 1530688 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 9:22 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting version 1.docx | | | | | | |
| ESA2_0004341 | | ESA2_0004342 | ESA2_0004341 | ESA2_0004342 | 1533749 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 9:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242 92000.msg | Re: Regulatory Reform | Michael Tehan - NOAA Federal | Ryan Couch - NOAA Federal | Barry Thom; Chris Yates - NOAA Federal; Chris McNulty | | |
| ESA2_0004343 | ESA2_0004343.pdf | ESA2_0004344 | ESA2_0004343 | ESA2_0004344 | 1533525 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 9:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841 72000.msg | Re: Our draft responses for the 12/12/-13/17 Reg Reform meeting | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0004345 | ESA2_0004345.pdf | ESA2_0004347 | ESA2_0004345 | ESA2_0004347 | 1538889 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 10:06 | | 0000000073B53D9D3465BF408A67D0709E36285B441 62200.msg | Re: Draft Comments on ESA reg reform | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0004348 | ESA2_0004348.pdf | ESA2_0004350 | ESA2_0004348 | ESA2_0004350 | 1544851 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/6/2017 10:12 | | 00000000DCD9C363F80D5745964602D8D955EA1984 522000.msg | Re: Draft Comments on ESA reg reform | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0004351 | ESA2_0004351.pdf | ESA2_0004353 | ESA2_0004351 | ESA2_0004353 | 1538888 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/6/2017 10:17 | | 0000000073B53D9D3465BF408A67D0709E36285B8241 62200.msg | Re: Draft Comments on ESA reg reform | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004354 | ESA2_0004354.pdf | ESA2_0004354 | ESA2_0004354 | ESA2_0004354 | 1544850 | | | | | Not Privileged; | | 12/6/2017 10:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1864522000.msg | Re: teleworking today | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | Catherine.Marzin; Lisa Smith - NOAA Affiliate; Angela Somma | | |
| ESA2_0004355 | ESA2_0004355.pdf | ESA2_0004356 | ESA2_0004355 | ESA2_0004356 | 1515683 | | | | | Other (specify in Privilege Justification); | Confidential Agency Shared Drive Information | 12/6/2017 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4BA2300.msg | Re: binder for reg revisions | Galst, Carey | Miller, Kayla | Andy Devolder | Has Redactions; | |
| ESA2_0004357 | ESA2_0004357.pdf | ESA2_0004358 | ESA2_0004357 | ESA2_0004358 | 1533738 | | | | | Not Privileged; | | 12/6/2017 10:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4272000.msg | Re: Regulatory Reform | Chris Yates - NOAA Federal | Michael Tehan - NOAA Federal | Ryan Couch - NOAA Federal; Barry Thom; Chris McNulty | | |
| ESA2_0004359 | ESA2_0004359.pdf | ESA2_0004360 | ESA2_0004359 | ESA2_0004360 | 1544849 | | | | | Not Privileged; | | 12/6/2017 11:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1844522000.msg | Re: teleworking today | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | Catherine.Marzin; Lisa Smith - NOAA Affiliate; Angela Somma | | |
| ESA2_0004361 | ESA2_0004361.pdf | ESA2_0004362 | ESA2_0004361 | ESA2_0004362 | 1544848 | | | | | Not Privileged; | | 12/6/2017 11:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1824522000.msg | Re: teleworking today | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | Catherine.Marzin; Lisa Smith - NOAA Affiliate; Angela Somma | | |
| ESA2_0004363 | ESA2_0004363.pdf | ESA2_0004364 | ESA2_0004363 | ESA2_0004365 | 1533094 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 11:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4012000.msg | Fwd: Regulatory Reform | Chris Yates - NOAA Federal | Ryan Couch - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0004365 | | ESA2_0004365 | ESA2_0004363 | ESA2_0004365 | 1540664 | Y | ESA2_0004380 | | 1540125 | Privileged in Full | AC;AWP; | | 12/6/2017 11:33 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | |
| ESA2_0004366 | ESA2_0004366.pdf | ESA2_0004367 | ESA2_0004366 | ESA2_0004368 | 1538073 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 11:33 | | 0000000073B53D9D3465BF408A67D0709E36285B24F12100.msg | Fwd: Regulatory Reform | Chris Yates - NOAA Federal | Penny Ruvelas | | Has Redactions; | |
| ESA2_0004368 | | ESA2_0004368 | ESA2_0004366 | ESA2_0004368 | 1549384 | Y | ESA2_0004380 | | 1540125 | Privileged in Full | AC;AWP; | | 12/6/2017 11:33 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | |
| ESA2_0004369 | ESA2_0004369.pdf | ESA2_0004370 | ESA2_0004369 | ESA2_0004371 | 1533192 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 11:39 | | 0000000073B53D9D3465BF408A67D0709E36285BE4BA2000.msg | Fwd: Regulatory Reform | Cathy Tortorici - NOAA Federal | Rod Vieira; Ruth Ann Lowery - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0004371 | | ESA2_0004371 | ESA2_0004369 | ESA2_0004371 | 1541339 | Y | ESA2_0004380 | | 1540125 | Privileged in Full | AC;AWP; | | 12/6/2017 11:39 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | |
| ESA2_0004372 | ESA2_0004372.pdf | ESA2_0004373 | ESA2_0004372 | ESA2_0004374 | 1533100 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 12:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164022000.msg | Fwd: Regulatory Reform | Chris McNulty - NOAA Federal | Rodney Vieira; Ruth Ann Lowery | Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0004374 | | ESA2_0004374 | ESA2_0004372 | ESA2_0004374 | 1540597 | Y | ESA2_0004380 | | 1540125 | Privileged in Full | AC;AWP; | | 12/6/2017 12:19 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | |
| ESA2_0004375 | ESA2_0004375.pdf | ESA2_0004376 | ESA2_0004375 | ESA2_0004377 | 1533665 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 12:19 | | 0000000073B53D9D3465BF408A67D0709E36285B44D32000.msg | Fwd: Regulatory Reform | Chris McNulty - NOAA Federal | Rodney Vieira; Ruth Ann Lowery | Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0004377 | | ESA2_0004377 | ESA2_0004375 | ESA2_0004377 | 1543740 | Y | ESA2_0004380 | | 1540125 | Privileged in Full | AC;AWP; | | 12/6/2017 12:19 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | |
| ESA2_0004378 | | ESA2_0004379 | ESA2_0004378 | ESA2_0004384 | 1531683 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 12:20 | | 0000000073B53D9D3465BF408A67D0709E36285BA4022000.msg | Fwd: Regulatory Reform | Chris McNulty - NOAA Federal | Adam Issenberg | | | |
| ESA2_0004380 | | ESA2_0004384 | ESA2_0004378 | ESA2_0004384 | 1540125 | | | | Privileged in Full | AC;AWP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; AWP: Notes by agency attorney Chris McNulty, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 12/6/2017 12:20 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | | |
| ESA2_0004385 | | ESA2_0004386 | ESA2_0004385 | ESA2_0004387 | 1533664 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 12:20 | | 0000000073B53D9D3465BF408A67D0709E36285B24032000.msg | Fwd: Regulatory Reform | Chris McNulty - NOAA Federal | Adam Issenberg | | | |
| ESA2_0004387 | | ESA2_0004387 | ESA2_0004385 | ESA2_0004387 | 1543728 | Y | ESA2_0004380 | | 1540125 | Privileged in Full | AC;AWP; | | 12/6/2017 12:20 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | |
| ESA2_0004388 | ESA2_0004388.pdf | ESA2_0004391 | ESA2_0004388 | ESA2_0004391 | 1533776 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 12:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42C2000.msg | Re: Regulatory Reform | Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0004392 | ESA2_0004392.pdf | ESA2_0004395 | ESA2_0004392 | ESA2_0004395 | 1532893 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 12:53 | | 0000000073B53D9D3465BF408A67D0709E36285B8E492000.msg | Re: Regulatory Reform | Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal | Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004396 | ESA2_0004396.pdf | ESA2_0004396 | ESA2_0004396 | ESA2_0004398 | 1533811 | | | | | Not Privileged; | | 12/6/2017 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4302000.msg | For Chris for the ESA regs disc tomorrow afternoon | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0004397 | | ESA2_0004397 | ESA2_0004396 | ESA2_0004398 | 1543629 | Y | ESA2_0145831 | 1530688 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 13:58 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting version 1.docx | | | | | | |
| ESA2_0004398 | ESA2_0004398.pdf | ESA2_0004398 | ESA2_0004396 | ESA2_0004398 | 1543630 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 12/6/2017 13:58 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0004399 | ESA2_0004399.pdf | ESA2_0004402 | ESA2_0004399 | ESA2_0004403 | 1533926 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2017 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443F2000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Katherine Renshaw - NOAA Federal | | Has Redactions; | |
| ESA2_0004403 | ESA2_0004403.pdf | ESA2_0004403 | ESA2_0004399 | ESA2_0004403 | 1543720 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 12/6/2017 13:58 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0004404 | ESA2_0004404.pdf | ESA2_0004404 | ESA2_0004404 | ESA2_0004404 | 1514903 | | | | | Other (specify in Privilege Justification); | Shared drive | 12/6/2017 16:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364592300.msg | Material for ESA Policy and Regulations Workshop - Dec 12-13, 2017 | Galst, Carey | Fahey, Bridget; Aubrey, Craig; Newman, Jeff; Shultz, Gina; BalisLarsen, Martha | Thatcher, Ben; Galst, Carey; Ren, Chun-Xue; Morgan, Don; Herod, Holly; Janine Van Norman; Phinney, Jonathan T; Ellis, Lisa A; Wellman, Lois A; Ashfield, Patrice; Quamme, Sarah; Foster, Victoria | Has Redactions; | |
| ESA2_0004405 | ESA2_0004405.pdf | ESA2_0004405 | ESA2_0004405 | ESA2_0004405 | 1533235 | | | | | Not Privileged; | | 12/6/2017 17:11 | | 0000000073B53D9D3465BF408A67D0709E36285B44C02000.msg | WV Regulation Meeting with DOI/FWS | Uthmeier, James (Federal) | Uthmeier, James (Federal); Oliver, Chris (Federal); Rauch, Samuel (Federal); Wieting, Donna (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Schultz, Jennifer (Federal); Gustafson, Kristen (Federal); Vieira, Diana; Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal) | Comstock, Earl (Federal); Htun, Emma (Federal); Murnane, Barbara (Federal) | | |
| ESA2_0004406 | ESA2_0004406.pdf | ESA2_0004408 | ESA2_0004406 | ESA2_0004408 | 1514902 | | | | | Not Privileged; | | 12/6/2017 22:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344592300.msg | Fwd: WV meetings | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig; Shultz, Gina; Newman, Jeff; Wellman, Lois A; Miranda, Leopoldo; Nordstrom, Lori; Colligan, Mary A; Fris, Michael; Thabault, Michael; Phifer, Paul; White, Rollie; Koch, Ted | | | |
| ESA2_0004409 | ESA2_0004409.pdf | ESA2_0004424 | ESA2_0004409 | ESA2_0004424 | 1507951 | | | | | Not Privileged; | | 12/7/2017 0:00 | 73 FR 76272 (2009 section 7 regs_rescinded) | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0004425 | ESA2_0004425.pdf | ESA2_0004427 | ESA2_0004425 | ESA2_0004427 | 1514901 | | | | | Not Privileged; | | 12/7/2017 6:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324592300.msg | Fwd: WV meetings | Aubrey, Craig | Ashfield, Patrice | | | |
| ESA2_0004428 | ESA2_0004428.pdf | ESA2_0004429 | ESA2_0004428 | ESA2_0004432 | 1533481 | | | | | Not Privileged; | | 12/7/2017 8:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144142000.msg | Fwd: GAO Reports & Draft Agenda | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici; Lisa Manning; Jennifer Schultz - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read; Rodney Vieira - NOAA Federal; Ruth Ann Lowery; Kristen Gustafson - NOAA Federal | | | |
| ESA2_0004430 | ESA2_0004430.pdf | ESA2_0004430 | ESA2_0004428 | ESA2_0004432 | 1542479 | Y | ESA2_0000505 | 1508011 | | Not Privileged; | | 12/7/2017 8:37 | | TAB 29-2004 GAO Report on Sec 7.pdf | | | | | | |
| ESA2_0004431 | ESA2_0004431.pdf | ESA2_0004431 | ESA2_0004428 | ESA2_0004432 | 1542482 | Y | ESA2_0000933 | 1508010 | | Not Privileged; | | 12/7/2017 8:37 | | TAB 28-2006 GAO Reocvery.pdf | | | | | | |
| ESA2_0004432 | ESA2_0004432.pdf | ESA2_0004432 | ESA2_0004428 | ESA2_0004432 | 1542485 | Y | ESA2_0004247 | 1519187 | | Not Privileged; | | 12/7/2017 8:37 | | ESA Policy and Regulations Workshop agenda (1).docx | | | | | | |
| ESA2_0004433 | ESA2_0004433.pdf | ESA2_0004434 | ESA2_0004433 | ESA2_0004437 | 1538030 | | | | | Not Privileged; | | 12/7/2017 8:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642D2100.msg | Fwd: GAO Reports & Draft Agenda | Emma Htun - NOAA Federal | Alan Risenhoover - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | | |
| ESA2_0004435 | ESA2_0004435.pdf | ESA2_0004435 | ESA2_0004433 | ESA2_0004437 | 1549087 | Y | ESA2_0000505 | 1508011 | | Not Privileged; | | 12/7/2017 8:53 | | TAB 29-2004 GAO Report on Sec 7.pdf | | | | | | |
| ESA2_0004436 | ESA2_0004436.pdf | ESA2_0004436 | ESA2_0004433 | ESA2_0004437 | 1549088 | Y | ESA2_0000933 | 1508010 | | Not Privileged; | | 12/7/2017 8:53 | | TAB 28-2006 GAO Reocvery.pdf | | | | | | |
| ESA2_0004437 | ESA2_0004437.pdf | ESA2_0004437 | ESA2_0004433 | ESA2_0004437 | 1549089 | Y | ESA2_0004247 | 1519187 | | Not Privileged; | | 12/7/2017 8:53 | | ESA Policy and Regulations Workshop agenda (1).docx | | | | | | |
| ESA2_0004438 | ESA2_0004438.pdf | ESA2_0004439 | ESA2_0004438 | ESA2_0004442 | 1538166 | | | | | Not Privileged; | | 12/7/2017 8:55 | | 0000000073B53D9D3465BF408A67D0709E36285B44F92100.msg | Fwd: GAO Reports & Draft Agenda | Alesia Read - NOAA Federal | Chris Oliver - NOAA Federal | | | |
| ESA2_0004440 | ESA2_0004440.pdf | ESA2_0004440 | ESA2_0004438 | ESA2_0004442 | 1549139 | Y | ESA2_0000505 | 1508011 | | Not Privileged; | | 12/7/2017 8:55 | | TAB 29-2004 GAO Report on Sec 7.pdf | | | | | | |
| ESA2_0004441 | ESA2_0004441.pdf | ESA2_0004441 | ESA2_0004438 | ESA2_0004442 | 1549140 | Y | ESA2_0000933 | 1508010 | | Not Privileged; | | 12/7/2017 8:55 | | TAB 28-2006 GAO Reocvery.pdf | | | | | | |
| ESA2_0004442 | ESA2_0004442.pdf | ESA2_0004442 | ESA2_0004438 | ESA2_0004442 | 1549141 | Y | ESA2_0004247 | 1519187 | | Not Privileged; | | 12/7/2017 8:55 | | ESA Policy and Regulations Workshop agenda (1).docx | | | | | | |
| ESA2_0004443 | ESA2_0004443.pdf | ESA2_0004444 | ESA2_0004443 | ESA2_0004444 | 1539015 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 10:09 | | 0000000073B53D9D3465BF408A67D0709E36285BE41F2200.msg | Re: GAO Reports & Draft Agenda | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici; Lisa Manning; Jennifer Schultz - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read; Rodney Vieira - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0004445 | ESA2_0004445.pdf | ESA2_0004446 | ESA2_0004445 | ESA2_0004449 | 1539877 | | | | | Not Privileged; | | 12/7/2017 10:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124CF2100.msg | Fwd: Fwd: GAO Reports & Draft Agenda | Rod Vieira (NOAA GC) | Adam Issenberg | Ruth Ann Lowery | | |
| ESA2_0004447 | ESA2_0004447.pdf | ESA2_0004447 | ESA2_0004445 | ESA2_0004449 | 1550227 | Y | ESA2_0000505 | 1508011 | | Not Privileged; | | 12/7/2017 10:12 | | TAB 29-2004 GAO Report on Sec 7.pdf | | | | | | |
| ESA2_0004448 | ESA2_0004448.pdf | ESA2_0004448 | ESA2_0004445 | ESA2_0004449 | 1550228 | Y | ESA2_0000933 | 1508010 | | Not Privileged; | | 12/7/2017 10:12 | | TAB 28-2006 GAO Reocvery.pdf | | | | | | |
| ESA2_0004449 | ESA2_0004449.pdf | ESA2_0004449 | ESA2_0004445 | ESA2_0004449 | 1550229 | Y | ESA2_0004247 | 1519187 | | Not Privileged; | | 12/7/2017 10:12 | | ESA Policy and Regulations Workshop agenda (1).docx | | | | | | |
| ESA2_0004450 | ESA2_0004450.pdf | ESA2_0004452 | ESA2_0004450 | ESA2_0004452 | 1533247 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 10:15 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C12000.msg | Re: Fwd: GAO Reports & Draft Agenda | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Adam Issenberg | Has Redactions; | |
| ESA2_0004453 | ESA2_0004453.pdf | ESA2_0004454 | ESA2_0004453 | ESA2_0004454 | 1533380 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 10:18 | | 0000000073B53D9D3465BF408A67D0709E36285B24C92000.msg | Re: GAO Reports & Draft Agenda | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0004455 | ESA2_0004455.pdf | ESA2_0004457 | ESA2_0004455 | ESA2_0004457 | 1533244 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 10:31 | | 0000000073B53D9D3465BF408A67D0709E36285B64C12000.msg | Re: Fwd: GAO Reports & Draft Agenda | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0004458 | ESA2_0004458.pdf | ESA2_0004460 | ESA2_0004458 | ESA2_0004460 | 1533230 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 10:57 | | 0000000073B53D9D3465BF408A67D0709E36285BA4BF2000.msg | Re: GAO Reports & Draft Agenda | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Cathy Tortorici; Jennifer Schultz - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read; Rodney Vieira - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0004461 | ESA2_0004461.pdf | ESA2_0004461 | ESA2_0004461 | ESA2_0004461 | 1534089 | | | | | Not Privileged; | | 12/7/2017 10:59 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E72000.msg | Re: Invitation | Chris Oliver - NOAA Federal | Moore, Christopher | mluisi@dnr.state.md.us; Elliott, G. Warren | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004462 | ESA2_0004462.pdf | ESA2_0004463 | ESA2_0004462 | ESA2_0004465 | 1535244 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 11:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47D2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod.Vieira (NOAA GC) | Katherine Renshaw | Has Redactions; | |
| ESA2_0004464 | | ESA2_0004465 | ESA2_0004462 | ESA2_0004465 | 1544113 | | | | Privileged in Full | AC; | ACP2: Compilation of selected materials by NOAA attorney to share with other attorneys to prepare them on a range of issues. | 12/7/2017 11:26 | | Documents for ESA Regulatory Meeting at NCTC.docx | | | | | | |
| ESA2_0004466 | ESA2_0004466.pdf | ESA2_0004468 | ESA2_0004466 | ESA2_0004468 | 1533381 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 11:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40D2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod.Vieira (NOAA GC) | Katherine Renshaw | Has Redactions; | |
| ESA2_0004469 | ESA2_0004469.pdf | ESA2_0004470 | ESA2_0004469 | ESA2_0004473 | 1532728 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 12:04 | | 0000000073B53D9D3465BF408A67D0709E36285B44852000.msg | Fwd: GAO Reports & Draft Agenda | Ruth Ann Lowery - NOAA Federal | Katherine Renshaw | | Has Redactions; | |
| ESA2_0004471 | ESA2_0004471.pdf | ESA2_0004471 | ESA2_0004469 | ESA2_0004473 | 1540514 | Y | ESA2_0000505 | 1508011 | | Not Privileged; | | 12/7/2017 12:04 | | TAB 29-2004 GAO Report on Sec 7.pdf | | | | | | |
| ESA2_0004472 | ESA2_0004472.pdf | ESA2_0004472 | ESA2_0004469 | ESA2_0004473 | 1540515 | Y | ESA2_0000933 | 1508010 | | Not Privileged; | | 12/7/2017 12:04 | | TAB 28-2006 GAO Reocvery.pdf | | | | | | |
| ESA2_0004473 | ESA2_0004473.pdf | ESA2_0004473 | ESA2_0004469 | ESA2_0004473 | 1540516 | Y | ESA2_0004247 | 1519187 | | Not Privileged; | | 12/7/2017 12:04 | | ESA Policy and Regulations Workshop agenda (1).docx | | | | | | |
| ESA2_0004474 | ESA2_0004474.pdf | ESA2_0004474 | ESA2_0004474 | ESA2_0004492 | 1535643 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 12:12 | | 0000000073B53D9D3465BF408A67D0709E36285BE45F2100.msg | [ACP, DP] | Westlaw@westlaw.com | ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0004475 | | ESA2_0004492 | ESA2_0004474 | ESA2_0004492 | 1544157 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 12:12 | | [ACP, DP].pdf | | | | | | |
| ESA2_0004493 | ESA2_0004493.pdf | ESA2_0004493 | ESA2_0004493 | ESA2_0004502 | 1535641 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 12:14 | | 0000000073B53D9D3465BF408A67D0709E36285BA45F2100.msg | [ACP, DP] | Westlaw@westlaw.com | ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0004494 | | ESA2_0004502 | ESA2_0004493 | ESA2_0004502 | 1544007 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 12:14 | | [ACP].pdf | | | | | | |
| ESA2_0004503 | ESA2_0004503.pdf | ESA2_0004505 | ESA2_0004503 | ESA2_0004505 | 1533377 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840D2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod.Vieira (NOAA GC); Katherine Renshaw | Has Redactions; | |
| ESA2_0004506 | ESA2_0004506.pdf | ESA2_0004508 | ESA2_0004506 | ESA2_0004508 | 1533373 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440D2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod.Vieira (NOAA GC); Katherine Renshaw | Has Redactions; | |
| ESA2_0004509 | ESA2_0004509.pdf | ESA2_0004512 | ESA2_0004509 | ESA2_0004512 | 1533370 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040D2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod.Vieira (NOAA GC); Katherine Renshaw | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004513 | ESA2_0004513.pdf | ESA2_0004516 | ESA2_0004513 | ESA2_0004516 | 1534995 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4782000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal; Angela Somma - NOAA Federal; Katherine Renshaw - NOAA Federal | Has Redactions; | |
| ESA2_0004517 | ESA2_0004517.pdf | ESA2_0004520 | ESA2_0004517 | ESA2_0004520 | 1533524 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164172000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Katherine Renshaw - NOAA Federal | | Has Redactions; | |
| ESA2_0004521 | ESA2_0004521.pdf | ESA2_0004521 | ESA2_0004521 | ESA2_0004522 | 1533838 | | | | | Not Privileged; | | 12/7/2017 13:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144342000.msg | Re: For Chris for the ESA regs disc tomorrow afternoon | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0004522 | ESA2_0004522.pdf | ESA2_0004522 | ESA2_0004521 | ESA2_0004522 | 1543751 | Y | ESA2_0004247 | 1519187 | | Not Privileged; | | 12/7/2017 13:24 | | ESA Policy and Regulations Workshop agenda (1).docx | | | | | | |
| ESA2_0004523 | ESA2_0004523.pdf | ESA2_0004526 | ESA2_0004523 | ESA2_0004526 | 1533371 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240D2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod.Vieira (NOAA GC); Katherine Renshaw | Has Redactions; | |
| ESA2_0004527 | ESA2_0004527.pdf | ESA2_0004530 | ESA2_0004527 | ESA2_0004530 | 1533523 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144172000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0004531 | ESA2_0004531.pdf | ESA2_0004535 | ESA2_0004531 | ESA2_0004535 | 1533366 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40C2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0004536 | ESA2_0004536.pdf | ESA2_0004538 | ESA2_0004536 | ESA2_0004538 | 1532694 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:34 | | 0000000073B53D9D3465BF408A67D0709E36285B04812000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Katherine Renshaw - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0004539 | ESA2_0004539.pdf | ESA2_0004542 | ESA2_0004539 | ESA2_0004542 | 1533522 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124172000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Katherine Renshaw - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0004543 | ESA2_0004543.pdf | ESA2_0004543 | ESA2_0004543 | ESA2_0004543 | 1532689 | | | | | Other (specify in Privilege Justification); | conference line code | 12/7/2017 13:44 | | 0000000073B53D9D3465BF408A67D0709E36285B648 02000.msg | Notification: ESA regs prep for NCTC meeting @ Thu Dec 7, 2017 2pm - 3pm (Ruth Ann Lowery (NOAA)) | Google Calendar | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0004544 | ESA2_0004544.pdf | ESA2_0004548 | ESA2_0004544 | ESA2_0004548 | 1533352 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40C2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod.Vieira (NOAA GC); Katherine Renshaw | Has Redactions; | |
| ESA2_0004549 | ESA2_0004549.pdf | ESA2_0004553 | ESA2_0004549 | ESA2_0004553 | 1533350 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B40C2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod.Vieira (NOAA GC); Katherine Renshaw | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004554 | ESA2_0004554.pdf | ESA2_0004557 | ESA2_0004554 | ESA2_0004557 | 1532690 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:49 | | 0000000073B53D9D3465BF408A67D0709E36285B84802000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Katherine Renshaw - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0004558 | ESA2_0004558.pdf | ESA2_0004564 | ESA2_0004558 | ESA2_0004564 | 1532686 | | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose. | 12/7/2017 13:52 | | 0000000073B53D9D3465BF408A67D0709E36285B04802000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Katherine Renshaw - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0004565 | ESA2_0004565.pdf | ESA2_0004568 | ESA2_0004565 | ESA2_0004568 | 1533521 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104172000.msg | Re: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0004569 | ESA2_0004569.pdf | ESA2_0004575 | ESA2_0004569 | ESA2_0004575 | 1532684 | | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose. | 12/7/2017 15:22 | | 0000000073B53D9D3465BF408A67D0709E36285BC47F2000.msg | Re: NCTC prep - DRAFT list of background documents; NEPA considerations | Katherine Renshaw - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0004576 | | ESA2_0004576 | ESA2_0004576 | ESA2_0004576 | 1533780 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2017 17:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042D2000.msg | Reg follow up? | Chris McNulty - NOAA Federal | Adam Issenberg | Ryan Couch | | |
| ESA2_0004577 | ESA2_0004577.pdf | ESA2_0004577 | ESA2_0004577 | ESA2_0004577 | 1534093 | | | | | Not Privileged; | | 12/7/2017 17:25 | | 0000000073B53D9D3465BF408A67D0709E36285B44E82000.msg | meeting next week with DOI on joint regs | Chris Oliver - NOAA Federal | James Uthmeier | Comstock, Earl (Federal) | | |
| ESA2_0004578 | ESA2_0004578.pdf | ESA2_0004578 | ESA2_0004578 | ESA2_0004578 | 1535276 | | | | | Not Privileged; | | 12/7/2017 17:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4812000.msg | Fwd: meeting next week with DOI on joint regs | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal; Emma Htun - NOAA Federal | | | |
| ESA2_0004579 | ESA2_0004579.pdf | ESA2_0004580 | ESA2_0004579 | ESA2_0004580 | 1535275 | | | | | Not Privileged; | | 12/7/2017 17:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184812000.msg | Fwd: meeting next week with DOI on joint regs | Emma Htun - NOAA Federal | Alan Risenhoover - NOAA Federal | | | |
| ESA2_0004581 | ESA2_0004581.pdf | ESA2_0004582 | ESA2_0004581 | ESA2_0004582 | 1530779 | | | | | Not Privileged; | | 12/8/2017 0:00 | Draft agenda, ESA Policy and Regulations Workshop, NCTC, Dec. 12-13, 2017. | ESA Policy and Regulations Workshop agenda v2.docx | | | | | | |
| ESA2_0004583 | ESA2_0004583.pdf | ESA2_0004583 | ESA2_0004583 | ESA2_0004583 | 1533784 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 9:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842D2000.msg | Re: Reg follow up? | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal; Rod Vieira | Ryan Couch | Has Redactions; | |
| ESA2_0004584 | ESA2_0004584.pdf | ESA2_0004584 | ESA2_0004584 | ESA2_0004585 | 1543525 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/8/2017 11:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B245E2100.msg | NEC PCC: Coordinating Regulatory Reform of the Endangered Species Act | Delahoyde, Magdelana A. EOP/WHO | Delahoyde, Magdelana A. EOP/WHO; Palmieri, Rosario A. EOP/OMB; Mancini, Dominic J. EOP/OMB; Laity, Jim A. EOP/OMB; Levenbach, Stuart . EOP/OMB; Herz, James P. EOP/OMB; Kraninger, Kathleen L. EOP/OMB; Neumayr, Mary B. EOP/CEQ; Prandoni, Christopher D. EOP/CEQ; [REDACTED - PRIVACY]; todd_willens@ios.doi.gov; Comstock, Earl (Federal); Uthmeier, James (Federal); downey_magallanes@ios.doi.gov; Policy Coordinator; Rees, Gareth | | Has Redactions; | |
| ESA2_0004585 | ESA2_0004585.pdf | ESA2_0004585 | ESA2_0004584 | ESA2_0004585 | 1551907 | Y | ESA2_0025460 | 1529118 | | Not Privileged; | | 12/8/2017 11:40 | | PCC ESA Reg Reform.pptx | | | | | | |
| ESA2_0004586 | ESA2_0004586.pdf | ESA2_0004586 | ESA2_0004586 | ESA2_0004587 | 1543526 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code. | 12/8/2017 11:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B445E2100.msg | NEC PCC: Coordinating Regulatory Reform of the Endangered Species Act | Delahoyde, Magdelana A. EOP/WHO | Delahoyde, Magdelana A. EOP/WHO; Palmieri, Rosario A. EOP/OMB; Mancini, Dominic J. EOP/OMB; Laity, Jim A. EOP/OMB; Levenbach, Stuart . EOP/OMB; Herz, James P. EOP/OMB; Kraninger, Kathleen L. EOP/OMB; Neumayr, Mary B. EOP/CEQ; Prandoni, Christopher D. EOP/CEQ; [REDACTED - PRIVACY]; todd_willens@ios.doi.gov; Comstock, Earl (Federal); Uthmeier, James (Federal); downey_magallanes@ios.doi.gov; Policy Coordinator; Rees, Gareth; Catanzaro, Michael J. EOP/WHO | | Has Redactions; | |
| ESA2_0004587 | ESA2_0004587.pdf | ESA2_0004587 | ESA2_0004586 | ESA2_0004587 | 1551978 | Y | ESA2_0025460 | 1529118 | | Not Privileged; | | 12/8/2017 11:40 | | PCC ESA Reg Reform.pptx | | | | | | |
| ESA2_0004588 | ESA2_0004588.pdf | ESA2_0004588 | ESA2_0004588 | ESA2_0004588 | 1533489 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 12:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4142000.msg | NCTC ESA meeting | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning; Jennifer Schultz - NOAA Federal; Cathy Tortorici; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Alan Risenhoover; Alesia Read | | Has Redactions; | |
| ESA2_0004589 | ESA2_0004589.pdf | ESA2_0004589 | ESA2_0004589 | ESA2_0004592 | 1514899 | | | | | Not Privileged; | | 12/8/2017 13:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4582300.msg | For Monday's discussion, prep for ESA Regs meeting | BalisLarsen, Martha | Nordstrom, Lori; White, Rollie; Koch, Ted; Miranda, Leopoldo; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael | Frazer, Gary D; Shultz, Gina; Newman, Jeff; Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0004590 | | ESA2_0004592 | ESA2_0004589 | ESA2_0004592 | 1519273 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 13:04 | | Compiled Reg Review Comments Re ESA - list of actions 12.8.17.pdf | | | | | | |
| ESA2_0004593 | | ESA2_0004594 | ESA2_0004593 | ESA2_0004594 | 1533385 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 14:02 | | 0000000073B53D9D3465BF408A67D0709E36285B64C92000.msg | Re: NCTC ESA meeting | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0004595 | ESA2_0004595.pdf | ESA2_0004596 | ESA2_0004595 | ESA2_0004596 | 1533487 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 14:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4142000.msg | Re: NCTC ESA meeting | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning; Jennifer Schultz - NOAA Federal; Cathy Tortorici; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Alan Risenhoover; Alesia Read | | Has Redactions; | |
| ESA2_0004597 | ESA2_0004597.pdf | ESA2_0004598 | ESA2_0004597 | ESA2_0004598 | 1535274 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 14:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164812000.msg | Re: NCTC ESA meeting | Alesia Read - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004599 | ESA2_0004599.pdf | ESA2_0004600 | ESA2_0004599 | ESA2_0004600 | 1535273 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 12/8/2017 14:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448 12000.msg | Re: NCTC ESA meeting | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal | | Has Redactions; | |
| ESA2_0004601 | ESA2_0004601.pdf | ESA2_0004602 | ESA2_0004601 | ESA2_0004607 | 1535233 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 14:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 C2000.msg | Re: NCTC ESA meeting | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning; Jennifer Schultz - NOAA Federal; Cathy Tortorici; Rodney Vieira - NOAA Federal; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Alan Risenhoover; Alesia Read | Has Redactions; | |
| ESA2_0004603 | | ESA2_0004607 | ESA2_0004601 | ESA2_0004607 | 1544061 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 14:32 | | NOAA Fishers Leadership Council Memo 12.4.07.pdf | | | | | | |
| ESA2_0004608 | | ESA2_0004609 | ESA2_0004608 | ESA2_0004609 | 1538886 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 14:34 | | 0000000073B53D9D3465BF408A67D0709E36285BE41 52200.msg | Re: NCTC ESA meeting | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0004610 | ESA2_0004610.pdf | ESA2_0004610 | ESA2_0004610 | ESA2_0004610 | 1535271 | | | | | Not Privileged; | | 12/8/2017 14:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048 12000.msg | Fwd: meeting next week with DOI on joint regs | Chris Oliver - NOAA Federal | emma.htun@noaa.gov; Brianne.Szczepanek@noaa.gov | | | |
| ESA2_0004611 | ESA2_0004611.pdf | ESA2_0004611 | ESA2_0004611 | ESA2_0004611 | 1535269 | | | | | Not Privileged; | | 12/8/2017 14:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48 02000.msg | Re: meeting next week with DOI on joint regs | Emma Htun - NOAA Federal | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0004612 | ESA2_0004612.pdf | ESA2_0004614 | ESA2_0004612 | ESA2_0004614 | 1514898 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 14:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 82300.msg | Re: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Koch, Ted | Nordstrom, Lori | Thabault, Michael; Frazer, Gary D; Miranda, Leopoldo; Colligan, Mary A; Fris, Michael; Phifer, Paul; White, Rollie; Shultz, Gina; Aubrey, Craig; Fahey, Bridget; Newman, Jeff; Wellman, Lois A | Has Redactions; | |
| ESA2_0004615 | ESA2_0004615.pdf | ESA2_0004616 | ESA2_0004615 | ESA2_0004616 | 1533555 | | | | | Not Privileged; | | 12/8/2017 14:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 B2000.msg | Re: meeting next week with DOI on joint regs | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0004617 | | ESA2_0004618 | ESA2_0004617 | ESA2_0004618 | 1533382 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285B44C 92000.msg | Re: NCTC ESA meeting | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0004619 | | ESA2_0004621 | ESA2_0004619 | ESA2_0004621 | 1533485 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 16:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841 42000.msg | Re: NCTC ESA meeting | Cathy Tortorici - NOAA Federal | Lisa Manning; Rodney Vieira - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal; Kristen Gustafson - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate; Alesia Read; Alan Risenhoover | Has Redactions; | |
| ESA2_0004622 | ESA2_0004622.pdf | ESA2_0004622 | ESA2_0004622 | ESA2_0004627 | 1541196 | | | | | Not Privileged; | | 12/8/2017 16:23 | | 0000000007B63DE8DD718642B06DEA7B4CC37608B4 3F2000.msg | Materials for ESA Policy and Regulations Workshop | Frazer, Gary | David Bernhardt; Willens, Todd; Downey Magallanes; Greg Sheehan; Gina Shultz; Bridget Fahey; Craig Aubrey; Jeff Newman; White, Rollie; Ted Koch; Lori Nordstrom; Miranda, Leopoldo; Paul Phifer; Michael Thabault; Colligan, Mary; Michael Fris; Richard Goeken; Peg Romanik; BENJAMIN JESUP; Comstock, Earl (Federal); Uthmeier, James (Federal); Robertson, Jeffrey (Federal); Oliver, Chris (Federal); Rauch, Samuel (Federal); Wieting, Donna (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Schultz, Jennifer (Federal); Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Katie.Renshaw@noaa.gov; Prandoni, Christopher D. EOP/CEQ | Roslyn Sellars; Catherine Gulac; Rees, Gareth; Lacey Smethers; Drew Burnett; Patrice Ashfield; Carey Gabl; Lois Wellman | | |
| ESA2_0004623 | ESA2_0004623.pdf | ESA2_0004623 | ESA2_0004622 | ESA2_0004627 | 1550310 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/8/2017 16:23 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004624 | ESA2_0004624.pdf | ESA2_0004624 | ESA2_0004622 | ESA2_0004627 | 1550311 | Y | ESA2_0004669 | 1518681 | | Not Privileged; | | 12/8/2017 16:23 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004625 | ESA2_0004625.pdf | ESA2_0004625 | ESA2_0004622 | ESA2_0004627 | 1550312 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/8/2017 16:23 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004626 | ESA2_0004626.pdf | ESA2_0004626 | ESA2_0004622 | ESA2_0004627 | 1550313 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/8/2017 16:23 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004627 | ESA2_0004627.pdf | ESA2_0004627 | ESA2_0004622 | ESA2_0004627 | 1550314 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/8/2017 16:23 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004628 | ESA2_0004628.pdf | ESA2_0004628 | ESA2_0004628 | ESA2_0004633 | 1533433 | | | | | Not Privileged; | | 12/8/2017 16:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 12000.msg | Materials for ESA Policy and Regulations Workshop | Frazer, Gary | David Bernhardt; Willens, Todd; Downey Magallanes; Greg Sheehan; Gina Shultz; Bridget Fahey; Craig Aubrey; Jeff Newman; White, Rollie; Ted Koch; Lori Nordstrom; Miranda, Leopoldo; Paul Phifer; Michael Thabault; Colligan, Mary; Michael Fris; Richard Goeken; Peg Romanik; BENJAMIN JESUP; ecomstock@doc.gov; Uthmeier, James (Federal); jroberson@doc.gov; Chris.W.Oliver@noaa.gov; Sam Rauch; donna.wieting@noaa.gov; Cathy Tortorici - NOAA Federal; lisa.manning@noaa.gov; Jennifer Schultz - NOAA Federal; Kristen Gustafson; Rodney Vieira - NOAA Federal; ruthann.lowery; Katie.Renshaw@noaa.gov; Prandoni, Christopher D. EOP/CEQ | Roslyn Sellars; Catherine Gulac; Rees, Gareth; Lacey Smethers; Drew Burnett; Patrice Ashfield; Carey Gabl; Lois Wellman | | |
| ESA2_0004629 | ESA2_0004629.pdf | ESA2_0004629 | ESA2_0004628 | ESA2_0004633 | 1543631 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/8/2017 16:23 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004630 | ESA2_0004630.pdf | ESA2_0004630 | ESA2_0004628 | ESA2_0004633 | 1543632 | Y | ESA2_0004669 | 1518681 | | Not Privileged; | | 12/8/2017 16:23 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004631 | ESA2_0004631.pdf | ESA2_0004631 | ESA2_0004628 | ESA2_0004633 | 1543633 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/8/2017 16:23 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004632 | ESA2_0004632.pdf | ESA2_0004632 | ESA2_0004628 | ESA2_0004633 | 1543634 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/8/2017 16:23 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004633 | ESA2_0004633.pdf | ESA2_0004633 | ESA2_0004628 | ESA2_0004633 | 1543635 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/8/2017 16:23 | | Workshop Attendees.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004634 | ESA2_0004634.pdf | ESA2_0004634 | ESA2_0004634 | ESA2_0004672 | 1514897 | | | | | Not Privileged; | | 12/8/2017 16:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 82300.msg | Materials for ESA Policy and Regulations Workshop | Frazer, Gary D | Bernhardt, David L; Willens, Todd D; Magallanes, Downey P; Greg Sheehan; Shultz, Gina; Fahey, Bridget; Aubrey, Craig; Newman, Jeff; White, Rollie; Koch, Ted; Nordstrom, Lori; Miranda, Leopoldo; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael; Goeken, Richard W; Romanik, Peg A; Jesup, Benjamin C; ecomstock@doc.gov; Uthmeier, James (Federal); jroberson@doc.gov; Chris.W.Oliver@noaa.gov; Sam Rauch; donna.wieting@noaa.gov; Cathy Tortorici - NOAA Federal; lisa.manning@noaa.gov; Jennifer Schultz - NOAA Federal; Kristen Gustafson; Rodney Vieira - NOAA Federal; ruthann.lowery; Katie.Renshaw@noaa.gov; Prandoni, Christopher D. EOP/CEQ | Sellars, Roslyn; Gulac, Catherine D; Rees, Gareth C; Smethers, Lacey A; Drew Burnett; Ashfield, Patrice; Galst, Carey; Wellman, Lois A | | |
| ESA2_0004635 | ESA2_0004635.pdf | ESA2_0004648 | ESA2_0004634 | ESA2_0004672 | 1518680 | | | | | Not Privileged; | | 12/8/2017 16:23 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004649 | ESA2_0004649.pdf | ESA2_0004660 | ESA2_0004634 | ESA2_0004672 | 1518681 | | | | | Not Privileged; | | 12/8/2017 16:23 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004661 | ESA2_0004661.pdf | ESA2_0004669 | ESA2_0004634 | ESA2_0004672 | 1518696 | | | | | Not Privileged; | | 12/8/2017 16:23 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004670 | ESA2_0004670.pdf | ESA2_0004671 | ESA2_0004634 | ESA2_0004672 | 1518697 | | | | | Not Privileged; | | 12/8/2017 16:23 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004672 | ESA2_0004672.pdf | ESA2_0004672 | ESA2_0004634 | ESA2_0004672 | 1518698 | | | | | Not Privileged; | | 12/8/2017 16:23 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004673 | ESA2_0004673.pdf | ESA2_0004673 | ESA2_0004673 | ESA2_0004674 | 1546315 | | | | | Not Privileged; | | 12/8/2017 16:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 092100.msg | Programmatic policy paper for use next week | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0004674 | ESA2_0004674.pdf | ESA2_0004674 | ESA2_0004673 | ESA2_0004674 | 1552525 | Y | ESA2_0004676 | 1518984 | | Not Privileged; | | 12/8/2017 16:24 | | Programmatic Information Document_signed Aug 2017 (1).pdf | | | | | | |
| ESA2_0004675 | ESA2_0004675.pdf | ESA2_0004675 | ESA2_0004675 | ESA2_0004687 | 1514896 | | | | | Not Privileged; | | 12/8/2017 16:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 82300.msg | Programmatic policy paper for use next week | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0004676 | ESA2_0004676.pdf | ESA2_0004687 | ESA2_0004675 | ESA2_0004687 | 1518984 | | | | | Not Privileged; | | 12/8/2017 16:24 | | Programmatic Information Document_signed Aug 2017 (1).pdf | | | | | | |
| ESA2_0004688 | ESA2_0004688.pdf | ESA2_0004691 | ESA2_0004688 | ESA2_0004691 | 1539724 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 16:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B C2100.msg | Fwd: NCTC ESA meeting | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | Has Redactions; | |
| ESA2_0004692 | | ESA2_0004695 | ESA2_0004692 | ESA2_0004695 | 1533483 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 16:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 42000.msg | Re: NCTC ESA meeting | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning; Rodney Vieira - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal; Kristen Gustafson - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Alesia Read; Alan Risenhoover; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0004696 | ESA2_0004696.pdf | ESA2_0004700 | ESA2_0004696 | ESA2_0004701 | 1536986 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 16:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D C2000.msg | Re: NCTC ESA meeting | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0004701 | ESA2_0004701.pdf | ESA2_0004701 | ESA2_0004696 | ESA2_0004701 | 1548757 | | | | | Not Privileged; | | 12/8/2017 16:45 | | causation.pdf | | | | | | |
| ESA2_0004702 | ESA2_0004702.pdf | ESA2_0004703 | ESA2_0004702 | ESA2_0004708 | 1533285 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/8/2017 16:47 | | 0000000073B53D9D3465BF408A67D0709E36285B64C 62000.msg | Fwd: Materials for ESA Policy and Regulations Workshop | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0004704 | ESA2_0004704.pdf | ESA2_0004704 | ESA2_0004702 | ESA2_0004708 | 1543988 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/8/2017 16:47 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004705 | ESA2_0004705.pdf | ESA2_0004705 | ESA2_0004702 | ESA2_0004708 | 1543989 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/8/2017 16:47 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004706 | ESA2_0004706.pdf | ESA2_0004706 | ESA2_0004702 | ESA2_0004708 | 1543990 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/8/2017 16:47 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004707 | ESA2_0004707.pdf | ESA2_0004707 | ESA2_0004702 | ESA2_0004708 | 1543991 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/8/2017 16:47 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004708 | ESA2_0004708.pdf | ESA2_0004708 | ESA2_0004702 | ESA2_0004708 | 1543992 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/8/2017 16:47 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004709 | ESA2_0004709.pdf | ESA2_0004710 | ESA2_0004709 | ESA2_0004716 | 1533918 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Privacy/PII | 12/8/2017 17:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443 E2000.msg | Re: Materials for ESA Policy and Regulations Workshop | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch; Cathy Tortorici; Jennifer Schultz - NOAA Federal; Ruth Ann Lowery; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read | | Has Redactions; | |
| ESA2_0004711 | | ESA2_0004716 | ESA2_0004709 | ESA2_0004716 | 1543735 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 17:25 | | ESA Two Year Recommendations Response.docx | | | | | | |
| ESA2_0004717 | | ESA2_0004718 | ESA2_0004717 | ESA2_0004718 | 1536347 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 18:06 | | 0000000073B53D9D3465BF408A67D0709E36285B049 12100.msg | Re: Fwd: Regulatory Reform | Rod.Vieira (NOAA GC) | Chris McNulty - NOAA Federal; Ruth Ann Lowery | Kristen Gustafson - NOAA Federal; Ryan Couch; Adam Issenberg | | |
| ESA2_0004719 | ESA2_0004719.pdf | ESA2_0004720 | ESA2_0004719 | ESA2_0004723 | 1533098 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/8/2017 18:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240 22000.msg | Re: Fwd: Regulatory Reform | Rod.Vieira (NOAA GC) | Chris McNulty - NOAA Federal; Ruth Ann Lowery | Kristen Gustafson - NOAA Federal; Ryan Couch; Adam Issenberg | Has Redactions; | |
| ESA2_0004721 | ESA2_0004721.pdf | ESA2_0004723 | ESA2_0004719 | ESA2_0004723 | 1540598 | | | | | Not Privileged; | | 12/8/2017 18:11 | | ESA Policy and Regulations Workshop agenda (1)-2.docx | | | | | | |
| ESA2_0004724 | ESA2_0004724.pdf | ESA2_0004724 | ESA2_0004724 | ESA2_0004724 | 1534092 | | | | | Not Privileged; | | 12/8/2017 18:31 | | 0000000073B53D9D3465BF408A67D0709E36285B24E 82000.msg | Re: meeting next week with DOI on joint regs | Uthmeier, James (Federal) | Oliver, Chris (Federal) | Comstock, Earl (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004725 | ESA2_0004725.pdf | ESA2_0004725 | ESA2_0004725 | ESA2_0004725 | 1534091 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/9/2017 11:58 | | 0000000073B53D9D3465BF408A67D0709E36285B04E 82000.msg | Re: meeting next week with DOI on joint regs | Comstock, Earl (Federal) | Uthmeier, James (Federal); Oliver, Chris (Federal) | | Has Redactions; | |
| ESA2_0004726 | | ESA2_0004735 | ESA2_0004726 | ESA2_0004735 | 1530686 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 0:00 | NMFS notes and impressions of prior ESA rulemakings, prepared for briefings in advance of December 2017 NMFS/FWS NCTC Meeting on ESA regulation revisions, including NOAA GC input. | Comments on the ESA regs for NCTC meeting with sec 6 recovery and section 10.docx | | | | | | |
| ESA2_0004736 | ESA2_0004736.pdf | ESA2_0004736 | ESA2_0004736 | ESA2_0004737 | 1533282 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 8:16 | | 0000000073B53D9D3465BF408A67D0709E36285B24C 62000.msg | Updated ESA regs paper | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Lisa Manning; Jennifer Schultz - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0004737 | | ESA2_0004737 | ESA2_0004736 | ESA2_0004737 | 1543993 | Y | ESA2_0004798 | 1543703 | Privileged in Full | AC;DP; | | 12/11/2017 8:16 | | Comments on the ESA regs for NCTC meeting with sec 6 recovery and section 10.docx | | | | | | |
| ESA2_0004738 | ESA2_0004738.pdf | ESA2_0004739 | ESA2_0004738 | ESA2_0004744 | 1533835 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 8:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43 32000.msg | Fwd: Materials for ESA Policy and Regulations Workshop | Chris Oliver - NOAA Federal | emma.htun@noaa.gov; Brianne Smith | | Has Redactions; | |
| ESA2_0004740 | ESA2_0004740.pdf | ESA2_0004740 | ESA2_0004738 | ESA2_0004744 | 1543880 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/11/2017 8:57 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004741 | ESA2_0004741.pdf | ESA2_0004741 | ESA2_0004738 | ESA2_0004744 | 1543881 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/11/2017 8:57 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004742 | ESA2_0004742.pdf | ESA2_0004742 | ESA2_0004738 | ESA2_0004744 | 1543883 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/11/2017 8:57 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004743 | ESA2_0004743.pdf | ESA2_0004743 | ESA2_0004738 | ESA2_0004744 | 1543884 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/11/2017 8:57 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004744 | ESA2_0004744.pdf | ESA2_0004744 | ESA2_0004738 | ESA2_0004744 | 1543885 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/11/2017 8:57 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004745 | ESA2_0004745.pdf | ESA2_0004745 | ESA2_0004745 | ESA2_0004745 | 1533550 | | | | | Not Privileged; | | 12/11/2017 8:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 A2000.msg | Fwd: meeting next week with DOI on joint regs | Chris Oliver - NOAA Federal | Brianne Smith; emma.htun@noaa.gov; Samuel Rauch | | | |
| ESA2_0004746 | ESA2_0004746.pdf | ESA2_0004746 | ESA2_0004746 | ESA2_0004746 | 1533552 | | | | | Not Privileged; | | 12/11/2017 9:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 A2000.msg | Fwd: meeting next week with DOI on joint regs | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0004747 | ESA2_0004747.pdf | ESA2_0004747 | ESA2_0004747 | ESA2_0004747 | 1534090 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 9:19 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E 72000.msg | Re: meeting next week with DOI on joint regs | Uthmeier, James (Federal) | Comstock, Earl (Federal) | Oliver, Chris (Federal) | Has Redactions; | |
| ESA2_0004748 | ESA2_0004748.pdf | ESA2_0004749 | ESA2_0004748 | ESA2_0004749 | 1533554 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 9:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 B2000.msg | Re: meeting next week with DOI on joint regs | Chris Oliver - NOAA Federal | Uthmeier, James (Federal) | Comstock, Earl (Federal); Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0004750 | ESA2_0004750.pdf | ESA2_0004751 | ESA2_0004750 | ESA2_0004751 | 1533551 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 9:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41 A2000.msg | Re: meeting next week with DOI on joint regs | Uthmeier, James (Federal) | Oliver, Chris (Federal) | Comstock, Earl (Federal); Htun, Emma (Federal); Szczepanek, Brianne (Federal) | Has Redactions; | |
| ESA2_0004752 | ESA2_0004752.pdf | ESA2_0004753 | ESA2_0004752 | ESA2_0004753 | 1533553 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 9:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 B2000.msg | Re: meeting next week with DOI on joint regs | Emma Htun - NOAA Federal | Chris Oliver - NOAA Federal | Uthmeier, James (Federal); Comstock, Earl (Federal); Brianne Szczepanek - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0004754 | ESA2_0004754.pdf | ESA2_0004755 | ESA2_0004754 | ESA2_0004760 | 1541194 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 9:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 3F2000.msg | Fwd: Materials for ESA Policy and Regulations Workshop | Chris Oliver - NOAA Federal | Uthmeier, James (Federal); Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0004756 | ESA2_0004756.pdf | ESA2_0004756 | ESA2_0004754 | ESA2_0004760 | 1550053 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/11/2017 9:40 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004757 | ESA2_0004757.pdf | ESA2_0004757 | ESA2_0004754 | ESA2_0004760 | 1550054 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/11/2017 9:40 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004758 | ESA2_0004758.pdf | ESA2_0004758 | ESA2_0004754 | ESA2_0004760 | 1550055 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/11/2017 9:40 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004759 | ESA2_0004759.pdf | ESA2_0004759 | ESA2_0004754 | ESA2_0004760 | 1550056 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/11/2017 9:40 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004760 | ESA2_0004760.pdf | ESA2_0004760 | ESA2_0004754 | ESA2_0004760 | 1550057 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/11/2017 9:40 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004761 | ESA2_0004761.pdf | ESA2_0004762 | ESA2_0004761 | ESA2_0004767 | 1533015 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 9:40 | | 0000000073B53D9D3465BF408A67D0709E36285B24A 92000.msg | Fwd: Materials for ESA Policy and Regulations Workshop | Chris Oliver - NOAA Federal | James Uthmeier; Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0004763 | ESA2_0004763.pdf | ESA2_0004763 | ESA2_0004761 | ESA2_0004767 | 1541306 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/11/2017 9:40 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004764 | ESA2_0004764.pdf | ESA2_0004764 | ESA2_0004761 | ESA2_0004767 | 1541309 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/11/2017 9:40 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004765 | ESA2_0004765.pdf | ESA2_0004765 | ESA2_0004761 | ESA2_0004767 | 1541311 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/11/2017 9:40 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004766 | ESA2_0004766.pdf | ESA2_0004766 | ESA2_0004761 | ESA2_0004767 | 1541313 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/11/2017 9:40 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004767 | ESA2_0004767.pdf | ESA2_0004767 | ESA2_0004761 | ESA2_0004767 | 1541315 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/11/2017 9:40 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004768 | ESA2_0004768.pdf | ESA2_0004769 | ESA2_0004768 | ESA2_0004774 | 1536965 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 10:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D 92000.msg | Fwd: Materials for ESA Policy and Regulations Workshop | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0004770 | ESA2_0004770.pdf | ESA2_0004770 | ESA2_0004768 | ESA2_0004774 | 1548791 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/11/2017 10:03 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004771 | ESA2_0004771.pdf | ESA2_0004771 | ESA2_0004768 | ESA2_0004774 | 1548792 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/11/2017 10:03 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004772 | ESA2_0004772.pdf | ESA2_0004772 | ESA2_0004768 | ESA2_0004774 | 1548793 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/11/2017 10:03 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004773 | ESA2_0004773.pdf | ESA2_0004773 | ESA2_0004768 | ESA2_0004774 | 1548794 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/11/2017 10:03 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004774 | ESA2_0004774.pdf | ESA2_0004774 | ESA2_0004768 | ESA2_0004774 | 1548795 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/11/2017 10:03 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004775 | ESA2_0004775.pdf | ESA2_0004775 | ESA2_0004775 | ESA2_0004776 | 1543530 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 10:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 5E2100.msg | FW: NEC PCC: Coordinating Regulatory Reform of the Endangered Species Act | Uthmeier, James (Federal) | Keller, Nathaniel (Federal) | | Has Redactions; | |
| ESA2_0004776 | ESA2_0004776.pdf | ESA2_0004776 | ESA2_0004775 | ESA2_0004776 | 1551617 | Y | ESA2_0025460 | 1529118 | | Not Privileged; | | 12/11/2017 10:38 | | PCC ESA Reg Reform.pptx | | | | | | |
| ESA2_0004777 | ESA2_0004777.pdf | ESA2_0004778 | ESA2_0004777 | ESA2_0004779 | 1534269 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 11:01 | | 0000000073B53D9D3465BF408A67D0709E36285B24E E2000.msg | Fwd: Our draft responses for the 12/12/-13/17 Reg Reform meeting | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0004779 | | ESA2_0004779 | ESA2_0004777 | ESA2_0004779 | 1543739 | Y | ESA2_0145831 | 1530688 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 11:01 | | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting version 1.docx | | | | | | |
| ESA2_0004780 | ESA2_0004780.pdf | ESA2_0004782 | ESA2_0004780 | ESA2_0004783 | 1537875 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 11:01 | | 0000000073B53D9D3465BF408A67D0709E36285B24E 82100.msg | Fwd: Regulatory Reform | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0004783 | | ESA2_0004783 | ESA2_0004780 | ESA2_0004783 | 1549510 | Y | ESA2_0004380 | 1540125 | Privileged in Full | AC;AWP; | | 12/11/2017 11:01 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004784 | ESA2_0004784.pdf | ESA2_0004786 | ESA2_0004784 | ESA2_0004787 | 1535619 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 11:02 | | 0000000073B53D9D3465BF408A67D0709E36285BE45C2100.msg | Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0004787 | ESA2_0004787.pdf | ESA2_0004787 | ESA2_0004784 | ESA2_0004787 | 1544086 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 12/11/2017 11:02 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0004788 | ESA2_0004788.pdf | ESA2_0004789 | ESA2_0004788 | ESA2_0004794 | 1535615 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 11:11 | | 0000000073B53D9D3465BF408A67D0709E36285B645C2100.msg | Fwd: Materials for ESA Policy and Regulations Workshop | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0004790 | ESA2_0004790.pdf | ESA2_0004790 | ESA2_0004788 | ESA2_0004794 | 1548515 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/11/2017 11:11 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004791 | ESA2_0004791.pdf | ESA2_0004791 | ESA2_0004788 | ESA2_0004794 | 1548516 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/11/2017 11:11 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004792 | ESA2_0004792.pdf | ESA2_0004792 | ESA2_0004788 | ESA2_0004794 | 1548517 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/11/2017 11:11 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004793 | ESA2_0004793.pdf | ESA2_0004793 | ESA2_0004788 | ESA2_0004794 | 1548518 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/11/2017 11:11 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004794 | ESA2_0004794.pdf | ESA2_0004794 | ESA2_0004788 | ESA2_0004794 | 1548519 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/11/2017 11:11 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004795 | ESA2_0004795.pdf | ESA2_0004797 | ESA2_0004795 | ESA2_0004807 | 1533919 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information; Privacy/PII | 12/11/2017 11:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643E2000.msg | Updated materials for ESA Policy and Regulations Workshop | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch; Cathy Tortorici; Jennifer Schultz - NOAA Federal; Ruth Ann Lowery; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read | | Has Redactions; | |
| ESA2_0004798 | | ESA2_0004807 | ESA2_0004795 | ESA2_0004807 | 1543703 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 11:18 | | Comments on the ESA regs for NCTC meeting with sec 6 recovery and section 10.docx | | | | | | |
| ESA2_0004808 | ESA2_0004808.pdf | ESA2_0004809 | ESA2_0004808 | ESA2_0004809 | 1534724 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 11:18 | | 0000000073B53D9D3465BF408A67D0709E36285BC4112100.msg | Re: Materials for ESA Policy and Regulations Workshop | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0004810 | ESA2_0004810.pdf | ESA2_0004812 | ESA2_0004810 | ESA2_0004813 | 1535613 | | | | | Other (specify in Privilege Justification); | Privacy/PII; shared drive | 12/11/2017 11:30 | | 0000000073B53D9D3465BF408A67D0709E36285B245C2100.msg | Fwd: Updated materials for ESA Policy and Regulations Workshop | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0004813 | | ESA2_0004813 | ESA2_0004810 | ESA2_0004813 | 1544111 | Y | ESA2_0004798 | 1543703 | Privileged in Full | AC;DP; | | 12/11/2017 11:30 | | Comments on the ESA regs for NCTC meeting with sec 6 recovery and section 10.docx | | | | | | |
| ESA2_0004814 | ESA2_0004814.pdf | ESA2_0004816 | ESA2_0004814 | ESA2_0004817 | 1538404 | | | | | Other (specify in Privilege Justification); | Privacy/PII; shared drive | 12/11/2017 11:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044C2100.msg | Fwd: Updated materials for ESA Policy and Regulations Workshop | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | Has Redactions; | |
| ESA2_0004817 | | ESA2_0004817 | ESA2_0004814 | ESA2_0004817 | 1549724 | Y | ESA2_0004798 | 1543703 | Privileged in Full | AC;DP; | | 12/11/2017 11:58 | | Comments on the ESA regs for NCTC meeting with sec 6 recovery and section 10.docx | | | | | | |
| ESA2_0004818 | ESA2_0004818.pdf | ESA2_0004819 | ESA2_0004818 | ESA2_0004824 | 1539145 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 11:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184782100.msg | Fwd: Materials for ESA Policy and Regulations Workshop | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | Has Redactions; | |
| ESA2_0004820 | ESA2_0004820.pdf | ESA2_0004820 | ESA2_0004818 | ESA2_0004824 | 1549845 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/11/2017 11:58 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004821 | ESA2_0004821.pdf | ESA2_0004821 | ESA2_0004818 | ESA2_0004824 | 1549846 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/11/2017 11:58 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004822 | ESA2_0004822.pdf | ESA2_0004822 | ESA2_0004818 | ESA2_0004824 | 1549847 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/11/2017 11:58 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004823 | ESA2_0004823.pdf | ESA2_0004823 | ESA2_0004818 | ESA2_0004824 | 1549848 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/11/2017 11:58 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004824 | ESA2_0004824.pdf | ESA2_0004824 | ESA2_0004818 | ESA2_0004824 | 1549849 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/11/2017 11:58 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004825 | ESA2_0004825.pdf | ESA2_0004827 | ESA2_0004825 | ESA2_0004828 | 1536964 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 12:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D92000.msg | Fwd: Updated materials for ESA Policy and Regulations Workshop | Emma Htun - NOAA Federal | Katherine Renshaw - NOAA Federal | | Has Redactions; | |
| ESA2_0004828 | | ESA2_0004828 | ESA2_0004825 | ESA2_0004828 | 1548786 | Y | ESA2_0004798 | 1543703 | Privileged in Full | AC;DP; | | 12/11/2017 12:17 | | Comments on the ESA regs for NCTC meeting with sec 6 recovery and section 10.docx | | | | | | |
| ESA2_0004829 | ESA2_0004829.pdf | ESA2_0004830 | ESA2_0004829 | ESA2_0004835 | 1533837 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 12/11/2017 12:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124342000.msg | Fwd: Materials for ESA Policy and Regulations Workshop | Emma Htun - NOAA Federal | Katherine Renshaw - NOAA Federal | | Has Redactions; | |
| ESA2_0004831 | ESA2_0004831.pdf | ESA2_0004831 | ESA2_0004829 | ESA2_0004835 | 1543642 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/11/2017 12:18 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004832 | ESA2_0004832.pdf | ESA2_0004832 | ESA2_0004829 | ESA2_0004835 | 1543643 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/11/2017 12:18 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004833 | ESA2_0004833.pdf | ESA2_0004833 | ESA2_0004829 | ESA2_0004835 | 1543644 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/11/2017 12:18 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004834 | ESA2_0004834.pdf | ESA2_0004834 | ESA2_0004829 | ESA2_0004835 | 1543645 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/11/2017 12:18 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004835 | ESA2_0004835.pdf | ESA2_0004835 | ESA2_0004829 | ESA2_0004835 | 1543646 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/11/2017 12:18 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004836 | ESA2_0004836.pdf | ESA2_0004837 | ESA2_0004836 | ESA2_0004837 | 1534442 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 12:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45C2000.msg | Re: Materials for ESA Policy and Regulations Workshop | Katherine Renshaw - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0004838 | ESA2_0004838.pdf | ESA2_0004840 | ESA2_0004838 | ESA2_0004840 | 1533649 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 12:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104272000.msg | Re: Fwd: Regulatory Reform | Chris McNulty - NOAA Federal | Rod.Vieira (NOAA GC) | Ruth Ann Lowery; Kristen Gustafson - NOAA Federal; Ryan Couch; Adam Issenberg | Has Redactions; | |
| ESA2_0004841 | ESA2_0004841.pdf | ESA2_0004842 | ESA2_0004841 | ESA2_0004843 | 1536913 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 12:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D32000.msg | Fwd: Regulatory Reform | Kristen Gustafson - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun | | Has Redactions; | |
| ESA2_0004843 | | ESA2_0004843 | ESA2_0004841 | ESA2_0004843 | 1548747 | Y | ESA2_0004380 | 1540125 | Privileged in Full | AC;AWP; | | 12/11/2017 12:57 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | | |
| ESA2_0004844 | ESA2_0004844.pdf | ESA2_0004846 | ESA2_0004844 | ESA2_0004846 | 1533648 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 13:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164282000.msg | Re: Fwd: Regulatory Reform | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal; Ryan Couch; Adam Issenberg | Has Redactions; | |
| ESA2_0004847 | ESA2_0004847.pdf | ESA2_0004849 | ESA2_0004847 | ESA2_0004849 | 1533549 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 13:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841A2000.msg | Re: meeting next week with DOI on joint regs | Emma Htun - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal); Samuel Rauch - NOAA Federal; Szczepanek, Brianne (Federal); Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0004850 | ESA2_0004850.pdf | ESA2_0004851 | ESA2_0004850 | ESA2_0004856 | 1541240 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 13:38 | | 000000007B63DE8D07186428060EA7B4C37608E4442000.msg | Fwd: Materials for ESA Policy and Regulations Workshop | JUthmeier@doc.gov | Robenson, Jeffrey (Federal) | Murnane, Barbara (Federal) | Has Redactions; | |
| ESA2_0004852 | ESA2_0004852.pdf | ESA2_0004852 | ESA2_0004850 | ESA2_0004856 | 1550093 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/11/2017 13:38 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004853 | ESA2_0004853.pdf | ESA2_0004853 | ESA2_0004850 | ESA2_0004856 | 1550094 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/11/2017 13:38 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004854 | ESA2_0004854.pdf | ESA2_0004854 | ESA2_0004850 | ESA2_0004856 | 1550095 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/11/2017 13:38 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004855 | ESA2_0004855.pdf | ESA2_0004855 | ESA2_0004850 | ESA2_0004856 | 1550096 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/11/2017 13:38 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004856 | ESA2_0004856.pdf | ESA2_0004856 | ESA2_0004850 | ESA2_0004856 | 1550097 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/11/2017 13:38 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004857 | ESA2_0004857.pdf | ESA2_0004858 | ESA2_0004857 | ESA2_0004863 | 1543521 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/11/2017 13:39 | | 000000007B63DE8D07186428060EA7B4C37608A450 2100.msg | Fwd: Materials for ESA Policy and Regulations Workshop | Uthmeier, James (Federal) | Robenson, Jeffrey (Federal) | Murnane, Barbara (Federal) | Has Redactions; | |
| ESA2_0004859 | ESA2_0004859.pdf | ESA2_0004859 | ESA2_0004857 | ESA2_0004863 | 1551061 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/11/2017 13:39 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004860 | ESA2_0004860.pdf | ESA2_0004860 | ESA2_0004857 | ESA2_0004863 | 1551062 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/11/2017 13:39 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004861 | ESA2_0004861.pdf | ESA2_0004861 | ESA2_0004857 | ESA2_0004863 | 1551063 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/11/2017 13:39 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004862 | ESA2_0004862.pdf | ESA2_0004862 | ESA2_0004857 | ESA2_0004863 | 1551064 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/11/2017 13:39 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004863 | ESA2_0004863.pdf | ESA2_0004863 | ESA2_0004857 | ESA2_0004863 | 1551065 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/11/2017 13:39 | | Workshop Attendees.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004864 | ESA2_0004864.pdf | ESA2_0004866 | ESA2_0004864 | ESA2_0004866 | 1533548 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 13:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 A2000.msg | Re: meeting next week with DOI on joint regs | Uthmeier, James (Federal) | Htun, Emma (Federal) | Oliver, Chris (Federal); Rauch, Samuel (Federal); Szczepanek, Brianne (Federal); Read, Alesia (Federal) | Has Redactions; | |
| ESA2_0004867 | ESA2_0004867.pdf | ESA2_0004869 | ESA2_0004867 | ESA2_0004869 | 1535282 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 14:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 22000.msg | Re: meeting next week with DOI on joint regs | Emma Htun - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal); Rauch, Samuel (Federal); Szczepanek, Brianne (Federal); Read, Alesia (Federal) | Has Redactions; | |
| ESA2_0004870 | ESA2_0004870.pdf | ESA2_0004870 | ESA2_0004870 | ESA2_0004871 | 1520001 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2017 14:24 | | 0000000067763BF9BC9B58459ED25008CF450F188433 2000.msg | Fwd: For Monday's discussion, prep for ESA Regs meeting | Fahey, Bridget | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0004871 | | ESA2_0004871 | ESA2_0004870 | ESA2_0004871 | 1520229 | Y | ESA2_0004590 | 1519273 | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2017 14:24 | | Compiled Reg Review Comments Re ESA - list of actions 12.8.17.pdf | | | | | | |
| ESA2_0004872 | ESA2_0004872.pdf | ESA2_0004874 | ESA2_0004872 | ESA2_0004874 | 1535272 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 14:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248 12000.msg | Re: meeting next week with DOI on joint regs | Uthmeier, James (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0004875 | ESA2_0004875.pdf | ESA2_0004877 | ESA2_0004875 | ESA2_0004888 | 1543507 | | | | | Other (specify in Privilege Justification) | Confidential agency shared drive information; Privacy/PII | 12/11/2017 14:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 5B2100.msg | Re: Updated materials for ESA Policy and Regulations Workshop | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Affiliate | Lisa Manning - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch; Jennifer Schultz - NOAA Federal; Ruth Ann Lowery; Angela Somma - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Alesia Read | Has Redactions; | |
| ESA2_0004878 | | ESA2_0004888 | ESA2_0004875 | ESA2_0004888 | 1551578 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 14:31 | | Comments on the ESA regs for NCTC meeting version 3.docx | | | | | | |
| ESA2_0004889 | ESA2_0004889.pdf | ESA2_0004890 | ESA2_0004889 | ESA2_0004890 | 1520871 | | | | | Other (specify in Privilege Justification) | Shared drive | 12/11/2017 14:32 | | 0000000067763BF9BC9B58459ED25008CF450F18E432 2000.msg | Re: For Monday's discussion, prep for ESA Regs meeting | Jesup, Benjamin C | Fahey, Bridget | | Has Redactions; | |
| ESA2_0004891 | ESA2_0004891.pdf | ESA2_0004892 | ESA2_0004891 | ESA2_0004892 | 1543523 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose | 12/11/2017 15:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 5D2100.msg | Endangered Species Act | Keller, Nathaniel (Federal) | Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0004893 | ESA2_0004893.pdf | ESA2_0004893 | ESA2_0004893 | ESA2_0004893 | 1534088 | | | | | Not Privileged; | | 12/11/2017 15:51 | | 0000000073B53D9D3465BF408A67D0709E36285BA4E 72000.msg | joint regs meeting in WV | Chris Oliver - NOAA Federal | Samuel Rauch - NOAA Federal; James Uthmeier | | | |
| ESA2_0004894 | ESA2_0004894.pdf | ESA2_0004896 | ESA2_0004894 | ESA2_0004897 | 1543506 | | | | | Other (specify in Privilege Justification) | Confidential agency shared drive information; Privacy/PII | 12/11/2017 16:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 5B2100.msg | Re: Updated materials for ESA Policy and Regulations Workshop | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch; Jennifer Schultz - NOAA Federal; Ruth Ann Lowery; Angela Somma - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Alesia Read; Katherine Renshaw - NOAA Federal | Has Redactions; | |
| ESA2_0004897 | | ESA2_0004897 | ESA2_0004894 | ESA2_0004897 | 1551671 | Y | ESA2_0004878 | 1551578 | Privileged in Full | AC;DP; | | 12/11/2017 16:06 | | Comments on the ESA regs for NCTC meeting version 3.docx | | | | | | |
| ESA2_0004898 | ESA2_0004898.pdf | ESA2_0004898 | ESA2_0004898 | ESA2_0004898 | 1534086 | | | | | Not Privileged; | | 12/11/2017 16:23 | | 0000000073B53D9D3465BF408A67D0709E36285B64E 72000.msg | Re: joint regs meeting in WV | Uthmeier, James (Federal) | Oliver, Chris (Federal) | Rauch, Samuel (Federal) | | |
| ESA2_0004899 | ESA2_0004899.pdf | ESA2_0004901 | ESA2_0004899 | ESA2_0004901 | 1535270 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 17:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48 02000.msg | Re: meeting next week with DOI on joint regs | Emma Htun - NOAA Federal | Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0004902 | ESA2_0004902.pdf | ESA2_0004904 | ESA2_0004902 | ESA2_0004904 | 1535268 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 18:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48 02000.msg | Re: meeting next week with DOI on joint regs | Uthmeier, James (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0004905 | ESA2_0004905.pdf | ESA2_0004906 | ESA2_0004905 | ESA2_0004906 | 1534085 | | | | | Not Privileged; | | 12/11/2017 18:20 | | 0000000073B53D9D3465BF408A67D0709E36285B44E 72000.msg | Re: joint regs meeting in WV | Uthmeier, James (Federal) | Oliver, Chris (Federal) | Rauch, Samuel (Federal) | | |
| ESA2_0004907 | ESA2_0004907.pdf | ESA2_0004908 | ESA2_0004907 | ESA2_0004908 | 1534082 | | | | | Not Privileged; | | 12/11/2017 18:49 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E 62000.msg | Re: joint regs meeting in WV | Samuel Rauch - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal) | | |
| ESA2_0004909 | ESA2_0004909.pdf | ESA2_0004910 | ESA2_0004909 | ESA2_0004910 | 1535494 | | | | | Not Privileged; | | 12/11/2017 18:49 | | 0000000073B53D9D3465BF408A67D0709E36285B044 E2100.msg | Re: joint regs meeting in WV | Samuel Rauch - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal) | | |
| ESA2_0004911 | ESA2_0004911.pdf | ESA2_0004912 | ESA2_0004911 | ESA2_0004912 | 1535267 | | | | | Not Privileged; | | 12/11/2017 18:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848 02000.msg | Fwd: joint regs meeting in WV | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov | | | |
| ESA2_0004913 | ESA2_0004913.pdf | ESA2_0004914 | ESA2_0004913 | ESA2_0004914 | 1535490 | | | | | Not Privileged; | | 12/11/2017 18:50 | | 0000000073B53D9D3465BF408A67D0709E36285B844 D2100.msg | Fwd: joint regs meeting in WV | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov | | | |
| ESA2_0004915 | ESA2_0004915.pdf | ESA2_0004916 | ESA2_0004915 | ESA2_0004916 | 1534084 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2017 18:59 | | 0000000073B53D9D3465BF408A67D0709E36285B24E 72000.msg | Re: joint regs meeting in WV | Uthmeier, James (Federal) | Rauch, Samuel (Federal) | Oliver, Chris (Federal) | Has Redactions; | |
| ESA2_0004917 | ESA2_0004917.pdf | ESA2_0004918 | ESA2_0004917 | ESA2_0004918 | 1534083 | | | | | Not Privileged; | | 12/11/2017 19:02 | | 0000000073B53D9D3465BF408A67D0709E36285B04E 72000.msg | Re: joint regs meeting in WV | Samuel Rauch - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal) | | |
| ESA2_0004919 | ESA2_0004919.pdf | ESA2_0004920 | ESA2_0004919 | ESA2_0004920 | 1535493 | | | | | Not Privileged; | | 12/11/2017 19:02 | | 0000000073B53D9D3465BF408A67D0709E36285BE44 D2100.msg | Re: joint regs meeting in WV | Samuel Rauch - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal) | | |
| ESA2_0004921 | ESA2_0004921.pdf | ESA2_0004923 | ESA2_0004921 | ESA2_0004923 | 1507981 | | | | | Not Privileged; | | 12/12/2017 0:00 | ESA Policy and Regulations Workshop Agenda | TAB 00-ESA Policy and Regulations Workshop agenda.docx | | | | | | |
| ESA2_0004924 | ESA2_0004924.pdf | ESA2_0004925 | ESA2_0004924 | ESA2_0004925 | 1507982 | | | | | Not Privileged; | | 12/12/2017 0:00 | ESA Policy and Regulations Workshop Agenda | TAB 0-Table of Contents-ESA Policy and Regulations Workshop.docx | | | | | | |
| ESA2_0004926 | ESA2_0004926.pdf | ESA2_0004926 | ESA2_0004926 | ESA2_0004926 | 1534080 | | | | | Not Privileged; | | 12/12/2017 8:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA4E 62000.msg | Accepted: Invitation: ESA joint regs catch-up @ Tue Dec 12, 2017 10:30am - 11:30am (EST) (juthmeier@doc.gov) | 'Uthmeier, James (Federal)' <JUthmeier@doc.gov> | Oliver, Chris (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004927 | ESA2_0004927.pdf | ESA2_0004928 | ESA2_0004927 | ESA2_0004933 | 1541206 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/12/2017 12:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 402000.msg | FW: Materials for ESA Policy and Regulations Workshop | Uthmeier, James (Federal) | Murnane, Barbara (Federal) | | Has Redactions; | |
| ESA2_0004929 | ESA2_0004929.pdf | ESA2_0004929 | ESA2_0004927 | ESA2_0004933 | 1550660 | Y | ESA2_0004635 | 1518680 | | Not Privileged; | | 12/12/2017 12:37 | | DOI-2017-0003-0128 (1).pdf | | | | | | |
| ESA2_0004930 | ESA2_0004930.pdf | ESA2_0004930 | ESA2_0004927 | ESA2_0004933 | 1550661 | Y | ESA2_0004649 | 1518681 | | Not Privileged; | | 12/12/2017 12:37 | | DOI-2017-0003-0214 (1).pdf | | | | | | |
| ESA2_0004931 | ESA2_0004931.pdf | ESA2_0004931 | ESA2_0004927 | ESA2_0004933 | 1550662 | Y | ESA2_0004661 | 1518696 | | Not Privileged; | | 12/12/2017 12:37 | | DOI-2017-0003-0221 (1).pdf | | | | | | |
| ESA2_0004932 | ESA2_0004932.pdf | ESA2_0004932 | ESA2_0004927 | ESA2_0004933 | 1550663 | Y | ESA2_0004670 | 1518697 | | Not Privileged; | | 12/12/2017 12:37 | | ESA Policy and Regulations Workshop agenda v2 (1).docx | | | | | | |
| ESA2_0004933 | ESA2_0004933.pdf | ESA2_0004933 | ESA2_0004927 | ESA2_0004933 | 1550664 | Y | ESA2_0004672 | 1518698 | | Not Privileged; | | 12/12/2017 12:37 | | Workshop Attendees.docx | | | | | | |
| ESA2_0004934 | ESA2_0004934.pdf | ESA2_0004935 | ESA2_0004934 | ESA2_0004935 | 1534081 | | | | | Not Privileged; | | 12/12/2017 17:09 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E 62000.msg | Re: joint regs meeting in WV | Samuel Rauch - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal) | | |
| ESA2_0004936 | ESA2_0004936.pdf | ESA2_0004937 | ESA2_0004936 | ESA2_0004937 | 1535491 | | | | | Not Privileged; | | 12/12/2017 17:09 | | 0000000073B53D9D3465BF408A67D0709E36285BA44 D2100.msg | Re: joint regs meeting in WV | Samuel Rauch - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal) | | |
| ESA2_0004938 | ESA2_0004938.pdf | ESA2_0004938 | ESA2_0004938 | ESA2_0004939 | 1514895 | | | | | Not Privileged; | | 12/12/2017 17:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 82300.msg | Fwd: Programmatic policy paper for use next week | Aubrey, Craig | Ashfield, Patrice; Shultz, Gina | | | |
| ESA2_0004939 | ESA2_0004939.pdf | ESA2_0004939 | ESA2_0004938 | ESA2_0004939 | 1519243 | Y | ESA2_0004676 | 1518984 | | Not Privileged; | | 12/12/2017 17:43 | | Programmatic Information Document_signed Aug 2017 (1).pdf | | | | | | |
| ESA2_0004940 | ESA2_0004940.pdf | ESA2_0004941 | ESA2_0004940 | ESA2_0004941 | 1534079 | | | | | Not Privileged; | | 12/12/2017 18:21 | | 0000000073B53D9D3465BF408A67D0709E36285B84E 62000.msg | Re: joint regs meeting in WV | Uthmeier, James (Federal) | Rauch, Samuel (Federal) | Oliver, Chris (Federal) | | |
| ESA2_0004942 | ESA2_0004942.pdf | ESA2_0004943 | ESA2_0004942 | ESA2_0004943 | 1534078 | | | | | Not Privileged; | | 12/12/2017 18:24 | | 0000000073B53D9D3465BF408A67D0709E36285B64E 62000.msg | Re: joint regs meeting in WV | Samuel Rauch - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal) | | |
| ESA2_0004944 | ESA2_0004944.pdf | ESA2_0004945 | ESA2_0004944 | ESA2_0004945 | 1535489 | | | | | Not Privileged; | | 12/12/2017 18:24 | | 0000000073B53D9D3465BF408A67D0709E36285B644 D2100.msg | Re: joint regs meeting in WV | Samuel Rauch - NOAA Federal | Uthmeier, James (Federal) | Oliver, Chris (Federal) | | |
| ESA2_0004946 | ESA2_0004946.pdf | ESA2_0004946 | ESA2_0004946 | ESA2_0004946 | 1507952 | | | | | Not Privileged; | | 12/13/2017 0:00 | ESA Policy and Regulations Workshop Table of Contents | TAB 0-Additional Information Table of Contents-ESA Policy and Regulations Workshop.docx | | | | | | |
| ESA2_0004947 | ESA2_0004947.pdf | ESA2_0004950 | ESA2_0004947 | ESA2_0004950 | 1514894 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2017 6:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 82300.msg | Some ideas I got from my management team | Miranda, Leopoldo | Nordstrom, Lori; White, Rollie; Koch, Ted; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael; Frazer, Gary D; Shultz, Gina; Newman, Jeff; Fahey, Bridget; Aubrey, Craig; BalisLarsen, Martha; Jesup, Benjamin C; Romanik, Peg A | | Has Redactions; | |
| ESA2_0004951 | | ESA2_0004954 | ESA2_0004951 | ESA2_0004954 | 1507627 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 12/14/2017 0:00 | ESA Policy and Regulations Workshop summary of policy direction and key issues for action | ESA workshop notes.docx | | | | | | |
| ESA2_0004955 | ESA2_0004955.pdf | ESA2_0004955 | ESA2_0004955 | ESA2_0004958 | 1514892 | | | | | Not Privileged; | | 12/14/2017 9:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 82300.msg | The Reg Table from Yesterday | Ashfield, Patrice | Shultz, Gina; Aubrey, Craig; Fahey, Bridget; Newman, Jeff | | | |
| ESA2_0004956 | | ESA2_0004958 | ESA2_0004955 | ESA2_0004958 | 1518527 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2017 9:12 | | Review of Issues Identified for Action.docx | | | | | | |
| ESA2_0004959 | ESA2_0004959.pdf | ESA2_0004959 | ESA2_0004959 | ESA2_0004959 | 1538899 | | | | | Not Privileged; | | 12/14/2017 11:26 | | 0000000073B53D9D3465BF408A67D0709E36285B841 72200.msg | NCTC meeting | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0004960 | ESA2_0004960.pdf | ESA2_0004961 | ESA2_0004960 | ESA2_0004961 | 1538897 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2017 11:29 | | 0000000073B53D9D3465BF408A67D0709E36285B441 72200.msg | Re: NCTC meeting | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0004962 | ESA2_0004962.pdf | ESA2_0004962 | ESA2_0004962 | ESA2_0004962 | 1546668 | | | | | Not Privileged; | | 12/14/2017 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 352100.msg | Discussion with Chris M. | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | | |
| ESA2_0004963 | ESA2_0004963.pdf | ESA2_0004965 | ESA2_0004963 | ESA2_0004966 | 1533135 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2017 13:30 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 32000.msg | 2008 Regs (Withdrawn) | Ruth Ann Lowery - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0004966 | ESA2_0004966.pdf | ESA2_0004966 | ESA2_0004963 | ESA2_0004966 | 1543981 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 12/14/2017 13:30 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0004967 | ESA2_0004967.pdf | ESA2_0004967 | ESA2_0004967 | ESA2_0004970 | 1514891 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2017 13:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 72300.msg | For our 2pm call on ESA Regs. | Shultz, Gina | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig; Newman, Jeff | Has Redactions; | |
| ESA2_0004968 | | ESA2_0004970 | ESA2_0004967 | ESA2_0004970 | 1518894 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2017 13:38 | | Review of Issues Identified for Action.docx | | | | | | |
| ESA2_0004971 | ESA2_0004971.pdf | ESA2_0004971 | ESA2_0004971 | ESA2_0004971 | 1533129 | | | | | Not Privileged; | | 12/14/2017 13:56 | | 0000000073B53D9D3465BF408A67D0709E36285B048 32000.msg | Re: Discussion with Chris M. | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0004972 | ESA2_0004972.pdf | ESA2_0004972 | ESA2_0004972 | ESA2_0004972 | 1546667 | | | | | Not Privileged; | | 12/14/2017 14:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 352100.msg | Fwd: Discussion with Chris M. | Rod.Vieira (NOAA GC) | Adam Issenberg | | | |
| ESA2_0004973 | ESA2_0004973.pdf | ESA2_0004974 | ESA2_0004973 | ESA2_0004974 | 1531695 | | | | | Not Privileged; | | 12/14/2017 14:02 | | 0000000073B53D9D3465BF408A67D0709E36285B240 42000.msg | Fwd: Discussion with Chris M. | Rod.Vieira (NOAA GC) | Adam Issenberg | | | |
| ESA2_0004975 | ESA2_0004975.pdf | ESA2_0004976 | ESA2_0004975 | ESA2_0004976 | 1546665 | | | | | Not Privileged; | | 12/14/2017 14:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 352100.msg | Re: Discussion with Chris M. | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0004977 | ESA2_0004977.pdf | ESA2_0004979 | ESA2_0004977 | ESA2_0004979 | 1546664 | | | | | Not Privileged; | | 12/14/2017 14:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 352100.msg | Re: Discussion with Chris M. | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0004980 | ESA2_0004980.pdf | ESA2_0004980 | ESA2_0004980 | ESA2_0004981 | 1514890 | | | | | Not Privileged; | | 12/14/2017 15:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 72300.msg | ESA Reg & Policy Workshop Draft Notes | Shultz, Gina | Frazer, Gary D | Fahey, Bridget; Newman, Jeff; Aubrey, Craig; BalisLarsen, Martha; Galst, Carey; Ashfield, Patrice | | |
| ESA2_0004981 | | ESA2_0004981 | ESA2_0004980 | ESA2_0004981 | 1519281 | Y | ESA2_0056991 | 1518037 | Privileged in Full | DP; | | 12/14/2017 15:35 | | ESA workshop notes.docx | | | | | | |
| ESA2_0004982 | ESA2_0004982.pdf | ESA2_0004982 | ESA2_0004982 | ESA2_0004983 | 1533432 | | | | | Not Privileged; | | 12/14/2017 15:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 12000.msg | Fwd: ESA Reg & Policy Workshop Draft Notes | Frazer, Gary | Sam Rauch; donna.wieting@noaa.gov; Kristen Gustafson; Peg Romanik; Gina Shultz | | | |
| ESA2_0004983 | | ESA2_0004983 | ESA2_0004982 | ESA2_0004983 | 1543689 | Y | ESA2_0004951 | 1507627 | Privileged in Full | DP; | | 12/14/2017 15:51 | | ESA workshop notes.docx | | | | | | |
| ESA2_0004984 | ESA2_0004984.pdf | ESA2_0004985 | ESA2_0004984 | ESA2_0004985 | 1531694 | | | | | Not Privileged; | | 12/14/2017 16:04 | | 0000000073B53D9D3465BF408A67D0709E36285B040 42000.msg | Re: Discussion with Chris M. | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0004986 | ESA2_0004986.pdf | ESA2_0004986 | ESA2_0004986 | ESA2_0004986 | 1514889 | | | | | Not Privileged; | | 12/14/2017 16:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 72300.msg | Re: ESA Reg & Policy Workshop Draft Notes | Frazer, Gary D | Shultz, Gina | Fahey, Bridget; Newman, Jeff; Aubrey, Craig; BalisLarsen, Martha; Galst, Carey; Ashfield, Patrice | | |
| ESA2_0004987 | ESA2_0004987.pdf | ESA2_0004987 | ESA2_0004987 | ESA2_0004988 | 1533283 | | | | | Not Privileged; | | 12/14/2017 16:26 | | 0000000073B53D9D3465BF408A67D0709E36285B44C 62000.msg | Fwd: ESA Reg & Policy Workshop Draft Notes | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal | | | |
| ESA2_0004988 | | ESA2_0004988 | ESA2_0004987 | ESA2_0004988 | 1542849 | Y | ESA2_0004951 | 1507627 | Privileged in Full | DP; | | 12/14/2017 16:26 | | ESA workshop notes.docx | | | | | | |
| ESA2_0004989 | ESA2_0004989.pdf | ESA2_0004990 | ESA2_0004989 | ESA2_0004991 | 1533281 | | | | | Not Privileged; | | 12/14/2017 16:30 | | 0000000073B53D9D3465BF408A67D0709E36285B04C 62000.msg | Fwd: ESA Reg & Policy Workshop Draft Notes | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0004991 | | ESA2_0004991 | ESA2_0004989 | ESA2_0004991 | 1543932 | Y | ESA2_0004951 | 1507627 | Privileged in Full | DP; | | 12/14/2017 16:30 | | ESA workshop notes.docx | | | | | | |
| ESA2_0004992 | ESA2_0004992.pdf | ESA2_0004992 | ESA2_0004992 | ESA2_0004992 | 1533465 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/14/2017 16:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 32000.msg | Re: ESA Reg & Policy Workshop Draft Notes | Kristen Gustafson - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Peg Romanik; Gina Shultz | Has Redactions; | |
| ESA2_0004993 | ESA2_0004993.pdf | ESA2_0004994 | ESA2_0004993 | ESA2_0004994 | 1532954 | | | | | Other (specify in Privilege Justification); | Other: Google link to draft document | 12/14/2017 17:01 | | 0000000073B53D9D3465BF408A67D0709E36285B84A 12000.msg | Re: ESA Reg & Policy Workshop Draft Notes | Jennifer Schultz - NOAA Federal | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0004995 | ESA2_0004995.pdf | ESA2_0004995 | ESA2_0004995 | ESA2_0004995 | 1538998 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2017 17:05 | | 0000000073B53D9D3465BF408A67D0709E36285BC41D2200.msg | Reg reform process | Donna Wieting - NOAA Federal | Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0004996 | ESA2_0004996.pdf | ESA2_0004997 | ESA2_0004996 | ESA2_0004997 | 1538997 | | | | | Other (specify in Privilege Justification); | Other: Google links to draft documents | 12/14/2017 17:06 | | 0000000073B53D9D3465BF408A67D0709E36285BA41D2200.msg | Re: ESA Reg & Policy Workshop Draft Notes | Donna Wieting - NOAA Federal | Jennifer Schultz - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0004998 | ESA2_0004998.pdf | ESA2_0004999 | ESA2_0004998 | ESA2_0004999 | 1532956 | | | | | Not Privileged; | | 12/14/2017 17:13 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A12000.msg | Re: ESA Reg & Policy Workshop Draft Notes | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal | | | |
| ESA2_0005000 | ESA2_0005000.pdf | ESA2_0005001 | ESA2_0005000 | ESA2_0005001 | 1533464 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2017 17:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124132000.msg | Re: ESA Reg & Policy Workshop Draft Notes | Romanik, Peg | Kristen Gustafson - NOAA Federal | Frazer, Gary; Sam Rauch; Donna Wieting - NOAA Federal; Gina Shultz | Has Redactions; | |
| ESA2_0005002 | ESA2_0005002.pdf | ESA2_0005003 | ESA2_0005002 | ESA2_0005003 | 1538996 | | | | | Not Privileged; | | 12/14/2017 17:44 | | 0000000073B53D9D3465BF408A67D0709E36285B841D2200.msg | Re: ESA Reg & Policy Workshop Draft Notes | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal | | | |
| ESA2_0005004 | ESA2_0005004.pdf | ESA2_0005004 | ESA2_0005004 | ESA2_0005004 | 1535840 | | | | | Not Privileged; | | 12/14/2017 18:13 | | 0000000073B53D9D3465BF408A67D0709E36285BE4672100.msg | Re: ESA workshop notes - Invitation to edit | Cathy Tortorici - NOAA Federal | Jennifer Schultz - NOA...; Lisa Manning - NOAA Federal | Donna Wieting; Angela Somma | | |
| ESA2_0005005 | ESA2_0005005.pdf | ESA2_0005006 | ESA2_0005005 | ESA2_0005006 | 1538898 | | | | | Not Privileged; | | 12/14/2017 19:48 | | 0000000073B53D9D3465BF408A67D0709E36285B64172200.msg | Re: ESA workshop notes - Invitation to edit | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Jennifer Schultz - NOA...; Donna Wieting; Angela Somma | | |
| ESA2_0005007 | ESA2_0005007.pdf | ESA2_0005008 | ESA2_0005007 | ESA2_0005008 | 1535738 | | | | | Not Privileged; | | 12/14/2017 20:59 | | 0000000073B53D9D3465BF408A67D0709E36285B84672100.msg | Re: ESA Reg & Policy Workshop Draft Notes | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Jennifer Schultz - NOAA Federal | | |
| ESA2_0005009 | | ESA2_0005010 | ESA2_0005009 | ESA2_0005010 | 1530890 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 0:00 | FWS and NMFS plan to develop proposed ESA revised section 7 regulations, December 2017-January 2018 | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005011 | | ESA2_0005012 | ESA2_0005011 | ESA2_0005012 | 1532955 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 2:36 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A12000.msg | Re: Reg reform process | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0005013 | ESA2_0005013.pdf | ESA2_0005015 | ESA2_0005013 | ESA2_0005119 | 1514888 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/15/2017 9:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384572300.msg | Fwd: FW: Draft ESA regs from Kempthorne era | BalisLarsen, Martha | Aubrey, Craig; Fahey, Bridget; Newman, Jeff; Shultz, Gina; Ashfield, Patrice; Galst, Carey | | Has Redactions; | |
| ESA2_0005016 | | ESA2_0005067 | ESA2_0005013 | ESA2_0005119 | 1519214 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 9:19 | | combined preamble 6-22-07.doc | | | | | | |
| ESA2_0005068 | | ESA2_0005119 | ESA2_0005013 | ESA2_0005119 | 1519215 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/15/2017 9:19 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).doc | | | | | | |
| ESA2_0005120 | ESA2_0005120.pdf | ESA2_0005121 | ESA2_0005120 | ESA2_0005121 | 1538896 | | | | | Not Privileged; | | 12/15/2017 9:26 | | 0000000073B53D9D3465BF408A67D0709E36285B24172200.msg | Re: ESA Reg & Policy Workshop Draft Notes | Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal; Jennifer Schultz - NOAA Federal; Angela Somma | | |
| ESA2_0005122 | ESA2_0005122.pdf | ESA2_0005122 | ESA2_0005122 | ESA2_0005122 | 1532953 | | | | | Not Privileged; | | 12/15/2017 9:33 | | 0000000073B53D9D3465BF408A67D0709E36285B64A12000.msg | Re: Let's plan! | Lisa Manning - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0005123 | ESA2_0005123.pdf | ESA2_0005124 | ESA2_0005123 | ESA2_0005124 | 1532952 | | | | | Not Privileged; | | 12/15/2017 9:34 | | 0000000073B53D9D3465BF408A67D0709E36285B44A12000.msg | Re: Let's plan! | Fahey, Bridget | Lisa Manning - NOAA Federal | | | |
| ESA2_0005125 | ESA2_0005125.pdf | ESA2_0005125 | ESA2_0005125 | ESA2_0005143 | 1514887 | | | | | Not Privileged; | | 12/15/2017 9:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364572300.msg | copy of notes | Ashfield, Patrice | Fahey, Bridget; Aubrey, Craig; Newman, Jeff | | | |
| ESA2_0005126 | | ESA2_0005143 | ESA2_0005125 | ESA2_0005143 | 1518798 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 9:34 | | ESA Reg Policy Workshop Notes.docx | | | | | | |
| ESA2_0005144 | ESA2_0005144.pdf | ESA2_0005145 | ESA2_0005144 | ESA2_0005145 | 1544847 | | | | | Not Privileged; | | 12/15/2017 9:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1804522000.msg | Re: ESA Reg & Policy Workshop Draft Notes | Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0005146 | ESA2_0005146.pdf | ESA2_0005147 | ESA2_0005146 | ESA2_0005147 | 1535733 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 11:41 | | 0000000073B53D9D3465BF408A67D0709E36285B44672100.msg | Fwd: Reg reform process | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0005148 | ESA2_0005148.pdf | ESA2_0005149 | ESA2_0005148 | ESA2_0005149 | 1514886 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344572300.msg | Fwd: Reg reform process | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0005150 | ESA2_0005150.pdf | ESA2_0005151 | ESA2_0005150 | ESA2_0005152 | 1533278 | | | | | Not Privileged; | | 12/15/2017 12:53 | | 0000000073B53D9D3465BF408A67D0709E36285BA4C52000.msg | Re: Let's plan! | Fahey, Bridget | Lisa Manning - NOAA Federal | | | |
| ESA2_0005152 | | ESA2_0005152 | ESA2_0005150 | ESA2_0005152 | 1540619 | Y | ESA2_0005204 | 1540488 | Privileged in Full | AC;DP; | | 12/15/2017 12:53 | | Plan for a proposed revised section 4 regulations.docx | | | | | | |
| ESA2_0005153 | ESA2_0005153.pdf | ESA2_0005154 | ESA2_0005153 | ESA2_0005155 | 1533280 | | | | | Not Privileged; | | 12/15/2017 13:00 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C52000.msg | Fwd: Let's plan! | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0005155 | | ESA2_0005155 | ESA2_0005153 | ESA2_0005155 | 1540675 | Y | ESA2_0005204 | 1540488 | Privileged in Full | AC;DP; | | 12/15/2017 13:00 | | Plan for a proposed revised section 4 regulations.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005156 | | ESA2_0005157 | ESA2_0005156 | ESA2_0005157 | 1545453 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 13:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18C49D2000.msg | Re: Reg reform process | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0005158 | ESA2_0005158.pdf | ESA2_0005160 | ESA2_0005158 | ESA2_0005160 | 1533646 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 14:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4262000.msg | Re: 2008 Regs (Withdrawn) | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0005161 | ESA2_0005161.pdf | ESA2_0005163 | ESA2_0005161 | ESA2_0005163 | 1532629 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 14:04 | | 0000000073B53D9D3465BF408A67D0709E36285BE4782000.msg | Re: 2008 Regs (Withdrawn) | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0005164 | ESA2_0005164.pdf | ESA2_0005166 | ESA2_0005164 | ESA2_0005168 | 1533095 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 14:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4012000.msg | 2007 Internal Draft ESA Package | Ruth Ann Lowery - NOAA Federal | Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0005167 | | ESA2_0005167 | ESA2_0005164 | ESA2_0005168 | 1542334 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 12/15/2017 14:11 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0005168 | | ESA2_0005168 | ESA2_0005164 | ESA2_0005168 | 1542637 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 12/15/2017 14:11 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0005169 | ESA2_0005169.pdf | ESA2_0005172 | ESA2_0005169 | ESA2_0005172 | 1533774 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 14:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442C2000.msg | Re: 2007 Internal Draft ESA Package | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0005173 | ESA2_0005173.pdf | ESA2_0005176 | ESA2_0005173 | ESA2_0005176 | 1533642 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 14:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124262000.msg | Re: 2008 Regs (Withdrawn) | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Ryan Couch; Rod Vieira | Has Redactions; | |
| ESA2_0005177 | ESA2_0005177.pdf | ESA2_0005177 | ESA2_0005177 | ESA2_0005177 | 1514885 | | | | | DP; | DP1: PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 15:15 | | 000000002F2FC67E7F39F44B4A68D68DAA7D39324572300.msg | update on s7 regs. pls don't share | Aubrey, Craig | White, Rollie; Thabault, Michael | | Has Redactions; | |
| ESA2_0005178 | ESA2_0005178.pdf | ESA2_0005178 | ESA2_0005178 | ESA2_0005178 | 1514884 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 15:20 | | 000000002F2FC67E7F39F44B4A68D68DAA7D39304572300.msg | Re: update on s7 regs. pls don't share | White, Rollie | Aubrey, Craig | Thabault, Michael; Hein, Eric | Has Redactions; | |
| ESA2_0005179 | ESA2_0005179.pdf | ESA2_0005181 | ESA2_0005179 | ESA2_0005182 | 1533279 | | | | | AC;DP; | Discussion of Issues Related to Drafting ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 15:27 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C52000.msg | Fwd: Let's plan! | Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0005182 | | ESA2_0005182 | ESA2_0005179 | ESA2_0005182 | 1540656 | Y | ESA2_0005204 | 1540480 | Privileged in Full | AC;DP; | | 12/15/2017 15:27 | | Plan for a proposed revised section 4 regulations.docx | | | | | | |
| ESA2_0005183 | ESA2_0005183.pdf | ESA2_0005183 | ESA2_0005183 | ESA2_0005184 | 1514883 | | | | | Not Privileged; | | 12/15/2017 15:27 | | 000000002F2FC67E7F39F44B4A68D68DAA7D393E4562300.msg | Re: S4 plan | Fahey, Bridget | Shultz, Gina | Aubrey, Craig | | |
| ESA2_0005184 | ESA2_0005184.pdf | ESA2_0005184 | ESA2_0005183 | ESA2_0005184 | 1518897 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 15:27 | | Plan for a proposed revised section 4 regulations.docx | | | | | Has Redactions; | |
| ESA2_0005185 | ESA2_0005185.pdf | ESA2_0005185 | ESA2_0005185 | ESA2_0005186 | 1520870 | | | | | Not Privileged; | | 12/15/2017 15:27 | | 00000000677638F98C9B5645BEC25D5BCF450F18C432000.msg | S4 reg revision plan | Fahey, Bridget | Jesup, Benjamin C | | | |
| ESA2_0005186 | ESA2_0005186.pdf | ESA2_0005186 | ESA2_0005185 | ESA2_0005186 | 1522114 | Y | ESA2_0005184 | 1518897 | | DP; | | 12/15/2017 15:27 | | Plan for a proposed revised section 4 regulations.docx | | | | | | |
| ESA2_0005187 | ESA2_0005187.pdf | ESA2_0005187 | ESA2_0005187 | ESA2_0005188 | 1514882 | | | | | Not Privileged; | | 12/15/2017 15:40 | | 000000002F2FC67E7F39F44B4A68D68DAA7D393C4562300.msg | draft s7 plan - to discuss at 430 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005188 | | ESA2_0005188 | ESA2_0005187 | ESA2_0005188 | 1518574 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 15:40 | | Plan for a proposed revised section 7 regulations.docx | | | | | | |
| ESA2_0005189 | ESA2_0005189.pdf | ESA2_0005191 | ESA2_0005189 | ESA2_0005191 | 1533401 | | | | | AC;DP; | Discussion of Issues Related to Drafting ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:00 | | 0000000073B53D9D3465BF408A67D0709E36285B64C A2000.msg | Re: Let's plan! | Donna Wieting - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0005192 | ESA2_0005192.pdf | ESA2_0005192 | ESA2_0005192 | ESA2_0005193 | 1520869 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:13 | | 0000000067763BF9BC9B58459ED25008CF450F18A43 22000.msg | Re: S4 reg revision plan | Jesup, Benjamin C | Fahey, Bridget | | Has Redactions; | |
| ESA2_0005193 | ESA2_0005193.pdf | ESA2_0005193 | ESA2_0005192 | ESA2_0005193 | 1522298 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:13 | | Plan for a proposed revised section 4 regulations bcj.docx | | | | | Has Redactions; | |
| ESA2_0005194 | ESA2_0005194.pdf | ESA2_0005196 | ESA2_0005194 | ESA2_0005196 | 1533399 | | | | | AC;DP; | Discussion of Issues Related to Drafting ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:15 | | 0000000073B53D9D3465BF408A67D0709E36285B44C A2000.msg | Re: Let's plan! | Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0005197 | ESA2_0005197.pdf | ESA2_0005200 | ESA2_0005197 | ESA2_0005200 | 1533398 | | | | | AC;DP; | Discussion of Issues Related to Drafting ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:16 | | 0000000073B53D9D3465BF408A67D0709E36285B04C A2000.msg | Re: Let's plan! | Donna Wieting - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0005201 | ESA2_0005201.pdf | ESA2_0005203 | ESA2_0005201 | ESA2_0005204 | 1532730 | | | | | AC;DP; | Discussion of Issues Related to Drafting ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:25 | | 0000000073B53D9D3465BF408A67D0709E36285B848 52000.msg | ESA reg-writing teams | Lisa Manning - NOAA Federal | Rodney Vieira - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0005204 | | ESA2_0005204 | ESA2_0005201 | ESA2_0005204 | 1540488 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:25 | | Plan for a proposed revised section 4 regulations.docx | | | | | | |
| ESA2_0005205 | ESA2_0005205.pdf | ESA2_0005205 | ESA2_0005205 | ESA2_0005205 | 1514881 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 62300.msg | Re: update on s7 regs. pls don't share | Thabault, Michael | Aubrey, Craig | White, Rollie | Has Redactions; | |
| ESA2_0005206 | ESA2_0005206.pdf | ESA2_0005208 | ESA2_0005206 | ESA2_0005208 | 1533251 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:34 | | 0000000073B53D9D3465BF408A67D0709E36285B44C 22000.msg | Re: ESA reg-writing teams | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Rodney Vieira - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005209 | ESA2_0005209.pdf | ESA2_0005212 | ESA2_0005209 | ESA2_0005212 | 1533397 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:37 | | 0000000073B53D9D3465BF408A67D0709E36285B24CA2000.msg | Re: ESA reg-writing teams | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0005213 | ESA2_0005213.pdf | ESA2_0005215 | ESA2_0005213 | ESA2_0005215 | 1533250 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:43 | | 0000000073B53D9D3465BF408A67D0709E36285B24C22000.msg | Re: ESA reg-writing teams | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0005216 | ESA2_0005216.pdf | ESA2_0005219 | ESA2_0005216 | ESA2_0005219 | 1533249 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 16:56 | | 0000000073B53D9D3465BF408A67D0709E36285B04C22000.msg | Re: ESA reg-writing teams | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0005220 | ESA2_0005220.pdf | ESA2_0005224 | ESA2_0005220 | ESA2_0005224 | 1533248 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 17:02 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C12000.msg | Re: ESA reg-writing teams | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0005225 | ESA2_0005225.pdf | ESA2_0005226 | ESA2_0005225 | ESA2_0005227 | 1533862 | | | | | Not Privileged; | | 12/15/2017 17:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144372000.msg | Fwd: draft s7 plan - to discuss at 430 | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Rod Vieira | | |
| ESA2_0005227 | | ESA2_0005227 | ESA2_0005225 | ESA2_0005227 | 1543714 | Y | ESA2_0005188 | 1518574 | Privileged in Full | DP; | | 12/15/2017 17:15 | | Plan for a proposed revised section 7 regulations.docx | | | | | | |
| ESA2_0005228 | ESA2_0005228.pdf | ESA2_0005229 | ESA2_0005228 | ESA2_0005229 | 1533246 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 17:16 | | 0000000073B53D9D3465BF408A67D0709E36285BA4C12000.msg | Re: Let's plan! | Lisa Manning - NOAA Federal | Fahey, Bridget | Ruth Ann Lowery; Angela Somma | Has Redactions; | |
| ESA2_0005230 | ESA2_0005230.pdf | ESA2_0005234 | ESA2_0005230 | ESA2_0005234 | 1533245 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>AWP: Email by agency attorney Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 17:20 | | 0000000073B53D9D3465BF408A67D0709E36285B84C12000.msg | Re: ESA reg-writing teams | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0005235 | ESA2_0005235.pdf | ESA2_0005236 | ESA2_0005235 | ESA2_0005236 | 1535695 | | | | | Not Privileged; | | 12/15/2017 17:21 | | 0000000073B53D9D3465BF408A67D0709E36285BE4632100.msg | Re: draft s7 plan - to discuss at 430 | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0005237 | ESA2_0005237.pdf | ESA2_0005238 | ESA2_0005237 | ESA2_0005238 | 1535672 | | | | | Not Privileged; | | 12/15/2017 17:23 | | 0000000073B53D9D3465BF408A67D0709E36285B84632100.msg | Re: draft s7 plan - to discuss at 430 | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0005239 | ESA2_0005239.pdf | ESA2_0005240 | ESA2_0005239 | ESA2_0005240 | 1536145 | | | | | Not Privileged; | | 12/15/2017 17:32 | | 0000000073B53D9D3465BF408A67D0709E36285BC4802100.msg | Fwd: I need a regional person for the section 7 Reg reform work | Chris Yates - NOAA Federal | Penny Ruvelas | | | |
| ESA2_0005241 | ESA2_0005241.pdf | ESA2_0005242 | ESA2_0005241 | ESA2_0005242 | 1536144 | | | | | Not Privileged; | | 12/15/2017 17:35 | | 0000000073B53D9D3465BF408A67D0709E36285BA4802100.msg | Re: I need a regional person for the section 7 Reg reform work | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | | | |
| ESA2_0005243 | ESA2_0005243.pdf | ESA2_0005244 | ESA2_0005243 | ESA2_0005244 | 1536143 | | | | | Not Privileged; | | 12/15/2017 17:38 | | 0000000073B53D9D3465BF408A67D0709E36285B84802100.msg | Re: I need a regional person for the section 7 Reg reform work | Chris Yates - NOAA Federal | Penny Ruvelas - NOAA Federal | | | |
| ESA2_0005245 | ESA2_0005245.pdf | ESA2_0005246 | ESA2_0005245 | ESA2_0005247 | 1535959 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 20:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA4782100.msg | Fwd: Fwd: draft s7 plan - to discuss at 430 | Rod Vieira (NOAA GC) | chris.mc >> Chris McNulty | | Has Redactions; | |
| ESA2_0005247 | | ESA2_0005247 | ESA2_0005245 | ESA2_0005247 | 1544178 | Y | ESA2_0005188 | 1518574 | Privileged in Full | DP; | | 12/15/2017 20:04 | | Plan for a proposed revised section 7 regulations.docx | | | | | | |
| ESA2_0005248 | ESA2_0005248.pdf | ESA2_0005249 | ESA2_0005248 | ESA2_0005250 | 1544838 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/15/2017 20:04 | | 00000000CD9C363F8DD57459646020BD9B5EA18E4502000.msg | Fwd: Fwd: draft s7 plan - to discuss at 430 | Rod Vieira (NOAA GC) | chris.mc >> Chris McNulty | | Has Redactions; | |
| ESA2_0005250 | | ESA2_0005250 | ESA2_0005248 | ESA2_0005250 | 1551869 | Y | ESA2_0005188 | 1518574 | Privileged in Full | DP; | | 12/15/2017 20:04 | | Plan for a proposed revised section 7 regulations.docx | | | | | | |
| ESA2_0005251 | ESA2_0005251.pdf | ESA2_0005252 | ESA2_0005251 | ESA2_0005252 | 1535693 | | | | | Not Privileged; | | 12/15/2017 22:32 | | 0000000073B53D9D3465BF408A67D0709E36285BA4632100.msg | Re: draft s7 plan - to discuss at 430 | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting; Rod Vieira | | |
| ESA2_0005253 | ESA2_0005253.pdf | ESA2_0005254 | ESA2_0005253 | ESA2_0005255 | 1533082 | | | | | Not Privileged; | | 12/15/2017 22:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124002000.msg | Fwd: draft s7 plan - to discuss at 430 | Kristen Gustafson - NOAA Federal | chris.mcnulty@noaa.gov; Ryan Couch - NOAA Federal; sheila.lynch@noaa.gov; rod.vieira@noaa.gov | | | |
| ESA2_0005255 | | ESA2_0005255 | ESA2_0005253 | ESA2_0005255 | 1540669 | Y | ESA2_0005188 | 1518574 | Privileged in Full | DP; | | 12/15/2017 22:34 | | Plan for a proposed revised section 7 regulations.docx | | | | | | |
| ESA2_0005256 | ESA2_0005256.pdf | ESA2_0005257 | ESA2_0005256 | ESA2_0005257 | 1533410 | | | | | Not Privileged; | | 12/16/2017 1:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40F2000.msg | Re: draft s7 plan - to discuss at 430 | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal | chris.mcnulty@noaa.gov; sheila.lynch@noaa.gov; rod.vieira@noaa.gov | | |
| ESA2_0005258 | ESA2_0005258.pdf | ESA2_0005260 | ESA2_0005258 | ESA2_0005260 | 1533600 | | | | | Not Privileged; | | 12/16/2017 11:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4202000.msg | Re: draft s7 plan - to discuss at 430 | Kristen Gustafson - NOAA Federal | Ryan Couch - NOAA Federal | chris.mcnulty@noaa.gov; sheila.lynch@noaa.gov; rod.vieira@noaa.gov | | |
| ESA2_0005261 | ESA2_0005261.pdf | ESA2_0005263 | ESA2_0005261 | ESA2_0005263 | 1533598 | | | | | Not Privileged; | | 12/17/2017 11:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4202000.msg | Re: draft s7 plan - to discuss at 430 | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Ryan Couch - NOAA Federal; rod.vieira@noaa.gov; sheila.lynch@noaa.gov | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005264 | ESA2_0005264.pdf | ESA2_0005264 | ESA2_0005264 | ESA2_0005265 | 1544279 | | | | | Not Privileged; | | 12/17/2017 14:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 0B2000.msg | Re: draft s7 plan - to discuss at 430 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0005265 | | ESA2_0005265 | ESA2_0005264 | ESA2_0005265 | 1552009 | Y | ESA2_0005267 | 1519376 | Privileged in Full | DP; | | 12/17/2017 14:32 | | Plan for a proposed revised section 7 regulations NMFS edits.docx | | | | | | |
| ESA2_0005266 | ESA2_0005266.pdf | ESA2_0005266 | ESA2_0005266 | ESA2_0005268 | 1514880 | | | | | Not Privileged; | | 12/17/2017 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 62300.msg | Re: draft s7 plan - to discuss at 430 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0005267 | | ESA2_0005268 | ESA2_0005266 | ESA2_0005268 | 1519376 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2017 14:32 | | Plan for a proposed revised section 7 regulations NMFS edits.docx | | | | | | |
| ESA2_0005269 | ESA2_0005269.pdf | ESA2_0005270 | ESA2_0005269 | ESA2_0005271 | 1533580 | | | | | Not Privileged; | | 12/17/2017 14:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 E2000.msg | Re: draft s7 plan - to discuss at 430 | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Rod Vieira | | |
| ESA2_0005271 | | ESA2_0005271 | ESA2_0005269 | ESA2_0005271 | 1543566 | Y | ESA2_0005267 | 1519376 | Privileged in Full | DP; | | 12/17/2017 14:36 | | Plan for a proposed revised section 7 regulations NMFS edits.docx | | | | | | |
| ESA2_0005272 | | ESA2_0005283 | ESA2_0005272 | ESA2_0005283 | 1507693 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/18/2017 0:00 | Draft section 4 proposed rule | 20180111 skeleton doc draft 424 regs.docx | | | | | | |
| ESA2_0005284 | ESA2_0005284.pdf | ESA2_0005285 | ESA2_0005284 | ESA2_0005285 | 1535694 | | | | | Not Privileged; | | 12/18/2017 8:45 | | 0000000073853D9D3465BF408A67D0709E36285BC46 32100.msg | Re: draft s7 plan - to discuss at 430 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0005286 | ESA2_0005286.pdf | ESA2_0005287 | ESA2_0005286 | ESA2_0005287 | 1514879 | | | | | Not Privileged; | | 12/18/2017 8:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 62300.msg | Re: draft s7 plan - to discuss at 430 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0005288 | ESA2_0005288.pdf | ESA2_0005289 | ESA2_0005288 | ESA2_0005289 | 1535671 | | | | | Not Privileged; | | 12/18/2017 9:18 | | 0000000073853D9D3465BF408A67D0709E36285B646 32100.msg | Re: draft s7 plan - to discuss at 430 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0005290 | ESA2_0005290.pdf | ESA2_0005291 | ESA2_0005290 | ESA2_0005292 | 1544278 | | | | | Not Privileged; | | 12/18/2017 9:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 0B2000.msg | Re: draft s7 plan - to discuss at 430 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0005292 | | ESA2_0005292 | ESA2_0005290 | ESA2_0005292 | 1551728 | Y | ESA2_0005295 | 1519071 | Privileged in Full | DP; | | 12/18/2017 9:46 | | Plan for a proposed revised section 7 regulations NMFS edits ca.docx | | | | | | |
| ESA2_0005293 | ESA2_0005293.pdf | ESA2_0005294 | ESA2_0005293 | ESA2_0005296 | 1514878 | | | | | Not Privileged; | | 12/18/2017 9:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 62300.msg | Re: draft s7 plan - to discuss at 430 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0005295 | | ESA2_0005296 | ESA2_0005293 | ESA2_0005296 | 1519071 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 9:46 | | Plan for a proposed revised section 7 regulations NMFS edits ca.docx | | | | | | |
| ESA2_0005297 | ESA2_0005297.pdf | ESA2_0005297 | ESA2_0005297 | ESA2_0005297 | 1533460 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 10:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 22000.msg | POC for ESA Regulations Initiative | Adam Issenberg - NOAA Federal | Gene Martin; Kevin Collins; Michael Mclemore; Monica Smit-Brunello; Judson Feder; Deanna Harwood; Chris McNulty; Sheila Lynch; Maura Sullivan; Frederick Tucher; Elena Onaga; Rod Vieira; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0005298 | ESA2_0005298.pdf | ESA2_0005300 | ESA2_0005298 | ESA2_0005300 | 1535669 | | | | | Not Privileged; | | 12/18/2017 10:58 | | 0000000073853D9D3465BF408A67D0709E36285B246 32100.msg | Re: draft s7 plan - to discuss at 430 | Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal | Rod Vieira | | |
| ESA2_0005301 | ESA2_0005301.pdf | ESA2_0005301 | ESA2_0005301 | ESA2_0005302 | 1519905 | | | | | Not Privileged; | | 12/18/2017 11:30 | | 00000000A04C3C79E9E624408830F841286687AA0406 2000.msg | latest version | Fahey, Bridget | Shultz, Gina | | | |
| ESA2_0005302 | ESA2_0005302.pdf | ESA2_0005302 | ESA2_0005301 | ESA2_0005302 | 1519937 | Y | ESA2_0005317 | 1517959 | | DP; | | 12/18/2017 11:30 | | Plan for a proposed revised section 4 regulations 121817.docx | | | | | | |
| ESA2_0005303 | ESA2_0005303.pdf | ESA2_0005303 | ESA2_0005303 | ESA2_0005304 | 1526201 | | | | | Not Privileged; | | 12/18/2017 11:30 | | 00000000823DDE9B807C5443A40F8EDE7AD3BBE084 822000.msg | latest version | Fahey, Bridget | Gina Shultz | | | |
| ESA2_0005304 | ESA2_0005304.pdf | ESA2_0005304 | ESA2_0005303 | ESA2_0005304 | 1529524 | Y | ESA2_0005317 | 1517959 | | DP; | | 12/18/2017 11:30 | | Plan for a proposed revised section 4 regulations 121817.docx | | | | | | |
| ESA2_0005305 | ESA2_0005305.pdf | ESA2_0005308 | ESA2_0005305 | ESA2_0005308 | 1521251 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 12:41 | | 00000000677638F98C9B5B459ED25008CF450F186462 2000.msg | Re: URGENT: ESA Unified Agenda inquiries | Goeken, Richard W | Frazer, Gary D | Romanik, Peg A; Jesup, Benjamin C; Finley, Rebecca S; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0005309 | ESA2_0005309.pdf | ESA2_0005311 | ESA2_0005309 | ESA2_0005311 | 1526182 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 12:41 | | 00000000823DDE9B807C5443A40F8EDE7AD3BBE024 802000.msg | Re: URGENT: ESA Unified Agenda inquiries | Goeken, Richard | Frazer, Gary | Peg Romanik; BENJAMIN JESUP; Shawn Finley; JOAN GOLDFARB | Has Redactions; | |
| ESA2_0005312 | | ESA2_0005315 | ESA2_0005312 | ESA2_0005315 | 1526181 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 12:51 | | 00000000823DDE9B807C5443A40F8EDE7AD3BBE004 802000.msg | Re: URGENT: ESA Unified Agenda inquiries | Frazer, Gary | Goeken, Richard | Peg Romanik; Gavin Shire | | |
| ESA2_0005316 | ESA2_0005316.pdf | ESA2_0005316 | ESA2_0005316 | ESA2_0005317 | 1513182 | | | | | Not Privileged; | | 12/18/2017 12:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B 22200.msg | the one-pager | Fahey, Bridget | Quamme, Sarah; Galst, Carey | | | |
| ESA2_0005317 | ESA2_0005317.pdf | ESA2_0005317 | ESA2_0005316 | ESA2_0005317 | 1517959 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 12:53 | | Plan for a proposed revised section 4 regulations 121817.docx | | | | | Has Redactions; | |
| ESA2_0005318 | ESA2_0005318.pdf | ESA2_0005318 | ESA2_0005318 | ESA2_0005319 | 1544275 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 13:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 0A2000.msg | Revised ESA section 7 plan | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0005319 | ESA2_0005319.pdf | ESA2_0005319 | ESA2_0005318 | ESA2_0005319 | 1552594 | Y | ESA2_0005321 | 1519224 | | DP; | | 12/18/2017 13:13 | | Plan for proposed revised ESA section 7 regulations Version 2.docx | | | | | Has Redactions; | |
| ESA2_0005320 | ESA2_0005320.pdf | ESA2_0005320 | ESA2_0005320 | ESA2_0005322 | 1514875 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 13:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 52300.msg | Revised ESA section 7 plan | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005321 | ESA2_0005321.pdf | ESA2_0005322 | ESA2_0005320 | ESA2_0005322 | 1519224 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 13:13 | | Plan for proposed revised ESA section 7 regulations Version 2.docx | | | | | Has Redactions; | |
| ESA2_0005323 | ESA2_0005323.pdf | ESA2_0005324 | ESA2_0005323 | ESA2_0005324 | 1533456 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 13:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 22000.msg | Re: POC for ESA Regulations Initiative | Judson Feder - NOAA Federal | Adam Issenberg - NOAA Federal | Rod Vieira; Kristen Gustafson - NOAA Federal; Deanna Harwood | Has Redactions; | |
| ESA2_0005325 | ESA2_0005325.pdf | ESA2_0005325 | ESA2_0005325 | ESA2_0005326 | 1526180 | | | | | Not Privileged; | | 12/18/2017 14:01 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 7F2000.msg | Section 4 Reg Plan | Shultz, Gina | Gary Frazer | | | |
| ESA2_0005326 | ESA2_0005326.pdf | ESA2_0005326 | ESA2_0005325 | ESA2_0005326 | 1529369 | Y | ESA2_0005317 | 1517959 | | DP; | | 12/18/2017 14:01 | | Plan for a proposed revised section 4 regulations 121817.docx | | | | | | |
| ESA2_0005327 | ESA2_0005327.pdf | ESA2_0005327 | ESA2_0005327 | ESA2_0005327 | 1526179 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/18/2017 14:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 7F2000.msg | ESA reg revision | Navaro, Ann | Gary Frazer | | Has Redactions; | |
| ESA2_0005328 | ESA2_0005328.pdf | ESA2_0005328 | ESA2_0005328 | ESA2_0005329 | 1544277 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 14:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 0A2000.msg | Re: Revised ESA section 7 plan | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0005329 | ESA2_0005329.pdf | ESA2_0005329 | ESA2_0005328 | ESA2_0005329 | 1551981 | Y | ESA2_0005332 | 1518521 | | DP; | | 12/18/2017 14:28 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005330 | ESA2_0005330.pdf | ESA2_0005331 | ESA2_0005330 | ESA2_0005333 | 1514872 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 14:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 52300.msg | Re: Revised ESA section 7 plan | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0005332 | ESA2_0005332.pdf | ESA2_0005333 | ESA2_0005330 | ESA2_0005333 | 1518521 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 14:28 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | Has Redactions; | |
| ESA2_0005334 | ESA2_0005334.pdf | ESA2_0005335 | ESA2_0005334 | ESA2_0005335 | 1533841 | | | | | Not Privileged; | | 12/18/2017 14:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43 42000.msg | Greenwire: Interior to Revise ESA Listing Rules | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal; Adam Issenberg; Ruth Ann Lowery | | | |
| ESA2_0005336 | ESA2_0005336.pdf | ESA2_0005336 | ESA2_0005336 | ESA2_0005337 | 1519904 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 14:35 | | 00000000A04C3C79E9E624408830F841286687AAE405 2000.msg | draft section 7 regs scope | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Fahey, Bridget | | Has Redactions; | |
| ESA2_0005337 | ESA2_0005337.pdf | ESA2_0005337 | ESA2_0005336 | ESA2_0005337 | 1519950 | Y | ESA2_0005332 | 1518521 | | DP; | | 12/18/2017 14:35 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005338 | ESA2_0005338.pdf | ESA2_0005339 | ESA2_0005338 | ESA2_0005339 | 1535667 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 14:59 | | 0000000073B53D9D3465BF408A67D0709E36285BE46 22100.msg | Re: Revised ESA section 7 plan | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0005340 | ESA2_0005340.pdf | ESA2_0005341 | ESA2_0005340 | ESA2_0005341 | 1535666 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 12/18/2017 15:01 | | 0000000073B53D9D3465BF408A67D0709E36285BC46 22100.msg | Re: Revised ESA section 7 plan | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0005342 | ESA2_0005342.pdf | ESA2_0005343 | ESA2_0005342 | ESA2_0005343 | 1514871 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 12/18/2017 15:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 52300.msg | Re: Revised ESA section 7 plan | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0005344 | ESA2_0005344.pdf | ESA2_0005346 | ESA2_0005344 | ESA2_0005346 | 1535665 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 15:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 22100.msg | Re: Revised ESA section 7 plan | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0005347 | ESA2_0005347.pdf | ESA2_0005349 | ESA2_0005347 | ESA2_0005349 | 1514870 | | | | | DP;Other (specify in Privilege Justification); | PII/Privacy; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 15:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 52300.msg | Re: Revised ESA section 7 plan | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0005350 | ESA2_0005350.pdf | ESA2_0005353 | ESA2_0005350 | ESA2_0005353 | 1514869 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 15:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 52300.msg | Re: From Greenwire -- ENDANGERED SPECIES: Interior to revise ESA listing rules | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0005354 | ESA2_0005354.pdf | ESA2_0005356 | ESA2_0005354 | ESA2_0005356 | 1545460 | | | | | Not Privileged; | | 12/18/2017 15:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 9E2000.msg | From Greenwire -- ENDANGERED SPECIES: Interior to revise ESA listing rules | lisa.manning | Donna.Wieting@noaa.gov; cathy.tortorici@noaa.gov; Angela.Somma@noaa.gov; ruthann.lowery@noaa.gov | | | |
| ESA2_0005357 | ESA2_0005357.pdf | ESA2_0005357 | ESA2_0005357 | ESA2_0005358 | 1544273 | | | | | Not Privileged; | | 12/18/2017 16:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1B64 0A2000.msg | For your eyes only for our 5:30 pm - Proposed ESA section 7 reg reform process | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal | | | |
| ESA2_0005358 | | ESA2_0005358 | ESA2_0005357 | ESA2_0005358 | 1551952 | Y | ESA2_0005459 | 1542641 | Privileged in Full | AC;DP; | | 12/18/2017 16:18 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005359 | ESA2_0005359.pdf | ESA2_0005359 | ESA2_0005359 | ESA2_0005359 | 1533408 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 17:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840F2000.msg | Updated Proposed ESA section 7 reg reform process from NMFS and FWS | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0005360 | ESA2_0005360.pdf | ESA2_0005360 | ESA2_0005360 | ESA2_0005361 | 1538067 | | | | | Not Privileged; | | 12/18/2017 18:51 | | 0000000073B53D9D3465BF408A67D0709E36285B64F02100.msg | Fwd: For your eyes only for our 5:30 pm - Proposed ESA section 7 reg reform process | Chris Yates - NOAA Federal | Penny Ruvelas | | | |
| ESA2_0005361 | | ESA2_0005361 | ESA2_0005360 | ESA2_0005361 | 1549033 | Y | ESA2_0005409 | 1543641 | Privileged in Full | AC;DP; | | 12/18/2017 18:51 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005362 | | ESA2_0005363 | ESA2_0005362 | ESA2_0005364 | 1538068 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 18:51 | | 0000000073B53D9D3465BF408A67D0709E36285B84F02100.msg | Fwd: Regulatory Reform | Chris Yates - NOAA Federal | Penny Ruvelas | | Has Redactions; | |
| ESA2_0005364 | | ESA2_0005364 | ESA2_0005362 | ESA2_0005364 | 1549119 | Y | ESA2_0004380 | 1540125 | Privileged in Full | AC;AWP; | | 12/18/2017 18:51 | | DRAFT_RCTO_Reg_Ref_Proposal.docx | | | | | | |
| ESA2_0005365 | | ESA2_0005368 | ESA2_0005365 | ESA2_0005369 | 1538066 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 18:52 | | 0000000073B53D9D3465BF408A67D0709E36285B44F02100.msg | Fwd: ESA Regulations | Chris Yates - NOAA Federal | Penny Ruvelas | | | |
| ESA2_0005369 | | ESA2_0005369 | ESA2_0005365 | ESA2_0005369 | 1548953 | Y | ESA2_0004174 | 1540657 | Privileged in Full | DP; | | 12/18/2017 18:52 | | WCR - ESA Reg response - 4Dec2017.docx | | | | | | |
| ESA2_0005370 | ESA2_0005370.pdf | ESA2_0005371 | ESA2_0005370 | ESA2_0005379 | 1538065 | | | | | Not Privileged; | | 12/18/2017 18:53 | | 0000000073B53D9D3465BF408A67D0709E36285B24F02100.msg | Fwd: comments in Prep for NCTC meeting | Chris Yates - NOAA Federal | Penny Ruvelas | | | |
| ESA2_0005372 | | ESA2_0005373 | ESA2_0005370 | ESA2_0005379 | 1550991 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 18:53 | | Prep NCTC ESA Reg Mtg short.docx | | | | | | |
| ESA2_0005374 | | ESA2_0005379 | ESA2_0005370 | ESA2_0005379 | 1550992 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2017 18:53 | | Preparation for the NCTC ESA Regulations Meeting.docx | | | | | | |
| ESA2_0005380 | ESA2_0005380.pdf | ESA2_0005381 | ESA2_0005380 | ESA2_0005381 | 1536106 | | | | | Not Privileged; | | 12/18/2017 19:32 | | 0000000073B53D9D3465BF408A67D0709E36285B64802100.msg | Re: For your eyes only for our 5:30 pm - Proposed ESA section 7 reg reform process | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | | | |
| ESA2_0005382 | | ESA2_0005383 | ESA2_0005382 | ESA2_0005383 | 1507931 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 0:00 | Draft preamble text section 424.11 factors for listing, delisting or reclassifying species | Draft delisting preamble-reg text bcj.docx | | | | | | |
| ESA2_0005384 | | ESA2_0005384 | ESA2_0005384 | ESA2_0005384 | 1507932 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 0:00 | Draft preamble text section 424.11 factors for listing, delisting, or reclassifying species | Draft delisting preamble-reg text.docx | | | | | | |
| ESA2_0005385 | ESA2_0005385.pdf | ESA2_0005387 | ESA2_0005385 | ESA2_0005387 | 1507104 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 0:00 | Draft work plan for proposed ESA regulation revisions | ESA Reg Work Plan v2.docx | | | | | Has Redactions; | |
| ESA2_0005388 | ESA2_0005388.pdf | ESA2_0005389 | ESA2_0005388 | ESA2_0005389 | 1515682 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:16 | | 00000000D3F2FC6757F39F44B4A68D6BDAA7D393C48A2300.msg | Fwd: Question about rulemaking | Craighead, Anissa | Carey Galst; Andy Devolder | Susan Wilkinson | Has Redactions; | |
| ESA2_0005390 | ESA2_0005390.pdf | ESA2_0005392 | ESA2_0005390 | ESA2_0005392 | 1513181 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:21 | | 00000000D3F2FC6757F39F44B4A68D6BDAA7D39304822200.msg | Fwd: Question about rulemaking | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0005393 | ESA2_0005393.pdf | ESA2_0005394 | ESA2_0005393 | ESA2_0005394 | 1515681 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:22 | | 00000000D3F2FC6757F39F44B4A68D6BDAA7D393A48A2300.msg | Re: Question about rulemaking | Galst, Carey | Craighead, Anissa | Andy Devolder; Susan Wilkinson | Has Redactions; | |
| ESA2_0005395 | ESA2_0005395.pdf | ESA2_0005395 | ESA2_0005395 | ESA2_0005395 | 1533404 | | | | | Not Privileged; | | 12/19/2017 9:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440F2000.msg | Re: Updated Proposed ESA section 7 reg reform process from NMFS and FWS | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal; Rod Vieira | | |
| ESA2_0005396 | ESA2_0005396.pdf | ESA2_0005397 | ESA2_0005396 | ESA2_0005397 | 1533400 | | | | | Not Privileged; | | 12/19/2017 9:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040F2000.msg | Re: Updated Proposed ESA section 7 reg reform process from NMFS and FWS | Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal; Rod Vieira; Angela Somma; Lisa Manning - NOAA Federal | | |
| ESA2_0005398 | ESA2_0005398.pdf | ESA2_0005398 | ESA2_0005398 | ESA2_0005398 | 1534836 | | | | | Not Privileged; | | 12/19/2017 9:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104742000.msg | Re: Updated Proposed ESA section 7 reg reform process from NMFS and FWS | cliff.hurt@noaa.gov | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0005399 | ESA2_0005399.pdf | ESA2_0005400 | ESA2_0005399 | ESA2_0005400 | 1515680 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:40 | | 00000000D3F2FC6757F39F44B4A68D6BDAA7D393B48A2300.msg | Re: Question about rulemaking | Craighead, Anissa | Galst, Carey | Andy Devolder; Susan Wilkinson | Has Redactions; | |
| ESA2_0005401 | ESA2_0005401.pdf | ESA2_0005403 | ESA2_0005401 | ESA2_0005403 | 1515679 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:42 | | 00000000D3F2FC6757F39F44B4A68D6BDAA7D393648A2300.msg | Re: Question about rulemaking | Galst, Carey | Craighead, Anissa | Andy Devolder; Susan Wilkinson | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005404 | ESA2_0005404.pdf | ESA2_0005406 | ESA2_0005404 | ESA2_0005406 | 1515678 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/19/2017 9:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344BA2300.msg | Re: Question about rulemaking | Craghead, Anissa | Galst, Carey | Andy Devolder; Susan Wilkinson | Has Redactions; | |
| ESA2_0005407 | ESA2_0005407.pdf | ESA2_0005408 | ESA2_0005407 | ESA2_0005410 | 1533613 | | | | | Not Privileged; | | 12/19/2017 9:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184222000.msg | Re: Updated Proposed ESA section 7 reg reform process from NMFS and FWS | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Rod Vieira | | |
| ESA2_0005409 | | ESA2_0005410 | ESA2_0005407 | ESA2_0005410 | 1543641 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules and interpretation or application of the ESA or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:50 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005411 | ESA2_0005411.pdf | ESA2_0005413 | ESA2_0005411 | ESA2_0005413 | 1515677 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/19/2017 9:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324BA2300.msg | Re: Question about rulemaking | Galst, Carey | Craghead, Anissa | Andy Devolder; Susan Wilkinson | Has Redactions; | |
| ESA2_0005414 | ESA2_0005414.pdf | ESA2_0005416 | ESA2_0005414 | ESA2_0005416 | 1515676 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/19/2017 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304BA2300.msg | Re: Question about rulemaking | Galst, Carey | Craghead, Anissa | Andy Devolder; Susan Wilkinson | Has Redactions; | |
| ESA2_0005417 | ESA2_0005417.pdf | ESA2_0005418 | ESA2_0005417 | ESA2_0005418 | 1533398 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40E2000.msg | Re: Updated Proposed ESA section 7 reg reform process from NMFS and FWS | Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0005419 | ESA2_0005419.pdf | ESA2_0005420 | ESA2_0005419 | ESA2_0005421 | 1533608 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4212000.msg | Re: Updated Proposed ESA section 7 reg reform process from NMFS and FWS | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal; Rod Vieira; Angela Somma | Has Redactions; | |
| ESA2_0005421 | | ESA2_0005421 | ESA2_0005419 | ESA2_0005421 | 1543345 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:53 | | Plan for a proposed revised section 4 regulations.docx | | | | | | |
| ESA2_0005422 | ESA2_0005422.pdf | ESA2_0005423 | ESA2_0005422 | ESA2_0005423 | 1534835 | | | | | Not Privileged; | | 12/19/2017 9:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4732000.msg | Re: Updated Proposed ESA section 7 reg reform process from NMFS and FWS | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0005424 | ESA2_0005424.pdf | ESA2_0005426 | ESA2_0005424 | ESA2_0005426 | 1513180 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 9:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4812200.msg | Re: Question about rulemaking | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0005427 | ESA2_0005427.pdf | ESA2_0005429 | ESA2_0005427 | ESA2_0005429 | 1515675 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/19/2017 9:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B92300.msg | Re: Question about rulemaking | Craghead, Anissa | Galst, Carey | Andy Devolder; Susan Wilkinson | Has Redactions; | |
| ESA2_0005430 | ESA2_0005430.pdf | ESA2_0005432 | ESA2_0005430 | ESA2_0005432 | 1515674 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/19/2017 9:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B92300.msg | Re: Question about rulemaking | Craghead, Anissa | Galst, Carey | Andy Devolder; Susan Wilkinson | Has Redactions; | |
| ESA2_0005433 | ESA2_0005433.pdf | ESA2_0005435 | ESA2_0005433 | ESA2_0005435 | 1515673 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/19/2017 10:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B92300.msg | Re: Question about rulemaking | Galst, Carey | Craghead, Anissa | Andy Devolder; Susan Wilkinson | Has Redactions; | |
| ESA2_0005436 | ESA2_0005436.pdf | ESA2_0005439 | ESA2_0005436 | ESA2_0005439 | 1515672 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/19/2017 10:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B92300.msg | Re: Question about rulemaking | Craghead, Anissa | Galst, Carey | Andy Devolder; Susan Wilkinson | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005440 | ESA2_0005440.pdf | ESA2_0005443 | ESA2_0005440 | ESA2_0005443 | 1515670 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 10:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B92300.msg | Re: Question about rulemaking | Craghead, Anissa | Wilkinson, Susan | Galst, Carey; Andy Devolder | Has Redactions; | |
| ESA2_0005444 | ESA2_0005444.pdf | ESA2_0005447 | ESA2_0005444 | ESA2_0005447 | 1515671 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 10:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B92300.msg | Re: Question about rulemaking | Wilkinson, Susan | Craghead, Anissa | Galst, Carey; Andy Devolder | Has Redactions; | |
| ESA2_0005448 | ESA2_0005448.pdf | ESA2_0005449 | ESA2_0005448 | ESA2_0005449 | 1535660 | | | | | Not Privileged; | | 12/19/2017 10:15 | | 0000000073B53D9D3465BF408A67D0709E36285B04622100.msg | Re: Please help - on getting a room at the Department of Commerce for the week of January 8th | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Affiliate | Cathy Tortorici - NOAA Federal | | |
| ESA2_0005450 | ESA2_0005450.pdf | ESA2_0005451 | ESA2_0005450 | ESA2_0005451 | 1535661 | | | | | Not Privileged; | | 12/19/2017 10:18 | | 0000000073B53D9D3465BF408A67D0709E36285B24622100.msg | Re: Please help - on getting a room at the Department of Commerce for the week of January 8th | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0005452 | ESA2_0005452.pdf | ESA2_0005454 | ESA2_0005452 | ESA2_0005454 | 1535659 | | | | | Not Privileged; | | 12/19/2017 11:58 | | 0000000073B53D9D3465BF408A67D0709E36285BE4612100.msg | Re: Please help - on getting a room at the Department of Commerce for the week of January 8th | Cathy Tortorici - NOAA Federal | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0005455 | | ESA2_0005456 | ESA2_0005455 | ESA2_0005456 | 1520868 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 12:00 | | 0000000067763BF9BC9B58459ED25008CF450F1884322000.msg | Re: Flexibility in not designating all occupied habitat before designating unoccupied habitat | Jesup, Benjamin C | Fahey, Bridget | | | |
| ESA2_0005457 | | ESA2_0005458 | ESA2_0005457 | ESA2_0005458 | 1515669 | | | | Privileged in Full | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B92300.msg | Fwd: Flexibility in not designating all occupied habitat before designating unoccupied habitat | Fahey, Bridget | Carey Galst; Andy Devolder; Sarah Quamme | | | |
| ESA2_0005459 | ESA2_0005459.pdf | ESA2_0005459 | ESA2_0005459 | ESA2_0005462 | 1526175 | | | | | Not Privileged; | | 12/19/2017 12:42 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0447F2000.msg | ESA Reg Revision Process | Shultz, Gina | Gary Frazer | | | |
| ESA2_0005460 | | ESA2_0005462 | ESA2_0005459 | ESA2_0005462 | 1529301 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 12:42 | | Plan for a proposed revised section 4 & & 7 regulations 121917.docx | | | | | | |
| ESA2_0005463 | ESA2_0005463.pdf | ESA2_0005463 | ESA2_0005463 | ESA2_0005464 | 1515668 | | | | | Not Privileged; | | 12/19/2017 12:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B92300.msg | draft preamble and reg text for delisting | Devolder, Andy | Galst, Carey | | | |
| ESA2_0005464 | | ESA2_0005464 | ESA2_0005463 | ESA2_0005464 | 1519328 | Y | ESA2_0005384 | 1507932 | Privileged in Full | DP; | | 12/19/2017 12:53 | | Draft delisting preamble-reg text.docx | | | | | | |
| ESA2_0005465 | ESA2_0005465.pdf | ESA2_0005465 | ESA2_0005465 | ESA2_0005466 | 1515667 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B82300.msg | clarification of delisting standard reg language | Galst, Carey | Benjamin Jesup; Joan Goldfarb | Andy DeVolder | Has Redactions; | |
| ESA2_0005466 | | ESA2_0005466 | ESA2_0005465 | ESA2_0005466 | 1519043 | Y | ESA2_0005384 | 1507932 | Privileged in Full | DP; | | 12/19/2017 12:57 | | Draft delisting preamble-reg text.docx | | | | | | |
| ESA2_0005467 | ESA2_0005467.pdf | ESA2_0005467 | ESA2_0005467 | ESA2_0005467 | 1534723 | | | | | Not Privileged; | | 12/19/2017 13:00 | | 0000000073B53D9D3465BF408A67D0709E36285BA44112100.msg | Re: Invitation: ESA section 7 reg reform - DOC @ Thu Jan 11, 2018 8am - 6pm (daniel.pollak@noaa.gov) | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0005468 | ESA2_0005468.pdf | ESA2_0005469 | ESA2_0005468 | ESA2_0005469 | 1534722 | | | | | Not Privileged; | | 12/19/2017 13:03 | | 0000000073B53D9D3465BF408A67D0709E36285B844112100.msg | Re: Invitation: ESA section 7 reg reform - DOC @ Thu Jan 11, 2018 8am - 6pm (daniel.pollak@noaa.gov) | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0005470 | ESA2_0005470.pdf | ESA2_0005472 | ESA2_0005470 | ESA2_0005472 | 1515666 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 13:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B82300.msg | Fwd: Question about rulemaking | Craghead, Anissa | Carey Galst; Andy Devolder; Susan Wilkinson | | Has Redactions; | |
| ESA2_0005473 | ESA2_0005473.pdf | ESA2_0005474 | ESA2_0005473 | ESA2_0005474 | 1534721 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 13:11 | | 0000000073B53D9D3465BF408A67D0709E36285B64112100.msg | Fwd: Updated Proposed ESA section 7 reg reform process from NMFS and FWS | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0005475 | ESA2_0005475.pdf | ESA2_0005475 | ESA2_0005475 | ESA2_0005475 | 1534720 | | | | | Not Privileged; | | 12/19/2017 13:24 | | 0000000073B53D9D3465BF408A67D0709E36285B44112100.msg | FYI re Regulatory Reform | Daniel Pollak - NOAA GC | Rod Vieira | | | |
| ESA2_0005476 | ESA2_0005476.pdf | ESA2_0005477 | ESA2_0005476 | ESA2_0005477 | 1533458 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorney Ruth Ann Lowery regarding the status of of litigation; ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; AWP: email by agency attorney Ruth Ann Lowery regarding status of litigation. | 12/19/2017 13:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4122000.msg | Re: ESA Rules Litigation: Read-out from call with DOJ and DOI | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg | | Has Redactions; | |
| ESA2_0005478 | ESA2_0005478.pdf | ESA2_0005478 | ESA2_0005478 | ESA2_0005479 | 1515663 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/19/2017 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B82300.msg | Re: clarification of delisting standard reg language | Jesup, Benjamin | Galst, Carey | Joan Goldfarb; Andy DeVolder | Has Redactions; | |
| ESA2_0005479 | | ESA2_0005479 | ESA2_0005478 | ESA2_0005479 | 1519184 | Y | ESA2_0005382 | 1507931 | Privileged in Full | DP; | | 12/19/2017 13:42 | | Draft delisting preamble-reg text bcj.docx | | | | | | |
| ESA2_0005480 | ESA2_0005480.pdf | ESA2_0005482 | ESA2_0005480 | ESA2_0005483 | 1526173 | | | | | Not Privileged; | | 12/19/2017 14:08 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0047F2000.msg | Fwd: Subject: Due COB, Tuesday, August 29, 2017 â€" Comments on FWS Regulations | eileen_harke@fws.gov | Eileen Harke | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005483 | | ESA2_0005483 | ESA2_0005480 | ESA2_0005483 | 1530524 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 14:08 | | Regulatory Review Comment Responses AES v2.xlsx | | | | | | |
| ESA2_0005484 | ESA2_0005484.pdf | ESA2_0005486 | ESA2_0005484 | ESA2_0005486 | 1544804 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorney Ruth Ann Lowery regarding the status of of litigation; ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; AWP: email by agency attorney Ruth Ann Lowery regarding status of litigation. | 12/19/2017 14:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18A44C2000.msg | Re: ESA Rules Litigation: Read-out from call with DOJ and DOI | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0005487 | ESA2_0005487.pdf | ESA2_0005487 | ESA2_0005487 | ESA2_0005488 | 1535897 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 15:08 | | 0000000073B53D9D3465BF408A67D0709E36285B046F2100.msg | Draft FCRPS proposed language FCRPS mitigation fix | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0005488 | | ESA2_0005488 | ESA2_0005487 | ESA2_0005488 | 1544047 | Y | ESA2_0006349 | 1518520 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 12/19/2017 15:08 | | NOAA GC FCRPS mitigation fix proposed language.pdf | | | | | | |
| ESA2_0005489 | ESA2_0005489.pdf | ESA2_0005489 | ESA2_0005489 | ESA2_0005490 | 1514868 | | | | | Not Privileged;Need to Redact MetaData (Email Subject or File Name); | | 12/19/2017 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304552300.msg | Draft FCRPS proposed language FCRPS mitigation fix | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0005490 | | ESA2_0005490 | ESA2_0005489 | ESA2_0005490 | 1519207 | Y | ESA2_0006349 | 1518520 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 12/19/2017 15:08 | | NOAA GC FCRPS mitigation fix proposed language.pdf | | | | | | |
| ESA2_0005491 | ESA2_0005491.pdf | ESA2_0005491 | ESA2_0005491 | ESA2_0005494 | 1526172 | | | | | Not Privileged; | | 12/19/2017 15:09 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E47E2000.msg | Revised: ESA Reg Revision Process | Shultz, Gina | Gary Frazer | | | |
| ESA2_0005492 | | ESA2_0005494 | ESA2_0005491 | ESA2_0005494 | 1529413 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 15:09 | | Plan for a proposed revised section 4 & & 7 regulations 121917.docx | | | | | | |
| ESA2_0005495 | ESA2_0005495.pdf | ESA2_0005495 | ESA2_0005495 | ESA2_0005496 | 1535898 | | | | | Not Privileged; | | 12/19/2017 15:19 | | 0000000073B53D9D3465BF408A67D0709E36285B246F2100.msg | Section 7 Framework assessment language from FWS and NMFS | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0005496 | | ESA2_0005496 | ESA2_0005495 | ESA2_0005496 | 1544014 | Y | ESA2_0005498 | 1518768 | Privileged in Full | DP; | | 12/19/2017 15:19 | | FWS and NMFS HQ programmatic assessment framework language for BiOps.docx | | | | | | |
| ESA2_0005497 | ESA2_0005497.pdf | ESA2_0005497 | ESA2_0005497 | ESA2_0005500 | 1514867 | | | | | Not Privileged; | | 12/19/2017 15:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4542300.msg | Section 7 Framework assessment language from FWS and NMFS | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0005498 | | ESA2_0005500 | ESA2_0005497 | ESA2_0005500 | 1518768 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 15:19 | | FWS and NMFS HQ programmatic assessment framework language for BiOps.docx | | | | | | |
| ESA2_0005501 | ESA2_0005501.pdf | ESA2_0005501 | ESA2_0005501 | ESA2_0005501 | 1532754 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 16:59 | | 0000000073B53D9D3465BF408A67D0709E36285B84882000.msg | ESA draft regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0005502 | ESA2_0005502.pdf | ESA2_0005504 | ESA2_0005502 | ESA2_0005506 | 1534276 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2017 17:07 | | 0000000073B53D9D3465BF408A67D0709E36285B04EF2000.msg | Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0005505 | | ESA2_0005505 | ESA2_0005502 | ESA2_0005506 | 1543774 | Y | ESA2_0003469 | 1518713 | Privileged in Full | DP; | | 12/19/2017 17:07 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0005506 | | ESA2_0005506 | ESA2_0005502 | ESA2_0005506 | 1543775 | Y | ESA2_0003521 | 1518714 | Privileged in Full | AC;DP; | | 12/19/2017 17:07 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0005507 | ESA2_0005507.pdf | ESA2_0005509 | ESA2_0005507 | ESA2_0005510 | 1534280 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/19/2017 17:07 | | 0000000073B53D9D3465BF408A67D0709E36285B84EF2000.msg | Fwd: Prepping for the NCTC ESA Regs Dec 12-13 mtg - briefings, etc. | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0005510 | ESA2_0005510.pdf | ESA2_0005510 | ESA2_0005507 | ESA2_0005510 | 1543718 | Y | ESA2_0004469 | 1507951 | | Not Privileged; | | 12/19/2017 17:07 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0005511 | ESA2_0005511.pdf | ESA2_0005511 | ESA2_0005511 | ESA2_0005511 | 1535657 | | | | | Not Privileged; | | 12/19/2017 18:59 | | 0000000073B53D9D3465BF408A67D0709E36285B84412100.msg | ESA regulation review | Chris Yates - NOAA Federal | Cathy Tortorici - NOAA Federal | Penny Ruvelas | | |
| ESA2_0005512 | ESA2_0005512.pdf | ESA2_0005513 | ESA2_0005512 | ESA2_0005513 | 1535869 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 12/19/2017 19:25 | | 0000000073B53D9D3465BF408A67D0709E36285B84682100.msg | Re: ESA regulation review | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0005514 | ESA2_0005514.pdf | ESA2_0005514 | ESA2_0005514 | ESA2_0005514 | 1534718 | | | | | Not Privileged; | | 12/19/2017 19:52 | | 0000000073B53D9D3465BF408A67D0709E36285B80412100.msg | Re: FYI re Regulatory Reform | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | | | |
| ESA2_0005515 | ESA2_0005515.pdf | ESA2_0005515 | ESA2_0005515 | ESA2_0005515 | 1536104 | | | | | Not Privileged; | | 12/19/2017 20:09 | | 0000000073B53D9D3465BF408A67D0709E36285B84402100.msg | ESA Regs revision chat | Penny Ruvelas - NOAA Federal | Nancy Munn - NOAA Federal; Rosalie del Rosario | | | |
| ESA2_0005516 | ESA2_0005516.pdf | ESA2_0005516 | ESA2_0005516 | ESA2_0005517 | 1526171 | | | | | Not Privileged; | | 12/19/2017 20:37 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C47E2000.msg | Draft ESA reg work plan | Frazer, Gary | Willens, Todd | Greg Sheehan; Gina Shultz | | |
| ESA2_0005517 | ESA2_0005517.pdf | ESA2_0005517 | ESA2_0005516 | ESA2_0005517 | 1529225 | Y | ESA2_0000185 | 1507104 | | AC;DP; | | 12/19/2017 20:37 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005518 | ESA2_0005518.pdf | ESA2_0005518 | ESA2_0005518 | ESA2_0005519 | 1526170 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 12/19/2017 20:43 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A47E2000.msg | Fwd: Draft ESA reg work plan | Frazer, Gary | Gina Shultz | | Has Redactions; | |
| ESA2_0005519 | ESA2_0005519.pdf | ESA2_0005519 | ESA2_0005518 | ESA2_0005519 | 1529272 | Y | ESA2_0000185 | 1507104 | | AC;DP; | | 12/19/2017 20:43 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005520 | ESA2_0005520.pdf | ESA2_0005520 | ESA2_0005520 | ESA2_0005521 | 1543485 | | | | | Not Privileged; | | 12/19/2017 20:50 | | 000000007B63DE8DD71BE42806DEA7B4CC37608E4582100.msg | Fwd: Draft ESA reg work plan | Frazer, Gary | Peg Romanik; Sam Rauch; donna.wieting@noaa.gov; Kristen Gustafson | Gina Shultz | | |
| ESA2_0005521 | ESA2_0005521.pdf | ESA2_0005521 | ESA2_0005520 | ESA2_0005521 | 1551878 | Y | ESA2_0000185 | 1507104 | | AC;DP; | | 12/19/2017 20:50 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005522 | ESA2_0005522.pdf | ESA2_0005522 | ESA2_0005522 | ESA2_0005523 | 1526169 | | | | | Not Privileged; | | 12/19/2017 20:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0B47E2000.msg | Fwd: Draft ESA reg work plan | Frazer, Gary | Peg Romanik; Sam Rauch; donna.wieting@noaa.gov; Kristen Gustafson | Gina Shultz | | |
| ESA2_0005523 | ESA2_0005523.pdf | ESA2_0005523 | ESA2_0005522 | ESA2_0005523 | 1530510 | Y | ESA2_0000185 | 1507104 | | AC;DP; | | 12/19/2017 20:50 | | ESA Reg Work Plan v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005524 | ESA2_0005524.pdf | ESA2_0005525 | ESA2_0005524 | ESA2_0005525 | 1536102 | | | | | Not Privileged; | | 12/19/2017 21:02 | | 0000000073B53D9D3465BF408A67D0709E36285B24802100.msg | Re: ESA Regs revision chat | Penny Ruvelas - NOAA Federal | Rosalie del Rosario - NOAA Federal | Nancy Munn - NOAA Federal | | |
| ESA2_0005526 | ESA2_0005526.pdf | ESA2_0005526 | ESA2_0005526 | ESA2_0005527 | 1526168 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/19/2017 22:27 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0647E2000.msg | Fwd: Draft ESA reg work plan | Todd Willens | [REDACTED - PRIVACY] | | Has Redactions; | |
| ESA2_0005527 | ESA2_0005527.pdf | ESA2_0005527 | ESA2_0005526 | ESA2_0005527 | 1529569 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/19/2017 22:27 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005528 | | ESA2_0005529 | ESA2_0005528 | ESA2_0005529 | 1507846 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 0:00 | Pre 2016 sequencing reg language | 20171220 sequencing reg language.docx | | | | | | |
| ESA2_0005530 | | ESA2_0005531 | ESA2_0005530 | ESA2_0005531 | 1507903 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 0:00 | Section 424.11 Factors for listing, delisting or reclassifying species | 20171220 delisting clarification.docx | | | | | | |
| ESA2_0005532 | ESA2_0005532.pdf | ESA2_0005534 | ESA2_0005532 | ESA2_0005534 | 1532752 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Other: Privacy/PII | 12/20/2017 3:06 | | 0000000073B53D9D3465BF408A67D0709E36285B44882000.msg | Re: Let's plan! | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Fahey, Bridget; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0005535 | ESA2_0005535.pdf | ESA2_0005535 | ESA2_0005535 | ESA2_0005536 | 1526167 | | | | | Not Privileged; | | 12/20/2017 7:58 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0447E2000.msg | Fwd: Draft ESA reg work plan | Willens, Todd | David Bernhardt | | | |
| ESA2_0005536 | ESA2_0005536.pdf | ESA2_0005536 | ESA2_0005535 | ESA2_0005536 | 1529554 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/20/2017 7:58 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005537 | ESA2_0005537.pdf | ESA2_0005539 | ESA2_0005537 | ESA2_0005539 | 1538895 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 8:00 | | 0000000073B53D9D3465BF408A67D0709E36285B04172200.msg | Re: Let's plan! | Angela Somma - NOAA Federal | Fahey, Bridget | | Has Redactions; | |
| ESA2_0005540 | | ESA2_0005541 | ESA2_0005540 | ESA2_0005541 | 1515657 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;  DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 8:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B72300.msg | Re: clarification of delisting standard reg language | Galst, Carey | Jesup, Benjamin | Joan Goldfarb; Andy DeVolder | | |
| ESA2_0005542 | | ESA2_0005543 | ESA2_0005542 | ESA2_0005543 | 1538894 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.  The document reflects personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 8:24 | | 0000000073B53D9D3465BF408A67D0709E36285BE4162200.msg | Fwd: Flexibility in not designating all occupied habitat before designating unoccupied habitat | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0005544 | ESA2_0005544.pdf | ESA2_0005545 | ESA2_0005544 | ESA2_0005545 | 1535718 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/20/2017 9:17 | | 0000000073B53D9D3465BF408A67D0709E36285BC4662100.msg | Re: ESA regulation review | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | Has Redactions; | |
| ESA2_0005546 | ESA2_0005546.pdf | ESA2_0005546 | ESA2_0005546 | ESA2_0005546 | 1534719 | | | | | Not Privileged; | | 12/20/2017 9:29 | | 0000000073B53D9D3465BF408A67D0709E36285B24112100.msg | Re: FYI re Regulatory Reform | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | | | |
| ESA2_0005547 | ESA2_0005547.pdf | ESA2_0005548 | ESA2_0005547 | ESA2_0005549 | 1519903 | | | | | Not Privileged; | | 12/20/2017 9:37 | | 00000000A04C3C79E9E624408830F841286687AAC4052000.msg | Fwd: Draft ESA reg work plan | Shultz, Gina | Fahey, Bridget | | | |
| ESA2_0005549 | ESA2_0005549.pdf | ESA2_0005549 | ESA2_0005547 | ESA2_0005549 | 1519944 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/20/2017 9:37 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005550 | ESA2_0005550.pdf | ESA2_0005551 | ESA2_0005550 | ESA2_0005552 | 1526166 | | | | | Not Privileged; | | 12/20/2017 9:37 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0247E2000.msg | Fwd: Draft ESA reg work plan | Shultz, Gina | Bridget Fahey | | | |
| ESA2_0005552 | ESA2_0005552.pdf | ESA2_0005552 | ESA2_0005550 | ESA2_0005552 | 1529570 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/20/2017 9:37 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005553 | ESA2_0005553.pdf | ESA2_0005554 | ESA2_0005553 | ESA2_0005554 | 1534717 | | | | | Not Privileged; | | 12/20/2017 9:43 | | 0000000073B53D9D3465BF408A67D0709E36285BE4102100.msg | Re: FYI re Regulatory Reform | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | | | |
| ESA2_0005555 | | ESA2_0005556 | ESA2_0005555 | ESA2_0005556 | 1515656 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;  DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 9:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4B72300.msg | Re: clarification of delisting standard reg language | Jesup, Benjamin | Galst, Carey | Joan Goldfarb; Andy DeVolder | | |
| ESA2_0005557 | ESA2_0005557.pdf | ESA2_0005558 | ESA2_0005557 | ESA2_0005558 | 1534716 | | | | | Not Privileged; | | 12/20/2017 9:47 | | 0000000073B53D9D3465BF408A67D0709E36285BC4102100.msg | Re: FYI re Regulatory Reform | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | | | |
| ESA2_0005559 | ESA2_0005559.pdf | ESA2_0005560 | ESA2_0005559 | ESA2_0005560 | 1534715 | | | | | Not Privileged; | | 12/20/2017 9:51 | | 0000000073B53D9D3465BF408A67D0709E36285BA4102100.msg | Re: FYI re Regulatory Reform | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | | | |
| ESA2_0005561 | | ESA2_0005562 | ESA2_0005561 | ESA2_0005562 | 1515655 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;  DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 9:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B72300.msg | Re: clarification of delisting standard reg language | Galst, Carey | Jesup, Benjamin | Joan Goldfarb; Andy DeVolder | | |
| ESA2_0005563 | ESA2_0005563.pdf | ESA2_0005563 | ESA2_0005563 | ESA2_0005563 | 1526165 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 10:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0047E2000.msg | Re: Draft ESA reg work plan | Willens, Todd | Frazer, Gary | Greg Sheehan; Gina Shultz | Has Redactions; | |
| ESA2_0005564 | ESA2_0005564.pdf | ESA2_0005564 | ESA2_0005564 | ESA2_0005565 | 1526164 | | | | | Not Privileged; | | 12/20/2017 10:21 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E47D2000.msg | Fwd: Draft ESA reg work plan | Willens, Todd | Downey Magallanes | | | |
| ESA2_0005565 | ESA2_0005565.pdf | ESA2_0005565 | ESA2_0005564 | ESA2_0005565 | 1529555 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/20/2017 10:21 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005566 | ESA2_0005566.pdf | ESA2_0005567 | ESA2_0005566 | ESA2_0005629 | 1526163 | | | | | Not Privileged; | | 12/20/2017 10:36 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C47D2000.msg | Fwd: ACTION REQUIRED COB 12/26/2017 - DOI Regulations Review Comment | Cash, Marcia | Gina Shultz; Megan Kelhart; Katherine Garrity; Susan Wilkinson | | | |
| ESA2_0005568 | ESA2_0005568.pdf | ESA2_0005576 | ESA2_0005566 | ESA2_0005629 | 1529440 | | | | | Not Privileged; | | 12/20/2017 10:36 | | DOI-2017-0003-0220 FWS.pdf | | | | | | |
| ESA2_0005577 | ESA2_0005577.pdf | ESA2_0005585 | ESA2_0005566 | ESA2_0005629 | 1529441 | | | | | Not Privileged; | | 12/20/2017 10:36 | | DOI-2017-0003-0221 FWS.pdf | | | | | | |
| ESA2_0005586 | ESA2_0005586.pdf | ESA2_0005611 | ESA2_0005566 | ESA2_0005629 | 1529442 | | | | | Not Privileged; | | 12/20/2017 10:36 | | DOI-2017-0003-0225 FWS.pdf | | | | | | |
| ESA2_0005612 | ESA2_0005612.pdf | ESA2_0005619 | ESA2_0005566 | ESA2_0005629 | 1529443 | | | | | Not Privileged; | | 12/20/2017 10:36 | | DOI-2017-0003-0226 FWS.pdf | | | | | | |
| ESA2_0005620 | ESA2_0005620.pdf | ESA2_0005629 | ESA2_0005566 | ESA2_0005629 | 1529444 | | | | | Not Privileged; | | 12/20/2017 10:36 | | DOI-2017-0003-0228.pdf | | | | | | |
| ESA2_0005630 | ESA2_0005630.pdf | ESA2_0005631 | ESA2_0005630 | ESA2_0005631 | 1535715 | | | | | Not Privileged; | | 12/20/2017 10:56 | | 0000000073B53D9D3465BF408A67D0709E36285B64662100.msg | Re: ESA regulation review | Chris Yates - NOAA Federal | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005632 | ESA2_0005632.pdf | ESA2_0005633 | ESA2_0005632 | ESA2_0005633 | 1515654 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 12/20/2017 11:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B 72300.msg | Re: Invitation: Discuss CH sequencing reg @ Wed Dec 20, 2017 11:30am - 12:30pm (ruthann.lowery@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Bridget Fahey; Rod Vieira | Carey Galst; Goldfarb, Joan; Lisa Manning; Andy Devolder; Benjamin C. Jesup; sarah_quamme@fws.gov; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0005634 | ESA2_0005634.pdf | ESA2_0005635 | ESA2_0005634 | ESA2_0005640 | 1526161 | | | | | Not Privileged; | | 12/20/2017 11:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 7D2000.msg | Update: ACTION REQUIRED COB 12/26/2017 - DOI Regulations Review Comment | Kelhart, Megan | Gina Shultz | | | |
| ESA2_0005636 | ESA2_0005636.pdf | ESA2_0005636 | ESA2_0005634 | ESA2_0005640 | 1529526 | Y | ESA2_0005568 | 1529440 | | Not Privileged; | | 12/20/2017 11:33 | | DOI-2017-0003-0220 FWS.pdf | | | | | | |
| ESA2_0005637 | ESA2_0005637.pdf | ESA2_0005637 | ESA2_0005634 | ESA2_0005640 | 1529527 | Y | ESA2_0005577 | 1529441 | | Not Privileged; | | 12/20/2017 11:33 | | DOI-2017-0003-0221 FWS.pdf | | | | | | |
| ESA2_0005638 | ESA2_0005638.pdf | ESA2_0005638 | ESA2_0005634 | ESA2_0005640 | 1529528 | Y | ESA2_0005586 | 1529442 | | Not Privileged; | | 12/20/2017 11:33 | | DOI-2017-0003-0225 FWS.pdf | | | | | | |
| ESA2_0005639 | ESA2_0005639.pdf | ESA2_0005639 | ESA2_0005634 | ESA2_0005640 | 1529529 | Y | ESA2_0005612 | 1529443 | | Not Privileged; | | 12/20/2017 11:33 | | DOI-2017-0003-0226 FWS.pdf | | | | | | |
| ESA2_0005640 | ESA2_0005640.pdf | ESA2_0005640 | ESA2_0005634 | ESA2_0005640 | 1529530 | Y | ESA2_0005620 | 1529444 | | Not Privileged; | | 12/20/2017 11:33 | | DOI-2017-0003-0228.pdf | | | | | | |
| ESA2_0005641 | ESA2_0005641.pdf | ESA2_0005642 | ESA2_0005641 | ESA2_0005643 | 1536594 | | | | | Not Privileged; | | 12/20/2017 11:39 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A 92100.msg | Fwd: Draft ESA reg work plan | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0005643 | ESA2_0005643.pdf | ESA2_0005643 | ESA2_0005641 | ESA2_0005643 | 1548748 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/20/2017 11:39 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005644 | ESA2_0005644.pdf | ESA2_0005644 | ESA2_0005644 | ESA2_0005644 | 1532748 | | | | | Not Privileged; | | 12/20/2017 12:34 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 72000.msg | Older version 50 CFR 424.12(e) | Ruth Ann Lowery - NOAA Federal | Ruth Ann Lowery -private | | | |
| ESA2_0005645 | ESA2_0005645.pdf | ESA2_0005646 | ESA2_0005645 | ESA2_0005646 | 1532745 | | | | | Not Privileged; | | 12/20/2017 12:45 | | 0000000073B53D9D3465BF408A67D0709E36285B648 72000.msg | Re: Invitation: Discuss CH sequencing reg @ Wed Dec 20, 2017 11:30am - 12:30pm (ruthann.lowery@noaa.gov) | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Bridget Fahey | Carey Galst; Goldfarb, Joan; Lisa Manning; Andy Devolder; Benjamin C. Jesup; sarah_quamme@fws.gov; Angela Somma - NOAA Federal | | |
| ESA2_0005647 | ESA2_0005647.pdf | ESA2_0005647 | ESA2_0005647 | ESA2_0005647 | 1526160 | | | | | Not Privileged; | | 12/20/2017 13:42 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 7D2000.msg | Re: Draft ESA reg work plan | Frazer, Gary | Willens, Todd | Greg Sheehan; Gina Shultz | | |
| ESA2_0005648 | ESA2_0005648.pdf | ESA2_0005649 | ESA2_0005648 | ESA2_0005649 | 1533418 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 13:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 02000.msg | Fwd: Draft ESA reg work plan | Frazer, Gary | Sam Rauch; donna.wieting@noaa.gov; Kristen Gustafson; Peg Romanik | Gina Shultz | Has Redactions; | |
| ESA2_0005650 | ESA2_0005650.pdf | ESA2_0005651 | ESA2_0005650 | ESA2_0005651 | 1526158 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 13:54 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 7D2000.msg | Fwd: Draft ESA reg work plan | Frazer, Gary | Sam Rauch; donna.wieting@noaa.gov; Kristen Gustafson; Peg Romanik | Gina Shultz | Has Redactions; | |
| ESA2_0005652 | ESA2_0005652.pdf | ESA2_0005653 | ESA2_0005652 | ESA2_0005653 | 1526157 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 13:58 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 7D2000.msg | Fwd: Draft ESA reg work plan | Frazer, Gary | Gina Shultz | Parks Gilbert | Has Redactions; | |
| ESA2_0005654 | ESA2_0005654.pdf | ESA2_0005654 | ESA2_0005654 | ESA2_0005654 | 1534714 | | | | | Not Privileged; | | 12/20/2017 13:59 | | 0000000073B53D9D3465BF408A67D0709E36285B841 02100.msg | Sec. 7 regs meeting | Daniel Pollak - NOAA GC | Rod Vieira | | | |
| ESA2_0005655 | ESA2_0005655.pdf | ESA2_0005655 | ESA2_0005655 | ESA2_0005655 | 1534713 | | | | | Not Privileged; | | 12/20/2017 14:05 | | 0000000073B53D9D3465BF408A67D0709E36285B641 02100.msg | Re: Sec. 7 regs meeting | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | | | |
| ESA2_0005656 | ESA2_0005656.pdf | ESA2_0005657 | ESA2_0005656 | ESA2_0005658 | 1520582 | | | | | Not Privileged; | | 12/20/2017 14:13 | | 0000000067763BF9BC9B58459ED25008CF450F186C4C6 2000.msg | Fwd: Draft ESA reg work plan | Romanik, Peg A | Lupo, Frank R; Sullins, Tony A | | | |
| ESA2_0005658 | ESA2_0005658.pdf | ESA2_0005658 | ESA2_0005656 | ESA2_0005658 | 1521989 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/20/2017 14:13 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005659 | ESA2_0005659.pdf | ESA2_0005660 | ESA2_0005659 | ESA2_0005663 | 1536590 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 14:21 | | 0000000073B53D9D3465BF408A67D0709E36285B24A 92100.msg | Re: Draft ESA reg work plan | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0005661 | | ESA2_0005663 | ESA2_0005659 | ESA2_0005663 | 1548521 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 14:21 | | ESA Reg Work Plan v2 as comments.docx | | | | | | |
| ESA2_0005664 | ESA2_0005664.pdf | ESA2_0005665 | ESA2_0005664 | ESA2_0005667 | 1520572 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 14:21 | | 0000000067763BF9BC9B58459ED25008CF450F18C4C6 2000.msg | Fwd: Invitation to Dec 12-13 workshop to discuss ESA reg revisions | Romanik, Peg A | Lupo, Frank R; Sullins, Tony A | | Has Redactions; | |
| ESA2_0005666 | | ESA2_0005666 | ESA2_0005664 | ESA2_0005667 | 1522031 | Y | ESA2_0005469 | 1518713 | Privileged in Full | DP; | | 12/20/2017 14:21 | | combined preamble 6-22-07.pdf | | | | | | |
| ESA2_0005667 | | ESA2_0005667 | ESA2_0005664 | ESA2_0005667 | 1522032 | Y | ESA2_0005621 | 1518714 | Privileged in Full | AC;DP; | | 12/20/2017 14:21 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).pdf | | | | | | |
| ESA2_0005668 | ESA2_0005668.pdf | ESA2_0005669 | ESA2_0005668 | ESA2_0005670 | 1537823 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 14:24 | | 0000000073B53D9D3465BF408A67D0709E36285BA4E 12100.msg | Fwd: Draft ESA reg work plan | Angela Somma - NOAA Federal | Lisa Manning; Jennifer Schultz - NOAA Federal | | Has Redactions; | |
| ESA2_0005670 | | ESA2_0005670 | ESA2_0005668 | ESA2_0005670 | 1548941 | Y | ESA2_0005661 | 1548521 | Privileged in Full | DP; | | 12/20/2017 14:24 | | ESA Reg Work Plan v2 as comments.docx | | | | | | |
| ESA2_0005671 | ESA2_0005671.pdf | ESA2_0005672 | ESA2_0005671 | ESA2_0005672 | 1538892 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 14:30 | | 0000000073B53D9D3465BF408A67D0709E36285BA41 62200.msg | Fwd: Draft ESA reg work plan | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0005673 | ESA2_0005673.pdf | ESA2_0005675 | ESA2_0005673 | ESA2_0005675 | 1513179 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/20/2017 15:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 12200.msg | Fwd: ACTION REQUIRED COB 12/26/2017 - DOI Regulations Review Comment | Fahey, Bridget | Galst, Carey | Megan Kelhart | Has Redactions; | |
| ESA2_0005676 | ESA2_0005676.pdf | ESA2_0005677 | ESA2_0005676 | ESA2_0005677 | 1521250 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 16:54 | | 0000000067763BF9BC9B58459ED25008CF450F184462 2000.msg | Fwd: Draft ESA reg work plan | Romanik, Peg A | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0005678 | ESA2_0005678.pdf | ESA2_0005679 | ESA2_0005678 | ESA2_0005679 | 1521249 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 17:15 | | 0000000067763BF9BC9B58459ED25008CF450F182462 2000.msg | Re: Draft ESA reg work plan | Goldfarb, Joan R | Romanik, Peg A | | Has Redactions; | |
| ESA2_0005680 | ESA2_0005680.pdf | ESA2_0005681 | ESA2_0005680 | ESA2_0005682 | 1519983 | | | | | Not Privileged; | | 12/20/2017 17:17 | | 0000000067763BF9BC9B58459ED25008CF450F180462 2000.msg | Fwd: Draft ESA reg work plan | Romanik, Peg A | Goldfarb, Joan R | | | |

| ESA2_0005682 | ESA2_0005682.pdf | ESA2_0005682 | ESA2_0005680 | ESA2_0005682 | 1520227 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/20/2017 17:17 | | ESA Reg Work Plan v2.docx | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005683 | ESA2_0005683.pdf | ESA2_0005683 | ESA2_0005683 | ESA2_0005683 | 1513178 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 17:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48 12200.msg | A thought about reinstating old 424.12(e) | Jesup, Benjamin C | Goldfarb, Joan R; Galst, Carey | | Has Redactions; | |
| ESA2_0005684 | | ESA2_0005684 | ESA2_0005684 | ESA2_0005684 | 1514866 | | | | Privileged in Full | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 17:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 42300.msg | Re: ESA reg revision | Frazer, Gary D | Navaro, Ann D | Shultz, Gina; Aubrey, Craig; Romanik, Peg A | Has Redactions; | |
| ESA2_0005685 | ESA2_0005685.pdf | ESA2_0005685 | ESA2_0005685 | ESA2_0005685 | 1526156 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2017 17:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 7D2000.msg | Re: ESA reg revision | Gary Frazer | Navaro, Ann | Gina Shultz; Craig Aubrey; Peg Romanik | Has Redactions; | |
| ESA2_0005686 | ESA2_0005686.pdf | ESA2_0005688 | ESA2_0005686 | ESA2_0005688 | 1513177 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/20/2017 18:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 12200.msg | Re: ACTION REQUIRED COB 12/26/2017 - DOI Regulations Review Comment | Kelhart, Megan | Fahey, Bridget | Galst, Carey | Has Redactions; | |
| ESA2_0005689 | | ESA2_0005690 | ESA2_0005689 | ESA2_0005690 | 1530811 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 0:00 | Draft Internal Discussion Document Proposing Destruction or Adverse Modification Definition Alternatives | For Cathy_Destruction or Adverse Modification Definition alternatives for discussion(1).docx | | | | | | |
| ESA2_0005691 | | ESA2_0005692 | ESA2_0005691 | ESA2_0005692 | 1530812 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/21/2017 0:00 | Draft Internal Discussion Document Proposing Destruction or Adverse Modification Definition Alternatives | For Cathy_Destruction or Adverse Modification Definition alternatives for discussion.docx | | | | | | |
| ESA2_0005693 | | ESA2_0005694 | ESA2_0005693 | ESA2_0005694 | 1507861 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 0:00 | Preamble Pre 2016 sequencing reg language | 20171221 sequencing CH reg language_draft to team.docx | | | | | | |
| ESA2_0005695 | | ESA2_0005696 | ESA2_0005695 | ESA2_0005696 | 1507909 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/21/2017 0:00 | Preamble text section 424.11 Factors for listing, delisting or reclassifying species | 20171222 delisting clarification_draft to team.docx | | | | | | |
| ESA2_0005697 | ESA2_0005697.pdf | ESA2_0005699 | ESA2_0005697 | ESA2_0005699 | 1507622 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 0:00 | ESA Reg Work Plan v2 | ESA Reg Work Plan v2_FINAL.docx | | | | | Has Redactions; | |
| ESA2_0005700 | | ESA2_0005703 | ESA2_0005700 | ESA2_0005703 | 1507634 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 0:00 | ESA Policy and Regulations Workshop summary of policy direction and key issues for action | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005704 | ESA2_0005704.pdf | ESA2_0005704 | ESA2_0005704 | ESA2_0005704 | 1513176 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on â€œinterpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 12/21/2017 8:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 12200.msg | Re: A thought about reinstating old 424.12(e) | Galst, Carey | Jesup, Benjamin C | Goldfarb, Joan R | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005705 | ESA2_0005705.pdf | ESA2_0005707 | ESA2_0005705 | ESA2_0005707 | 1513175 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 12/21/2017 8:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448 12200.msg | Re: ACTION REQUIRED COB 12/26/2017 - DOI Regulations Review Comment | Galst, Carey | Kelhart, Megan | Fahey, Bridget | Has Redactions; | |
| ESA2_0005708 | | ESA2_0005708 | ESA2_0005708 | ESA2_0005708 | 1515653 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/21/2017 9:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B 72300.msg | Fwd: A thought about reinstating old 424.12(e) | Galst, Carey | Andy DeVolder | | | |
| ESA2_0005709 | ESA2_0005709.pdf | ESA2_0005710 | ESA2_0005709 | ESA2_0005712 | 1513174 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 9:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 12200.msg | Fwd: Draft ESA reg work plan | Shultz, Gina | Galst, Carey | | Has Redactions; | |
| ESA2_0005711 | ESA2_0005711.pdf | ESA2_0005711 | ESA2_0005709 | ESA2_0005712 | 1518623 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/21/2017 9:33 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005712 | | ESA2_0005712 | ESA2_0005709 | ESA2_0005712 | 1518624 | Y | ESA2_0004951 | 1507627 | Privileged in Full | DP; | | 12/21/2017 9:33 | | ESA workshop notes.docx | | | | | | |
| ESA2_0005713 | ESA2_0005713.pdf | ESA2_0005714 | ESA2_0005713 | ESA2_0005716 | 1526155 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 9:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 7C2000.msg | Fwd: Draft ESA reg work plan | Shultz, Gina | Carey Galst | | Has Redactions; | |
| ESA2_0005715 | ESA2_0005715.pdf | ESA2_0005715 | ESA2_0005713 | ESA2_0005716 | 1529292 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 12/21/2017 9:33 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0005716 | | ESA2_0005716 | ESA2_0005713 | ESA2_0005716 | 1529293 | Y | ESA2_0004951 | 1507627 | Privileged in Full | DP; | | 12/21/2017 9:33 | | ESA workshop notes.docx | | | | | | |
| ESA2_0005717 | ESA2_0005717.pdf | ESA2_0005719 | ESA2_0005717 | ESA2_0005719 | 1513173 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Shared Drive Location | 12/21/2017 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 12200.msg | Re: Draft ESA reg work plan | Galst, Carey | Shultz, Gina | | Has Redactions; | |
| ESA2_0005720 | | ESA2_0005721 | ESA2_0005720 | ESA2_0005755 | 1515652 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/21/2017 10:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B 72300.msg | Fwd: A thought about reinstating old 424.12(e) | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0005722 | ESA2_0005722.pdf | ESA2_0005755 | ESA2_0005720 | ESA2_0005755 | 1518812 | | | | | Not Privileged; | | 12/21/2017 10:41 | | APPELLATE-#350242-v1-Markle_-_Order_denying_rehearing_en_banc_with_dissent.PDF | | | | | | |
| ESA2_0005756 | ESA2_0005756.pdf | ESA2_0005756 | ESA2_0005756 | ESA2_0005756 | 1513171 | | | | | Not Privileged; | | 12/21/2017 10:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 02200.msg | Re: Future Section 4 reg team communications | Jesup, Benjamin C | Galst, Carey | | | |
| ESA2_0005757 | ESA2_0005757.pdf | ESA2_0005757 | ESA2_0005757 | ESA2_0005757 | 1532744 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 11:43 | | 0000000073B53D9D3465BF408A67D0709E36285B448 72000.msg | DAM definition | Ruth Ann Lowery - NOAA Federal | Jennifer Schultz - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0005758 | ESA2_0005758.pdf | ESA2_0005759 | ESA2_0005758 | ESA2_0005759 | 1532743 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 11:53 | | 0000000073B53D9D3465BF408A67D0709E36285B248 72000.msg | Re: DAM definition | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal; Daniel Pollak | | Has Redactions; | |
| ESA2_0005760 | ESA2_0005760.pdf | ESA2_0005760 | ESA2_0005760 | ESA2_0005760 | 1533756 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 12:10 | | 00000000B6CDD39C62E15841821083E42E2C3E0341642 92000.msg | Beneficial | Ryan Couch - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0005761 | | ESA2_0005765 | ESA2_0005761 | ESA2_0005765 | 1515651 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 13:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 62300.msg | Re: Question about rulemaking | Apgar, Megan | Wilkinson, Susan | Galst, Carey; Craghead, Anissa; Andy Devolder; Sara Prigan | | |
| ESA2_0005766 | ESA2_0005766.pdf | ESA2_0005767 | ESA2_0005766 | ESA2_0005767 | 1532912 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 13:15 | | 0000000073B53D9D3465BF408A67D0709E36285B449 C2000.msg | Re: Beneficial | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0005768 | ESA2_0005768.pdf | ESA2_0005769 | ESA2_0005768 | ESA2_0005769 | 1535713 | | | | | Not Privileged; | | 12/21/2017 14:40 | | 0000000073B53D9D3465BF408A67D0709E36285B246 82100.msg | Re: Please help - on getting a room at the Department of Commerce for the week of January 8th | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal | | |
| ESA2_0005770 | ESA2_0005770.pdf | ESA2_0005771 | ESA2_0005770 | ESA2_0005771 | 1533450 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 14:49 | | 00000000B6CDD39C62E15841821083E42E2C3E0341441 22000.msg | Re: POC for ESA Regulations Initiative | Frederick Tucher | Adam Issenberg - NOAA Federal | Elena Onaga; Kristen Johns - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005772 | ESA2_0005772.pdf | ESA2_0005773 | ESA2_0005772 | ESA2_0005773 | 1533416 | | | | | Not Privileged; | | 12/21/2017 14:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 02000.msg | Re: Draft ESA reg work plan | Donna Wieting - NOAA Federal | Frazer, Gary | Peg Romanik; Sam Rauch; Kristen Gustafson; Gina Shultz | | |
| ESA2_0005774 | ESA2_0005774.pdf | ESA2_0005775 | ESA2_0005774 | ESA2_0005775 | 1526153 | | | | | Not Privileged; | | 12/21/2017 14:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 7C2000.msg | Re: Draft ESA reg work plan | Donna Wieting - NOAA Federal | Frazer, Gary | Peg Romanik; Sam Rauch; Kristen Gustafson; Gina Shultz | | |
| ESA2_0005776 | ESA2_0005776.pdf | ESA2_0005777 | ESA2_0005776 | ESA2_0005777 | 1533414 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 14:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40 F2000.msg | Re: Draft ESA reg work plan | Donna Wieting - NOAA Federal | Frazer, Gary | Sam Rauch; Kristen Gustafson; Peg Romanik; Gina Shultz | Has Redactions; | |
| ESA2_0005778 | ESA2_0005778.pdf | ESA2_0005779 | ESA2_0005778 | ESA2_0005779 | 1526152 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 14:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 7C2000.msg | Re: Draft ESA reg work plan | Donna Wieting - NOAA Federal | Frazer, Gary | Sam Rauch; Kristen Gustafson; Peg Romanik; Gina Shultz | Has Redactions; | |
| ESA2_0005780 | ESA2_0005780.pdf | ESA2_0005780 | ESA2_0005780 | ESA2_0005781 | 1533601 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 15:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 12000.msg | Update on the ESA section 7 reg reform work | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0005781 | ESA2_0005781.pdf | ESA2_0005781 | ESA2_0005780 | ESA2_0005781 | 1543149 | Y | ESA2_0005787 | 1518619 | | DP; | | 12/21/2017 15:18 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005782 | ESA2_0005782.pdf | ESA2_0005782 | ESA2_0005782 | ESA2_0005783 | 1533091 | | | | | Not Privileged; | | 12/21/2017 15:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440 12000.msg | Update on the ESA section 7 reg reform work | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | | | |
| ESA2_0005783 | ESA2_0005783.pdf | ESA2_0005783 | ESA2_0005782 | ESA2_0005783 | 1540589 | Y | ESA2_0005787 | 1518619 | | DP; | | 12/21/2017 15:32 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005784 | ESA2_0005784.pdf | ESA2_0005784 | ESA2_0005784 | ESA2_0005785 | 1535890 | | | | | Not Privileged; | | 12/21/2017 15:40 | | 000000007385 3D9D3465BF40BA67D07D8E3E2B5B246 E2100.msg | Update on the ESA section 7 reg reform work | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0005785 | ESA2_0005785.pdf | ESA2_0005785 | ESA2_0005784 | ESA2_0005785 | 1544041 | Y | ESA2_0005787 | 1518619 | | DP; | | 12/21/2017 15:40 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005786 | ESA2_0005786.pdf | ESA2_0005786 | ESA2_0005786 | ESA2_0005788 | 1514864 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 15:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 42300.msg | Update on the ESA section 7 reg reform work | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0005787 | ESA2_0005787.pdf | ESA2_0005788 | ESA2_0005786 | ESA2_0005788 | 1518619 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 15:40 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | Has Redactions; | |
| ESA2_0005789 | ESA2_0005789.pdf | ESA2_0005790 | ESA2_0005789 | ESA2_0005791 | 1526151 | | | | | Not Privileged; | | 12/21/2017 16:11 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 7C2000.msg | Re: ACTION REQUIRED COB 12/26/2017 - DOI Regulations Review Comment | Shultz, Gina | Kelhart, Megan | Cash, Marcia; Katherine Garrity; Susan Wilkinson | | |
| ESA2_0005791 | | ESA2_0005791 | ESA2_0005789 | ESA2_0005791 | 1529226 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 16:11 | | Regulatory Review Comment Responses (2).xlsx | | | | | | |
| ESA2_0005792 | ESA2_0005792.pdf | ESA2_0005792 | ESA2_0005792 | ESA2_0005794 | 1541198 | | | | | Not Privileged; | | 12/21/2017 16:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 3F2000.msg | ESA Reg Workshop | Shultz, Gina | David Bernhardt; Todd Willens; Downey Magallanes; Gary Frazer; Bridget Fahey; Jeff Newman; Craig Aubrey; Rollie White; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris; Rauch, Samuel (Federal); Wieting, Donna (Federal); Tortorici, Cathy (Federal); Schultz, Jennifer (Federal); Manning, Lisa (Federal); Comstock, Earl (Federal); Greg Sheehan; Richard Goeken; Peg Romanik; Benjamin Jesup; Uthmeier, James (Federal); Roberson, Jeffrey (Federal); chris.oliver@noaa.gov; Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); katie.renshaw@noaa.gov | | | |
| ESA2_0005793 | ESA2_0005793.pdf | ESA2_0005793 | ESA2_0005792 | ESA2_0005794 | 1550138 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/21/2017 16:54 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005794 | | ESA2_0005794 | ESA2_0005792 | ESA2_0005794 | 1550139 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/21/2017 16:54 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005795 | ESA2_0005795.pdf | ESA2_0005795 | ESA2_0005795 | ESA2_0005797 | 1533900 | | | | | Not Privileged; | | 12/21/2017 16:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 C2000.msg | ESA Reg Workshop | Shultz, Gina | David Bernhardt; Todd Willens; Downey Magallanes; Gary Frazer; Bridget Fahey; Jeff Newman; Craig Aubrey; Rollie White; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris; Samuel Rauch; Donna Wieting; Cathy Tortorici - NOAA Federal; Jennifer Schultz; lisa.manning@noaa.gov; ecomstock@doc.gov; Greg Sheehan; Richard Goeken; Peg Romanik; Benjamin Jesup; juthmeier@doc.gov; jroberson@eda.gov; chris.oliver@noaa.gov; kristen.l.gustafson@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery; katie.renshaw@noaa.gov | | | |
| ESA2_0005796 | ESA2_0005796.pdf | ESA2_0005796 | ESA2_0005795 | ESA2_0005797 | 1543649 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/21/2017 16:54 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005797 | | ESA2_0005797 | ESA2_0005795 | ESA2_0005797 | 1543650 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/21/2017 16:54 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005798 | ESA2_0005798.pdf | ESA2_0005798 | ESA2_0005798 | ESA2_0005800 | 1514863 | | | | | Not Privileged; | | 12/21/2017 16:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 42300.msg | ESA Reg Workshop | Shultz, Gina | Bernhardt, David L; Willens, Todd D; Magallanes, Downey P; Frazer, Gary D; Fahey, Bridget; Newman, Jeff; Aubrey, Craig; White, Rollie; Koch, Ted; Nordstrom, Lori; Miranda, Leopoldo; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael; Samuel Rauch; Donna Wieting; Cathy Tortorici - NOAA Federal; Jennifer Schultz; lisa.manning@noaa.gov; ecomstock@doc.gov; Greg Sheehan; Goeken, Richard W; Romanik, Peg A; Jesup, Benjamin C; juthmeier@doc.gov; jroberson@eda.gov; chris.oliver@noaa.gov; kristen.l.gustafson@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery; katie.renshaw@noaa.gov | | | |
| ESA2_0005799 | ESA2_0005799.pdf | ESA2_0005799 | ESA2_0005798 | ESA2_0005800 | 1518896 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/21/2017 16:54 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005800 | | ESA2_0005800 | ESA2_0005798 | ESA2_0005800 | 1518899 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/21/2017 16:54 | | ESA workshop notes_FINAL.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005801 | ESA2_0005801.pdf | ESA2_0005801 | ESA2_0005801 | ESA2_0005803 | 1519902 | | | | | Not Privileged; | | 12/21/2017 16:54 | | 00000000A04C3C79E9E624408830F841286687AAA4052000.msg | ESA Reg Workshop | Shultz, Gina | Bernhardt, David L; Willens, Todd D; Magallanes, Downey P; Frazer, Gary D; Fahey, Bridget; Newman, Jeff; Aubrey, Craig; White, Rollie; Koch, Ted; Nordstrom, Lori; Miranda, Leopoldo; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael; Samuel Rauch; Donna Wieting; Cathy Tortorici - NOAA Federal; Jennifer Schultz; lisa.manning@noaa.gov; ecomstock@doc.gov; Greg Sheehan; Goeken, Richard W; Romanik, Peg A; Jesup, Benjamin C; juthmeier@doc.gov; jroberson@eda.gov; chris.oliver@noaa.gov; kristen.l.gustafson@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery; katie.renshaw@noaa.gov | | | |
| ESA2_0005802 | ESA2_0005802.pdf | ESA2_0005802 | ESA2_0005801 | ESA2_0005803 | 1519940 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/21/2017 16:54 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005803 | | ESA2_0005803 | ESA2_0005801 | ESA2_0005803 | 1519941 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/21/2017 16:54 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005804 | ESA2_0005804.pdf | ESA2_0005804 | ESA2_0005804 | ESA2_0005806 | 1519966 | | | | | Not Privileged; | | 12/21/2017 16:54 | | 0000000067763BF9BC9B58459ED25008CF450F1804322000.msg | ESA Reg Workshop | Shultz, Gina | Bernhardt, David L; Willens, Todd D; Magallanes, Downey P; Frazer, Gary D; Fahey, Bridget; Newman, Jeff; Aubrey, Craig; White, Rollie; Koch, Ted; Nordstrom, Lori; Miranda, Leopoldo; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael; Samuel.Rauch@noaa.gov; donna.wieting_contact; cathy.tortorici@noaa.gov; Jennifer Schultz; lisa.manning@noaa.gov; ecomstock@doc.gov; Greg Sheehan; Goeken, Richard W; Romanik, Peg A; Jesup, Benjamin C; juthmeier@doc.gov; jroberson@eda.gov; chris.oliver@noaa.gov; kristen.l.gustafson@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery; katie.renshaw@noaa.gov | | | |
| ESA2_0005805 | ESA2_0005805.pdf | ESA2_0005805 | ESA2_0005804 | ESA2_0005806 | 1520219 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/21/2017 16:54 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005806 | | ESA2_0005806 | ESA2_0005804 | ESA2_0005806 | 1520220 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/21/2017 16:54 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005807 | ESA2_0005807.pdf | ESA2_0005807 | ESA2_0005807 | ESA2_0005809 | 1526150 | | | | | Not Privileged; | | 12/21/2017 16:54 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E447C2000.msg | ESA Reg Workshop | Shultz, Gina | David Bernhardt; Todd Willens; Downey Magallanes; Gary Frazer; Bridget Fahey; Jeff Newman; Craig Aubrey; Rollie White; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris; Samuel Rauch; Donna Wieting; Cathy Tortorici - NOAA Federal; Jennifer Schultz; lisa.manning@noaa.gov; ecomstock@doc.gov; Greg Sheehan; Richard Goeken; Peg Romanik; Benjamin Jesup; juthmeier@doc.gov; jroberson@eda.gov; chris.oliver@noaa.gov; kristen.l.gustafson@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery; katie.renshaw@noaa.gov | | | |
| ESA2_0005808 | ESA2_0005808.pdf | ESA2_0005808 | ESA2_0005807 | ESA2_0005809 | 1529258 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/21/2017 16:54 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005809 | | ESA2_0005809 | ESA2_0005807 | ESA2_0005809 | 1529259 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/21/2017 16:54 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005810 | ESA2_0005810.pdf | ESA2_0005810 | ESA2_0005810 | ESA2_0005810 | 1526149 | | | | | Not Privileged; | | 12/21/2017 16:56 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E247C2000.msg | Re: ESA Reg Workshop | Gary Frazer | Shultz, Gina | | | |
| ESA2_0005811 | ESA2_0005811.pdf | ESA2_0005811 | ESA2_0005811 | ESA2_0005813 | 1541098 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/21/2017 16:58 | | 000000007863DE8DD71BE42806DEA7B4CC3760BC4332000.msg | Fwd: ESA Reg Workshop | Uthmeier, James (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0005812 | ESA2_0005812.pdf | ESA2_0005812 | ESA2_0005811 | ESA2_0005813 | 1550317 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/21/2017 16:58 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005813 | | ESA2_0005813 | ESA2_0005811 | ESA2_0005813 | 1550318 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/21/2017 16:58 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005814 | ESA2_0005814.pdf | ESA2_0005814 | ESA2_0005814 | ESA2_0005816 | 1541539 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/21/2017 16:58 | | 000000007863DE8DD71BE42806DEA7B4CC3760B8482000.msg | Fwd: ESA Reg Workshop | JUthmeier@doc.gov | [REDACTED -- PRIVACY] | | Has Redactions; | |
| ESA2_0005815 | ESA2_0005815.pdf | ESA2_0005815 | ESA2_0005814 | ESA2_0005816 | 1550225 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/21/2017 16:58 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005816 | | ESA2_0005816 | ESA2_0005814 | ESA2_0005816 | 1550226 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/21/2017 16:58 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005817 | ESA2_0005817.pdf | ESA2_0005817 | ESA2_0005817 | ESA2_0005819 | 1543520 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/21/2017 16:58 | | 000000007863DE8DD71BE42806DEA7B4CC3760B845D2100.msg | Fwd: ESA Reg Workshop | Uthmeier, James (Federal) | [REDACTED -- PRIVACY] | | Has Redactions; | |
| ESA2_0005818 | ESA2_0005818.pdf | ESA2_0005818 | ESA2_0005817 | ESA2_0005819 | 1551871 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/21/2017 16:58 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005819 | | ESA2_0005819 | ESA2_0005817 | ESA2_0005819 | 1551872 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/21/2017 16:58 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005820 | ESA2_0005820.pdf | ESA2_0005820 | ESA2_0005820 | ESA2_0005821 | 1535888 | | | | | Not Privileged; | | 12/21/2017 17:07 | | 000000007385D9D3465BF408A67D0709E36285BE46D2100.msg | For your eyes only - Update on the ESA section 7 reg reform work | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; David Bernhart; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Julie Crocker - NOAA Federal | | | |
| ESA2_0005821 | ESA2_0005821.pdf | ESA2_0005821 | ESA2_0005820 | ESA2_0005821 | 1544036 | Y | ESA2_0005787 | 1518619 | | DP; | | 12/21/2017 17:07 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005822 | ESA2_0005822.pdf | ESA2_0005822 | ESA2_0005822 | ESA2_0005822 | 1526148 | | | | | Not Privileged; | | 12/21/2017 17:17 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E047C2000.msg | Re: ESA Reg Workshop | Paul Phifer | Shultz, Gina | | | |
| ESA2_0005823 | ESA2_0005823.pdf | ESA2_0005824 | ESA2_0005823 | ESA2_0005825 | 1535889 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 17:31 | | 000000007385D9D3465BF408A67D0709E36285B046E2100.msg | Re: DAM definition | Jennifer Schultz - NOAA Federal | Daniel Pollak; Cathy Tortorici - NOAA Federal | Jennifer Schultz | Has Redactions; | |
| ESA2_0005825 | | ESA2_0005825 | ESA2_0005823 | ESA2_0005825 | 1544131 | Y | ESA2_0005688 | 1530811 | Privileged in Full | AC;DP; | | 12/21/2017 17:31 | | For Cathy_Destruction or Adverse Modification Definition alternatives for discussion(1).docx | | | | | | |
| ESA2_0005826 | ESA2_0005826.pdf | ESA2_0005827 | ESA2_0005826 | ESA2_0005828 | 1537891 | | | | | Not Privileged; | | 12/21/2017 17:59 | | 000000007385D9D3465BF408A67D0709E36285BE24A2100.msg | Fwd: Re: Updated Proposed ESA section 7 reg reform process from NMFS and FWS | Rod.Vieira (NOAA GC) | Daniel Pollak | | | |
| ESA2_0005828 | | ESA2_0005828 | ESA2_0005826 | ESA2_0005828 | 1548916 | Y | ESA2_0005409 | 1543641 | Privileged in Full | AC;DP; | | 12/21/2017 17:59 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005829 | ESA2_0005829.pdf | ESA2_0005830 | ESA2_0005829 | ESA2_0005831 | 1537890 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2017 18:02 | | 0000000073B53D9D3465BF408A67D0709E36285B04EA2100.msg | Fwd: Update on the ESA section 7 reg reform work | Rod.Vieira (NOAA GC) | Daniel Pollak | | Has Redactions; | |
| ESA2_0005831 | ESA2_0005831.pdf | ESA2_0005831 | ESA2_0005829 | ESA2_0005831 | 1548983 | Y | ESA2_0005787 | 1518619 | | DP; | | 12/21/2017 18:02 | | Plan for proposed revised ESA section 7 regulations Version 3.docx | | | | | | |
| ESA2_0005832 | ESA2_0005832.pdf | ESA2_0005832 | ESA2_0005832 | ESA2_0005832 | 1535706 | | | | | Not Privileged; | | 12/21/2017 18:19 | | 0000000073B53D9D3465BF408A67D0709E36285B44652100.msg | Re: For your eyes only - Update on the ESA section 7 reg reform work | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; David Bernhart; Ann Garrett - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Julie Crocker - NOAA Federal | | |
| ESA2_0005833 | ESA2_0005833.pdf | ESA2_0005833 | ESA2_0005833 | ESA2_0005833 | 1526147 | | | | | Other (specify in Privilege Justification); | PII | 12/21/2017 20:02 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E47B2000.msg | Re: ESA Reg Workshop | David Bernhardt | Shultz, Gina | | Has Redactions; | |
| ESA2_0005834 | | ESA2_0005839 | ESA2_0005834 | ESA2_0005839 | 1530709 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/22/2017 0:00 | Draft analysis of potential regulatory revisions regarding beneficial effects, by NOAA attorney Chris McNulty. | Copy of NOAA GC w_ definition of beneficial effects.pdf | | | | | | |
| ESA2_0005840 | | ESA2_0005841 | ESA2_0005840 | ESA2_0005841 | 1507948 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/22/2017 0:00 | Foreseeable future - possible revisions to the 424 regulations | Foreseeable Future reg text discussion paper.docx | | | | | | |
| ESA2_0005842 | ESA2_0005842.pdf | ESA2_0005843 | ESA2_0005842 | ESA2_0005845 | 1541158 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/22/2017 8:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B043B2000.msg | Fwd: ESA Reg Workshop | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0005844 | ESA2_0005844.pdf | ESA2_0005844 | ESA2_0005842 | ESA2_0005845 | 1550242 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/22/2017 8:25 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005845 | | ESA2_0005845 | ESA2_0005842 | ESA2_0005845 | 1550243 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/22/2017 8:25 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005846 | ESA2_0005846.pdf | ESA2_0005847 | ESA2_0005846 | ESA2_0005849 | 1541159 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/22/2017 8:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B243B2000.msg | Fwd: ESA Reg Workshop | amathew@doc.gov | Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0005848 | ESA2_0005848.pdf | ESA2_0005848 | ESA2_0005846 | ESA2_0005849 | 1550048 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/22/2017 8:25 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005849 | | ESA2_0005849 | ESA2_0005846 | ESA2_0005849 | 1550049 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/22/2017 8:25 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005850 | ESA2_0005850.pdf | ESA2_0005851 | ESA2_0005850 | ESA2_0005853 | 1533623 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/22/2017 8:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4232000.msg | Fwd: ESA Reg Workshop | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | | Has Redactions; | |

| ESA2_0005852 | ESA2_0005852.pdf | ESA2_0005852 | ESA2_0005850 | ESA2_0005853 | 1543661 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/22/2017 8:25 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005853 | | ESA2_0005853 | ESA2_0005850 | ESA2_0005853 | 1543662 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/22/2017 8:25 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005854 | ESA2_0005854.pdf | ESA2_0005855 | ESA2_0005854 | ESA2_0005857 | 1521352 | | | | | Other (specify in Privilege Justification); | Conference line code | 12/22/2017 9:14 | | 0000000067763BF9BC9B58459ED25008CF450F18046F2000.msg | Invitation: Section 4 Reg Revisions Check-in @ Thu Jan 4, 2018 9am - 10am (frank.lupo@sol.doi.gov) | Galst, Carey | lisa.manning@noaa.gov; angela.somma@noaa.gov; Romanik, Peg A; Jesup, Benjamin C; ruthann.lowery@noaa.gov; Lupo, Frank R; rod.vieira@noaa.gov; Devolder, Andy; Fahey, Bridget; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0005856 | ESA2_0005856.pdf | ESA2_0005857 | ESA2_0005854 | ESA2_0005857 | 1522338 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 12/22/2017 9:14 | | invite.ics | Section 4 Reg Revisions Check-in | carey_galst@fws.gov | lisa.manning@noaa.gov;angela.somma@noaa.gov;peg.romanik@sol.doi.gov;benjamin.jesup@sol.doi.gov;ruthann.lowery@noaa.gov;frank.lupo@sol.doi.gov;rod.vieira@noaa.gov;andy_devolder@fws.gov;bridget_fahey@fws.gov;joan.goldfarb@sol.doi.gov;carey_galst@fws.gov | | Has Redactions; | |
| ESA2_0005858 | ESA2_0005858.pdf | ESA2_0005858 | ESA2_0005858 | ESA2_0005860 | 1515650 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/22/2017 9:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B62300.msg | Drafts of revised regs - sequencing CH and delisting clarification | Galst, Carey | Bridget Fahey; Andy DeVolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Peg Romanik; Joan Goldfarb; Frank Lupo; Ruth Ann Lowery; Benjamin Jesup; Rodney Vieira - NOAA Federal | | Has Redactions; | |
| ESA2_0005859 | | ESA2_0005859 | ESA2_0005858 | ESA2_0005860 | 1519387 | Y | ESA2_0005693 | 1507861 | Privileged in Full | DP; | | 12/22/2017 9:16 | | 20171221 sequencing CH reg language_draft to team.docx | | | | | | |
| ESA2_0005860 | | ESA2_0005860 | ESA2_0005858 | ESA2_0005860 | 1519388 | Y | ESA2_0005695 | 1507909 | Privileged in Full | AC;DP; | | 12/22/2017 9:16 | | 20171222 delisting clarification_draft to team.docx | | | | | | |
| ESA2_0005861 | ESA2_0005861.pdf | ESA2_0005861 | ESA2_0005861 | ESA2_0005863 | 1520568 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; | 12/22/2017 9:16 | | 0000000067763BF9BC9B58459ED25008CF450F18A4C82000.msg | Drafts of revised regs - sequencing CH and delisting clarification | Galst, Carey | Fahey, Bridget; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Romanik, Peg A; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Jesup, Benjamin C; Rodney Vieira - NOAA Federal | | Has Redactions; | |
| ESA2_0005862 | | ESA2_0005862 | ESA2_0005861 | ESA2_0005863 | 1522073 | Y | ESA2_0005693 | 1507861 | Privileged in Full | DP; | | 12/22/2017 9:16 | | 20171221 sequencing CH reg language_draft to team.docx | | | | | | |
| ESA2_0005863 | | ESA2_0005863 | ESA2_0005861 | ESA2_0005863 | 1522074 | Y | ESA2_0005695 | 1507909 | Privileged in Full | AC;DP; | | 12/22/2017 9:16 | | 20171222 delisting clarification_draft to team.docx | | | | | | |
| ESA2_0005864 | ESA2_0005864.pdf | ESA2_0005865 | ESA2_0005864 | ESA2_0005865 | 1535707 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/22/2017 9:18 | | 0000000073B53D9D3465BF408A67D0709E36285B64652100.msg | Re: DAM definition | Daniel Pollak - NOAA GC | Jennifer Schultz - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0005866 | ESA2_0005866.pdf | ESA2_0005866 | ESA2_0005866 | ESA2_0005867 | 1515649 | | | | | Not Privileged; | | 12/22/2017 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B62300.msg | Foreseeable future paper | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy_Devolder@fws.gov; Joan Goldfarb; Jesup, Benjamin; Lisa Manning; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | | | |
| ESA2_0005867 | | ESA2_0005867 | ESA2_0005866 | ESA2_0005867 | 1519063 | Y | ESA2_0005840 | 1507948 | Privileged in Full | DP; | | 12/22/2017 9:25 | | Foreseeable Future reg text discussion paper.docx | | | | | | |
| ESA2_0005868 | ESA2_0005868.pdf | ESA2_0005868 | ESA2_0005868 | ESA2_0005869 | 1521066 | | | | | Not Privileged; | | 12/22/2017 9:27 | | 0000000067763BF9BC9B58459ED25008CF450F1884C82000.msg | Fwd: Foreseeable future paper | Jesup, Benjamin C | Lupo, Frank R; Romanik, Peg A | | | |
| ESA2_0005869 | | ESA2_0005869 | ESA2_0005868 | ESA2_0005869 | 1522289 | Y | ESA2_0005840 | 1507948 | Privileged in Full | DP; | | 12/22/2017 9:27 | | Foreseeable Future reg text discussion paper.docx | | | | | | |
| ESA2_0005870 | ESA2_0005870.pdf | ESA2_0005871 | ESA2_0005870 | ESA2_0005872 | 1538090 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | Discussion of Issues Related to Drafting ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/22/2017 9:34 | | 0000000073B53D9D3465BF408A67D0709E36285B44F32100.msg | Fwd: Foreseeable future paper | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0005872 | | ESA2_0005872 | ESA2_0005870 | ESA2_0005872 | 1549040 | Y | ESA2_0005840 | 1507948 | Privileged in Full | DP; | | 12/22/2017 9:34 | | Foreseeable Future reg text discussion paper.docx | | | | | | |
| ESA2_0005873 | ESA2_0005873.pdf | ESA2_0005879 | ESA2_0005873 | ESA2_0005879 | 1515648 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views: Other: Confidential Email Address and Phone. | 12/22/2017 9:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B62300.msg | Fwd: Question about rulemaking | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0005880 | ESA2_0005880.pdf | ESA2_0005881 | ESA2_0005880 | ESA2_0005883 | 1520840 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/22/2017 10:48 | | 0000000067763BF9BC9B58459ED25008CF450F1864C82000.msg | Fwd: ESA Reg Workshop | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R | | Has Redactions; | |
| ESA2_0005882 | ESA2_0005882.pdf | ESA2_0005882 | ESA2_0005880 | ESA2_0005883 | 1522112 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/22/2017 10:48 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0005883 | | ESA2_0005883 | ESA2_0005880 | ESA2_0005883 | 1522113 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/22/2017 10:48 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0005884 | ESA2_0005884.pdf | ESA2_0005890 | ESA2_0005884 | ESA2_0005890 | 1515647 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Email Address and Phone; Other: Shared Drive Information. | 12/22/2017 11:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B62300.msg | Re: Question about rulemaking | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0005891 | ESA2_0005891.pdf | ESA2_0005893 | ESA2_0005891 | ESA2_0005893 | 1535705 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/22/2017 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285B24652100.msg | Re: DAM definition | Cathy Tortorici - NOAA Federal | Jennifer Schultz - NOAA Federal | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0005894 | ESA2_0005894.pdf | ESA2_0005895 | ESA2_0005894 | ESA2_0005895 | 1532901 | | | | | Not Privileged; | | 12/22/2017 12:04 | | 0000000073B53D9D3465BF408A67D0709E36285BE49A2000.msg | Administration Announces Comprehensive Revisions to Endangered Species Act Implementing Regulations | Endangered Species Law and Policy | chris.mcnulty@noaa.gov | | | |
| ESA2_0005896 | ESA2_0005896.pdf | ESA2_0005897 | ESA2_0005896 | ESA2_0005897 | 1533448 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/22/2017 12:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124122000.msg | Re: ESA Reg Workshop | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0005898 | ESA2_0005898.pdf | ESA2_0005898 | ESA2_0005898 | ESA2_0005899 | 1538681 | | | | | Not Privileged; | | 12/22/2017 12:28 | | 0000000073B53D9D3465BF408A67D0709E36285B04112200.msg | Fwd: Foreseeable future paper | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0005899 | | ESA2_0005899 | ESA2_0005898 | ESA2_0005899 | 1549225 | Y | ESA2_0005840 | 1507948 | Privileged in Full | DP; | | 12/22/2017 12:28 | | Foreseeable Future reg text discussion paper.docx | | | | | | |
| ESA2_0005900 | ESA2_0005900.pdf | ESA2_0005900 | ESA2_0005900 | ESA2_0005900 | 1532958 | | | | | Not Privileged; | | 12/22/2017 13:19 | | 0000000073B53D9D3465BF408A67D0709E36285B04A22000.msg | Re: Room at DOC for ESA regulations meeting | Lindsey Kraatz - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005901 | ESA2_0005901.pdf | ESA2_0005902 | ESA2_0005901 | ESA2_0005902 | 1532742 | | | | | AC;DP; | Discussion of Issues Related to Drafting ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/22/2017 14:44 | | 0000000073B53D9D3465BF408A67D0709E36285B04872000.msg | Re: Fwd: Foreseeable future paper | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0005903 | ESA2_0005903.pdf | ESA2_0005903 | ESA2_0005903 | ESA2_0005906 | 1515646 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/22/2017 15:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B62300.msg | Notes from Reg. Reform Call | Goldfarb, Joan | Romanik, Peg; Lupo, Frank R | Bridget Fahey; Galst, Carey; Andy Devolder; Jesup, Benjamin; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0005904 | | ESA2_0005906 | ESA2_0005903 | ESA2_0005906 | 1519362 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 12/22/2017 15:50 | | Draft Notes from 12-20 Reg-Reform Legwork Call.docx | | | | | | |
| ESA2_0005907 | ESA2_0005907.pdf | ESA2_0005907 | ESA2_0005907 | ESA2_0005908 | 1520505 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/22/2017 15:50 | | 0000000067763BF9BC9B58459ED25008CF450F1844C82000.msg | Notes from Reg. Reform Call | Goldfarb, Joan R | Romanik, Peg A; Lupo, Frank R | Fahey, Bridget; Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0005908 | | ESA2_0005908 | ESA2_0005907 | ESA2_0005908 | 1521943 | Y | ESA2_0005904 | 1519362 | Privileged in Full | AC;DP; | | 12/22/2017 15:50 | | Draft Notes from 12-20 Reg-Reform Legwork Call.docx | | | | | | |
| ESA2_0005909 | ESA2_0005909.pdf | ESA2_0005910 | ESA2_0005909 | ESA2_0005910 | 1535701 | | | | | Not Privileged; | | 12/22/2017 15:59 | | 0000000073B53D9D3465BF408A67D0709E36285BA4642100.msg | Re: For your eyes only - Update on the ESA section 7 reg reform work | Cathy Tortorici - NOAA Federal | Jon Kurland - NOAA Federal | Chris Yates - NOAA Federal; David Bernhart; Ann Garrett - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Julie Crocker - NOAA Federal | | |
| ESA2_0005911 | ESA2_0005911.pdf | ESA2_0005911 | ESA2_0005911 | ESA2_0005911 | 1532911 | | | | | Not Privileged; | | 12/22/2017 16:03 | | 0000000073B53D9D3465BF408A67D0709E36285B249C2000.msg | Re: ESA Section 7 Reg Reform work - Invitation to collaborate | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA... | Daniel Pollak - NOAA Federal; Ryan Couch; Penny Ruvelas - NOAA Federal; jacqueline.pearson-meyer@noaa.gov | | |
| ESA2_0005912 | ESA2_0005912.pdf | ESA2_0005912 | ESA2_0005912 | ESA2_0005912 | 1534871 | | | | | Not Privileged; | | 12/22/2017 16:03 | | 0000000073B53D9D3465BF408A67D0709E36285BC4192100.msg | Re: ESA Section 7 Reg Reform work - Invitation to collaborate | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA... | Daniel Pollak - NOAA Federal; Ryan Couch; Penny Ruvelas - NOAA Federal; jacqueline.pearson-meyer@noaa.gov | | |
| ESA2_0005913 | ESA2_0005913.pdf | ESA2_0005914 | ESA2_0005913 | ESA2_0005914 | 1546673 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/22/2017 16:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1844362100.msg | Re: Fwd: Foreseeable future paper | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0005915 | ESA2_0005915.pdf | ESA2_0005916 | ESA2_0005915 | ESA2_0005917 | 1535637 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 12/22/2017 16:26 | | 0000000073B53D9D3465BF408A67D0709E36285B245F2100.msg | Fwd: Notes from Reg. Reform Call | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Goldfarb, Joan | Has Redactions; | |
| ESA2_0005917 | | ESA2_0005917 | ESA2_0005915 | ESA2_0005917 | 1543874 | Y | ESA2_0005904 | 1519362 | Privileged in Full | AC;DP; | | 12/22/2017 16:26 | | Draft Notes from 12-20 Reg-Reform Legwork Call.docx | | | | | | |
| ESA2_0005918 | | ESA2_0005920 | ESA2_0005918 | ESA2_0005920 | 1507849 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/26/2017 0:00 | Preamble pre 2016 reg sequencing language | 20171221 sequencing CH reg language_draft to team BFF bcj.docx | | | | | | |
| ESA2_0005921 | | ESA2_0005923 | ESA2_0005921 | ESA2_0005923 | 1507906 | | | | Privileged in Full | AC;DP; | ACP1, DP3: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/26/2017 0:00 | Preamble Text Section 424.11 Factors for listing, delisting, or reclassifying species | 20171222 delisting clarification_draft to team BFF bcj.docx | | | | | | |
| ESA2_0005924 | | ESA2_0005926 | ESA2_0005924 | ESA2_0005926 | 1507947 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 0:00 | Foreseeable future possible revisions to the 424 regulations | Foreseeable Future reg text discussion paper BFF bcj.docx | | | | | | |
| ESA2_0005927 | | ESA2_0005929 | ESA2_0005927 | ESA2_0005929 | 1519702 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 12/26/2017 0:00 | Draft Notes from 12-20 Reg-Reform Legwork Call | Draft Notes from 12-20 Reg-Reform Legwork Call bcj.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005930 | | ESA2_0005931 | ESA2_0005930 | ESA2_0005932 | 1520791 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 9:38 | | 0000000067763BF9BC9B58459ED25008CF450F1824C8 2000.msg | Re: Notes from Reg. Reform Call | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R; Romanik, Peg A | | | |
| ESA2_0005932 | | ESA2_0005932 | ESA2_0005930 | ESA2_0005932 | 1522184 | Y | ESA2_0005927 | 1519702 | Privileged in Full | AC;DP; | | 12/26/2017 9:38 | | Draft Notes from 12-20 Reg-Reform Legwork Call bcj.docx | | | | | | |
| ESA2_0005933 | ESA2_0005933.pdf | ESA2_0005933 | ESA2_0005933 | ESA2_0005936 | 1515645 | | | | | Not Privileged; | | 12/26/2017 10:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B 62300.msg | Re: Foreseeable future paper | Fahey, Bridget | Angela Somma - NOAA Federal | Carey Galst; Andy Devolder; Joan Goldfarb; Jesup, Benjamin; Lisa Manning; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | | |
| ESA2_0005934 | | ESA2_0005936 | ESA2_0005933 | ESA2_0005936 | 1519199 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 10:44 | | Foreseeable Future reg text discussion paper BFF.docx | | | | | | |
| ESA2_0005937 | ESA2_0005937.pdf | ESA2_0005938 | ESA2_0005937 | ESA2_0005939 | 1520792 | | | | | Not Privileged; | | 12/26/2017 11:03 | | 0000000067763BF9BC9B58459ED25008CF450F1804C8 2000.msg | Fwd: Foreseeable future paper | Fahey, Bridget | Lupo, Frank R | Romanik, Peg A | | |
| ESA2_0005939 | | ESA2_0005939 | ESA2_0005937 | ESA2_0005939 | 1522122 | Y | ESA2_0005934 | 1519199 | Privileged in Full | AC;DP; | | 12/26/2017 11:03 | | Foreseeable Future reg text discussion paper BFF.docx | | | | | | |
| ESA2_0005940 | ESA2_0005940.pdf | ESA2_0005941 | ESA2_0005940 | ESA2_0005942 | 1520794 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 11:17 | | 0000000067763BF9BC9B58459ED25008CF450F18E4C7 2000.msg | Fwd: Foreseeable future paper | Jesup, Benjamin C | Romanik, Peg A; Lupo, Frank R | | Has Redactions; | |
| ESA2_0005942 | | ESA2_0005942 | ESA2_0005940 | ESA2_0005942 | 1522117 | Y | ESA2_0005934 | 1519199 | Privileged in Full | AC;DP; | | 12/26/2017 11:17 | | Foreseeable Future reg text discussion paper BFF.docx | | | | | | |
| ESA2_0005943 | ESA2_0005943.pdf | ESA2_0005943 | ESA2_0005943 | ESA2_0005948 | 1515644 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 11:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B 62300.msg | Re: Drafts of revised regs - sequencing CH and delisting clarification | Fahey, Bridget | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Peg Romanik; Joan Goldfarb; Frank Lupo; Ruth Ann Lowery; Benjamin Jesup; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0005944 | | ESA2_0005946 | ESA2_0005943 | ESA2_0005948 | 1519008 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 11:37 | | 20171221 sequencing CH reg language_draft to team BFF.docx | | | | | | |
| ESA2_0005947 | | ESA2_0005948 | ESA2_0005943 | ESA2_0005948 | 1519009 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/26/2017 11:37 | | 20171222 delisting clarification_draft to team BFF.docx | | | | | | |
| ESA2_0005949 | ESA2_0005949.pdf | ESA2_0005949 | ESA2_0005949 | ESA2_0005951 | 1520795 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 11:37 | | 0000000067763BF9BC9B58459ED25008CF450F18C4C7 2000.msg | Re: Drafts of revised regs - sequencing CH and delisting clarification | Fahey, Bridget | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Romanik, Peg A; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Jesup, Benjamin C; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0005950 | | ESA2_0005950 | ESA2_0005949 | ESA2_0005951 | 1522055 | Y | ESA2_0005944 | 1519008 | Privileged in Full | AC;DP; | | 12/26/2017 11:37 | | 20171221 sequencing CH reg language_draft to team BFF.docx | | | | | | |
| ESA2_0005951 | | ESA2_0005951 | ESA2_0005949 | ESA2_0005951 | 1522056 | Y | ESA2_0005947 | 1519009 | Privileged in Full | AC;DP; | | 12/26/2017 11:37 | | 20171222 delisting clarification_draft to team BFF.docx | | | | | | |
| ESA2_0005952 | ESA2_0005952.pdf | ESA2_0005952 | ESA2_0005952 | ESA2_0005953 | 1515643 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/26/2017 14:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B 52300.msg | Re: Foreseeable future paper | Jesup, Benjamin | Fahey, Bridget | Angela Somma - NOAA Federal; Carey Galst; Andy Devolder; Joan Goldfarb; Lisa Manning; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg | Has Redactions; | |
| ESA2_0005953 | | ESA2_0005953 | ESA2_0005952 | ESA2_0005953 | 1519181 | Y | ESA2_0005924 | 1507947 | Privileged in Full | AC;DP; | | 12/26/2017 14:09 | | Foreseeable Future reg text discussion paper BFF bcj.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005954 | ESA2_0005954.pdf | ESA2_0005954 | ESA2_0005954 | ESA2_0005955 | 1520823 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 14:09 | | 0000000067763BF9BC9B58459ED25008CF450F18A4C72000.msg | Re: Foreseeable future paper | Jesup, Benjamin C | Fahey, Bridget | Angela Somma - NOAA Federal; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lisa Manning; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg A | Has Redactions; | |
| ESA2_0005955 | | ESA2_0005955 | ESA2_0005954 | ESA2_0005955 | 1522109 | Y | ESA2_0005924 | 1507947 | Privileged in Full | AC;DP; | | 12/26/2017 14:09 | | Foreseeable Future reg text discussion paper BFF bcj.docx | | | | | | |
| ESA2_0005956 | ESA2_0005956.pdf | ESA2_0005957 | ESA2_0005956 | ESA2_0005960 | 1515642 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 14:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B52300.msg | Re: Foreseeable future paper | Lisa Manning - NOAA Federal | Jesup, Benjamin | Fahey, Bridget; Angela Somma - NOAA Federal; Carey Galst; Andy Devolder; Joan Goldfarb; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg | Has Redactions; | |
| ESA2_0005958 | | ESA2_0005960 | ESA2_0005956 | ESA2_0005960 | 1518884 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 14:52 | | Foreseeable Future reg text discussion paper_BFF_lm.docx | | | | | | |
| ESA2_0005961 | ESA2_0005961.pdf | ESA2_0005962 | ESA2_0005961 | ESA2_0005963 | 1520517 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/26/2017 14:52 | | 0000000067763BF9BC9B58459ED25008CF450F1884C72000.msg | Re: Foreseeable future paper | Lisa Manning - NOAA Federal | Jesup, Benjamin C | Fahey, Bridget; Angela Somma - NOAA Federal; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg A | Has Redactions; | |
| ESA2_0005963 | | ESA2_0005963 | ESA2_0005961 | ESA2_0005963 | 1522027 | Y | ESA2_0005958 | 1518884 | Privileged in Full | AC;DP; | | 12/26/2017 14:52 | | Foreseeable Future reg text discussion paper_BFF_lm.docx | | | | | | |
| ESA2_0005964 | ESA2_0005964.pdf | ESA2_0005965 | ESA2_0005964 | ESA2_0005965 | 1520519 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 14:58 | | 0000000067763BF9BC9B58459ED25008CF450F1864C72000.msg | Re: Foreseeable future paper | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Jesup, Benjamin C; Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg A | Has Redactions; | |
| ESA2_0005966 | ESA2_0005966.pdf | ESA2_0005966 | ESA2_0005966 | ESA2_0005967 | 1535886 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/26/2017 16:26 | | 0000000073B53D9D3465BF408A67D0709E36285BA46D2100.msg | My start for the alternative consultation language + a bit more | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0005967 | | ESA2_0005967 | ESA2_0005966 | ESA2_0005967 | 1544272 | Y | ESA2_0005969 | 1518755 | Privileged in Full | DP; | | 12/26/2017 16:26 | | Alternative Consultation Draft Language version 1.docx | | | | | | |
| ESA2_0005968 | ESA2_0005968.pdf | ESA2_0005968 | ESA2_0005968 | ESA2_0005983 | 1514861 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 16:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324542300.msg | My start for the alternative consultation language + a bit more | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0005969 | | ESA2_0005983 | ESA2_0005968 | ESA2_0005983 | 1518755 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 16:26 | | Alternative Consultation Draft Language version 1.docx | | | | | | |
| ESA2_0005984 | ESA2_0005984.pdf | ESA2_0005984 | ESA2_0005984 | ESA2_0005990 | 1534376 | | | | | Not Privileged; | | 12/26/2017 17:58 | | 0000000073B53D9D3465BF408A67D0709E36285B84F82000.msg | reg revision drafting | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0005985 | | ESA2_0005988 | ESA2_0005984 | ESA2_0005990 | 1543753 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the substance of the proposed rule, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 17:58 | | 20171221 sequencing CH reg language_draft to team BFF_lm.docx | | | | | Has Redactions; | |
| ESA2_0005989 | | ESA2_0005990 | ESA2_0005984 | ESA2_0005990 | 1543754 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/26/2017 17:58 | | 20171222 delisting clarification_draft to team BFF_lm.docx | | | | | | |
| ESA2_0005991 | ESA2_0005991.pdf | ESA2_0005992 | ESA2_0005991 | ESA2_0005996 | 1538685 | | | | | Not Privileged; | | 12/26/2017 18:02 | | 0000000073B53D9D3465BF408A67D0709E36285B844112200.msg | Re: reg revision drafting | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0005993 | ESA2_0005993.pdf | ESA2_0005995 | ESA2_0005991 | ESA2_0005996 | 1549783 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2017 18:02 | | 20171221 sequencing CH reg language_draft to team BFF_lm.docx | | | | | Has Redactions; | |
| ESA2_0005996 | | ESA2_0005996 | ESA2_0005991 | ESA2_0005996 | 1549784 | Y | ESA2_0005989 | 1543754 | Privileged in Full | DP; | | 12/26/2017 18:02 | | 20171222 delisting clarification_draft to team BFF_lm.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0005997 | ESA2_0005997.pdf | ESA2_0005998 | ESA2_0005997 | ESA2_0006000 | 1515640 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/27/2017 10:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B52300.msg | Re: Drafts of revised regs - sequencing CH and delisting clarification | Jesup, Benjamin | Fahey, Bridget | Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Peg Romanik; Joan Goldfarb; Frank Lupo; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0005999 | | ESA2_0005999 | ESA2_0005997 | ESA2_0006000 | 1519415 | Y | ESA2_0005918 | 1507849 | Privileged in Full | AC;DP; | | 12/27/2017 10:05 | | 20171221 sequencing CH reg language_draft to team BFF bcj.docx | | | | | | |
| ESA2_0006000 | | ESA2_0006000 | ESA2_0005997 | ESA2_0006000 | 1519417 | Y | ESA2_0005921 | 1507906 | Privileged in Full | AC;DP; | | 12/27/2017 10:05 | | 20171222 delisting clarification_draft to team BFF bcj.docx | | | | | | |
| ESA2_0006001 | ESA2_0006001.pdf | ESA2_0006002 | ESA2_0006001 | ESA2_0006004 | 1520684 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/27/2017 10:05 | | 0000000067763BF9BC9B58459ED25008CF450F1844C72000.msg | Re: Drafts of revised regs - sequencing CH and delisting clarification | Jesup, Benjamin C | Fahey, Bridget | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Romanik, Peg A; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0006003 | | ESA2_0006003 | ESA2_0006001 | ESA2_0006004 | 1522068 | Y | ESA2_0005918 | 1507849 | Privileged in Full | AC;DP; | | 12/27/2017 10:05 | | 20171221 sequencing CH reg language_draft to team BFF bcj.docx | | | | | | |
| ESA2_0006004 | | ESA2_0006004 | ESA2_0006001 | ESA2_0006004 | 1522070 | Y | ESA2_0005921 | 1507906 | Privileged in Full | AC;DP; | | 12/27/2017 10:05 | | 20171222 delisting clarification_draft to team BFF bcj.docx | | | | | | |
| ESA2_0006005 | ESA2_0006005.pdf | ESA2_0006006 | ESA2_0006005 | ESA2_0006006 | 1543522 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/27/2017 15:32 | | 000000007B63DEBDD718E42808DEA7B4CC37608C4502100.msg | RE: ESA Reg Workshop | Levenbach, Stuart - EOP/OMB | Uhlmeier, James (Federal) | | Has Redactions; | |
| ESA2_0006007 | ESA2_0006007.pdf | ESA2_0006008 | ESA2_0006007 | ESA2_0006010 | 1538064 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/28/2017 13:02 | | 0000000073B53D9D3465BF408A67D0709E36285B04F02100.msg | Fwd: ESA Reg Workshop | Chris Yates - NOAA Federal | Penny Ruvelas | | Has Redactions; | |
| ESA2_0006009 | ESA2_0006009.pdf | ESA2_0006009 | ESA2_0006007 | ESA2_0006010 | 1549592 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/28/2017 13:02 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0006010 | | ESA2_0006010 | ESA2_0006007 | ESA2_0006010 | 1549593 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/28/2017 13:02 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0006011 | ESA2_0006011.pdf | ESA2_0006012 | ESA2_0006011 | ESA2_0006014 | 1514860 | | | | | Other (specify in Privilege Justification); | Other: Confidential Email Address. | 12/28/2017 13:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 42300.msg | Fwd: ESA Reg Workshop | Aubrey, Craig | Laye, Doug | | Has Redactions; | |
| ESA2_0006013 | ESA2_0006013.pdf | ESA2_0006013 | ESA2_0006011 | ESA2_0006014 | 1519368 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/28/2017 13:36 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0006014 | | ESA2_0006014 | ESA2_0006011 | ESA2_0006014 | 1519369 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/28/2017 13:36 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0006015 | ESA2_0006015.pdf | ESA2_0006015 | ESA2_0006015 | ESA2_0006015 | 1514859 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 12/28/2017 14:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4532300.msg | Re: ESA Section 7 Reg Reform work - Invitation to collaborate | Aubrey, Craig | Cathy Tortorici - NOAA... | | Has Redactions; | |
| ESA2_0006016 | ESA2_0006016.pdf | ESA2_0006017 | ESA2_0006016 | ESA2_0006017 | 1535697 | | | | | Not Privileged; | | 12/28/2017 14:20 | | 0000000073B53D9D3465BF408A67D0709E36285B24642100.msg | Re: ESA Section 7 Reg Reform work - Invitation to collaborate | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0006018 | ESA2_0006018.pdf | ESA2_0006019 | ESA2_0006018 | ESA2_0006019 | 1514858 | | | | | Not Privileged; | | 12/28/2017 14:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4532300.msg | Re: ESA Section 7 Reg Reform work - Invitation to collaborate | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0006020 | ESA2_0006020.pdf | ESA2_0006021 | ESA2_0006020 | ESA2_0006021 | 1535696 | | | | | Not Privileged; | | 12/28/2017 14:41 | | 0000000073B53D9D3465BF408A67D0709E36285B04642100.msg | Re: ESA Section 7 Reg Reform work - Invitation to collaborate | Craig Aubrey | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006022 | ESA2_0006022.pdf | ESA2_0006023 | ESA2_0006022 | ESA2_0006023 | 1514857 | | | | | Not Privileged; | | 12/28/2017 14:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4532300.msg | Re: ESA Section 7 Reg Reform work - Invitation to collaborate | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006024 | | ESA2_0006027 | ESA2_0006024 | ESA2_0006027 | 1507852 | | | | Privileged in Full | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/29/2017 0:00 | Preamble pre 2016 sequencing reg language | 20171221 sequencing CH reg language_draft to team BFF_lm as.docx | | | | | | |
| ESA2_0006028 | | ESA2_0006030 | ESA2_0006028 | ESA2_0006030 | 1507950 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/29/2017 0:00 | Foreseeable future - possible revisions to the 424 regulations | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17.docx | | | | | | |
| ESA2_0006031 | ESA2_0006031.pdf | ESA2_0006032 | ESA2_0006031 | ESA2_0006034 | 1535896 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/29/2017 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285BE46E2100.msg | Fwd: ESA Reg Workshop | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0006033 | ESA2_0006033.pdf | ESA2_0006033 | ESA2_0006031 | ESA2_0006034 | 1548167 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 12/29/2017 11:22 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0006034 | | ESA2_0006034 | ESA2_0006031 | ESA2_0006034 | 1548170 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 12/29/2017 11:22 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0006035 | ESA2_0006035.pdf | ESA2_0006035 | ESA2_0006035 | ESA2_0006040 | 1535894 | | | | | Not Privileged; | | 12/29/2017 12:54 | | 0000000073B53D9D3465BF408A67D0709E36285BA46E2100.msg | Draft meeting ESA section 7 reg revision meeting for your review | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0006036 | ESA2_0006036.pdf | ESA2_0006040 | ESA2_0006035 | ESA2_0006040 | 1548532 | | | | | Not Privileged; | | 12/29/2017 12:54 | | Agenda for ESA section 7 reg rewrite meeting version 1.docx | | | | | | |
| ESA2_0006041 | ESA2_0006041.pdf | ESA2_0006042 | ESA2_0006041 | ESA2_0006043 | 1515639 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/29/2017 13:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B52300.msg | Re: Foreseeable future paper | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Jesup, Benjamin; Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg | Has Redactions; | |
| ESA2_0006043 | | ESA2_0006043 | ESA2_0006041 | ESA2_0006043 | 1519367 | Y | ESA2_0006028 | 1507950 | Privileged in Full | AC;DP; | | 12/29/2017 13:02 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17.docx | | | | | | |
| ESA2_0006044 | ESA2_0006044.pdf | ESA2_0006045 | ESA2_0006044 | ESA2_0006046 | 1520685 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/29/2017 13:02 | | 0000000067763BF9BC9B58459ED25008CF450F1824C72000.msg | Re: Foreseeable future paper | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Jesup, Benjamin C; Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg A | Has Redactions; | |
| ESA2_0006046 | | ESA2_0006046 | ESA2_0006044 | ESA2_0006046 | 1521997 | Y | ESA2_0006028 | 1507950 | Privileged in Full | AC;DP; | | 12/29/2017 13:02 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17.docx | | | | | | |
| ESA2_0006047 | ESA2_0006047.pdf | ESA2_0006048 | ESA2_0006047 | ESA2_0006053 | 1534375 | | | | | Not Privileged; | | 12/29/2017 14:03 | | 0000000073B53D9D3465BF408A67D0709E36285B64FB2000.msg | Re: reg revision drafting | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0006049 | | ESA2_0006051 | ESA2_0006047 | ESA2_0006053 | 1543906 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/29/2017 14:03 | | 20171221 sequencing CH reg language_draft to team BFF_lm as 12 29 17.docx | | | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006052 | | ESA2_0006053 | ESA2_0006047 | ESA2_0006053 | 1543907 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/29/2017 14:03 | | 20171222 delisting clarification_draft to team BFF_lm as 12 29 17.docx | | | | | | |
| ESA2_0006054 | ESA2_0006054.pdf | ESA2_0006055 | ESA2_0006054 | ESA2_0006055 | 1538882 | | | | | Not Privileged; | | 12/29/2017 14:39 | | 0000000073B53D9D3465BF408A67D0709E36285B641 52200.msg | Re: reg revision drafting | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0006056 | ESA2_0006056.pdf | ESA2_0006057 | ESA2_0006056 | ESA2_0006060 | 1515638 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/29/2017 15:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B 52300.msg | Re: Drafts of revised regs - sequencing CH and delisting clarification | Lisa Manning - NOAA Federal | Fahey, Bridget | Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Peg Romanik; Joan Goldfarb; Frank Lupo; Ruth Ann Lowery; Benjamin Jesup; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0006058 | | ESA2_0006060 | ESA2_0006056 | ESA2_0006060 | 1519254 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/29/2017 15:14 | | 20171221 sequencing CH reg language_draft to team BFF_lm as.docx | | | | | | |
| ESA2_0006061 | ESA2_0006061.pdf | ESA2_0006062 | ESA2_0006061 | ESA2_0006063 | 1520675 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/29/2017 15:14 | | 0000000067763BF9BC9B58459ED25008CF450F1804C7 2000.msg | Re: Drafts of revised regs - sequencing CH and delisting clarification | Lisa Manning - NOAA Federal | Fahey, Bridget | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Romanik, Peg A; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Jesup, Benjamin C; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0006063 | | ESA2_0006063 | ESA2_0006061 | ESA2_0006063 | 1521996 | Y | ESA2_0006058 | 1519254 | Privileged in Full | DP; | | 12/29/2017 15:14 | | 20171221 sequencing CH reg language_draft to team BFF_lm as.docx | | | | | | |
| ESA2_0006064 | | ESA2_0006101 | ESA2_0006064 | ESA2_0006101 | 1519835 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/1/2018 0:00 | Westlaw - List of 176 results for [ACP, DP] | | | | | | | |
| ESA2_0006102 | | ESA2_0006103 | ESA2_0006102 | ESA2_0006103 | 1530711 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/2/2018 0:00 | Summary of Cottonwood Environmental Law Center v. U.S. Forest Service decision in relation to potential revisions of ESA Section 7 regulations. | Cottonwood overview for s7 regs revision.docx | | | | | | |
| ESA2_0006104 | | ESA2_0006106 | ESA2_0006104 | ESA2_0006106 | 1507856 | | | | Privileged in Full | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/2/2018 0:00 | Preamble pre 2016 sequencing 2016 reg language | 20171221 sequencing CH reg language_draft to team BFF_lm as_AD.docx | | | | | | |
| ESA2_0006107 | | ESA2_0006109 | ESA2_0006107 | ESA2_0006109 | 1507949 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/2/2018 0:00 | Foreseeable future - possible revisions to the 424 regulations | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17 AD.docx | | | | | | |
| ESA2_0006110 | ESA2_0006110.pdf | ESA2_0006110 | ESA2_0006110 | ESA2_0006112 | 1513170 | | | | | Not Privileged; | | 1/2/2018 9:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B 02200.msg | Reg. language for review | Morgan, Don | Brisendine, Amy; Elbert, Daniel C; Crouse, Debby; Bowen, Diane; Myers, Karen; Hornaday, Kelly; Constantino, Marcela | Newman, Jeff; Galst, Carey | | |
| ESA2_0006111 | | ESA2_0006112 | ESA2_0006110 | ESA2_0006112 | 1518543 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/2/2018 9:54 | | Scanned from a Xerox Multifunction Printer.pdf | | | | | | |
| ESA2_0006113 | ESA2_0006113.pdf | ESA2_0006113 | ESA2_0006113 | ESA2_0006114 | 1526144 | | | | | Not Privileged; | | 1/2/2018 12:33 | | 00000000823DE98807C5443A40F8ED74D3888384 782000.msg | esa regs | Shultz, Gina | Megan Kelhart | | | |
| ESA2_0006114 | ESA2_0006114.pdf | ESA2_0006114 | ESA2_0006113 | ESA2_0006114 | 1529553 | Y | ESA2_0006097 | 1507622 | | AC;DP; | | 1/2/2018 12:33 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0006115 | ESA2_0006115.pdf | ESA2_0006116 | ESA2_0006115 | ESA2_0006116 | 1519900 | | | | | Not Privileged; | | 1/2/2018 12:35 | | 00000000A04C3C79E9E6244DBB30F841286697AA6400 2000.msg | Re: Reg revision meeting? | Fahey, Bridget | Lupo, Frank R | Goldfarb, Joan R | | |
| ESA2_0006117 | ESA2_0006117.pdf | ESA2_0006118 | ESA2_0006117 | ESA2_0006118 | 1520523 | | | | | Not Privileged; | | 1/2/2018 12:35 | | 0000000067763BF9BC9B58459ED25008CF450F18A4C 62000.msg | Re: Reg revision meeting? | Fahey, Bridget | Lupo, Frank R | Goldfarb, Joan R | | |
| ESA2_0006119 | ESA2_0006119.pdf | ESA2_0006119 | ESA2_0006119 | ESA2_0006119 | 1535653 | | | | | Not Privileged; | | 1/2/2018 13:10 | | 0000000073B53D9D3465BF408A67D0709E36285B246 12100.msg | do you have an hour or two tomorrow before 330? I want to make sure we're on the same page (and ID where we need to get to that point) re: how to approach the items on the work plan | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006120 | ESA2_0006120.pdf | ESA2_0006121 | ESA2_0006120 | ESA2_0006121 | 1515637 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/2/2018 13:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B52300.msg | Re: Foreseeable future paper | Fahey, Bridget | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Jesup, Benjamin; Carey Galst; Andy Devolder; Joan Goldfarb; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg | Has Redactions; | |
| ESA2_0006122 | ESA2_0006122.pdf | ESA2_0006124 | ESA2_0006122 | ESA2_0006124 | 1520524 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/2/2018 13:17 | | 0000000067763BF9BC9B58459ED25008CF450F1884C62000.msg | Re: Foreseeable future paper | Fahey, Bridget | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Jesup, Benjamin C; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg A | Has Redactions; | |
| ESA2_0006125 | ESA2_0006125.pdf | ESA2_0006125 | ESA2_0006125 | ESA2_0006125 | 1535651 | | | | | Not Privileged; | | 1/2/2018 14:03 | | 0000000073B53D9D3465BF408A67D0709E36285BE4602100.msg | Re: do you have an hour or two tomorrow before 330? I want to make sure we're on the same page (and ID where we need to get to that point) re: how to approach the items on the work plan | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0006126 | ESA2_0006126.pdf | ESA2_0006127 | ESA2_0006126 | ESA2_0006127 | 1535650 | | | | | Not Privileged; | | 1/2/2018 14:08 | | 0000000073B53D9D3465BF408A67D0709E36285BC4602100.msg | Re: do you have an hour or two tomorrow before 330? I want to make sure we're on the same page (and ID where we need to get to that point) re: how to approach the items on the work plan | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006128 | ESA2_0006128.pdf | ESA2_0006129 | ESA2_0006128 | ESA2_0006129 | 1535648 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/2/2018 14:12 | | 0000000073B53D9D3465BF408A67D0709E36285B84602100.msg | Re: do you have an hour or two tomorrow before 330? I want to make sure we're on the same page (and ID where we need to get to that point) re: how to approach the items on the work plan | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0006130 | ESA2_0006130.pdf | ESA2_0006131 | ESA2_0006130 | ESA2_0006131 | 1533443 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/2/2018 14:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4112000.msg | Re: POC for ESA Regulations Initiative | Molly Watson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal | Maura Sullivan - NOAA Federal; Demian Schane - NOAA Federal | Has Redactions; | |
| ESA2_0006132 | ESA2_0006132.pdf | ESA2_0006132 | ESA2_0006132 | ESA2_0006133 | 1515636 | | | | | Not Privileged; | | 1/2/2018 14:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 52300.msg | draft sequencing reg text | Devolder, Andy | Galst, Carey | | | |
| ESA2_0006133 | | ESA2_0006133 | ESA2_0006132 | ESA2_0006133 | 1519182 | Y | ESA2_0006104 | 1507856 | Privileged in Full | AC;DP; | | 1/2/2018 14:21 | | 20171221 sequencing CH reg language_draft to team BFF_lm as_AD.docx | | | | | | |
| ESA2_0006134 | ESA2_0006134.pdf | ESA2_0006136 | ESA2_0006134 | ESA2_0006136 | 1533441 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/2/2018 15:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4112000.msg | Re: POC for ESA Regulations Initiative | Adam Issenberg - NOAA Federal | Molly Watson - NOAA Federal | Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal; Maura Sullivan - NOAA Federal; Demian Schane - NOAA Federal | Has Redactions; | |
| ESA2_0006137 | ESA2_0006137.pdf | ESA2_0006139 | ESA2_0006137 | ESA2_0006141 | 1514854 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII | 1/2/2018 16:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344532300.msg | Fwd: FW: Draft ESA regs from Kempthorne era | Aubrey, Craig | Sullins, Tony A | | Has Redactions; | |
| ESA2_0006140 | | ESA2_0006140 | ESA2_0006137 | ESA2_0006141 | 1519270 | Y | ESA2_0005016 | 1519214 | Privileged in Full | DP; | | 1/2/2018 16:08 | | combined preamble 6-22-07.doc | | | | | | |
| ESA2_0006141 | | ESA2_0006141 | ESA2_0006137 | ESA2_0006141 | 1519272 | Y | ESA2_0005068 | 1519215 | Privileged in Full | AC;DP; | | 1/2/2018 16:08 | | Combined Regulatory Text 9_26_07 (Feb 11 2011).doc | | | | | | |
| ESA2_0006142 | ESA2_0006142.pdf | ESA2_0006142 | ESA2_0006142 | ESA2_0006143 | 1515635 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/2/2018 16:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4842300.msg | my foreseeable future comments | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0006143 | | ESA2_0006143 | ESA2_0006142 | ESA2_0006143 | 1519357 | Y | ESA2_0006107 | 1507949 | Privileged in Full | AC;DP; | | 1/2/2018 16:52 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17 AD.docx | | | | | | |
| ESA2_0006144 | ESA2_0006144.pdf | ESA2_0006144 | ESA2_0006144 | ESA2_0006147 | 1531524 | | | | | Not Privileged; | | 1/2/2018 17:52 | | 00000000405AC56D02E7340802D694621FA4A62F84432000.msg | for our call Wednesday | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006145 | ESA2_0006145.pdf | ESA2_0006145 | ESA2_0006144 | ESA2_0006147 | 1531655 | Y | ESA2_0006149 | 1519093 | | Not Privileged; | | 1/2/2018 17:52 | | 7 Qs_general permit example.docx | | | | | | |
| ESA2_0006146 | | ESA2_0006146 | ESA2_0006144 | ESA2_0006147 | 1531656 | Y | ESA2_0006150 | 1519094 | Privileged in Full | AC;DP; | | 1/2/2018 17:52 | | Cottonwood overview for s7 regs revision.docx | | | | | | |
| ESA2_0006147 | | ESA2_0006147 | ESA2_0006144 | ESA2_0006147 | 1531658 | Y | ESA2_0006152 | 1519095 | Privileged in Full | AC;DP; | | 1/2/2018 17:52 | | s7 related language from 2007 draft regs 2.doc | | | | | | |
| ESA2_0006148 | ESA2_0006148.pdf | ESA2_0006148 | ESA2_0006148 | ESA2_0006179 | 1514853 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/2/2018 17:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324532300.msg | for our call Wednesday | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0006149 | ESA2_0006149.pdf | ESA2_0006149 | ESA2_0006148 | ESA2_0006179 | 1519093 | | | | | Not Privileged; | | 1/2/2018 17:52 | | 7 Qs_general permit example.docx | | | | | | |
| ESA2_0006150 | | ESA2_0006151 | ESA2_0006148 | ESA2_0006179 | 1519094 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/2/2018 17:52 | | Cottonwood overview for s7 regs revision.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006152 | | ESA2_0006179 | ESA2_0006148 | ESA2_0006179 | 1519095 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/2/2018 17:52 | | s7 related language from 2007 draft regs 2.doc | | | | | | |
| ESA2_0006180 | | ESA2_0006194 | ESA2_0006180 | ESA2_0006194 | 1507441 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/3/2018 0:00 | Draft proposed 4(d) rule | 20180103 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0006195 | | ESA2_0006210 | ESA2_0006195 | ESA2_0006210 | 1507443 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/3/2018 0:00 | Draft proposed 4(d) rule | 20180103 draft 4d 50CFR17 regs-cjg_SOL.docx | | | | | | |
| ESA2_0006211 | | ESA2_0006213 | ESA2_0006211 | ESA2_0006213 | 1507975 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:00 | Foreseeable Future  Possible Revisions to the 424 Regulations | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg as comments.docx | | | | | | |
| ESA2_0006214 | | ESA2_0006216 | ESA2_0006214 | ESA2_0006216 | 1507976 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:00 | Foreseeable Future - Possible Revisions to the 424 Regulations | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg.docx | | | | | | |
| ESA2_0006217 | ESA2_0006217.pdf | ESA2_0006217 | ESA2_0006217 | ESA2_0006347 | 1521247 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | 0000000067763BF9BC9B58459ED25008CF450F18E461 2000.msg | Not-Prudent Cases | Goldfarb, Joan R | | | Has Redactions; | |
| ESA2_0006218 | | ESA2_0006222 | ESA2_0006217 | ESA2_0006347 | 1522575 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | 4 Fairy Shriimp - DC Cir - 2001.pdf | | | | | | |
| ESA2_0006223 | | ESA2_0006236 | ESA2_0006217 | ESA2_0006347 | 1522576 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | 4 Fairy Shrimp - DDC - 1997.pdf | | | | | | |
| ESA2_0006237 | | ESA2_0006239 | ESA2_0006217 | ESA2_0006347 | 1522577 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | 4 Fairy Shrimp - DDC - 1999.pdf | | | | | | |
| ESA2_0006240 | | ESA2_0006244 | ESA2_0006217 | ESA2_0006347 | 1522578 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | 16 Tennessee Species - ED Tenn - 2001.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006245 | | ESA2_0006254 | ESA2_0006217 | ESA2_0006347 | 1522579 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | 245 Hawaiian Plants - D Hawaii - 1998.pdf | | | | | | |
| ESA2_0006255 | | ESA2_0006260 | ESA2_0006217 | ESA2_0006347 | 1522580 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | 245 Hawaiian Plants - D Hawaii - 1998b.pdf | | | | | | |
| ESA2_0006261 | | ESA2_0006261 | ESA2_0006217 | ESA2_0006347 | 1522581 | Y | ESA2_0025714 | 1520445 | Privileged in Full | AC; | | 1/3/2018 0:01 | | Case Law on Not-Prudent Findings.docx | | | | | | |
| ESA2_0006262 | | ESA2_0006262 | ESA2_0006217 | ESA2_0006347 | 1522582 | Y | ESA2_0025721 | 1520446 | Privileged in Full | AC; | | 1/3/2018 0:01 | | Chronological List Not-Prudent Case Law.docx | | | | | | |
| ESA2_0006263 | | ESA2_0006263 | ESA2_0006217 | ESA2_0006347 | 1522583 | Y | ESA2_0025722 | 1520447 | Privileged in Full | AC; | | 1/3/2018 0:01 | | Condensed Digest of Not-Prudent Case Law.docx | | | | | | |
| ESA2_0006264 | | ESA2_0006264 | ESA2_0006217 | ESA2_0006347 | 1522584 | Y | ESA2_0025726 | 1520448 | Privileged in Full | AC; | | 1/3/2018 0:01 | | Digest of Not-Prudent Case Law.docx | | | | | | |
| ESA2_0006265 | | ESA2_0006271 | ESA2_0006217 | ESA2_0006347 | 1522585 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | Gnatcatcher - 9th Cir - 1997.pdf | | | | | | |
| ESA2_0006272 | | ESA2_0006284 | ESA2_0006217 | ESA2_0006347 | 1522586 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | Gulf Sturgeon - 5th Cir - 2001.pdf | | | | | | |
| ESA2_0006285 | | ESA2_0006296 | ESA2_0006217 | ESA2_0006347 | 1522587 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | Gulf Sturgeon - ED La - 1997.pdf | | | | | | |
| ESA2_0006297 | | ESA2_0006307 | ESA2_0006217 | ESA2_0006347 | 1522588 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | Home Builders Ass_n of N. Cal. v. United States Fish &.pdf | | | | | | |
| ESA2_0006308 | | ESA2_0006319 | ESA2_0006217 | ESA2_0006347 | 1522589 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | Jaguar - D Ariz - 2009.pdf | | | | | | |
| ESA2_0006320 | | ESA2_0006330 | ESA2_0006217 | ESA2_0006347 | 1522590 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | Lynx - DDC - 1997.pdf | | | | | | |
| ESA2_0006331 | | ESA2_0006334 | ESA2_0006217 | ESA2_0006347 | 1522591 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | Not Prudent Search Results pre2009.pdf | | | | | | |
| ESA2_0006335 | | ESA2_0006335 | ESA2_0006217 | ESA2_0006347 | 1522592 | Y | ESA2_0025754 | 1520456 | Privileged in Full | AC; | | 1/3/2018 0:01 | | Not Prudent Search Results.pdf | | | | | | |
| ESA2_0006336 | | ESA2_0006336 | ESA2_0006217 | ESA2_0006347 | 1522593 | Y | ESA2_0025767 | 1520464 | Privileged in Full | AC; | | 1/3/2018 0:01 | | Outline of Not-Prudent Case Law.docx | | | | | | |
| ESA2_0006337 | | ESA2_0006339 | ESA2_0006217 | ESA2_0006347 | 1522594 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | Red-Legged Frog - ND Cal - 1999.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006340 | | ESA2_0006347 | ESA2_0006217 | ESA2_0006347 | 1522595 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 0:01 | | Vernal Pool Species Decision - 2010.pdf | | | | | | |
| ESA2_0006348 | ESA2_0006348.pdf | ESA2_0006348 | ESA2_0006348 | ESA2_0006353 | 1514852 | | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304532300.msg | Fwd: Draft FCRPS proposed language FCRPS mitigation fix | Aubrey, Craig | Shultz, Gina | | Has Redactions; | |
| ESA2_0006349 | | ESA2_0006353 | ESA2_0006348 | ESA2_0006353 | 1518520 | | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 9:22 | | NOAA GC FCRPS mitigation fix proposed language.pdf | | | | | | |
| ESA2_0006354 | ESA2_0006354.pdf | ESA2_0006354 | ESA2_0006354 | ESA2_0006355 | 1513167 | | | | | | Not Privileged; | | 1/3/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344802200.msg | Fwd: Electronic version of the regs. and comments | Morgan, Don | Galst, Carey | | | |
| ESA2_0006355 | | ESA2_0006355 | ESA2_0006354 | ESA2_0006355 | 1518082 | Y | ESA2_0005921 | 1507906 | | Privileged in Full | AC;DP; | | 1/3/2018 9:43 | | 20171222 delisting clarification_draft to team BFF bcj.docx | | | | | | |
| ESA2_0006356 | ESA2_0006356.pdf | ESA2_0006358 | ESA2_0006356 | ESA2_0006359 | 1515634 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 10:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B42300.msg | Re: Foreseeable future paper | Galst, Carey | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Jesup, Benjamin; Andy Devolder; Joan Goldfarb; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg; Fahey, Bridget | Has Redactions; | |
| ESA2_0006359 | | ESA2_0006359 | ESA2_0006356 | ESA2_0006359 | 1519390 | Y | ESA2_0006214 | 1507976 | | Privileged in Full | AC;DP; | | 1/3/2018 10:10 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg.docx | | | | | | |
| ESA2_0006360 | ESA2_0006360.pdf | ESA2_0006362 | ESA2_0006360 | ESA2_0006363 | 1520526 | | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/3/2018 10:10 | | 0000000067763BF9BC9B58459ED25008CF450F1864C62000.msg | Re: Foreseeable future paper | Galst, Carey | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Jesup, Benjamin C; Devolder, Andy; Goldfarb, Joan R; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg A; Fahey, Bridget | Has Redactions; | |
| ESA2_0006363 | | ESA2_0006363 | ESA2_0006360 | ESA2_0006363 | 1521972 | Y | ESA2_0006214 | 1507976 | | Privileged in Full | AC;DP; | | 1/3/2018 10:10 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg.docx | | | | | | |
| ESA2_0006364 | ESA2_0006364.pdf | ESA2_0006365 | ESA2_0006364 | ESA2_0006365 | 1513166 | | | | | | Not Privileged; | | 1/3/2018 10:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324802200.msg | Re: Electronic version of the regs. and comments | Galst, Carey | Morgan, Don | | | |
| ESA2_0006366 | ESA2_0006366.pdf | ESA2_0006368 | ESA2_0006366 | ESA2_0006369 | 1515633 | | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/3/2018 10:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B42300.msg | Re: Foreseeable future paper | Angela Somma - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Jesup, Benjamin; Andy Devolder; Joan Goldfarb; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg; Fahey, Bridget | Has Redactions; | |
| ESA2_0006369 | | ESA2_0006369 | ESA2_0006366 | ESA2_0006369 | 1519234 | Y | ESA2_0006211 | 1507975 | | Privileged in Full | AC;DP; | | 1/3/2018 10:38 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg as comments.docx | | | | | | |
| ESA2_0006370 | ESA2_0006370.pdf | ESA2_0006372 | ESA2_0006370 | ESA2_0006373 | 1520686 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 10:38 | | 0000000067763BF9BC9B58459ED25008CF450F1864C62000.msg | Re: Foreseeable future paper | Angela Somma - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Jesup, Benjamin C; Devolder, Andy; Goldfarb, Joan R; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg A; Fahey, Bridget | Has Redactions; | |
| ESA2_0006373 | | ESA2_0006373 | ESA2_0006370 | ESA2_0006373 | 1522072 | Y | ESA2_0006211 | 1507975 | | Privileged in Full | AC;DP; | | 1/3/2018 10:38 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg as comments.docx | | | | | | |
| ESA2_0006374 | ESA2_0006374.pdf | ESA2_0006374 | ESA2_0006374 | ESA2_0006374 | 1514851 | | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 11:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4522300.msg | Re: Draft FCRPS proposed language FCRPS mitigation fix | Shultz, Gina | Aubrey, Craig | | Has Redactions; | |
| ESA2_0006375 | ESA2_0006375.pdf | ESA2_0006375 | ESA2_0006375 | ESA2_0006376 | 1531527 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 11:16 | | 00000000405ACC56D02E7340802D694621FAA62FE4432000.msg | Re: for our call Wednesday | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0006376 | | ESA2_0006376 | ESA2_0006375 | ESA2_0006376 | 1531620 | Y | ESA2_0005498 | 1518768 | | Privileged in Full | DP; | | 1/3/2018 11:16 | | FWS and NMFS HQ programmatic assessment framework language for BiOps.docx | | | | | | |
| ESA2_0006377 | ESA2_0006377.pdf | ESA2_0006377 | ESA2_0006377 | ESA2_0006378 | 1514850 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 11:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4522300.msg | Re: for our call Wednesday | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006378 | | ESA2_0006378 | ESA2_0006377 | ESA2_0006378 | 1519280 | Y | ESA2_0005498 | 1518768 | Privileged in Full | DP; | | 1/3/2018 11:16 | | FWS and NMFS HQ programmatic assessment framework language for BiOps.docx | | | | | | |
| ESA2_0006379 | ESA2_0006379.pdf | ESA2_0006380 | ESA2_0006379 | ESA2_0006382 | 1526139 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 1/3/2018 11:36 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E47A2000.msg | Fwd: ESA Reg Workshop | Phifer, Paul | Smith, Glenn | | Has Redactions; | |
| ESA2_0006381 | ESA2_0006381.pdf | ESA2_0006381 | ESA2_0006379 | ESA2_0006382 | 1529437 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 1/3/2018 11:36 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0006382 | | ESA2_0006382 | ESA2_0006379 | ESA2_0006382 | 1529438 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 1/3/2018 11:36 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0006383 | ESA2_0006383.pdf | ESA2_0006384 | ESA2_0006383 | ESA2_0006384 | 1526138 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 1/3/2018 11:41 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C47A2000.msg | Re: ESA Reg Workshop | Smith, Glenn | Phifer, Paul | | Has Redactions; | |
| ESA2_0006385 | ESA2_0006385.pdf | ESA2_0006385 | ESA2_0006385 | ESA2_0006385 | 1538881 | | | | | Not Privileged; | | 1/3/2018 12:57 | | 0000000073B53D9D3465BF408A67D0709E36285B44152200.msg | Reg reform. | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006386 | ESA2_0006386.pdf | ESA2_0006386 | ESA2_0006386 | ESA2_0006386 | 1538880 | | | | | Not Privileged; | | 1/3/2018 13:11 | | 0000000073B53D9D3465BF408A67D0709E36285B24152200.msg | Re: Reg reform. | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0006387 | ESA2_0006387.pdf | ESA2_0006387 | ESA2_0006387 | ESA2_0006388 | 1513165 | | | | | Not Privileged; | | 1/3/2018 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304802200.msg | RIN form | Galst, Carey | Quamme, Sarah | | | |
| ESA2_0006388 | | ESA2_0006388 | ESA2_0006387 | ESA2_0006388 | 1518246 | Y | ESA2_0001490 | 1507504 | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 13:31 | | 20171222 RIN request for blanket 4(d) rule removal.docx | | | | | | |
| ESA2_0006389 | ESA2_0006389.pdf | ESA2_0006389 | ESA2_0006389 | ESA2_0006389 | 1538879 | | | | | Not Privileged; | | 1/3/2018 13:34 | | 0000000073B53D9D3465BF408A67D0709E36285B04152200.msg | Re: Reg reform. | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0006390 | ESA2_0006390.pdf | ESA2_0006390 | ESA2_0006390 | ESA2_0006390 | 1533546 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 13:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241A2000.msg | Call from Gary Frazier | Samuel Rauch - NOAA Federal | Angela Somma; Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0006391 | ESA2_0006391.pdf | ESA2_0006391 | ESA2_0006391 | ESA2_0006391 | 1533545 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 13:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041A2000.msg | Re: Call from Gary Frazier | Angela Somma - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0006392 | ESA2_0006392.pdf | ESA2_0006392 | ESA2_0006392 | ESA2_0006392 | 1533544 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104192000.msg | Re: Call from Gary Frazier | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal | Angela Somma; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0006393 | ESA2_0006393.pdf | ESA2_0006394 | ESA2_0006393 | ESA2_0006394 | 1533542 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 14:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4192000.msg | Re: Call from Gary Frazier | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0006395 | ESA2_0006395.pdf | ESA2_0006396 | ESA2_0006395 | ESA2_0006398 | 1526137 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 1/3/2018 14:17 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A47A2000.msg | Fwd: ESA Reg Workshop | Miller, Martin | Glenn S Smith | | Has Redactions; | |
| ESA2_0006397 | ESA2_0006397.pdf | ESA2_0006397 | ESA2_0006395 | ESA2_0006398 | 1529537 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 1/3/2018 14:17 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0006398 | | ESA2_0006398 | ESA2_0006395 | ESA2_0006398 | 1529538 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 1/3/2018 14:17 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0006399 | ESA2_0006399.pdf | ESA2_0006399 | ESA2_0006399 | ESA2_0006399 | 1515632 | | | | | Not Privileged; | | 1/3/2018 14:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B42300.msg | blanket 4(d) removal draft proposed rule | Devolder, Andy | Galst, Carey | | | |
| ESA2_0006400 | ESA2_0006400.pdf | ESA2_0006401 | ESA2_0006400 | ESA2_0006401 | 1533543 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 14:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4192000.msg | Re: Call from Gary Frazier | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0006402 | ESA2_0006402.pdf | ESA2_0006402 | ESA2_0006402 | ESA2_0006402 | 1521246 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/3/2018 14:38 | | 0000000067763BF9BC9B58459ED25008CF450F18C4612000.msg | Re: My suggested edits | Goldfarb, Joan R | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0006403 | ESA2_0006403.pdf | ESA2_0006403 | ESA2_0006403 | ESA2_0006404 | 1515631 | | | | | Not Privileged; | | 1/3/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B42300.msg | DRAFT for review - proposed rule rescinding blanket 4d rule | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik | | | |
| ESA2_0006404 | | ESA2_0006404 | ESA2_0006403 | ESA2_0006404 | 1519073 | Y | ESA2_0006180 | 1507441 | Privileged in Full | AC;DP; | | 1/3/2018 14:49 | | 20180103 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0006405 | ESA2_0006405.pdf | ESA2_0006405 | ESA2_0006405 | ESA2_0006406 | 1520688 | | | | | Not Privileged; | | 1/3/2018 14:49 | | 0000000067763BF9BC9B58459ED25008CF450F1824C62000.msg | DRAFT for review - proposed rule rescinding blanket 4d rule | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A | | | |
| ESA2_0006406 | | ESA2_0006406 | ESA2_0006405 | ESA2_0006406 | 1522145 | Y | ESA2_0006180 | 1507441 | Privileged in Full | AC;DP; | | 1/3/2018 14:49 | | 20180103 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0006407 | ESA2_0006407.pdf | ESA2_0006408 | ESA2_0006407 | ESA2_0006408 | 1519899 | | | | | Not Privileged; | | 1/3/2018 14:53 | | 00000000A04C3C79E9E624408830F841286687AA44052000.msg | Re: Reg revision meeting? | Lupo, Frank R | Fahey, Bridget | Goldfarb, Joan R | | |
| ESA2_0006409 | ESA2_0006409.pdf | ESA2_0006410 | ESA2_0006409 | ESA2_0006410 | 1520488 | | | | | Not Privileged; | | 1/3/2018 14:53 | | 0000000067763BF9BC9B58459ED25008CF450F1804C62000.msg | Re: Reg revision meeting? | Lupo, Frank R | Fahey, Bridget | Goldfarb, Joan R | | |
| ESA2_0006411 | ESA2_0006411.pdf | ESA2_0006411 | ESA2_0006411 | ESA2_0006411 | 1533538 | | | | | Not Privileged; | | 1/3/2018 14:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124192000.msg | Friday ESA reg revision check-in | Travis Thyberg - NOAA Affiliate | Emma Htun - NOAA Affiliate | | | |
| ESA2_0006412 | ESA2_0006412.pdf | ESA2_0006412 | ESA2_0006412 | ESA2_0006412 | 1515630 | | | | | Not Privileged; | | 1/3/2018 15:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B42300.msg | Re: DRAFT for review - proposed rule rescinding blanket 4d rule | Fahey, Bridget | Galst, Carey | Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Peg Romanik | | |
| ESA2_0006413 | ESA2_0006413.pdf | ESA2_0006413 | ESA2_0006413 | ESA2_0006413 | 1520489 | | | | | Not Privileged; | | 1/3/2018 15:13 | | 0000000067763BF9BC9B58459ED25008CF450F18E4C52000.msg | Re: DRAFT for review - proposed rule rescinding blanket 4d rule | Fahey, Bridget | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A | | |
| ESA2_0006414 | ESA2_0006414.pdf | ESA2_0006414 | ESA2_0006414 | ESA2_0006414 | 1515629 | | | | | Not Privileged; | | 1/3/2018 15:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B42300.msg | Re: DRAFT for review - proposed rule rescinding blanket 4d rule | Galst, Carey | Fahey, Bridget | Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Peg Romanik | | |
| ESA2_0006415 | ESA2_0006415.pdf | ESA2_0006415 | ESA2_0006415 | ESA2_0006415 | 1520887 | | | | | Not Privileged; | | 1/3/2018 15:24 | | 0000000067763BF9BC9B58459ED25008CF450F18C4C52000.msg | Re: DRAFT for review - proposed rule rescinding blanket 4d rule | Galst, Carey | Fahey, Bridget | Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A | | |
| ESA2_0006416 | ESA2_0006416.pdf | ESA2_0006417 | ESA2_0006416 | ESA2_0006418 | 1520888 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 16:24 | | 0000000067763BF9BC9B58459ED25008CF450F18A4C52000.msg | Re: Drafts of revised regs - sequencing CH and delisting clarification | Galst, Carey | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Jesup, Benjamin C; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Devolder, Andy | Has Redactions; | |
| ESA2_0006418 | | ESA2_0006418 | ESA2_0006416 | ESA2_0006418 | 1522245 | Y | ESA2_0006024 | 1507852 | Privileged in Full | AC;DP; | | 1/3/2018 16:24 | | 20171221 sequencing CH reg language_draft to team BFF_lm as.docx | | | | | | |
| ESA2_0006419 | ESA2_0006419.pdf | ESA2_0006419 | ESA2_0006419 | ESA2_0006419 | 1533537 | | | | | Not Privileged; | | 1/3/2018 16:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104192000.msg | Re: Friday ESA reg revision check-in | Emma Htun - NOAA Federal | Travis Thyberg - NOAA Affiliate | | | |
| ESA2_0006420 | ESA2_0006420.pdf | ESA2_0006421 | ESA2_0006420 | ESA2_0006421 | 1533536 | | | | | Not Privileged; | | 1/3/2018 16:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4182000.msg | Re: Friday ESA reg revision check-in | Travis Thyberg - NOAA Affiliate | Emma Htun - NOAA Federal | | | |
| ESA2_0006422 | ESA2_0006422.pdf | ESA2_0006423 | ESA2_0006422 | ESA2_0006428 | 1515627 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/3/2018 18:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B32300.msg | Not-Prudent Case Law | Goldfarb, Joan | Bridget Fahey; Andy DeVolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Peg Romanik; Frank Lupo; Ruth Ann Lowery; Benjamin Jesup; Rodney Vieira - NOAA Federal; Galst, Carey | | Has Redactions; | |
| ESA2_0006424 | | ESA2_0006428 | ESA2_0006422 | ESA2_0006428 | 1519032 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/3/2018 18:47 | | Not-Prudent - Synthesis of Case Law for Reg Reform Effort.docx | | | | | | |
| ESA2_0006429 | ESA2_0006429.pdf | ESA2_0006430 | ESA2_0006429 | ESA2_0006431 | 1520882 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/3/2018 18:47 | | 0000000067763BF9BC9B58459ED25008CF450F1884C52000.msg | Not-Prudent Case Law | Goldfarb, Joan R | Fahey, Bridget; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Romanik, Peg A; Lupo, Frank R; Ruth Ann Lowery; Jesup, Benjamin C; Rodney Vieira - NOAA Federal; Galst, Carey | | Has Redactions; | |
| ESA2_0006431 | | ESA2_0006431 | ESA2_0006429 | ESA2_0006431 | 1522141 | Y | ESA2_0006424 | 1519032 | Privileged in Full | AC; | | 1/3/2018 18:47 | | Not-Prudent - Synthesis of Case Law for Reg Reform Effort.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006432 | ESA2_0006432.pdf | ESA2_0006435 | ESA2_0006432 | ESA2_0006436 | 1515626 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 18:57 | | 000000003F2FC67E7F39F4484A68D68DAA7D393C48 32300.msg | Re: Foreseeable future paper | Goldfarb, Joan | Angela Somma - NOAA Federal | Gallot, Carey; Lisa Manning - NOAA Federal; Jesup, Benjamin; Andy Devolder; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg; Fahey, Bridget | Has Redactions; | |
| ESA2_0006436 | | ESA2_0006436 | ESA2_0006432 | ESA2_0006436 | 1519356 | Y | ESA2_0006442 | 1507971 | Privileged in Full | AC;DP; | | 1/3/2018 18:57 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg as comments JRG.docx | | | | | | |
| ESA2_0006437 | ESA2_0006437.pdf | ESA2_0006440 | ESA2_0006437 | ESA2_0006441 | 1520883 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/3/2018 18:57 | | 0000000067763BF98C9B58459ED25008CF450F1864C5 2000.msg | Re: Foreseeable future paper | Goldfarb, Joan R | Angela Somma - NOAA Federal | Gallot, Carey; Lisa Manning - NOAA Federal; Jesup, Benjamin C; Devolder, Andy; Ruth Ann Lowery; Rodney Vieira - NOAA Federal; Lupo, Frank R; Romanik, Peg A; Fahey, Bridget | Has Redactions; | |
| ESA2_0006441 | | ESA2_0006441 | ESA2_0006437 | ESA2_0006441 | 1522124 | Y | ESA2_0006442 | 1507971 | Privileged in Full | AC;DP; | | 1/3/2018 18:57 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg as comments JRG.docx | | | | | | |
| ESA2_0006442 | | ESA2_0006445 | ESA2_0006442 | ESA2_0006445 | 1507971 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/3/2018 22:51 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg as comments JRG.docx | | | | | | |
| ESA2_0006446 | | ESA2_0006459 | ESA2_0006446 | ESA2_0006459 | 1530899 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 0:00 | Draft Work Plan for Proposed Section 4 and 7 Regulations Revisions. | proposed section 7 fixes for alternative consultation types and effects of the action.docx | | | | | | |
| ESA2_0006460 | | ESA2_0006463 | ESA2_0006460 | ESA2_0006463 | 1507858 | | | | Privileged in Full | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 0:00 | Preamble Pre 2016 sequencing reg language | 20171221 sequencing CH reg language_draft to team BFF_lm as_cjg.docx | | | | | | |
| ESA2_0006464 | | ESA2_0006464 | ESA2_0006464 | ESA2_0006464 | 1507865 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on revisions to regulation language, or reflecting confidential information provided by the client for that purpose: DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 0:00 | Preamble - Pre 2016 reg language | 20180104 sequencing CH reg language_draft AES comments.docx | | | | | | |
| ESA2_0006465 | | ESA2_0006465 | ESA2_0006465 | ESA2_0006465 | 1507871 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 0:00 | Preamble sequencing pre 2016 reg language | 20180104 sequencing CH reg language_draft.docx | | | | | | |
| ESA2_0006466 | | ESA2_0006468 | ESA2_0006466 | ESA2_0006468 | 1507907 | | | | Privileged in Full | AC;DP; | ACP1, DP3: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/4/2018 0:00 | Preamble text section 424.11 Factors for listing, delisting or reclassifying species | 20171222 delisting clarification_draft to team BFF bcj_cjg.docx | | | | | | |
| ESA2_0006469 | | ESA2_0006473 | ESA2_0006469 | ESA2_0006473 | 1507908 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft Regulations, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 0:00 | Preamble text section 424.11 Factors for listing, delisting or reclassifying species | 20171222 delisting clarification_draft to team BFF bcj-KH_dtc.docx | | | | | | |
| ESA2_0006474 | | ESA2_0006477 | ESA2_0006474 | ESA2_0006477 | 1507910 | | | | Privileged in Full | AC;DP; | ACP1, DP3: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/4/2018 0:00 | Preamble text section 424.11 Factors for listing, delisting, or reclassifying species | 20180104 delisting clarification_draft.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006478 | | ESA2_0006479 | ESA2_0006478 | ESA2_0006479 | 1507935 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 0:00 | Foreseeable future - possible revisions to the 424 regulations preamble | 20180104_foreseeable future_clean AES comments.docx | | | | | | |
| ESA2_0006480 | | ESA2_0006481 | ESA2_0006480 | ESA2_0006481 | 1507936 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/4/2018 0:00 | Foreseeable future - possible revisions to the 424 regulations preaamble | 20180104_foreseeable future_clean.docx | | | | | | |
| ESA2_0006482 | | ESA2_0006485 | ESA2_0006482 | ESA2_0006485 | 1507974 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 0:00 | Foreseeable future - possible revisions to the 424 regulations | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg as comments JRG_team edits.docx | | | | | | |
| ESA2_0006486 | | ESA2_0006487 | ESA2_0006486 | ESA2_0006487 | 1507823 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 0:00 | Draft language for Section 4 rule | Not Prudent notes.docx | | | | | | |
| ESA2_0006488 | ESA2_0006488.pdf | ESA2_0006489 | ESA2_0006488 | ESA2_0006489 | 1519898 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/4/2018 8:19 | | 00000000A04C3C79E9E624408830F841286687AA2405 2000.msg | Re: Not-Prudent Case Law | Fahey, Bridget | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0006490 | ESA2_0006490.pdf | ESA2_0006491 | ESA2_0006490 | ESA2_0006491 | 1521244 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/4/2018 8:19 | | 0000000067763BF9BC9B58459ED25008CF450F188461 2000.msg | Re: Not-Prudent Case Law | Fahey, Bridget | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0006492 | ESA2_0006492.pdf | ESA2_0006492 | ESA2_0006492 | ESA2_0006493 | 1531526 | | | | | Not Privileged; | | 1/4/2018 9:03 | | 000000004D5ACC56D02E7340802D694621FAA62FC44 32000.msg | draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith | | | |
| ESA2_0006493 | | ESA2_0006493 | ESA2_0006492 | ESA2_0006493 | 1531612 | Y | ESA2_0006495 | 1518799 | Privileged in Full | AC;DP; | | 1/4/2018 9:03 | | proposed section 7 fixes for alternative consultation types and effects of the action.docx | | | | | | |
| ESA2_0006494 | ESA2_0006494.pdf | ESA2_0006494 | ESA2_0006494 | ESA2_0006508 | 1514849 | | | | | Not Privileged; | | 1/4/2018 9:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 22300.msg | draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Laye, Doug; Smith, Glenn S | | | |
| ESA2_0006495 | | ESA2_0006508 | ESA2_0006494 | ESA2_0006508 | 1518799 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/4/2018 9:03 | | proposed section 7 fixes for alternative consultation types and effects of the action.docx | | | | | | |
| ESA2_0006509 | ESA2_0006509.pdf | ESA2_0006509 | ESA2_0006509 | ESA2_0006510 | 1526136 | | | | | Not Privileged; | | 1/4/2018 9:03 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 7A2000.msg | draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith | | | |
| ESA2_0006510 | | ESA2_0006510 | ESA2_0006509 | ESA2_0006510 | 1529571 | Y | ESA2_0006495 | 1518799 | Privileged in Full | AC;DP; | | 1/4/2018 9:03 | | proposed section 7 fixes for alternative consultation types and effects of the action.docx | | | | | | |
| ESA2_0006511 | ESA2_0006511.pdf | ESA2_0006512 | ESA2_0006511 | ESA2_0006513 | 1520884 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 9:11 | | 0000000067763BF9BC9B58459ED25008CF450F1844C5 2000.msg | Re: Drafts of revised regs - sequencing CH and delisting clarification | Galst, Carey | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Jesup, Benjamin C; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Devolder, Andy | Has Redactions; | |
| ESA2_0006513 | | ESA2_0006513 | ESA2_0006511 | ESA2_0006513 | 1522131 | Y | ESA2_0006460 | 1507858 | Privileged in Full | AC;DP; | | 1/4/2018 9:11 | | 20171221 sequencing CH reg language_draft to team BFF_lm as_cjg.docx | | | | | | |
| ESA2_0006514 | ESA2_0006514.pdf | ESA2_0006514 | ESA2_0006514 | ESA2_0006514 | 1514848 | | | | | Not Privileged; | | 1/4/2018 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 22200.msg | Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks. | Aubrey, Craig | Prigan, Sara; Wilkinson, Susan; Craghead, Anissa | | | |
| ESA2_0006515 | ESA2_0006515.pdf | ESA2_0006515 | ESA2_0006515 | ESA2_0006515 | 1544388 | | | | | Not Privileged; | | 1/4/2018 9:38 | | 00000000DCD9C363F8DD57459646020BD955EA18C4 182000.msg | Re: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0006516 | ESA2_0006516.pdf | ESA2_0006516 | ESA2_0006516 | ESA2_0006516 | 1544391 | | | | | Not Privileged; | | 1/4/2018 9:49 | | 00000000DCD9C363F8DD57459646020BD955EA1804 192000.msg | Re: draft reg text for alternative consultation types and effects of the action | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Doug Laye | | |
| ESA2_0006517 | ESA2_0006517.pdf | ESA2_0006517 | ESA2_0006517 | ESA2_0006518 | 1526135 | | | | | Not Privileged; | | 1/4/2018 9:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 7A2000.msg | Fwd: draft reg text for alternative consultation types and effects of the action | Smith, Glenn | Gail smith | | | |
| ESA2_0006518 | | ESA2_0006518 | ESA2_0006517 | ESA2_0006518 | 1529280 | Y | ESA2_0006495 | 1518799 | Privileged in Full | AC;DP; | | 1/4/2018 9:50 | | proposed section 7 fixes for alternative consultation types and effects of the action.docx | | | | | | |
| ESA2_0006519 | ESA2_0006519.pdf | ESA2_0006520 | ESA2_0006519 | ESA2_0006520 | 1544386 | | | | | Not Privileged; | | 1/4/2018 9:59 | | 00000000DCD9C363F8DD57459646020BD955EA1864 182000.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Smith, Glenn | Cathy Tortorici - NOAA Federal; Doug Laye | | |
| ESA2_0006521 | ESA2_0006521.pdf | ESA2_0006522 | ESA2_0006521 | ESA2_0006522 | 1514847 | | | | | Not Privileged; | | 1/4/2018 9:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 22300.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Smith, Glenn S | Cathy Tortorici - NOAA Federal; Laye, Doug | | |
| ESA2_0006523 | ESA2_0006523.pdf | ESA2_0006524 | ESA2_0006523 | ESA2_0006524 | 1514846 | | | | | Not Privileged; | | 1/4/2018 10:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 22300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks. | Aubrey, Craig | Wilkinson, Susan | Prigan, Sara; Craghead, Anissa | | |
| ESA2_0006525 | ESA2_0006525.pdf | ESA2_0006526 | ESA2_0006525 | ESA2_0006526 | 1544381 | | | | | Not Privileged; | | 1/4/2018 10:03 | | 00000000DCD9C363F8DD57459646020BD955EA18C4 172000.msg | RE: draft reg text for alternative consultation types and effects of the action | Doug Laye | Craig Aubrey; Glenn Smith | Cathy Tortorici - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006527 | ESA2_0006527.pdf | ESA2_0006528 | ESA2_0006527 | ESA2_0006528 | 1514845 | | | | | Not Privileged; | | 1/4/2018 10:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324522300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Aubrey, Craig | Wilkinson, Susan | Prigan, Sara; Craghead, Anissa | | |
| ESA2_0006529 | ESA2_0006529.pdf | ESA2_0006530 | ESA2_0006529 | ESA2_0006530 | 1544383 | | | | | Not Privileged; | | 1/4/2018 10:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1804182000.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006531 | ESA2_0006531.pdf | ESA2_0006532 | ESA2_0006531 | ESA2_0006532 | 1514844 | | | | | Not Privileged; | | 1/4/2018 10:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304522300.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006533 | ESA2_0006533.pdf | ESA2_0006535 | ESA2_0006533 | ESA2_0006535 | 1544380 | | | | | Not Privileged; | | 1/4/2018 10:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4172000.msg | Re: draft reg text for alternative consultation types and effects of the action | Smith, Glenn | Doug Laye | Craig Aubrey; Cathy Tortorici - NOAA Federal | | |
| ESA2_0006536 | ESA2_0006536.pdf | ESA2_0006539 | ESA2_0006536 | ESA2_0006539 | 1514843 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential shared drive information | 1/4/2018 10:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4512300.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Smith, Glenn S | Laye, Doug | Has Redactions; | |
| ESA2_0006540 | ESA2_0006540.pdf | ESA2_0006542 | ESA2_0006540 | ESA2_0006570 | 1514842 | | | | | Not Privileged; | | 1/4/2018 10:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4512300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Wilkinson, Susan | Aubrey, Craig | Prigan, Sara; Craghead, Anissa | | |
| ESA2_0006543 | | ESA2_0006570 | ESA2_0006540 | ESA2_0006570 | 1518535 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/4/2018 10:27 | | Adverse mod NPRM 8.24.11.docx | | | | | | |
| ESA2_0006571 | ESA2_0006571.pdf | ESA2_0006572 | ESA2_0006571 | ESA2_0006572 | 1544382 | | | | | Not Privileged; | | 1/4/2018 10:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4172000.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006573 | ESA2_0006573.pdf | ESA2_0006574 | ESA2_0006573 | ESA2_0006574 | 1514841 | | | | | Not Privileged; | | 1/4/2018 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4512300.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006575 | ESA2_0006575.pdf | ESA2_0006577 | ESA2_0006575 | ESA2_0006577 | 1514840 | | | | | Not Privileged; | | 1/4/2018 11:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384512300.msg | Re: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0006578 | ESA2_0006578.pdf | ESA2_0006580 | ESA2_0006578 | ESA2_0006580 | 1544377 | | | | | Not Privileged; | | 1/4/2018 11:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1844172000.msg | Re: draft reg text for alternative consultation types and effects of the action | Craig Aubrey | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006581 | ESA2_0006581.pdf | ESA2_0006583 | ESA2_0006581 | ESA2_0006583 | 1514839 | | | | | Not Privileged; | | 1/4/2018 11:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364512300.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006584 | ESA2_0006584.pdf | ESA2_0006584 | ESA2_0006584 | ESA2_0006585 | 1515624 | | | | | Not Privileged; | | 1/4/2018 11:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B32300.msg | Foreseeable Future draft | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0006585 | | ESA2_0006585 | ESA2_0006584 | ESA2_0006585 | 1518998 | Y | ESA2_0006480 | 1507936 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/4/2018 11:37 | | 20180104_foreseeable future_clean.docx | | | | | | |
| ESA2_0006586 | ESA2_0006586.pdf | ESA2_0006586 | ESA2_0006586 | ESA2_0006587 | 1521164 | | | | | Not Privileged; | | 1/4/2018 11:37 | | 0000000067763BF9BC9B58459ED25008CF450F1824C52000.msg | Foreseeable Future draft | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0006587 | | ESA2_0006587 | ESA2_0006586 | ESA2_0006587 | 1522270 | Y | ESA2_0006480 | 1507936 | Privileged in Full | AC;DP; | | 1/4/2018 11:37 | | 20180104_foreseeable future_clean.docx | | | | | | |
| ESA2_0006588 | ESA2_0006588.pdf | ESA2_0006590 | ESA2_0006588 | ESA2_0006590 | 1544376 | | | | | Not Privileged; | | 1/4/2018 11:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1824172000.msg | Re: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Craig Aubrey | | | |
| ESA2_0006591 | ESA2_0006591.pdf | ESA2_0006593 | ESA2_0006591 | ESA2_0006593 | 1514838 | | | | | Not Privileged; | | 1/4/2018 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344512300.msg | Re: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0006594 | ESA2_0006594.pdf | ESA2_0006595 | ESA2_0006594 | ESA2_0006597 | 1521351 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/4/2018 12:23 | | 0000000067763BF9BC9B58459ED25008CF450F18E46E2000.msg | Invitation: Section 4 Reg Revisions Check-in @ Mon Jan 8, 2018 9am - 10am (frank.lupo@sol.doi.gov) | Galst, Carey | Romanik, Peg A; Goldfarb, Joan R; rod.vieira@noaa.gov; lisa.manning@noaa.gov; Devolder, Andy; angela.somma@noaa.gov; Lupo, Frank R; ruthann.lowery@noaa.gov; Jesup, Benjamin C; Fahey, Bridget | | Has Redactions; | |
| ESA2_0006596 | ESA2_0006596.pdf | ESA2_0006597 | ESA2_0006594 | ESA2_0006597 | 1522496 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 1/4/2018 12:23 | | invite.ics | Section 4 Reg Revisions Check-in | carey_galst@fws.gov | peg.romanik@sol.doi.gov;joan.goldfarb@sol.doi.gov;rod.vieira@noaa.gov;lisa.manning@noaa.gov;andy_devolder@fws.gov;angela.somma@noaa.gov;frank.lupo@sol.doi.gov;carey_galst@fws.gov;ruthann.lowery@noaa.gov;benjamin.jesup@sol.doi.gov;bridget_fahey@fws.gov | | Has Redactions; | |
| ESA2_0006598 | ESA2_0006598.pdf | ESA2_0006599 | ESA2_0006598 | ESA2_0006601 | 1521350 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/4/2018 12:28 | | 0000000067763BF9BC9B58459ED25008CF450F18C46E2000.msg | Invitation: Section 4 Reg Revisions Check-in @ Fri Jan 5, 2018 7:30am - 8:30am (frank.lupo@sol.doi.gov) | Galst, Carey | Fahey, Bridget; rod.vieira@noaa.gov; Lupo, Frank R; ruthann.lowery@noaa.gov; lisa.manning@noaa.gov; Devolder, Andy; Jesup, Benjamin C; Romanik, Peg A; angela.somma@noaa.gov; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0006600 | ESA2_0006600.pdf | ESA2_0006601 | ESA2_0006598 | ESA2_0006601 | 1522424 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 1/4/2018 12:28 | | invite.ics | Section 4 Reg Revisions Check-in | carey_galst@fws.gov | bridget_fahey@fws.gov;rod.vieira@noaa.gov;frank.lupo@sol.doi.gov;carey_galst@fws.gov;ruthann.lowery@noaa.gov;lisa.manning@noaa.gov;andy_devolder@fws.gov;benjamin.jesup@sol.doi.gov;peg.romanik@sol.doi.gov;angela.somma@noaa.gov;joan.goldfarb@sol.doi.gov | | Has Redactions; | |
| ESA2_0006602 | ESA2_0006602.pdf | ESA2_0006602 | ESA2_0006602 | ESA2_0006603 | 1515623 | | | | | Not Privileged; | | 1/4/2018 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B32300.msg | CH sequencing reg language | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0006603 | | ESA2_0006603 | ESA2_0006602 | ESA2_0006603 | 1519179 | Y | ESA2_0006465 | 1507871 | Privileged in Full | DP; | | 1/4/2018 12:34 | | 20180104 sequencing CH reg language_draft.docx | | | | | | |
| ESA2_0006604 | ESA2_0006604.pdf | ESA2_0006604 | ESA2_0006604 | ESA2_0006605 | 1520545 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 12:34 | | 0000000067763BF9BC9B58459ED25008CF450F1804C52000.msg | CH sequencing reg language | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0006605 | | ESA2_0006605 | ESA2_0006604 | ESA2_0006605 | 1521955 | Y | ESA2_0006465 | 1507871 | Privileged in Full | DP; | | 1/4/2018 12:34 | | 20180104 sequencing CH reg language_draft.docx | | | | | | |
| ESA2_0006606 | ESA2_0006606.pdf | ESA2_0006606 | ESA2_0006606 | ESA2_0006609 | 1519897 | | | | | Not Privileged; | | 1/4/2018 12:45 | | 00000000A04C3C79E9E624408830F841286687AA04052000.msg | S4 Regs Update | Fahey, Bridget | Shultz, Gina; Frazer, Gary D | | | |
| ESA2_0006607 | | ESA2_0006607 | ESA2_0006606 | ESA2_0006609 | 1519928 | Y | ESA2_0006180 | 1507441 | Privileged in Full | AC;DP; | | 1/4/2018 12:45 | | 20180103 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0006608 | | ESA2_0006608 | ESA2_0006606 | ESA2_0006609 | 1519929 | Y | ESA2_0006465 | 1507871 | Privileged in Full | DP; | | 1/4/2018 12:45 | | 20180104 sequencing CH reg language_draft.docx | | | | | | |
| ESA2_0006609 | | ESA2_0006609 | ESA2_0006606 | ESA2_0006609 | 1519930 | Y | ESA2_0006480 | 1507936 | Privileged in Full | AC;DP; | | 1/4/2018 12:45 | | 20180104_foreseeable future_clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006610 | ESA2_0006610.pdf | ESA2_0006610 | ESA2_0006610 | ESA2_0006613 | 1526134 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 12:45 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0447A2000.msg | S4 Regs Update | Fahey, Bridget | Gina Shultz; Frazer, Gary | | Has Redactions; | |
| ESA2_0006611 | | ESA2_0006611 | ESA2_0006610 | ESA2_0006613 | 1529304 | Y | ESA2_0006180 | 1507441 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/4/2018 12:45 | | 20180103 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0006612 | | ESA2_0006612 | ESA2_0006610 | ESA2_0006613 | 1529305 | Y | ESA2_0006465 | 1507871 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/4/2018 12:45 | | 20180104 sequencing CH reg language_draft.docx | | | | | | |
| ESA2_0006613 | | ESA2_0006613 | ESA2_0006610 | ESA2_0006613 | 1529306 | Y | ESA2_0006480 | 1507936 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/4/2018 12:45 | | 20180104_foreseeable future_clean.docx | | | | | | |
| ESA2_0006614 | ESA2_0006614.pdf | ESA2_0006614 | ESA2_0006614 | ESA2_0006615 | 1515622 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 12:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B32300.msg | delisting clarification draft | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0006615 | | ESA2_0006615 | ESA2_0006614 | ESA2_0006615 | 1518869 | Y | ESA2_0006474 | 1507910 | Privileged in Full | AC;DP; | | 1/4/2018 12:58 | | 20180104 delisting clarification_draft.docx | | | | | | |
| ESA2_0006616 | ESA2_0006616.pdf | ESA2_0006616 | ESA2_0006616 | ESA2_0006617 | 1521143 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/4/2018 12:58 | | 0000000067763BF9BC9B58459ED25008CF450F18E4C42000.msg | delisting clarification draft | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0006617 | | ESA2_0006617 | ESA2_0006616 | ESA2_0006617 | 1522287 | Y | ESA2_0006474 | 1507910 | Privileged in Full | AC;DP; | | 1/4/2018 12:58 | | 20180104 delisting clarification_draft.docx | | | | | | |
| ESA2_0006618 | ESA2_0006618.pdf | ESA2_0006618 | ESA2_0006618 | ESA2_0006618 | 1521243 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/4/2018 13:04 | | 0000000067763BF9BC9B58459ED25008CF450F1864612000.msg | Information for Reg. Retreat | Goldfarb, Joan R | Romanik, Peg A | | Has Redactions; | |
| ESA2_0006619 | ESA2_0006619.pdf | ESA2_0006620 | ESA2_0006619 | ESA2_0006620 | 1514837 | | | | | Not Privileged; | | 1/4/2018 13:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324512300.msg | Fwd: My Schedule next Week | Shultz, Gina | Aubrey, Craig | | | |
| ESA2_0006621 | ESA2_0006621.pdf | ESA2_0006622 | ESA2_0006621 | ESA2_0006623 | 1533089 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 13:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104012000.msg | Section 7 reg reform work - Logistics update and draft language for your review ASAP | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | Has Redactions; | |
| ESA2_0006623 | | ESA2_0006623 | ESA2_0006621 | ESA2_0006623 | 1540617 | Y | ESA2_0006495 | 1518799 | Privileged in Full | AC;DP; | | 1/4/2018 13:40 | | proposed section 7 fixes for alternative consultation types and effects of the action.docx | | | | | | |
| ESA2_0006624 | ESA2_0006624.pdf | ESA2_0006624 | ESA2_0006624 | ESA2_0006624 | 1544375 | | | | | Not Privileged; | | 1/4/2018 13:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1804172000.msg | Re: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Doug Laye; Glenn Smith | | |
| ESA2_0006625 | ESA2_0006625.pdf | ESA2_0006625 | ESA2_0006625 | ESA2_0006625 | 1514836 | | | | | Not Privileged; | | 1/4/2018 13:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304512300.msg | Re: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Laye, Doug; Smith, Glenn S | | |
| ESA2_0006626 | ESA2_0006626.pdf | ESA2_0006627 | ESA2_0006626 | ESA2_0006627 | 1533535 | | | | | Not Privileged; | | 1/4/2018 13:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4182000.msg | Re: Please connect with Angie Somma on the rooms you reserved for Cathy Tortorici - she needs them | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0006628 | ESA2_0006628.pdf | ESA2_0006629 | ESA2_0006628 | ESA2_0006629 | 1544373 | | | | | Not Privileged; | | 1/4/2018 13:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4162000.msg | Re: draft reg text for alternative consultation types and effects of the action | Smith, Glenn | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Doug Laye | | |
| ESA2_0006630 | ESA2_0006630.pdf | ESA2_0006631 | ESA2_0006630 | ESA2_0006631 | 1544372 | | | | | Not Privileged; | | 1/4/2018 13:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4162000.msg | Re: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Smith, Glenn | Aubrey, Craig; Doug Laye | | |
| ESA2_0006632 | ESA2_0006632.pdf | ESA2_0006632 | ESA2_0006632 | ESA2_0006634 | 1519896 | | | | | Not Privileged; | | 1/4/2018 13:51 | | 00000000A04C3C79E9E624408830F841286687AAE4042000.msg | Re: S4 Regs Update | Frazer, Gary D | Fahey, Bridget | Shultz, Gina | | |
| ESA2_0006633 | | ESA2_0006633 | ESA2_0006632 | ESA2_0006634 | 1519923 | Y | ESA2_0006464 | 1507865 | Privileged in Full | AC;DP; | | 1/4/2018 13:51 | | 20180104 sequencing CH reg language_draft AES comments.docx | | | | | | |
| ESA2_0006634 | | ESA2_0006634 | ESA2_0006632 | ESA2_0006634 | 1519924 | Y | ESA2_0006478 | 1507935 | Privileged in Full | AC;DP; | | 1/4/2018 13:51 | | 20180104_foreseeable future_clean AES comments.docx | | | | | | |
| ESA2_0006635 | ESA2_0006635.pdf | ESA2_0006635 | ESA2_0006635 | ESA2_0006637 | 1526133 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 13:51 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0247A2000.msg | Re: S4 Regs Update | Frazer, Gary | Fahey, Bridget | Gina Shultz | Has Redactions; | |
| ESA2_0006636 | | ESA2_0006636 | ESA2_0006635 | ESA2_0006637 | 1529516 | Y | ESA2_0006464 | 1507865 | Privileged in Full | AC;DP; | | 1/4/2018 13:51 | | 20180104 sequencing CH reg language_draft AES comments.docx | | | | | | |
| ESA2_0006637 | | ESA2_0006637 | ESA2_0006635 | ESA2_0006637 | 1529517 | Y | ESA2_0006478 | 1507935 | Privileged in Full | AC;DP; | | 1/4/2018 13:51 | | 20180104_foreseeable future_clean AES comments.docx | | | | | | |
| ESA2_0006638 | ESA2_0006638.pdf | ESA2_0006639 | ESA2_0006638 | ESA2_0006639 | 1514835 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 14:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4502300.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Smith, Glenn S | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006640 | ESA2_0006640.pdf | ESA2_0006641 | ESA2_0006640 | ESA2_0006643 | 1513164 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 14:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47F2200.msg | Fwd: S4 Regs Update | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0006642 | | ESA2_0006642 | ESA2_0006640 | ESA2_0006643 | 1518085 | Y | ESA2_0006464 | 1507865 | Privileged in Full | AC;DP; | | 1/4/2018 14:28 | | 20180104 sequencing CH reg language_draft AES comments.docx | | | | | | |
| ESA2_0006643 | | ESA2_0006643 | ESA2_0006640 | ESA2_0006643 | 1518086 | Y | ESA2_0006478 | 1507935 | Privileged in Full | AC;DP; | | 1/4/2018 14:28 | | 20180104_foreseeable future_clean AES comments.docx | | | | | | |
| ESA2_0006644 | ESA2_0006644.pdf | ESA2_0006644 | ESA2_0006644 | ESA2_0006644 | 1513163 | | | | | Not Privileged; | | 1/4/2018 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47F2200.msg | question about 4d regs | Galst, Carey | Lisa Manning - NOAA Federal | | | |
| ESA2_0006645 | ESA2_0006645.pdf | ESA2_0006646 | ESA2_0006645 | ESA2_0006646 | 1515975 | | | | | Not Privileged; | | 1/4/2018 15:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364DF2300.msg | Re: FWS/Ecological Services Meeting Room Request | Hershfeld, Michael H | Wellman, Lois A | OFAS, Meetings Events; Aubrey, Craig | | |
| ESA2_0006647 | ESA2_0006647.pdf | ESA2_0006651 | ESA2_0006647 | ESA2_0006651 | 1514834 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 1/4/2018 15:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4502300.msg | RE: draft reg text for alternative consultation types and effects of the action | Laye, Doug | Smith, Glenn S | Aubrey, Craig | Has Redactions; | |
| ESA2_0006652 | ESA2_0006652.pdf | ESA2_0006657 | ESA2_0006652 | ESA2_0006657 | 1514833 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 1/4/2018 15:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4502300.msg | Re: draft reg text for alternative consultation types and effects of the action | Smith, Glenn S | Laye, Doug | Aubrey, Craig | Has Redactions; | |
| ESA2_0006658 | ESA2_0006658.pdf | ESA2_0006660 | ESA2_0006658 | ESA2_0006660 | 1533748 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 15:39 | | 00000000B6CDD39C62E158418210DE4252CED4104282000.msg | Re: Section 7 reg reform work - Logistics update and draft language for your review ASAP | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris Yates - NOAA Federal | Has Redactions; | |
| ESA2_0006661 | ESA2_0006661.pdf | ESA2_0006663 | ESA2_0006661 | ESA2_0006663 | 1534707 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 15:56 | | 0000000073B53D9D3465BF408A67D0709E36285BA40F2100.msg | Re: Section 7 reg reform work - Logistics update and draft language for your review ASAP | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris Yates - NOAA Federal | Has Redactions; | |
| ESA2_0006664 | ESA2_0006664.pdf | ESA2_0006666 | ESA2_0006664 | ESA2_0006666 | 1514832 | | | | | Not Privileged; | | 1/4/2018 16:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384502300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Wilkinson, Susan | Aubrey, Craig | | | |
| ESA2_0006667 | ESA2_0006667.pdf | ESA2_0006668 | ESA2_0006667 | ESA2_0006668 | 1532981 | | | | | Not Privileged; | | 1/4/2018 16:18 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A42000.msg | Re: question about 4d regs | Lisa Manning - NOAA Federal | Galst, Carey | | | |
| ESA2_0006669 | ESA2_0006669.pdf | ESA2_0006669 | ESA2_0006669 | ESA2_0006670 | 1537862 | | | | | Not Privileged; | | 1/4/2018 17:12 | | 0000000073B53D9D3465BF408A67D0709E36285B84E62100.msg | Foreseeable future language | Angela Somma - NOAA Federal | Samuel Rauch | Donna Wieting - NOAA Federal | | |
| ESA2_0006670 | ESA2_0006670.pdf | ESA2_0006670 | ESA2_0006669 | ESA2_0006670 | 1549454 | Y | ESA2_0007069 | 1540633 | | DP; | | 1/4/2018 17:12 | | 20180104_foreseeable future clean 1 4 18.docx | | | | | | |
| ESA2_0006671 | ESA2_0006671.pdf | ESA2_0006672 | ESA2_0006671 | ESA2_0006672 | 1515974 | | | | | Not Privileged; | | 1/4/2018 17:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344DF2300.msg | Fwd: FWS/Ecological Services Meeting Room Request | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006673 | ESA2_0006673.pdf | ESA2_0006675 | ESA2_0006673 | ESA2_0006675 | 1514831 | | | | | Not Privileged; | | 1/4/2018 17:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364502300.msg | Re: FWS/Ecological Services Meeting Room Request | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0006676 | ESA2_0006676.pdf | ESA2_0006677 | ESA2_0006676 | ESA2_0006677 | 1544370 | | | | | Not Privileged; | | 1/4/2018 17:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1864162000.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Doug Laye; Glenn Smith | | |
| ESA2_0006678 | ESA2_0006678.pdf | ESA2_0006679 | ESA2_0006678 | ESA2_0006679 | 1515973 | | | | | Not Privileged; | | 1/4/2018 17:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324DF2300.msg | Re: draft reg text for alternative consultation types and effects of the action | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Laye, Doug; Smith, Glenn S | | |
| ESA2_0006680 | ESA2_0006680.pdf | ESA2_0006681 | ESA2_0006680 | ESA2_0006681 | 1544369 | | | | | Not Privileged; | | 1/4/2018 17:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1844162000.msg | Re: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Doug Laye; Glenn Smith | | |
| ESA2_0006682 | ESA2_0006682.pdf | ESA2_0006682 | ESA2_0006682 | ESA2_0006685 | 1514830 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 17:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344502300.msg | Fwd: S4 Regs Update | Shultz, Gina | Aubrey, Craig | | Has Redactions; | |
| ESA2_0006683 | | ESA2_0006683 | ESA2_0006682 | ESA2_0006685 | 1519295 | Y | ESA2_0006180 | 1507441 | Privileged in Full | AC;DP; | | 1/4/2018 17:26 | | 20180103 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0006684 | | ESA2_0006684 | ESA2_0006682 | ESA2_0006685 | 1519296 | Y | ESA2_0006465 | 1507871 | Privileged in Full | DP; | | 1/4/2018 17:26 | | 20180104 sequencing CH reg language_draft.docx | | | | | | |
| ESA2_0006685 | | ESA2_0006685 | ESA2_0006682 | ESA2_0006685 | 1519297 | Y | ESA2_0006480 | 1507936 | Privileged in Full | AC;DP; | | 1/4/2018 17:26 | | 20180104_foreseeable future_clean.docx | | | | | | |
| ESA2_0006686 | ESA2_0006686.pdf | ESA2_0006686 | ESA2_0006686 | ESA2_0006689 | 1526130 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 17:26 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4792000.msg | Fwd: S4 Regs Update | Shultz, Gina | Craig Aubrey | | Has Redactions; | |
| ESA2_0006687 | | ESA2_0006687 | ESA2_0006686 | ESA2_0006689 | 1529251 | Y | ESA2_0006180 | 1507441 | Privileged in Full | AC;DP; | | 1/4/2018 17:26 | | 20180103 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0006688 | | ESA2_0006688 | ESA2_0006686 | ESA2_0006689 | 1529252 | Y | ESA2_0006465 | 1507871 | Privileged in Full | DP; | | 1/4/2018 17:26 | | 20180104 sequencing CH reg language_draft.docx | | | | | | |
| ESA2_0006689 | | ESA2_0006689 | ESA2_0006686 | ESA2_0006689 | 1529253 | Y | ESA2_0006480 | 1507936 | Privileged in Full | AC;DP; | | 1/4/2018 17:26 | | 20180104_foreseeable future_clean.docx | | | | | | |
| ESA2_0006690 | ESA2_0006690.pdf | ESA2_0006691 | ESA2_0006690 | ESA2_0006691 | 1514829 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Other: Confidential share drive information. | 1/4/2018 17:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324502300.msg | Re: My Schedule next Week | Aubrey, Craig | Sullins, Tony A | Romanik, Peg A; Frazer, Gary D; Shultz, Gina | Has Redactions; | |
| ESA2_0006692 | ESA2_0006692.pdf | ESA2_0006693 | ESA2_0006692 | ESA2_0006693 | 1514828 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential share drive information. | 1/4/2018 17:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304502300.msg | Re: My Schedule next Week | Romanik, Peg A | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006694 | ESA2_0006694.pdf | ESA2_0006694 | ESA2_0006694 | ESA2_0006694 | 1526126 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 18:21 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044792000.msg | Unified Agenda | Frazer, Gary | Gary Frazer | | Has Redactions; | |
| ESA2_0006695 | ESA2_0006695.pdf | ESA2_0006696 | ESA2_0006695 | ESA2_0006696 | 1532980 | | | | | Not Privileged; | | 1/4/2018 20:47 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A42000.msg | Re: question about 4d regs | Galst, Carey | Lisa Manning - NOAA Federal | | | |
| ESA2_0006697 | ESA2_0006697.pdf | ESA2_0006698 | ESA2_0006697 | ESA2_0006698 | 1515620 | | | | | Not Privileged; | | 1/4/2018 21:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B32300.msg | Fwd: question about 4d regs | Galst, Carey | Andy DeVolder | | | |
| ESA2_0006699 | ESA2_0006699.pdf | ESA2_0006700 | ESA2_0006699 | ESA2_0006702 | 1515621 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/4/2018 21:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B32300.msg | Fwd: S4 Regs Update | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0006701 | | ESA2_0006701 | ESA2_0006699 | ESA2_0006702 | 1519037 | Y | ESA2_0006464 | 1507865 | Privileged in Full | AC;DP; | | 1/4/2018 21:24 | | 20180104 sequencing CH reg language_draft AES comments.docx | | | | | | |
| ESA2_0006702 | | ESA2_0006702 | ESA2_0006699 | ESA2_0006702 | 1519040 | Y | ESA2_0006478 | 1507935 | Privileged in Full | AC;DP; | | 1/4/2018 21:24 | | 20180104_foreseeable future_clean AES comments.docx | | | | | | |
| ESA2_0006703 | ESA2_0006703.pdf | ESA2_0006707 | ESA2_0006703 | ESA2_0006707 | 1530637 | | | | | Not Privileged; | | 1/5/2018 0:00 | Draft Agenda for January 8-12, 2018 NMFS/FWS meeting on ESA Section 7 Regulation Revisions | Agenda for ESA section 7 reg rewrite meeting version 2(1).docx | | | | | | |
| ESA2_0006708 | | ESA2_0006737 | ESA2_0006708 | ESA2_0006737 | 1530904 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/5/2018 0:00 | Draft revisions to ESA Section 7 regulations and staff comments. | proposed section 7 fixes simple Jan 5 2018 djp.docx | | | | | | |
| ESA2_0006738 | | ESA2_0006767 | ESA2_0006738 | ESA2_0006767 | 1530906 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/5/2018 0:00 | Draft revisions to ESA Section 7 regulations and staff comments. | proposed section 7 fixes simple Jan 5 2018.docx | | | | | | |
| ESA2_0006768 | | ESA2_0006770 | ESA2_0006768 | ESA2_0006770 | 1507937 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 0:00 | Foreseeable future preamble text draft | draft FF language with preamble.docx | | | | | | |
| ESA2_0006771 | | ESA2_0006772 | ESA2_0006771 | ESA2_0006772 | 1507817 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/5/2018 0:00 | 2016 current reg text not prudent | 20180105_Not Prudent_draft to team BFF v2 JRG.docx | | | | | | |
| ESA2_0006773 | | ESA2_0006774 | ESA2_0006773 | ESA2_0006774 | 1507818 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/5/2018 0:00 | Draft language for Section 4 rule | 20180105_Not Prudent_draft to team BFF.docx | | | | | | |
| ESA2_0006775 | | ESA2_0006776 | ESA2_0006775 | ESA2_0006776 | 1507819 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/5/2018 0:00 | Draft language for Section 4 rule | 20180105_Not Prudent_draft to team.docx | | | | | | |
| ESA2_0006777 | | ESA2_0006777 | ESA2_0006777 | ESA2_0006777 | 1507821 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 0:00 | draft not beneficial definition language | Not beneficial doesn't meet the definition language.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006778 | | ESA2_0006796 | ESA2_0006778 | ESA2_0006796 | 1519803 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice ondrafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/5/2018 0:00 | Proposed 4d rule on nene (to SOL attny Joan G) | Proposed 4d rule to Joan.docx | | | | | | |
| ESA2_0006797 | ESA2_0006797.pdf | ESA2_0006798 | ESA2_0006797 | ESA2_0006798 | 1519895 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 8:52 | | 00000000A04C3C79E9E624408830F841286687AAC4042000.msg | Re: S4 Regs Update | Fahey, Bridget | Frazer, Gary D | Shultz, Gina | Has Redactions; | |
| ESA2_0006799 | ESA2_0006799.pdf | ESA2_0006800 | ESA2_0006799 | ESA2_0006800 | 1526125 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 8:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024792000.msg | Re: S4 Regs Update | Fahey, Bridget | Frazer, Gary | Gina Shultz | Has Redactions; | |
| ESA2_0006801 | ESA2_0006801.pdf | ESA2_0006801 | ESA2_0006801 | ESA2_0006802 | 1533086 | | | | | Not Privileged; | | 1/5/2018 9:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4002000.msg | Fwd: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Chris McNulty; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0006802 | | ESA2_0006802 | ESA2_0006801 | ESA2_0006802 | 1540671 | Y | ESA2_0006495 | 1518799 | Privileged in Full | AC;DP; | | 1/5/2018 9:48 | | proposed section 7 fixes for alternative consultation types and effects of the action.docx | | | | | | |
| ESA2_0006803 | ESA2_0006803.pdf | ESA2_0006804 | ESA2_0006803 | ESA2_0006804 | 1533741 | | | | | Not Privileged; | | 1/5/2018 11:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124282000.msg | Re: draft reg text for alternative consultation types and effects of the action | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0006805 | ESA2_0006805.pdf | ESA2_0006806 | ESA2_0006805 | ESA2_0006806 | 1533744 | | | | | Not Privileged; | | 1/5/2018 11:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184282000.msg | Re: draft reg text for alternative consultation types and effects of the action | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0006807 | ESA2_0006807.pdf | ESA2_0006807 | ESA2_0006807 | ESA2_0006808 | 1535987 | | | | | Not Privileged; | | 1/5/2018 11:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE4782100.msg | FF thoughts from Gary | Fahey, Bridget | Angela Somma - NOAA Federal | Carey Galst | | |
| ESA2_0006808 | | ESA2_0006808 | ESA2_0006807 | ESA2_0006808 | 1544060 | Y | ESA2_0006478 | 1507935 | Privileged in Full | AC;DP; | | 1/5/2018 11:20 | | 20180104_foreseeable future_clean AES comments.docx | | | | | | |
| ESA2_0006809 | ESA2_0006809.pdf | ESA2_0006809 | ESA2_0006809 | ESA2_0006810 | 1513162 | | | | | Not Privileged; | | 1/5/2018 11:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47F2200.msg | FF thoughts from Gary | Fahey, Bridget | Angela Somma - NOAA Federal | Galst, Carey | | |
| ESA2_0006810 | | ESA2_0006810 | ESA2_0006809 | ESA2_0006810 | 1517941 | Y | ESA2_0006478 | 1507935 | Privileged in Full | AC;DP; | | 1/5/2018 11:20 | | 20180104_foreseeable future_clean AES comments.docx | | | | | | |
| ESA2_0006811 | ESA2_0006811.pdf | ESA2_0006811 | ESA2_0006811 | ESA2_0006812 | 1515619 | | | | | Not Privileged; | | 1/5/2018 11:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B22300.msg | Not Prudent Reg Revision Draft options | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0006812 | | ESA2_0006812 | ESA2_0006811 | ESA2_0006812 | 1519377 | Y | ESA2_0006775 | 1507819 | Privileged in Full | AC;DP; | | 1/5/2018 11:24 | | 20180105_Not Prudent_draft to team.docx | | | | | | |
| ESA2_0006813 | ESA2_0006813.pdf | ESA2_0006813 | ESA2_0006813 | ESA2_0006814 | 1521156 | | | | | Not Privileged; | | 1/5/2018 11:24 | | 0000000067763BF9BC9B58459ED25008CF450F18C4C42000.msg | Not Prudent Reg Revision Draft options | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0006814 | | ESA2_0006814 | ESA2_0006813 | ESA2_0006814 | 1522331 | Y | ESA2_0006775 | 1507819 | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/5/2018 11:24 | | 20180105_Not Prudent_draft to team.docx | | | | | | |
| ESA2_0006815 | ESA2_0006815.pdf | ESA2_0006816 | ESA2_0006815 | ESA2_0006819 | 1533085 | | | | | Not Privileged; | | 1/5/2018 11:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4002000.msg | ESA section 7 reg reform - Additional documents from FWS for NMFS to review | Cathy Tortorici - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0006817 | ESA2_0006817.pdf | ESA2_0006817 | ESA2_0006815 | ESA2_0006819 | 1541727 | Y | ESA2_0006149 | 1519093 | | Not Privileged; | | 1/5/2018 11:28 | | 7 Qs_general permit example.docx | | | | | | |
| ESA2_0006818 | | ESA2_0006818 | ESA2_0006815 | ESA2_0006819 | 1541730 | Y | ESA2_0006150 | 1519094 | Privileged in Full | AC;DP; | | 1/5/2018 11:28 | | Cottonwood overview for s7 regs revision.docx | | | | | | |
| ESA2_0006819 | | ESA2_0006819 | ESA2_0006815 | ESA2_0006819 | 1541732 | Y | ESA2_0006152 | 1519095 | Privileged in Full | AC;DP; | | 1/5/2018 11:28 | | s7 related language from 2007 draft regs 2.doc | | | | | | |
| ESA2_0006820 | ESA2_0006820.pdf | ESA2_0006822 | ESA2_0006820 | ESA2_0006822 | 1515970 | | | | | Not Privileged; | | 1/5/2018 11:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4DE2300.msg | Fwd: Updated invitation: ESA Regulations Meeting (Confirmed) @ Thu Jan 11, 2018 12pm - 5pm (lois_wellman@fws.gov) | Wellman, Lois A | Aubrey, Craig | | | |
| ESA2_0006823 | ESA2_0006823.pdf | ESA2_0006824 | ESA2_0006823 | ESA2_0006824 | 1533742 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 11:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144282000.msg | Re: ESA section 7 reg reform - Additional documents from FWS for NMFS to review | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0006825 | ESA2_0006825.pdf | ESA2_0006827 | ESA2_0006825 | ESA2_0006827 | 1515969 | | | | | Not Privileged; | | 1/5/2018 11:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4DE2300.msg | Re: Updated invitation: ESA Regulations Meeting (Confirmed) @ Thu Jan 11, 2018 12pm - 5pm (lois_wellman@fws.gov) | Aubrey, Craig | Wellman, Lois A | | | |
| ESA2_0006828 | ESA2_0006828.pdf | ESA2_0006829 | ESA2_0006828 | ESA2_0006829 | 1514827 | | | | | Not Privileged; | | 1/5/2018 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44F2300.msg | Re: can u pls provide the names and emails of NMFS and Commerce folks that will be at MIB so we can get WiFi? pls copy Lois (copied here) | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Wellman, Lois A | | | |
| ESA2_0006830 | ESA2_0006830.pdf | ESA2_0006831 | ESA2_0006830 | ESA2_0006831 | 1533743 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 12:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164282000.msg | Final update - Section 7 reg reform work - Logistics update and draft language for your review ASAP | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0006832 | ESA2_0006832.pdf | ESA2_0006832 | ESA2_0006832 | ESA2_0006832 | 1515618 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B22300.msg | current not determinable reg text | Devolder, Andy | Bridget Fahey | | Has Redactions; | |
| ESA2_0006833 | ESA2_0006833.pdf | ESA2_0006833 | ESA2_0006833 | ESA2_0006834 | 1536046 | | | | | Not Privileged; | | 1/5/2018 12:29 | | 0000000073B53D9D3465BF408A67D0709E36285B447E2100.msg | Fwd: FF thoughts from Gary | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0006834 | | ESA2_0006834 | ESA2_0006833 | ESA2_0006834 | 1548471 | Y | ESA2_0006478 | 1507935 | Privileged in Full | AC;DP; | | 1/5/2018 12:29 | | 20180104_foreseeable future_clean AES comments.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006835 | ESA2_0006835.pdf | ESA2_0006835 | ESA2_0006835 | ESA2_0006835 | 1515617 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 12:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B22300.msg | Re: current not determinable reg text | Fahey, Bridget | Devolder, Andy | | Has Redactions; | |
| ESA2_0006836 | ESA2_0006836.pdf | ESA2_0006836 | ESA2_0006836 | ESA2_0006836 | 1535967 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 12:32 | | 0000000073B53D9D3465BF408A67D0709E36285BA4772100.msg | Re: FF thoughts from Gary | Angela Somma - NOAA Federal | Fahey, Bridget | Carey Galst; Lisa Manning | Has Redactions; | |
| ESA2_0006837 | ESA2_0006837.pdf | ESA2_0006838 | ESA2_0006837 | ESA2_0006838 | 1515616 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/5/2018 12:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B22300.msg | Re: current not determinable reg text | Devolder, Andy | Fahey, Bridget | | Has Redactions; | |
| ESA2_0006839 | ESA2_0006839.pdf | ESA2_0006840 | ESA2_0006839 | ESA2_0006840 | 1515615 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 12:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B22300.msg | Re: current not determinable reg text | Fahey, Bridget | Devolder, Andy | | Has Redactions; | |
| ESA2_0006841 | ESA2_0006841.pdf | ESA2_0006841 | ESA2_0006841 | ESA2_0006841 | 1544368 | | | | | Other (specify in Privilege Justification) | Other: Confidential agency shared drive information. | 1/5/2018 12:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1824162000.msg | Agenda for the ESA section 7 reg reform work for next week | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Doug Laye; Glenn Smith | | Has Redactions; | |
| ESA2_0006842 | ESA2_0006842.pdf | ESA2_0006842 | ESA2_0006842 | ESA2_0006842 | 1514826 | | | | | Not Privileged; | | 1/5/2018 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44F2300.msg | Agenda for the ESA section 7 reg reform work for next week | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Laye, Doug; Smith, Glenn S | | | |
| ESA2_0006843 | ESA2_0006843.pdf | ESA2_0006843 | ESA2_0006843 | ESA2_0006843 | 1526124 | | | | | Other (specify in Privilege Justification) | Other: Confidential agency shared drive information. | 1/5/2018 12:57 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004792000.msg | Agenda for the ESA section 7 reg reform work for next week | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Doug Laye; Glenn Smith | | Has Redactions; | |
| ESA2_0006844 | ESA2_0006844.pdf | ESA2_0006844 | ESA2_0006844 | ESA2_0006845 | 1515614 | | | | | Not Privileged; | | 1/5/2018 13:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B22300.msg | Re: Not Prudent Reg Revision Draft options | Fahey, Bridget | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0006845 | | ESA2_0006845 | ESA2_0006844 | ESA2_0006845 | 1519391 | Y | ESA2_0006773 | 1507818 | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/5/2018 13:01 | | 20180105_Not Prudent_draft to team BFF.docx | | | | | | |
| ESA2_0006846 | ESA2_0006846.pdf | ESA2_0006846 | ESA2_0006846 | ESA2_0006847 | 1520696 | | | | | Not Privileged; | | 1/5/2018 13:01 | | 00000000677638F98C9B58458ED25008CF450F18A4C42000.msg | Re: Not Prudent Reg Revision Draft options | Fahey, Bridget | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0006847 | | ESA2_0006847 | ESA2_0006846 | ESA2_0006847 | 1522086 | Y | ESA2_0006773 | 1507818 | Privileged in Full | AC;DP; | | 1/5/2018 13:01 | | 20180105_Not Prudent_draft to team BFF.docx | | | | | | |
| ESA2_0006848 | ESA2_0006848.pdf | ESA2_0006851 | ESA2_0006848 | ESA2_0006851 | 1535078 | | | | | Not Privileged; | | 1/5/2018 13:08 | | 00000000B6CDD39C62E15841821083E42E2C01541047A2000.msg | Re: Please connect with Angie Somma on the rooms you reserved for Cathy Tortorici - she needs them | Lindsey Kraatz - NOAA Federal | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0006852 | ESA2_0006852.pdf | ESA2_0006853 | ESA2_0006852 | ESA2_0006853 | 1534704 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 13:43 | | 0000000073B53D9D3465BF408A67D0709E36285B440F2100.msg | Re: Section 7 reg reform work - Logistics update and draft language for your review ASAP | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0006854 | ESA2_0006854.pdf | ESA2_0006854 | ESA2_0006854 | ESA2_0006855 | 1531531 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 13:53 | | 00000000405ACC56D02E7340802D69462 1FAA62F64442000.msg | Agenda for next week. | Aubrey, Craig | Glenn Smith; Doug Laye; Peg Romanik; Tony Sullins; Gary Frazer; Gina Shultz; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0006855 | ESA2_0006855.pdf | ESA2_0006855 | ESA2_0006854 | ESA2_0006855 | 1531595 | Y | ESA2_0006857 | 1529351 | | AC;DP; | | 1/5/2018 13:53 | | Agenda for ESA section 7 reg rewrite meeting version 3.docx | | | | | | |
| ESA2_0006856 | ESA2_0006856.pdf | ESA2_0006856 | ESA2_0006856 | ESA2_0006861 | 1526123 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 13:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4782000.msg | Agenda for next week. | Aubrey, Craig | Glenn Smith; Doug Laye; Peg Romanik; Tony Sullins; Gary Frazer; Gina Shultz; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0006857 | ESA2_0006857.pdf | ESA2_0006861 | ESA2_0006856 | ESA2_0006861 | 1529351 | | | | | AC;DP; | DP1 & ACP1<br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/5/2018 13:53 | | Agenda for ESA section 7 reg rewrite meeting version 3.docx | | | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006862 | ESA2_0006862.pdf | ESA2_0006864 | ESA2_0006862 | ESA2_0006864 | 1544365 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 13:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 152000.msg | Re: Section 7 reg reform work - Logistics update and draft language for your review ASAP | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0006865 | ESA2_0006865.pdf | ESA2_0006865 | ESA2_0006865 | ESA2_0006866 | 1515613 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/5/2018 13:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B 22300.msg | Re: Not Prudent Reg Revision Draft options | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0006866 | | ESA2_0006866 | ESA2_0006865 | ESA2_0006866 | 1519228 | Y | ESA2_0006777 | 1507821 | Privileged in Full | DP; | | 1/5/2018 13:54 | | Not beneficial doesn't meet the definition language.docx | | | | | | |
| ESA2_0006867 | ESA2_0006867.pdf | ESA2_0006867 | ESA2_0006867 | ESA2_0006868 | 1520548 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 13:54 | | 0000000067763BF9BC9B58459ED25008CF450F1884C4 2000.msg | Re: Not Prudent Reg Revision Draft options | Angela Somma - NOAA Federal | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0006868 | | ESA2_0006868 | ESA2_0006867 | ESA2_0006868 | 1522059 | Y | ESA2_0006777 | 1507821 | Privileged in Full | DP; | | 1/5/2018 13:54 | | Not beneficial doesn't meet the definition language.docx | | | | | | |
| ESA2_0006869 | | ESA2_0006869 | ESA2_0006869 | ESA2_0006869 | 1514925 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 14:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 F2300.msg | 4(d) rules and sec 7 | Frazer, Gary D | Romanik, Peg A | Shultz, Gina; Aubrey, Craig; Jesup, Benjamin C; Brown-Kobil, Nancy; Finley, Rebecca S; Sullins, Tony A; Laye, Doug; Smith, Glenn S | Has Redactions; | |
| ESA2_0006870 | ESA2_0006870.pdf | ESA2_0006870 | ESA2_0006870 | ESA2_0006870 | 1526122 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 14:06 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 782000.msg | 4(d) rules and sec 7 | Gary Frazer | Peg Romanik | Gina Shultz; Craig Aubrey; Ben Jesup; Nancy Brown-Kobil; Shawn Finley; tony.sullins@sol.doi.gov; doug_laye@fws.gov; glenn_s_smith@fws.gov | Has Redactions; | |
| ESA2_0006871 | ESA2_0006871.pdf | ESA2_0006871 | ESA2_0006871 | ESA2_0006872 | 1531530 | | | | | Not Privileged; | | 1/5/2018 14:29 | | 00000000405ACC56DD2E7340802D646E22FA462F444 42000.msg | alternative approach to s7 reg fixes. | Aubrey, Craig | Glenn Smith; Doug Laye; Cathy Tortorici - NOAA Federal; Peg Romanik; Tony Sullins; Gina Shultz | | | |
| ESA2_0006872 | | ESA2_0006872 | ESA2_0006871 | ESA2_0006872 | 1531623 | Y | ESA2_0006874 | 1529497 | Privileged in Full | DP; | | 1/5/2018 14:29 | | proposed section 7 fixes simple Jan 5 2018.docx | | | | | | |
| ESA2_0006873 | ESA2_0006873.pdf | ESA2_0006873 | ESA2_0006873 | ESA2_0006903 | 1526121 | | | | | Not Privileged; | | 1/5/2018 14:29 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 782000.msg | alternative approach to s7 reg fixes. | Aubrey, Craig | Glenn Smith; Doug Laye; Cathy Tortorici - NOAA Federal; Peg Romanik; Tony Sullins; Gina Shultz | | | |
| ESA2_0006874 | | ESA2_0006903 | ESA2_0006873 | ESA2_0006903 | 1529497 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 14:29 | | proposed section 7 fixes simple Jan 5 2018.docx | | | | | | |
| ESA2_0006904 | ESA2_0006904.pdf | ESA2_0006905 | ESA2_0006904 | ESA2_0006906 | 1533087 | | | | | Not Privileged; | | 1/5/2018 15:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40 02000.msg | ONE MORE DOCUMENT - FWS - alternative approach to s7 reg fixes. | Cathy Tortorici - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0006906 | | ESA2_0006906 | ESA2_0006904 | ESA2_0006906 | 1543937 | Y | ESA2_0006874 | 1529497 | Privileged in Full | DP; | | 1/5/2018 15:17 | | proposed section 7 fixes simple Jan 5 2018.docx | | | | | | |
| ESA2_0006907 | ESA2_0006907.pdf | ESA2_0006907 | ESA2_0006907 | ESA2_0006907 | 1533439 | | | | | Not Privileged; | | 1/5/2018 15:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841 12000.msg | Joining the ESA reg revision check-in right now? | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0006908 | ESA2_0006908.pdf | ESA2_0006908 | ESA2_0006908 | ESA2_0006910 | 1535251 | | | | | Not Privileged; | | 1/5/2018 16:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847 E2000.msg | Beneficial language in the CH regulations | Angela Somma - NOAA Federal | Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0006909 | | ESA2_0006910 | ESA2_0006908 | ESA2_0006910 | 1543838 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/5/2018 16:24 | | 20180105_Not Prudent_draft to team BFF.docx | | | | | | |
| ESA2_0006911 | ESA2_0006911.pdf | ESA2_0006911 | ESA2_0006911 | ESA2_0006912 | 1533807 | | | | | Not Privileged; | | 1/5/2018 16:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643 02000.msg | Fwd: Foreseeable future language | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov | | | |
| ESA2_0006912 | ESA2_0006912.pdf | ESA2_0006912 | ESA2_0006911 | ESA2_0006912 | 1543606 | Y | ESA2_0007069 | 1540633 | | DP; | | 1/5/2018 16:29 | | 20180104_foreseeable future clean 1 4 18.docx | | | | | | |
| ESA2_0006913 | ESA2_0006913.pdf | ESA2_0006913 | ESA2_0006913 | ESA2_0006914 | 1538104 | | | | | Not Privileged; | | 1/5/2018 16:29 | | 0000000073B53D9D3465BF408A67D0709E36285B24F 42100.msg | Fwd: Foreseeable future language | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov | | | |
| ESA2_0006914 | ESA2_0006914.pdf | ESA2_0006914 | ESA2_0006913 | ESA2_0006914 | 1549455 | Y | ESA2_0007069 | 1540633 | | DP; | | 1/5/2018 16:29 | | 20180104_foreseeable future clean 1 4 18.docx | | | | | | |
| ESA2_0006915 | ESA2_0006915.pdf | ESA2_0006917 | ESA2_0006915 | ESA2_0006917 | 1514824 | | | | | Not Privileged; | | 1/5/2018 16:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 F2300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Aubrey, Craig | Wilkinson, Susan | | | |
| ESA2_0006918 | ESA2_0006918.pdf | ESA2_0006918 | ESA2_0006918 | ESA2_0006918 | 1534834 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 17:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 32000.msg | Re: Foreseeable future language | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0006919 | ESA2_0006919.pdf | ESA2_0006920 | ESA2_0006919 | ESA2_0006920 | 1534829 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 17:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247 32000.msg | Re: Foreseeable future language | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0006921 | ESA2_0006921.pdf | ESA2_0006921 | ESA2_0006921 | ESA2_0006921 | 1515612 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 17:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B22300.msg | Foreseeable Future | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0006922 | ESA2_0006922.pdf | ESA2_0006922 | ESA2_0006922 | ESA2_0006922 | 1520549 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 17:06 | | 0000000067763BF9BC9B58459ED25008CF450F1864C42000.msg | Foreseeable Future | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0006923 | ESA2_0006923.pdf | ESA2_0006923 | ESA2_0006923 | ESA2_0006924 | 1544855 | | | | | Not Privileged; | | 1/5/2018 17:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1804532000.msg | Fwd: Beneficial language in the CH regulations | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0006924 | | ESA2_0006924 | ESA2_0006923 | ESA2_0006924 | 1551631 | Y | ESA2_0006909 | 1543838 | Privileged in Full | AC;DP; | | 1/5/2018 17:23 | | 20180105_Not Prudent_draft to team BFF.docx | | | | | | |
| ESA2_0006925 | ESA2_0006925.pdf | ESA2_0006927 | ESA2_0006925 | ESA2_0006927 | 1533437 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 18:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164112000.msg | Re: [ACP; DP] in the CH regulations | Kristen Gustafson - NOAA Federal | Angela Somma - NOAA Federal | Rodney Vieira - NOAA Federal; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0006928 | ESA2_0006928.pdf | ESA2_0006928 | ESA2_0006928 | ESA2_0006973 | 1538063 | | | | | Not Privileged; | | 1/5/2018 23:02 | | 0000000073B53D9D3465BF408A67D0709E36285BE4EF2100.msg | docs for next week | Penny Ruvelas - NOAA Federal | Penny Ruvelas | | | |
| ESA2_0006929 | | ESA2_0006929 | ESA2_0006928 | ESA2_0006973 | 1549495 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 23:02 | | Call with Rosalie and nancy.docx | | | | | | |
| ESA2_0006930 | | ESA2_0006943 | ESA2_0006928 | ESA2_0006973 | 1549496 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/5/2018 23:02 | | proposed section 7 fixes for alternative consultation types and effects of the action_pr.docx | | | | | | |
| ESA2_0006944 | | ESA2_0006973 | ESA2_0006928 | ESA2_0006973 | 1549497 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/5/2018 23:02 | | proposed section 7 fixes simple Jan 5 2018_pr.docx | | | | | | |
| ESA2_0006974 | | ESA2_0006987 | ESA2_0006974 | ESA2_0006987 | 1530898 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/6/2018 0:00 | Draft Work Plan for Proposed Section 4 and 7 Regulations Revisions. | proposed section 7 fixes for alternative consultation types and effects of the action DJP for CT 1-6-18.docx | | | | | | |
| ESA2_0006988 | | ESA2_0007016 | ESA2_0006988 | ESA2_0007016 | 1530928 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/6/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | s7 regs FR announcement simple.docx | | | | | | |
| ESA2_0007017 | ESA2_0007017.pdf | ESA2_0007019 | ESA2_0007017 | ESA2_0007019 | 1533435 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/6/2018 18:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144112000.msg | Re: [ACP; DP] in the CH regulations | Angela Somma - NOAA Federal | Kristen Gustafson - NOAA Federal | Rodney Vieira - NOAA Federal; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007020 | ESA2_0007020.pdf | ESA2_0007020 | ESA2_0007020 | ESA2_0007021 | 1535898 | | | | | Not Privileged; | | 1/6/2018 17:11 | | 0000000073B53D9D3465BF408A67D0709E36285B8446F2100.msg | My initial comments on ESA s7 alternative procedures draft | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch | | | |
| ESA2_0007021 | | ESA2_0007021 | ESA2_0007020 | ESA2_0007021 | 1544132 | Y | ESA2_0006974 | 1530898 | Privileged in Full | AC;DP; | | 1/6/2018 17:11 | | proposed section 7 fixes for alternative consultation types and effects of the action DJP for CT 1-6-18.docx | | | | | | |
| ESA2_0007022 | | ESA2_0007022 | ESA2_0007022 | ESA2_0007022 | 1532736 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/7/2018 10:52 | | 0000000073B53D9D3465BF408A67D0709E36285B844862000.msg | ESA s7 regulatory revisions-adverse mod | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007023 | ESA2_0007023.pdf | ESA2_0007025 | ESA2_0007023 | ESA2_0007025 | 1544843 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/7/2018 16:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1884512000.msg | Fwd: Beneficial language in the CH regulations | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0007026 | ESA2_0007026.pdf | ESA2_0007028 | ESA2_0007026 | ESA2_0007028 | 1515611 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/7/2018 16:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B12300.msg | Fwd: Beneficial language in the CH regulations | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb; Jesup, Benjamin; Lupo, Frank R; Peg Romanik | Lisa Manning; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0007029 | ESA2_0007029.pdf | ESA2_0007031 | ESA2_0007029 | ESA2_0007031 | 1520550 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/7/2018 16:21 | | 0000000067763BF9BC9B58459ED25008CF450F1844C42000.msg | Fwd: Beneficial language in the CH regulations | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A | Lisa Manning; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0007032 | | ESA2_0007033 | ESA2_0007032 | ESA2_0007033 | 1533737 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/7/2018 18:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4272000.msg | Re: My initial comments on ESA S7 alternative procedures draft | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0007034 | ESA2_0007034.pdf | ESA2_0007034 | ESA2_0007034 | ESA2_0007034 | 1544362 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/7/2018 18:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1864152000.msg | Updated information - On the start of our conversation tomorrow | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0007035 | ESA2_0007035.pdf | ESA2_0007035 | ESA2_0007035 | ESA2_0007035 | 1514823 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/7/2018 18:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644F2300.msg | Updated information - On the start of our conversation tomorrow | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007036 | ESA2_0007036.pdf | ESA2_0007036 | ESA2_0007036 | ESA2_0007036 | 1544363 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/7/2018 21:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1884152000.msg | Re: Updated information - On the start of our conversation tomorrow | Craig Aubrey | Cathy Tortorici - NOAA Federal | gary_frazer@fws.gov; gina_shultz@fws.gov; Peg Romanik | Has Redactions; | |
| ESA2_0007037 | ESA2_0007037.pdf | ESA2_0007038 | ESA2_0007037 | ESA2_0007038 | 1514822 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/7/2018 21:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444F2300.msg | Re: Updated information - On the start of our conversation tomorrow | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Frazer, Gary D; Shultz, Gina; Romanik, Peg A | Has Redactions; | |
| ESA2_0007039 | ESA2_0007039.pdf | ESA2_0007040 | ESA2_0007039 | ESA2_0007040 | 1514821 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/7/2018 21:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244F2300.msg | Fwd: Updated information - On the start of our conversation tomorrow | Aubrey, Craig | Smith, Glenn S; Laye, Doug | | Has Redactions; | |
| ESA2_0007041 | | ESA2_0007041 | ESA2_0007041 | ESA2_0007041 | 1530707 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/8/2018 0:00 | Draft regulatory language on beneficial actions with comments, including from NOAA attorney Ryan Couch. | Copy of jan 8 2018 NOAA GC_w_beneficial_def.docx | | | | | | |
| ESA2_0007042 | | ESA2_0007042 | ESA2_0007042 | ESA2_0007042 | 1530800 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 0:00 | Draft regulatory text and comments on expedited consultation provisions in draft ESA Section 7 regulations. | Expedited Consultation.docx | | | | | | |
| ESA2_0007043 | | ESA2_0007043 | ESA2_0007043 | ESA2_0007043 | 1530976 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 0:00 | Draft Summary of Section 7 Regs Workshop notes/action items, including input from and queries to agency attorneys. | Section 7 regs workshop notesjan 8 2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007044 | | ESA2_0007045 | ESA2_0007044 | ESA2_0007045 | 1507867 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on revisions to regulation language, or reflecting confidential information provided by the client for that purpose: DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 0:00 | Preamble sequencing pre 2016 reg language | 20180104 sequencing CH reg language_draft AES comments_edit.docx | | | | | | |
| ESA2_0007046 | ESA2_0007046.pdf | ESA2_0007047 | ESA2_0007046 | ESA2_0007047 | 1544361 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/8/2018 6:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1844152000.msg | Re: Updated information - On the start of our conversation tomorrow | Cathy Tortorici - NOAA Federal | Craig Aubrey | | Has Redactions; | |
| ESA2_0007048 | ESA2_0007048.pdf | ESA2_0007049 | ESA2_0007048 | ESA2_0007049 | 1514820 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/8/2018 6:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044F2300.msg | Re: Updated information - On the start of our conversation tomorrow | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007050 | | ESA2_0007050 | ESA2_0007050 | ESA2_0007051 | 1515610 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice regarding CH sequencing regulatory language, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 12:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B12300.msg | Re: CH sequencing reg language | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0007051 | | ESA2_0007051 | ESA2_0007050 | ESA2_0007051 | 1519383 | Y | ESA2_0006464 | 1507865 | Privileged in Full | AC;DP; | | 1/8/2018 12:01 | | 20180104 sequencing CH reg language_draft AES comments.docx | | | | | | |
| ESA2_0007052 | ESA2_0007052.pdf | ESA2_0007052 | ESA2_0007052 | ESA2_0007053 | 1520585 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 12:01 | | 0000000067763BF9BC9B58459ED25008CF450F1824C42000.msg | Re: CH sequencing reg language | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0007053 | | ESA2_0007053 | ESA2_0007052 | ESA2_0007053 | 1521968 | Y | ESA2_0006464 | 1507865 | Privileged in Full | AC;DP; | | 1/8/2018 12:01 | | 20180104 sequencing CH reg language_draft AES comments.docx | | | | | | |
| ESA2_0007054 | | ESA2_0007054 | ESA2_0007054 | ESA2_0007055 | 1515609 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice regarding CH sequencing regulatory language, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 12:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B12300.msg | Re: CH sequencing reg language | Goldfarb, Joan | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007055 | | ESA2_0007055 | ESA2_0007054 | ESA2_0007055 | 1519060 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on revisions to regulation language, or reflecting confidential information provided by the client for that purpose: DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 12:10 | | 20180104 sequencing CH reg language_draft AES comments JRG.docx | | | | | | |
| ESA2_0007056 | ESA2_0007056.pdf | ESA2_0007056 | ESA2_0007056 | ESA2_0007057 | 1520586 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice regarding CH sequencing regulatory language, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 12:10 | | 0000000067763BF9BC9B58459ED25008CF450F1804C42000.msg | Re: CH sequencing reg language | Goldfarb, Joan R | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007057 | | ESA2_0007057 | ESA2_0007056 | ESA2_0007057 | 1522029 | Y | ESA2_0007055 | 1519060 | Privileged in Full | AC;DP; | | 1/8/2018 12:10 | | 20180104 sequencing CH reg language_draft AES comments JRG.docx | | | | | | |
| ESA2_0007058 | ESA2_0007058.pdf | ESA2_0007058 | ESA2_0007058 | ESA2_0007058 | 1515608 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 12:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4B12300.msg | Re: CH sequencing reg language | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007059 | ESA2_0007059.pdf | ESA2_0007059 | ESA2_0007059 | ESA2_0007059 | 1520588 | | | | | Not Privileged; | | 1/8/2018 12:23 | | 0000000067763BF9BC9B58459ED25008CF450F1804C32000.msg | Re: CH sequencing reg language | Angela Somma - NOAA Federal | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007060 | ESA2_0007060.pdf | ESA2_0007062 | ESA2_0007060 | ESA2_0007063 | 1515607 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 12:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4B12300.msg | Fwd: Drafts of revised regs - sequencing CH and delisting clarification | Fahey, Bridget | Carey Galst; Andy Devolder | | Has Redactions; | |
| ESA2_0007063 | | ESA2_0007063 | ESA2_0007060 | ESA2_0007063 | 1519026 | Y | ESA2_0006469 | 1507908 | Privileged in Full | AC;DP; | | 1/8/2018 12:49 | | 20171222 delisting clarification_draft to team BFF bcj-KH_dbc.docx | | | | | | |
| ESA2_0007064 | ESA2_0007064.pdf | ESA2_0007064 | ESA2_0007064 | ESA2_0007065 | 1515606 | | | | | Not Privileged; | | 1/8/2018 13:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B12300.msg | Re: CH sequencing reg language | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |

| ESA2_0007065 | | ESA2_0007065 | ESA2_0007064 | ESA2_0007065 | 1519349 | Y | ESA2_0007044 | 1507867 | Privileged in Full | AC;DP; | | 1/8/2018 13:10 | | 20180104 sequencing CH reg language_draft AES comments_edit.docx | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007066 | ESA2_0007066.pdf | ESA2_0007066 | ESA2_0007066 | ESA2_0007067 | 1533205 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 16:26 | | 0000000073B53D9D3465BF408A67D0709E36285B84BC2000.msg | Fwd: delisting clarification draft | Angela Somma - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0007067 | | ESA2_0007067 | ESA2_0007066 | ESA2_0007067 | 1543124 | Y | ESA2_0006474 | 1507910 | Privileged in Full | AC;DP; | | 1/8/2018 16:26 | | 20180104 delisting clarification_draft.docx | | | | | | |
| ESA2_0007068 | ESA2_0007068.pdf | ESA2_0007068 | ESA2_0007068 | ESA2_0007070 | 1533207 | | | | | Not Privileged; | | 1/8/2018 16:26 | | 0000000073B53D9D3465BF408A67D0709E36285BC4BC2000.msg | Fwd: Foreseeable future language | Angela Somma - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0007069 | ESA2_0007069.pdf | ESA2_0007070 | ESA2_0007068 | ESA2_0007070 | 1540633 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 16:26 | | 20180104_foreseeable future clean 1 4 18.docx | | | | | Has Redactions; | |
| ESA2_0007071 | ESA2_0007071.pdf | ESA2_0007076 | ESA2_0007071 | ESA2_0007080 | 1526120 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 17:17 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084782000.msg | Re: Meeting rooms next week at DOC | Fahey, Bridget | Frazer, Gary | Gina Shultz | Has Redactions; | |
| ESA2_0007077 | | ESA2_0007078 | ESA2_0007071 | ESA2_0007080 | 1530519 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on revisions to regulation language, or reflecting confidential information provided by the client for that purpose: DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 17:17 | | 20180104 sequencing CH reg language_draft AES address.docx | | | | | | |
| ESA2_0007079 | | ESA2_0007080 | ESA2_0007071 | ESA2_0007080 | 1530520 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 17:17 | | 20180105_Not Prudent_draft to team BFF v2.docx | | | | | | |
| ESA2_0007081 | ESA2_0007081.pdf | ESA2_0007081 | ESA2_0007081 | ESA2_0007082 | 1535983 | | | | | Not Privileged; | | 1/8/2018 17:32 | | 0000000073B53D9D3465BF408A67D0709E36285BA4782100.msg | FF text | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0007082 | | ESA2_0007082 | ESA2_0007081 | ESA2_0007082 | 1548363 | Y | ESA2_0006768 | 1507937 | Privileged in Full | DP; | | 1/8/2018 17:32 | | draft FF language with preamble.docx | | | | | | |
| ESA2_0007083 | ESA2_0007083.pdf | ESA2_0007083 | ESA2_0007083 | ESA2_0007084 | 1533093 | | | | | Not Privileged; | | 1/8/2018 18:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184012000.msg | section 7 regs group - day 1 notes | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins; Gary Frazer; Gina Shultz | | | |
| ESA2_0007084 | | ESA2_0007084 | ESA2_0007083 | ESA2_0007084 | 1543951 | Y | ESA2_0007043 | 1530976 | Privileged in Full | AC;DP; | | 1/8/2018 18:14 | | Section 7 regs workshop notesjan 8 2018.docx | | | | | | |
| ESA2_0007085 | | ESA2_0007085 | ESA2_0007085 | ESA2_0007086 | 1544268 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or apDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.plication of ESA, or reflecting confidential information provided by the client for that purpose; | 1/8/2018 18:59 | | 00000000DCD9C363F8DD5745964602D8D955EA18E4092000.msg | [ACP; DP] | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0007086 | | ESA2_0007086 | ESA2_0007085 | ESA2_0007086 | 1552127 | Y | ESA2_0007062 | 1540595 | Privileged in Full | AC;AWP;Need to Redact MetaData (Email Subject or File Name); | | 1/8/2018 18:59 | | Discussion Points for S. Rauch on [ACP; DP] | | | | | | |
| ESA2_0007087 | ESA2_0007087.pdf | ESA2_0007088 | ESA2_0007087 | ESA2_0007088 | 1544358 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/8/2018 19:23 | | 00000000DCD9C363F8DD5745964602D8D955EA18E4142000.msg | Re: [ACP; DP] | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0007089 | ESA2_0007089.pdf | ESA2_0007090 | ESA2_0007089 | ESA2_0007092 | 1533088 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 19:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164002000.msg | Fwd: Additional Sect 7 reg revision [ACP; DP] | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Helen Chabot - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0007091 | | ESA2_0007092 | ESA2_0007089 | ESA2_0007092 | 1540595 | | | | Privileged in Full | AC;AWP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on separate litigation to consider in context of regulatory revisions, or reflecting confidential information provided by the client for that purpose; AWP: Memorandum by NOAA GC agency attorney containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding other ESA litigation. | 1/8/2018 19:24 | | Discussion Points for S. Rauch on [ACP; DP] | | | | | | |
| ESA2_0007093 | ESA2_0007093.pdf | ESA2_0007093 | ESA2_0007093 | ESA2_0007098 | 1515605 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 19:24 | | 00000000003F2FC6767F39F4484A68D6BDAA7D39324812300.msg | Re: delisting clarification draft | Goldfarb, Joan | Gabit, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |

| ESA2_0007094 | | ESA2_0007097 | ESA2_0007093 | ESA2_0007098 | 1519195 | | | | Privileged in Full | AC;DP; | ACP1, DP3: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/8/2018 19:24 | | 20180104 delisting clarification_draft JRG.docx | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007098 | | ESA2_0007098 | ESA2_0007093 | ESA2_0007098 | 1519196 | | | | Privileged in Full | AC;DP; | ACP1, DP3: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/8/2018 19:24 | | Delisting Clarification - Change from Current Reg.docx | | | | | | |
| ESA2_0007099 | ESA2_0007099.pdf | ESA2_0007099 | ESA2_0007099 | ESA2_0007101 | 1520853 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 19:24 | | 0000000067763BF9BC9B58459ED25008CF450F18A4C32000.msg | Re: delisting clarification draft | Goldfarb, Joan R | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007100 | | ESA2_0007100 | ESA2_0007099 | ESA2_0007101 | 1522118 | Y | ESA2_0007094 | 1519195 | Privileged in Full | AC;DP; | | 1/8/2018 19:24 | | 20180104 delisting clarification_draft JRG.docx | | | | | | |
| ESA2_0007101 | | ESA2_0007101 | ESA2_0007099 | ESA2_0007101 | 1522119 | Y | ESA2_0007098 | 1519196 | Privileged in Full | AC;DP; | | 1/8/2018 19:24 | | Delisting Clarification - Change from Current Reg.docx | | | | | | |
| ESA2_0007102 | | ESA2_0007103 | ESA2_0007102 | ESA2_0007103 | 1521242 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 19:34 | | 0000000067763BF9BC9B58459ED25008CF450F1844612000.msg | REGS QUESTION: Delisting Clarification | Goldfarb, Joan R | Romanik, Peg A | | | |
| ESA2_0007104 | ESA2_0007104.pdf | ESA2_0007105 | ESA2_0007104 | ESA2_0007106 | 1515604 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 19:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B12300.msg | Re: delisting clarification draft | Goldfarb, Joan | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007106 | | ESA2_0007106 | ESA2_0007104 | ESA2_0007106 | 1518950 | | | | Privileged in Full | AC;DP; | ACP1, DP3: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/8/2018 19:37 | | Delisting Clarification - Change from Current Reg slightly revised.docx | | | | | | |
| ESA2_0007107 | ESA2_0007107.pdf | ESA2_0007108 | ESA2_0007107 | ESA2_0007109 | 1520629 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 19:37 | | 0000000067763BF9BC9B58459ED25008CF450F1884C32000.msg | Re: delisting clarification draft | Goldfarb, Joan R | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007109 | | ESA2_0007109 | ESA2_0007107 | ESA2_0007109 | 1522154 | Y | ESA2_0007106 | 1518950 | Privileged in Full | AC;DP; | | 1/8/2018 19:37 | | Delisting Clarification - Change from Current Reg slightly revised.docx | | | | | | |
| ESA2_0007110 | ESA2_0007110.pdf | ESA2_0007111 | ESA2_0007110 | ESA2_0007111 | 1534656 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 20:43 | | 0000000073B53D9D3465BF408A67D0709E36285B040F2100.msg | Re: [ACP; DP] | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0007112 | ESA2_0007112.pdf | ESA2_0007112 | ESA2_0007112 | ESA2_0007162 | 1533090 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 21:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124012000.msg | Section 7 regs--Chetco Gravel Mining ruling | Chris McNulty - NOAA Federal | Romanik, Peg | Ryan Couch; Daniel Pollak - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0007113 | ESA2_0007113.pdf | ESA2_0007162 | ESA2_0007112 | ESA2_0007162 | 1540594 | | | | | Not Privileged; | | 1/8/2018 21:01 | | NEDC_v_Corps_(Chetco_FACA_NEPA_CWA_ESA_Recovery_Effects_ITS)_(DOr_03-13).pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007163 | ESA2_0007163.pdf | ESA2_0007163 | ESA2_0007163 | ESA2_0007164 | 1535960 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 21:01 | | 0000000073B53D9D3465BF408A67D0709E36285BC4762100.msg | Section 7 regs--Chetco Gravel Mining ruling | Chris McNulty - NOAA Federal | Romanik, Peg | Ryan Couch; Daniel Pollak - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0007164 | ESA2_0007164.pdf | ESA2_0007164 | ESA2_0007163 | ESA2_0007164 | 1544064 | Y | ESA2_0007113 | 1540594 | | Not Privileged; | | 1/8/2018 21:01 | | NEDC_v_Corps_(Chetco_FACA_NEPA_CWA_ESA_Recovery_Effects_ITS)_(DOr_03-13).pdf | | | | | | |
| ESA2_0007165 | ESA2_0007165.pdf | ESA2_0007166 | ESA2_0007165 | ESA2_0007167 | 1537889 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 21:03 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E92100.msg | Fwd: [ACP; DP] | Daniel Pollak - NOAA GC | Rod Vieira | | Has Redactions; | |
| ESA2_0007167 | | ESA2_0007167 | ESA2_0007165 | ESA2_0007167 | 1549159 | Y | ESA2_0007091 | 1540595 | Privileged in Full | AC;AWP;Need to Redact MetaData (Email Subject or File Name); | | 1/8/2018 21:03 | | Discussion Points for S. Rauch on [ACP; DP] | | | | | | |
| ESA2_0007168 | ESA2_0007168.pdf | ESA2_0007169 | ESA2_0007168 | ESA2_0007169 | 1533318 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 21:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164082000.msg | Re: Section 7 regs--Chetco Gravel Mining ruling | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0007170 | ESA2_0007170.pdf | ESA2_0007171 | ESA2_0007170 | ESA2_0007171 | 1532907 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 21:21 | | 0000000073B53D9D3465BF408A67D0709E36285BA49B2000.msg | Re: Section 7 regs--Chetco Gravel Mining ruling | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0007172 | | ESA2_0007173 | ESA2_0007172 | ESA2_0007322 | 1535900 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 21:49 | | 0000000073B53D9D3465BF408A67D0709E36285B646F2100.msg | Re: Section 7 regs--Chetco Gravel Mining ruling | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Romanik, Peg; Daniel Pollak - NOAA Federal; Cathy Tortorici | | |
| ESA2_0007174 | | ESA2_0007322 | ESA2_0007172 | ESA2_0007322 | 1544051 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 1/8/2018 21:49 | | 2065 - Court SJ Opinion 5-4-16.pdf | | | | | | |
| ESA2_0007323 | ESA2_0007323.pdf | ESA2_0007324 | ESA2_0007323 | ESA2_0007324 | 1534655 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/8/2018 22:13 | | 0000000073B53D9D3465BF408A67D0709E36285BE40E2100.msg | Re: [ACP; DP] | Daniel Pollak - NOAA GC | Rod Vieira | | Has Redactions; | |
| ESA2_0007325 | | ESA2_0007330 | ESA2_0007325 | ESA2_0007330 | 1530628 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 0:00 | Draft preamble language for ESA Section 7 rule on definition of destruction or adverse modification, by NOAA attorney Daniel Pollak. | Adverse Mod Preamble draft 1-9-18.docx | | | | | | |
| ESA2_0007331 | | ESA2_0007332 | ESA2_0007331 | ESA2_0007332 | 1507869 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on revisions to regulation language, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 0:00 | Preamble sequencing pre 2016 reg language | 20180104 sequencing CH reg language_draft AES comments_edit_cjg.docx | | | | | | |
| ESA2_0007333 | | ESA2_0007333 | ESA2_0007333 | ESA2_0007333 | 1507873 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on revisions to regulation language, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 0:00 | Preamble sequencing pre 2016 reg language | 20180109 sequencing CH reg language_draft.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007334 | | ESA2_0007336 | ESA2_0007334 | ESA2_0007336 | 1507913 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/9/2018 0:00 | Preamble delisting clarification | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as JRG.docx | | | | | | |
| ESA2_0007337 | | ESA2_0007337 | ESA2_0007337 | ESA2_0007337 | 1507916 | | | | Privileged in Full | AC;DP; | ACP1, DP3: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/9/2018 0:00 | Delisting clarification species | Delisting Clarification - Change from Current Reg slightly revised_010918.docx | | | | | | |
| ESA2_0007338 | | ESA2_0007340 | ESA2_0007338 | ESA2_0007340 | 1507938 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 0:00 | Draft foreseeable future preamble text | draft FF language with preamble_010918.docx | | | | | | |
| ESA2_0007341 | | ESA2_0007343 | ESA2_0007341 | ESA2_0007343 | 1507939 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 0:00 | Draft foreseeable future preamble text | draft FF language with preamble_010918_edits.docx | | | | | | |
| ESA2_0007344 | | ESA2_0007346 | ESA2_0007344 | ESA2_0007346 | 1507940 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 0:00 | Draft foreseeable future preamble text | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD edits.docx | | | | | | |
| ESA2_0007347 | | ESA2_0007349 | ESA2_0007347 | ESA2_0007349 | 1507942 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 0:00 | Draft foreseeable future preamble text | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD JRG edits.docx | | | | | | |
| ESA2_0007350 | | ESA2_0007352 | ESA2_0007350 | ESA2_0007352 | 1507943 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 0:00 | Foreseeable future preamble text draft | draft FF language with preamble_010918_edits-1 as edits 1 09 18-as.docx | | | | | | |
| ESA2_0007353 | ESA2_0007353.pdf | ESA2_0007353 | ESA2_0007353 | ESA2_0007354 | 1533092 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 0:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640 12000.msg | Re: section 7 regs group - day 1 notes | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer; Ryan Couch; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith | Has Redactions; | |
| ESA2_0007354 | | ESA2_0007354 | ESA2_0007353 | ESA2_0007354 | 1543958 | Y | ESA2_0007542 | 1530800 | Privileged in Full | DP; | | 1/9/2018 0:02 | | Expedited Consultation.docx | | | | | | |
| ESA2_0007355 | ESA2_0007355.pdf | ESA2_0007358 | ESA2_0007355 | ESA2_0007358 | 1514819 | | | | | Not Privileged; | | 1/9/2018 7:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 E2300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Wilkinson, Susan | Aubrey, Craig | | | |
| ESA2_0007359 | ESA2_0007359.pdf | ESA2_0007359 | ESA2_0007359 | ESA2_0007360 | 1515603 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 7:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B 02300.msg | Fwd: FF text | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb; Ruth Ann Lowery; Lupo, Frank R; Rodney Vieira - NOAA Federal; Jesup, Benjamin | Lisa Manning | Has Redactions; | |
| ESA2_0007360 | | ESA2_0007360 | ESA2_0007359 | ESA2_0007360 | 1519172 | Y | ESA2_0006758 | 1507937 | Privileged in Full | DP; | | 1/9/2018 7:38 | | draft FF language with preamble.docx | | | | | | |
| ESA2_0007361 | ESA2_0007361.pdf | ESA2_0007361 | ESA2_0007361 | ESA2_0007362 | 1520693 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 7:38 | | 0000000067763BF9BC9B58459ED25008CF450F1864C3 2000.msg | Fwd: FF text | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Ruth Ann Lowery; Lupo, Frank R; Rodney Vieira - NOAA Federal; Jesup, Benjamin C | Lisa Manning | Has Redactions; | |
| ESA2_0007362 | | ESA2_0007362 | ESA2_0007361 | ESA2_0007362 | 1522046 | Y | ESA2_0006758 | 1507937 | Privileged in Full | DP; | | 1/9/2018 7:38 | | draft FF language with preamble.docx | | | | | | |
| ESA2_0007363 | | ESA2_0007364 | ESA2_0007363 | ESA2_0007419 | 1535642 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 7:52 | | 0000000073B5309D34658F40BA67D070BE3629B8C45 F2100.msg | Potential Section 7 issue for discussion at this week's workshop | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA Federal; Ruth Ann Lowery; Chris McNulty; Ryan Couch; Kristen Gustafson - NOAA Federal; Rod Vieira | | | |
| ESA2_0007365 | | ESA2_0007419 | ESA2_0007363 | ESA2_0007419 | 1548604 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 7:52 | | TIRN v NMFS 9th Cir. Shallow Set BiOp.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007420 | ESA2_0007420.pdf | ESA2_0007422 | ESA2_0007420 | ESA2_0007422 | 1534654 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 8:41 | | 0000000073B53D9D3465BF408A67D0709E36285BC40E2100.msg | Re: [ACP; DP] | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0007423 | ESA2_0007423.pdf | ESA2_0007424 | ESA2_0007423 | ESA2_0007425 | 1535958 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about other agency matter outside the scope of the ESA rulemaking, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 8:53 | | 0000000073B53D9D3465BF408A67D0709E36285B84762100.msg | Fwd: [ACP; DP] | Ryan Couch - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0007425 | | ESA2_0007425 | ESA2_0007423 | ESA2_0007425 | 1544042 | Y | ESA2_0007091 | 1540595 | Privileged in Full | AC;AWP;Need to Redact MetaData (Email Subject or File Name); | | 1/9/2018 8:53 | | Discussion Points for S. Rauch on [ACP; DP] | | | | | | |
| ESA2_0007426 | ESA2_0007426.pdf | ESA2_0007428 | ESA2_0007426 | ESA2_0007428 | 1534653 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 9:03 | | 0000000073B53D9D3465BF408A67D0709E36285BA40E2100.msg | Re: [ACP; DP] | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0007429 | ESA2_0007429.pdf | ESA2_0007430 | ESA2_0007429 | ESA2_0007430 | 1533320 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 9:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4082000.msg | Re: Potential Section 7 issue for discussion at this week's workshop | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Ruth Ann Lowery; Chris McNulty; Ryan Couch; Kristen Gustafson - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0007431 | ESA2_0007431.pdf | ESA2_0007432 | ESA2_0007431 | ESA2_0007432 | 1534192 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 9:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164512000.msg | Re: Potential Section 7 issue for discussion at this week's workshop | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Ruth Ann Lowery; Chris McNulty; Ryan Couch; Rod Vieira | Has Redactions; | |
| ESA2_0007433 | ESA2_0007433.pdf | ESA2_0007434 | ESA2_0007433 | ESA2_0007434 | 1534194 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 9:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4512000.msg | Re: Potential Section 7 issue for discussion at this week's workshop | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Ruth Ann Lowery; Chris McNulty; Ryan Couch; Rod Vieira | Has Redactions; | |
| ESA2_0007435 | ESA2_0007435.pdf | ESA2_0007437 | ESA2_0007435 | ESA2_0007437 | 1534191 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/9/2018 9:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144512000.msg | Re: Potential Section 7 issue for discussion at this week's workshop | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Ruth Ann Lowery; Chris McNulty; Ryan Couch; Rod Vieira | Has Redactions; | |
| ESA2_0007438 | ESA2_0007438.pdf | ESA2_0007440 | ESA2_0007438 | ESA2_0007440 | 1534189 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 1/9/2018 9:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104512000.msg | Re: Potential Section 7 issue for discussion at this week's workshop | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Ruth Ann Lowery; Chris McNulty; Ryan Couch; Rod Vieira | Has Redactions; | |
| ESA2_0007441 | ESA2_0007441.pdf | ESA2_0007443 | ESA2_0007441 | ESA2_0007443 | 1534181 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 10:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104502000.msg | Re: Potential Section 7 issue for discussion at this week's workshop | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery; Chris McNulty; Ryan Couch; Rod Vieira | Has Redactions; | |
| ESA2_0007444 | ESA2_0007444.pdf | ESA2_0007444 | ESA2_0007444 | ESA2_0007444 | 1514818 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44E2300.msg | optional streamlined consultation process thoughts | Smith, Glenn S | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007445 | ESA2_0007445.pdf | ESA2_0007445 | ESA2_0007445 | ESA2_0007445 | 1535125 | | | | | Not Privileged; | | 1/9/2018 10:53 | | 0000000073B53D9D3465BF408A67D0709E36285BC4342100.msg | Schedule | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0007446 | ESA2_0007446.pdf | ESA2_0007446 | ESA2_0007446 | ESA2_0007446 | 1535126 | | | | | Not Privileged; | | 1/9/2018 11:00 | | 0000000073B53D9D3465BF408A67D0709E36285BE4342100.msg | Re: Schedule | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0007447 | ESA2_0007447.pdf | ESA2_0007448 | ESA2_0007447 | ESA2_0007448 | 1535123 | | | | | Not Privileged; | | 1/9/2018 11:02 | | 0000000073B53D9D3465BF408A67D0709E36285B84342100.msg | Re: Schedule | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0007449 | ESA2_0007449.pdf | ESA2_0007450 | ESA2_0007449 | ESA2_0007450 | 1535124 | | | | | Not Privileged; | | 1/9/2018 11:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA4342100.msg | Re: Schedule | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007451 | | ESA2_0007452 | ESA2_0007451 | ESA2_0007452 | 1535122 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 11:06 | | 0000000073B53D9D3465BF408A67D0709E36285B64342100.msg | Re: Schedule | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0007453 | | ESA2_0007455 | ESA2_0007453 | ESA2_0007455 | 1535121 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 11:23 | | 0000000073B53D9D3465BF408A67D0709E36285B44342100.msg | Re: Schedule | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0007456 | ESA2_0007456.pdf | ESA2_0007458 | ESA2_0007456 | ESA2_0007458 | 1535120 | | | | | Not Privileged; | | 1/9/2018 11:24 | | 0000000073B53D9D3465BF408A67D0709E36285B24342100.msg | Re: Schedule | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0007459 | ESA2_0007459.pdf | ESA2_0007462 | ESA2_0007459 | ESA2_0007462 | 1535119 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 11:44 | | 0000000073B53D9D3465BF408A67D0709E36285B04342100.msg | Re: Schedule | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0007463 | ESA2_0007463.pdf | ESA2_0007464 | ESA2_0007463 | ESA2_0007465 | 1515602 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 11:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B02300.msg | draft FF language | Lisa Manning - NOAA Federal | Goldfarb, Joan | Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007465 | | ESA2_0007465 | ESA2_0007463 | ESA2_0007465 | 1518656 | Y | ESA2_0007338 | 1507938 | Privileged in Full | DP; | | 1/9/2018 11:46 | | draft FF language with preamble_010918.docx | | | | | | |
| ESA2_0007466 | ESA2_0007466.pdf | ESA2_0007467 | ESA2_0007466 | ESA2_0007468 | 1520564 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 11:46 | | 0000000067763BF9BC9B58459ED25008CF450F1844C32000.msg | draft FF language | Lisa Manning - NOAA Federal | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007468 | | ESA2_0007468 | ESA2_0007466 | ESA2_0007468 | 1521973 | Y | ESA2_0007338 | 1507938 | Privileged in Full | DP; | | 1/9/2018 11:46 | | draft FF language with preamble_010918.docx | | | | | | |
| ESA2_0007469 | ESA2_0007469.pdf | ESA2_0007469 | ESA2_0007469 | ESA2_0007469 | 1514817 | | | | | Not Privileged; | | 1/9/2018 11:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44E2300.msg | GARFO website | Chris McNulty - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0007470 | ESA2_0007470.pdf | ESA2_0007470 | ESA2_0007470 | ESA2_0007470 | 1535118 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 11:50 | | 0000000073B53D9D3465BF408A67D0709E36285BE4332100.msg | ESA S7 Regulatory Revisions Timeline | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0007471 | ESA2_0007471.pdf | ESA2_0007471 | ESA2_0007471 | ESA2_0007471 | 1521241 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 12:00 | | 0000000067763BF9BC9B58459ED25008CF450F1824612000.msg | Re: Information for Reg. Retreat | Romanik, Peg A | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0007472 | ESA2_0007472.pdf | ESA2_0007472 | ESA2_0007472 | ESA2_0007473 | 1536908 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/9/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D22000.msg | [ACP; DP] | Adam Issenberg - NOAA Federal | Frederick Tucher; Elena Onaga; Kristen Gustafson - NOAA Federal; Rod Vieira; Kristen Johns - NOAA Federal | | Has Redactions; | |
| ESA2_0007473 | | ESA2_0007473 | ESA2_0007472 | ESA2_0007473 | 1548508 | | | | Privileged in Full | DP;Need to Redact MetaData (Email Subject or File Name); | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/9/2018 12:34 | | [ACP; DP] | | | | | | |
| ESA2_0007474 | ESA2_0007474.pdf | ESA2_0007475 | ESA2_0007474 | ESA2_0007476 | 1515601 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 12:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B02300.msg | Re: delisting clarification draft | Lisa Manning - NOAA Federal | Goldfarb, Joan | Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007476 | | ESA2_0007476 | ESA2_0007474 | ESA2_0007476 | 1519042 | Y | ESA2_0007337 | 1507916 | Privileged in Full | AC;DP; | | 1/9/2018 12:45 | | Delisting Clarification - Change from Current Reg slightly revised_010918.docx | | | | | | |
| ESA2_0007477 | ESA2_0007477.pdf | ESA2_0007478 | ESA2_0007477 | ESA2_0007479 | 1520614 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 12:45 | | 0000000067763BF9BC9B58459ED25008CF450F1824C32000.msg | Re: delisting clarification draft | Lisa Manning - NOAA Federal | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007479 | | ESA2_0007479 | ESA2_0007477 | ESA2_0007479 | 1521991 | Y | ESA2_0007337 | 1507916 | Privileged in Full | AC;DP; | | 1/9/2018 12:45 | | Delisting Clarification - Change from Current Reg slightly revised_010918.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007480 | ESA2_0007480.pdf | ESA2_0007481 | ESA2_0007480 | ESA2_0007481 | 1543481 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 13:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64582100.msg | [ACP; DP] | Frederick Tucher | Adam Issenberg - NOAA Federal; Elena Onaga; Kristen Gustafson - NOAA Federal; Rod Vieira; Kristen Johns - NOAA Federal | | Has Redactions; | |
| ESA2_0007482 | ESA2_0007482.pdf | ESA2_0007483 | ESA2_0007482 | ESA2_0007486 | 1515600 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 14:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B02300.msg | CH sequencing | Lisa Manning - NOAA Federal | Goldfarb, Joan | Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007484 | | ESA2_0007486 | ESA2_0007482 | ESA2_0007486 | 1519411 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/9/2018 14:09 | | 20180104 sequencing CH reg language_draft AES comments_010918.docx | | | | | | |
| ESA2_0007487 | ESA2_0007487.pdf | ESA2_0007488 | ESA2_0007487 | ESA2_0007489 | 1521144 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 14:09 | | 00000000677639F98C0B58458ED25008CF450F1804C22000.msg | CH sequencing | Lisa Manning - NOAA Federal | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007489 | | ESA2_0007489 | ESA2_0007487 | ESA2_0007489 | 1522266 | Y | ESA2_0007484 | 1519411 | Privileged in Full | AC;DP; | | 1/9/2018 14:09 | | 20180104 sequencing CH reg language_draft AES comments_010918.docx | | | | | | |
| ESA2_0007490 | ESA2_0007490.pdf | ESA2_0007492 | ESA2_0007490 | ESA2_0007495 | 1515599 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 14:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B02300.msg | Re: CH sequencing | Lisa Manning - NOAA Federal | Goldfarb, Joan | Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007493 | | ESA2_0007495 | ESA2_0007490 | ESA2_0007495 | 1519347 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/9/2018 14:12 | | 20180104 sequencing CH reg language_draft AES comments_010918.docx | | | | | | |
| ESA2_0007496 | ESA2_0007496.pdf | ESA2_0007497 | ESA2_0007496 | ESA2_0007497 | 1536100 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 14:26 | | 0000000073B53D9D3465BF408A67D0709E36285B04802100.msg | Fwd: optional streamlined consultation process thoughts | Aubrey, Craig | penny.ruvelas@noaa.gov | | Has Redactions; | |
| ESA2_0007498 | ESA2_0007498.pdf | ESA2_0007499 | ESA2_0007498 | ESA2_0007499 | 1514816 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 14:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844E2300.msg | Fwd: optional streamlined consultation process thoughts | Aubrey, Craig | penny.ruvelas@noaa.gov | | Has Redactions; | |
| ESA2_0007500 | ESA2_0007500.pdf | ESA2_0007500 | ESA2_0007500 | ESA2_0007500 | 1543473 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 15:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64572100.msg | S7 reg revisions process and jeopardy issue | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0007501 | ESA2_0007501.pdf | ESA2_0007502 | ESA2_0007501 | ESA2_0007502 | 1539453 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 15:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249A2100.msg | Re: POC for ESA Regulations Initiative | Michael Mclemore - NOAA Federal | Adam Issenberg - NOAA Federal | Shepherd Grimes; Monica Smit-Brunello | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007503 | ESA2_0007503.pdf | ESA2_0007504 | ESA2_0007503 | ESA2_0007504 | 1543480 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 15:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44582100.msg | Re: S7 reg revisions process and jeopardy issue | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0007505 | ESA2_0007505.pdf | ESA2_0007506 | ESA2_0007505 | ESA2_0007506 | 1534186 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 15:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4502000.msg | Fwd: S7 reg revisions process and jeopardy issue | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0007507 | ESA2_0007507.pdf | ESA2_0007508 | ESA2_0007507 | ESA2_0007508 | 1533375 | | | | | AC;AWP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 15:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640D2000.msg | Re: S7 reg revisions process and jeopardy issue | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC; Rod Vieira | Has Redactions; | |
| ESA2_0007509 | ESA2_0007509.pdf | ESA2_0007510 | ESA2_0007509 | ESA2_0007510 | 1539450 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 15:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4992100.msg | Fwd: S7 reg revisions process and jeopardy issue | Adam Issenberg - NOAA Federal | Samuel Rauch | | Has Redactions; | |
| ESA2_0007511 | ESA2_0007511.pdf | ESA2_0007511 | ESA2_0007511 | ESA2_0007512 | 1543456 | | | | | Not Privileged; | | 1/9/2018 16:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44552100.msg | court case for ending reinitiation of consultation 'supplementing' | Doug Laye | Penny Ruvelas - NOAA Federal; Craig Aubrey | Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer; Ryan Couch; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0007512 | ESA2_0007512.pdf | ESA2_0007512 | ESA2_0007511 | ESA2_0007512 | 1551866 | Y | ESA2_0007514 | 1519212 | | Not Privileged; | | 1/9/2018 16:00 | | Topic Sheet_Reinitiation.pdf | | | | | | |
| ESA2_0007513 | ESA2_0007513.pdf | ESA2_0007513 | ESA2_0007513 | ESA2_0007517 | 1514815 | | | | | Not Privileged; | | 1/9/2018 16:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644E2300.msg | court case for ending reinitiation of consultation 'supplementing' | Laye, Doug | Penny Ruvelas - NOAA Federal; Aubrey, Craig | Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer; Ryan Couch; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Smith, Glenn S | | |
| ESA2_0007514 | ESA2_0007514.pdf | ESA2_0007517 | ESA2_0007513 | ESA2_0007517 | 1519212 | | | | | Not Privileged; | | 1/9/2018 16:00 | | Topic Sheet_Reinitiation.pdf | | | | | | |
| ESA2_0007518 | ESA2_0007518.pdf | ESA2_0007519 | ESA2_0007518 | ESA2_0007519 | 1539451 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 16:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4992100.msg | Re: S7 reg revisions process and [ACP; DP] issue | Samuel Rauch - NOAA Federal | Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0007520 | ESA2_0007520.pdf | ESA2_0007520 | ESA2_0007520 | ESA2_0007521 | 1515598 | | | | | Not Privileged; | | 1/9/2018 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B02300.msg | Draft Foreseeable Future Preamble and Reg Text | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0007521 | | ESA2_0007521 | ESA2_0007520 | ESA2_0007521 | 1519247 | Y | ESA2_0007341 | 1507939 | Privileged in Full | DP; | | 1/9/2018 16:04 | | draft FF language with preamble_010918_edits.docx | | | | | | |
| ESA2_0007522 | ESA2_0007522.pdf | ESA2_0007522 | ESA2_0007522 | ESA2_0007523 | 1520634 | | | | | Not Privileged; | | 1/9/2018 16:04 | | 0000000067763BF9BC9B58459ED25008CF450F18C4C22000.msg | Draft Foreseeable Future Preamble and Reg Text | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0007523 | | ESA2_0007523 | ESA2_0007522 | ESA2_0007523 | 1522026 | Y | ESA2_0007341 | 1507939 | Privileged in Full | DP; | | 1/9/2018 16:04 | | draft FF language with preamble_010918_edits.docx | | | | | | |
| ESA2_0007524 | ESA2_0007524.pdf | ESA2_0007526 | ESA2_0007524 | ESA2_0007526 | 1533479 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 16:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124142000.msg | Where we are with the section 7 reg reform; your J issue; a check-in is in order | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Adam Issenberg - NOAA Federal; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0007527 | ESA2_0007527.pdf | ESA2_0007529 | ESA2_0007527 | ESA2_0007529 | 1533477 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 18:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104142000.msg | Re: Where we are with the section 7 reg reform; your J issue; a check-in is in order | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting; Adam Issenberg - NOAA Federal; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0007530 | ESA2_0007530.pdf | ESA2_0007533 | ESA2_0007530 | ESA2_0007533 | 1533501 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 18:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184152000.msg | Re: Where we are with the section 7 reg reform; your J issue; a check-in is in order | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Adam Issenberg - NOAA Federal; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0007534 | ESA2_0007534.pdf | ESA2_0007534 | ESA2_0007534 | ESA2_0007534 | 1544357 | | | | | Not Privileged; | | 1/9/2018 18:28 | | 00000000DC09C363F8DD5745964602DBD955EA18C4142000.msg | COMING NEXT WEEK - 1/16/18 - FOR A FAST REVIEW - The proposed section 7 draft regulations | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; David Bernhart; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Julie Crocker - NOAA Federal | Kristine Petersen | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007535 | ESA2_0007535.pdf | ESA2_0007535 | ESA2_0007535 | ESA2_0007536 | 1515597 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B02300.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007536 | | ESA2_0007536 | ESA2_0007535 | ESA2_0007536 | 1518999 | Y | ESA2_0007350 | 1507943 | Privileged in Full | DP; | | 1/9/2018 16:35 | | draft FF language with preamble_010918_edits-1 as edits 1 09 18-as.docx | | | | | | |
| ESA2_0007537 | ESA2_0007537.pdf | ESA2_0007537 | ESA2_0007537 | ESA2_0007538 | 1520635 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 16:35 | | 0000000067763BF9BC9B58459ED25008CF450F18A4C22000.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Angela Somma - NOAA Federal | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007538 | | ESA2_0007538 | ESA2_0007537 | ESA2_0007538 | 1521986 | Y | ESA2_0007350 | 1507943 | Privileged in Full | DP; | | 1/9/2018 16:35 | | draft FF language with preamble_010918_edits-1 as edits 1 09 18-as.docx | | | | | | |
| ESA2_0007539 | ESA2_0007539.pdf | ESA2_0007542 | ESA2_0007539 | ESA2_0007542 | 1534849 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 17:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184752000.msg | Re: Where we are with the section 7 reg reform; your J issue; a check-in is in order | Samuel Rauch - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Donna Wieting; Adam Issenberg - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0007543 | ESA2_0007543.pdf | ESA2_0007544 | ESA2_0007543 | ESA2_0007547 | 1515596 | | | | | Not Privileged; | | 1/9/2018 17:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B02300.msg | Re: delisting clarification draft | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Goldfarb, Joan; Galst, Carey; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007545 | | ESA2_0007547 | ESA2_0007543 | ESA2_0007547 | 1519180 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/9/2018 17:01 | | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as.docx | | | | | | |
| ESA2_0007548 | ESA2_0007548.pdf | ESA2_0007549 | ESA2_0007548 | ESA2_0007550 | 1520637 | | | | | Not Privileged; | | 1/9/2018 17:01 | | 0000000067763BF9BC9B58459ED25008CF450F1884C22000.msg | Re: delisting clarification draft | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Goldfarb, Joan R; Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007550 | | ESA2_0007550 | ESA2_0007548 | ESA2_0007550 | 1522067 | Y | ESA2_0007545 | 1519180 | Privileged in Full | AC;DP; | | 1/9/2018 17:01 | | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as.docx | | | | | | |
| ESA2_0007551 | ESA2_0007551.pdf | ESA2_0007553 | ESA2_0007551 | ESA2_0007556 | 1515595 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 17:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AF2300.msg | OH sequencing / Not Prudent | Fahey, Bridget | Lisa Manning - NOAA Federal | Goldfarb, Joan; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007554 | | ESA2_0007555 | ESA2_0007551 | ESA2_0007556 | 1519350 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/9/2018 17:02 | | 20180105_Not Prudent_draft to team BFF v2.docx | | | | | | |
| ESA2_0007556 | | ESA2_0007556 | ESA2_0007551 | ESA2_0007556 | 1519351 | Y | ESA2_0007333 | 1507873 | Privileged in Full | AC;DP; | | 1/9/2018 17:02 | | 20180109 sequencing OH reg language_draft.docx | | | | | | |
| ESA2_0007557 | ESA2_0007557.pdf | ESA2_0007559 | ESA2_0007557 | ESA2_0007561 | 1520638 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 17:02 | | 0000000067763BF9BC9B58459ED25008CF450F1884C22000.msg | OH sequencing / Not Prudent | Fahey, Bridget | Lisa Manning - NOAA Federal | Goldfarb, Joan R; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007560 | | ESA2_0007560 | ESA2_0007557 | ESA2_0007561 | 1522104 | Y | ESA2_0007554 | 1519350 | Privileged in Full | AC;DP; | | 1/9/2018 17:02 | | 20180105_Not Prudent_draft to team BFF v2.docx | | | | | | |
| ESA2_0007561 | | ESA2_0007561 | ESA2_0007557 | ESA2_0007561 | 1522105 | Y | ESA2_0007333 | 1507873 | Privileged in Full | AC;DP; | | 1/9/2018 17:02 | | 20180109 sequencing OH reg language_draft.docx | | | | | | |
| ESA2_0007562 | ESA2_0007562.pdf | ESA2_0007564 | ESA2_0007562 | ESA2_0007564 | 1515594 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 17:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AF2300.msg | Re: OH sequencing / Not Prudent | Lisa Manning - NOAA Federal | Fahey, Bridget | Goldfarb, Joan; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007565 | ESA2_0007565.pdf | ESA2_0007567 | ESA2_0007565 | ESA2_0007567 | 1520639 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 17:17 | | 0000000067763BF9BC9B58459ED25008CF450F1844C2 2000.msg | Re: CH sequencing / Not Prudent | Lisa Manning - NOAA Federal | Fahey, Bridget | Goldfarb, Joan R; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007568 | ESA2_0007568.pdf | ESA2_0007568 | ESA2_0007568 | ESA2_0007568 | 1514813 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 17:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 E2300.msg | small fix | Laye, Doug | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007569 | ESA2_0007569.pdf | ESA2_0007571 | ESA2_0007569 | ESA2_0007573 | 1526119 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency viewsACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 17:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 782000.msg | Fwd: CH sequencing / Not Prudent | Bridget Fahey | Gary Frazer; gina_shultz@fws.gov | | Has Redactions; | |
| ESA2_0007572 | | ESA2_0007572 | ESA2_0007569 | ESA2_0007573 | 1529434 | Y | ESA2_0007554 | 1519350 | Privileged in Full | AC;DP; | | 1/9/2018 17:50 | | 20180105_Not Prudent_draft to team BFF v2.docx | | | | | | |
| ESA2_0007573 | | ESA2_0007573 | ESA2_0007569 | ESA2_0007573 | 1529436 | Y | ESA2_0007333 | 1507873 | Privileged in Full | AC;DP; | | 1/9/2018 17:50 | | 20180109 sequencing CH reg language_draft.docx | | | | | | |
| ESA2_0007574 | ESA2_0007574.pdf | ESA2_0007574 | ESA2_0007574 | ESA2_0007575 | 1543457 | | | | | Not Privileged; | | 1/9/2018 18:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 552100.msg | Notes from today's section 7 regs discussion | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins; Gary Frazer; Gina Shultz; Rebecca Finley | | | |
| ESA2_0007575 | | ESA2_0007575 | ESA2_0007574 | ESA2_0007575 | 1551963 | Y | ESA2_0007577 | 1518503 | Privileged in Full | AC;DP; | | 1/9/2018 18:36 | | Section 7 regs workshop notesjan 9 2018.docx | | | | | | |
| ESA2_0007576 | ESA2_0007576.pdf | ESA2_0007576 | ESA2_0007576 | ESA2_0007579 | 1514912 | | | | | Not Privileged; | | 1/9/2018 18:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 E2300.msg | Notes from today's section 7 regs discussion | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Sullins, Tony A; Frazer, Gary D; Shultz, Gina; Finley, Rebecca S | | | |
| ESA2_0007577 | | ESA2_0007579 | ESA2_0007576 | ESA2_0007579 | 1518503 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on revisions to preamble and regulation language, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 18:36 | | Section 7 regs workshop notesjan 9 2018.docx | | | | | | |
| ESA2_0007580 | ESA2_0007580.pdf | ESA2_0007580 | ESA2_0007580 | ESA2_0007580 | 1534169 | | | | | Not Privileged; | | 1/9/2018 18:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844 E2000.msg | Re: Notes from today's section 7 regs discussion | Nancy Brown-Kobil | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Peg Romanik; Tony Sullins; Gary Frazer; Gina Shultz; Rebecca Finley; Aubrey, Craig | | | |
| ESA2_0007581 | | ESA2_0007582 | ESA2_0007581 | ESA2_0007582 | 1535117 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 18:56 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 32100.msg | appreciable language | Romanik, Peg | Doug Laye; Daniel Pollak - NOAA Federal (daniel.pollak@noaa.gov) | | | |
| ESA2_0007583 | ESA2_0007583.pdf | ESA2_0007585 | ESA2_0007583 | ESA2_0007585 | 1521240 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 19:08 | | 0000000067763BF9BC9B58459ED25008CF450F180461 2000.msg | Re: REGS QUESTION: Delisting Clarification | Goldfarb, Joan R | Romanik, Peg A | | Has Redactions; | |
| ESA2_0007586 | ESA2_0007586.pdf | ESA2_0007587 | ESA2_0007586 | ESA2_0007587 | 1521239 | | | | | Not Privileged; | | 1/9/2018 19:13 | | 0000000067763BF9BC9B58459ED25008CF450F18E460 2000.msg | Re: Information for Reg. Retreat | Goldfarb, Joan R | Romanik, Peg A | | | |
| ESA2_0007588 | ESA2_0007588.pdf | ESA2_0007588 | ESA2_0007588 | ESA2_0007589 | 1515593 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 19:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 AF2300.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Devolder, Andy | Angela Somma - NOAA Federal | Galst, Carey; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007589 | | ESA2_0007589 | ESA2_0007588 | ESA2_0007589 | 1519221 | Y | ESA2_0007344 | 1507940 | Privileged in Full | DP; | | 1/9/2018 19:43 | | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD edits.docx | | | | | | |
| ESA2_0007590 | ESA2_0007590.pdf | ESA2_0007590 | ESA2_0007590 | ESA2_0007591 | 1520643 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 19:43 | | 0000000067763BF9BC9B58459ED25008CF450F1824C2 2000.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Devolder, Andy | Angela Somma - NOAA Federal | Galst, Carey; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007591 | | ESA2_0007591 | ESA2_0007590 | ESA2_0007591 | 1522034 | Y | ESA2_0007344 | 1507940 | Privileged in Full | DP; | | 1/9/2018 19:43 | | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD edits.docx | | | | | | |
| ESA2_0007592 | ESA2_0007592.pdf | ESA2_0007594 | ESA2_0007592 | ESA2_0007594 | 1535115 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 20:47 | | 0000000073B53D9D3465BF408A67D0709E36285B843 32100.msg | Re: appreciable language | Daniel Pollak - NOAA GC | Romanik, Peg | Doug Laye | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007595 | ESA2_0007595.pdf | ESA2_0007596 | ESA2_0007595 | ESA2_0007597 | 1536905 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 20:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D 22000.msg | Re: Jeopardy Definition - Response to TIRN litigation | Frederick Tucher | Adam Issenberg - NOAA Federal; Elena Onaga; Kristen Gustafson - NOAA Federal; Rod Vieira; Kristen Johns - NOAA Federal | | Has Redactions; | |
| ESA2_0007597 | | ESA2_0007597 | ESA2_0007595 | ESA2_0007597 | 1548788 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/9/2018 20:58 | | [ACP; DP] | | | | | | |
| ESA2_0007598 | | ESA2_0007599 | ESA2_0007598 | ESA2_0007600 | 1532714 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 21:29 | | 0000000073B53D9D3465BF408A67D0709E36285B848 32000.msg | Fwd: Draft Foreseeable Future Preamble and Reg Text | Lisa Manning - NOAA Federal | Angela Somma; Ruth Ann Lowery | | | |
| ESA2_0007600 | | ESA2_0007600 | ESA2_0007598 | ESA2_0007600 | 1540575 | Y | ESA2_0007344 | 1507940 | Privileged in Full | DP; | | 1/9/2018 21:29 | | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD edits.docx | | | | | | |
| ESA2_0007601 | ESA2_0007601.pdf | ESA2_0007601 | ESA2_0007601 | ESA2_0007602 | 1515592 | | | | | Not Privileged; | | 1/9/2018 21:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A F2300.msg | RIN request for removal of blanket 4d rule | Galst, Carey | Susan Wilkinson; Anissa Craghead; Sara Prigan | Andy DeVolder; Bridget Fahey | | |
| ESA2_0007602 | | ESA2_0007602 | ESA2_0007601 | ESA2_0007602 | 1518785 | Y | ESA2_0001495 | 1507505 | Privileged in Full | DP; | | 1/9/2018 21:48 | | 20180109 RIN request for blanket 4(d) rule removal.docx | | | | | | |
| ESA2_0007603 | ESA2_0007603.pdf | ESA2_0007603 | ESA2_0007603 | ESA2_0007604 | 1538062 | | | | | Not Privileged; | | 1/9/2018 21:49 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E F2100.msg | Revised preamble language | Penny Ruvelas - NOAA Federal | Glenn Smith; Aubrey, Craig; Cathy Tortorici | | | |
| ESA2_0007604 | | ESA2_0007604 | ESA2_0007603 | ESA2_0007604 | 1549436 | Y | ESA2_0053635 | 1519574 | Privileged in Full | AC;DP; | | 1/9/2018 21:49 | | Preamble_PR edits.docx | | | | | | |
| ESA2_0007605 | ESA2_0007605.pdf | ESA2_0007605 | ESA2_0007605 | ESA2_0007606 | 1526118 | | | | | Not Privileged; | | 1/9/2018 21:49 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 782000.msg | Revised preamble language | Penny Ruvelas - NOAA Federal | Glenn Smith; Aubrey, Craig; Cathy Tortorici | | | |
| ESA2_0007606 | | ESA2_0007606 | ESA2_0007605 | ESA2_0007606 | 1529312 | Y | ESA2_0053635 | 1519574 | Privileged in Full | AC;DP; | | 1/9/2018 21:49 | | Preamble_PR edits.docx | | | | | | |
| ESA2_0007607 | ESA2_0007607.pdf | ESA2_0007608 | ESA2_0007607 | ESA2_0007609 | 1515591 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 22:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A F2300.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Goldfarb, Joan | Devolder, Andy | Angela Somma - NOAA Federal; Galst, Carey; Benjamin Jesup; Bridget Fahey; Frank Lupo; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007609 | | ESA2_0007609 | ESA2_0007607 | ESA2_0007609 | 1519068 | Y | ESA2_0007347 | 1507942 | Privileged in Full | DP; | | 1/9/2018 22:44 | | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD JRG edits.docx | | | | | | |
| ESA2_0007610 | ESA2_0007610.pdf | ESA2_0007611 | ESA2_0007610 | ESA2_0007612 | 1520749 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 22:44 | | 0000000067763BF9BC9B58459ED25008CF450F1804C2 2000.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Goldfarb, Joan R | Devolder, Andy | Angela Somma - NOAA Federal; Galst, Carey; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007612 | | ESA2_0007612 | ESA2_0007610 | ESA2_0007612 | 1522226 | Y | ESA2_0007347 | 1507942 | Privileged in Full | DP; | | 1/9/2018 22:44 | | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD JRG edits.docx | | | | | | |
| ESA2_0007613 | ESA2_0007613.pdf | ESA2_0007616 | ESA2_0007613 | ESA2_0007617 | 1515590 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/9/2018 23:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A F2300.msg | Re: CH sequencing / Not Prudent | Goldfarb, Joan | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007617 | | ESA2_0007617 | ESA2_0007613 | ESA2_0007617 | 1519382 | Y | ESA2_0006771 | 1507817 | Privileged in Full | AC;DP; | | 1/9/2018 23:05 | | 20180105_Not Prudent_draft to team BFF v2 JRG.docx | | | | | | |
| ESA2_0007618 | ESA2_0007618.pdf | ESA2_0007621 | ESA2_0007618 | ESA2_0007622 | 1520750 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2018 23:05 | | 0000000067763BF9BC9B58459ED25008CF450F18E4C1 2000.msg | Re: CH sequencing / Not Prudent | Goldfarb, Joan R | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007622 | | ESA2_0007622 | ESA2_0007618 | ESA2_0007622 | 1522052 | Y | ESA2_0006771 | 1507817 | Privileged in Full | AC;DP; | | 1/9/2018 23:05 | | 20180105_Not Prudent_draft to team BFF v2 JRG.docx | | | | | | |
| ESA2_0007623 | ESA2_0007623.pdf | ESA2_0007623 | ESA2_0007623 | ESA2_0007624 | 1533512 | | | | | Not Privileged; | | 1/9/2018 23:12 | | 0000000073B53D9D3465BF408A67D0709E36285B24D 12000.msg | First draft of preamble for adverse mod | Daniel Pollak - NOAA GC | Doug Laye | | | |
| ESA2_0007624 | | ESA2_0007624 | ESA2_0007623 | ESA2_0007624 | 1543647 | Y | ESA2_0007325 | 1530628 | Privileged in Full | AC;DP; | | 1/9/2018 23:12 | | Adverse Mod Preamble draft 1-9-18.docx | | | | | | |
| ESA2_0007625 | ESA2_0007625.pdf | ESA2_0007627 | ESA2_0007625 | ESA2_0007628 | 1515589 | | | | | Not Privileged; | | 1/9/2018 23:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A F2300.msg | Re: delisting clarification draft | Goldfarb, Joan | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007628 | | ESA2_0007628 | ESA2_0007625 | ESA2_0007628 | 1519058 | Y | ESA2_0007334 | 1507913 | Privileged in Full | AC;DP; | | 1/9/2018 23:29 | | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as JRG.docx | | | | | | |
| ESA2_0007629 | | ESA2_0007629 | ESA2_0007629 | ESA2_0007629 | 1522208 | Y | ESA2_0007334 | 1507913 | Privileged in Full | AC;DP; | | 1/9/2018 23:29 | | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as JRG.docx | | | | | | |
| ESA2_0007630 | | ESA2_0007635 | ESA2_0007630 | ESA2_0007635 | 1530627 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 0:00 | Draft preamble language for ESA Section 7 rule on definition of destruction or adverse modification, by NOAA attorney Daniel Pollak. | Adverse Mod Preamble draft 1-9-18 laye edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007636 | | ESA2_0007641 | ESA2_0007636 | ESA2_0007641 | 1530681 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official eviews. | 1/10/2018 0:00 | Draft regulatory preamble and attorney notes, by DOI attorney Joan Goldfarb and other agency attorneys, on critical habitat designation for draft ESA Section 4 rule. | CH sequencing_011018 JRG_cjg.docx | | | | | | |
| ESA2_0007642 | | ESA2_0007644 | ESA2_0007642 | ESA2_0007644 | 1530876 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 0:00 | Draft ESA Section 4 regulatory text and proposals. | Not Prudent_011018.docx | | | | | | |
| ESA2_0007645 | | ESA2_0007673 | ESA2_0007645 | ESA2_0007673 | 1530907 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 0:00 | Draft revisions to ESA Section 7 regulations and staff comments. | proposed section 7 fixes simple Jan 10 2018.docx | | | | | | |
| ESA2_0007674 | | ESA2_0007679 | ESA2_0007674 | ESA2_0007679 | 1530996 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 0:00 | Draft Summary of Section 7 Regs Workshop notes/action items, including attorney comments and input. | Summary - Section 7 regs workshop notes jan 10 2018.docx | | | | | | |
| ESA2_0007680 | | ESA2_0007682 | ESA2_0007680 | ESA2_0007682 | 1507879 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 0:00 | Preamble Outline | CH sequencing_011018 JRG.docx | | | | | | |
| ESA2_0007683 | | ESA2_0007684 | ESA2_0007683 | ESA2_0007684 | 1507884 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 0:00 | Preamble Outline CH sequencing | CH sequencing_011018.docx | | | | | | |
| ESA2_0007685 | | ESA2_0007688 | ESA2_0007685 | ESA2_0007688 | 1507885 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 0:00 | Preamble outline CH sequencing | CH sequencing_011018_cjg.docx | | | | | | |
| ESA2_0007689 | ESA2_0007689.pdf | ESA2_0007689 | ESA2_0007689 | ESA2_0007689 | 1507911 | | | | | Not Privileged; | | 1/10/2018 0:00 | Spreadsheet of delisted species | 20180110_Delisted Species.xlsx | | | | | | ESA2_0007689.xlsx |
| ESA2_0007690 | | ESA2_0007692 | ESA2_0007690 | ESA2_0007692 | 1507912 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 0:00 | Preamble Delisting Clarification | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as JRG AD.docx | | | | | | |
| ESA2_0007693 | | ESA2_0007695 | ESA2_0007693 | ESA2_0007695 | 1507914 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 0:00 | Preamble Delisting Clarification | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as_cjg.docx | | | | | | |
| ESA2_0007696 | | ESA2_0007700 | ESA2_0007696 | ESA2_0007700 | 1507915 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/10/2018 0:00 | Preamble Delisting Clarification | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as_lm2 JRG.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007701 | | ESA2_0007705 | ESA2_0007701 | ESA2_0007705 | 1507923 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 0:00 | Preamble Delisting Clarification Draft | Delisting Clarification_draft text_011018 AD edits.docx | | | | | | |
| ESA2_0007706 | | ESA2_0007708 | ESA2_0007706 | ESA2_0007708 | 1507928 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 0:00 | Preamble delisting clarification draft | Delisting Clarification_draft text_011018.docx | | | | | | |
| ESA2_0007709 | | ESA2_0007711 | ESA2_0007709 | ESA2_0007711 | 1507941 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 0:00 | Draft foreseeable future preamble text | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD JRG BFFedits.docx | | | | | | |
| ESA2_0007712 | | ESA2_0007713 | ESA2_0007712 | ESA2_0007713 | 1507944 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 0:00 | Draft foreseeable future preamble text | draft FF language with preamble_011018.docx | | | | | | |
| ESA2_0007714 | | ESA2_0007714 | ESA2_0007714 | ESA2_0007714 | 1507946 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft Regulations, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 0:00 | Recent Court of Appeals Decisions that Support the Services approach to FF | foreseeable future cites.docx | | | | | | |
| ESA2_0007715 | | ESA2_0007719 | ESA2_0007715 | ESA2_0007719 | 1507925 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 0:00 | Draft language for Section 4 rule | Not Prudent_011018 with preamble JRG.docx | | | | | | |
| ESA2_0007720 | ESA2_0007720.pdf | ESA2_0007722 | ESA2_0007720 | ESA2_0007723 | 1515588 | | | | | Not Privileged; | | 1/10/2018 7:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AF2300.msg | Re: delisting clarification draft | Devolder, Andy | Goldfarb, Joan | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Galst, Carey; Benjamin Jesup; Bridget Fahey; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007723 | | ESA2_0007723 | ESA2_0007720 | ESA2_0007723 | 1519313 | Y | ESA2_0007680 | 1507912 | Privileged in Full | AC;DP; | | 1/10/2018 7:34 | | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as JRG AD.docx | | | | | | |
| ESA2_0007724 | | ESA2_0007724 | ESA2_0007720 | ESA2_0007724 | 1522242 | Y | ESA2_0007680 | 1507912 | Privileged in Full | AC;DP; | | 1/10/2018 7:34 | | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as JRG AD.docx | | | | | | |
| ESA2_0007725 | | ESA2_0007726 | ESA2_0007725 | ESA2_0007726 | 1532753 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 7:56 | | 00000000738530D9D3465BF40BA67D070BE3628586482000.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | |
| ESA2_0007727 | ESA2_0007727.pdf | ESA2_0007727 | ESA2_0007727 | ESA2_0007733 | 1536774 | | | | | Not Privileged; | | 1/10/2018 8:08 | | 00000000738530D9D3465BF40BA67D070BE36285864B2100.msg | Re: Draft expedited and adoption language | Smith, Glenn | Penny Ruvelas - NOAA Federal | | | |
| ESA2_0007728 | | ESA2_0007730 | ESA2_0007727 | ESA2_0007733 | 1549218 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 8:08 | | GSS Clean Expedited Consultationv2 and Adopted.docx | | | | | | |
| ESA2_0007731 | | ESA2_0007733 | ESA2_0007727 | ESA2_0007733 | 1549219 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 8:08 | | GSSExpedited Consultationv2 and Adopted.docx | | | | | | |
| ESA2_0007734 | ESA2_0007734.pdf | ESA2_0007734 | ESA2_0007734 | ESA2_0007734 | 1526117 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 8:08 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024782000.msg | Re: today | Aubrey, Craig | Smith, Glenn | | Has Redactions; | |
| ESA2_0007735 | ESA2_0007735.pdf | ESA2_0007736 | ESA2_0007735 | ESA2_0007737 | 1515587 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 8:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AE2300.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Fahey, Bridget | Goldfarb, Joan | Devolder, Andy; Angela Somma - NOAA Federal; Galst, Carey; Benjamin Jesup; Frank Lupo; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007737 | | ESA2_0007737 | ESA2_0007735 | ESA2_0007737 | 1519020 | Y | ESA2_0007709 | 1507941 | Privileged in Full | DP; | | 1/10/2018 8:13 | | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD JRG BFFedits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007738 | ESA2_0007738.pdf | ESA2_0007739 | ESA2_0007738 | ESA2_0007740 | 1520507 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 8:13 | | 0000000067763BF9BC9B58459ED25008CF450F1884C12000.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Fahey, Bridget | Goldfarb, Joan R | Devolder, Andy; Angela Somma - NOAA Federal; Galst, Carey; Jesup, Benjamin C; Lupo, Frank R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007740 | | ESA2_0007740 | ESA2_0007738 | ESA2_0007740 | 1522010 | Y | ESA2_0007709 | 1507941 | Privileged in Full | DP; | | 1/10/2018 8:13 | | draft FF language with preamble_010918_edits-1 as edits 1 09 18 AD JRG BFFedits.docx | | | | | | |
| ESA2_0007741 | ESA2_0007741.pdf | ESA2_0007743 | ESA2_0007741 | ESA2_0007745 | 1526116 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 8:15 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004782000.msg | Re: CH sequencing / Not Prudent | Frazer, Gary | Bridget Fahey | Gina Shultz | Has Redactions; | |
| ESA2_0007744 | | ESA2_0007745 | ESA2_0007741 | ESA2_0007745 | 1529558 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 8:15 | | 20180105_Not Prudent_draft to team BFF v2 (1) GDF comments.docx | | | | | | |
| ESA2_0007746 | ESA2_0007746.pdf | ESA2_0007746 | ESA2_0007746 | ESA2_0007746 | 1534182 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/10/2018 8:16 | | 00000000B6CD039C62E15841821002E4252CEC041245 02000.msg | Sec 7 regs--Rough draft language re info requirements for description of proposed action | Chris McNulty - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0007747 | ESA2_0007747.pdf | ESA2_0007747 | ESA2_0007747 | ESA2_0007747 | 1514811 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 8:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44D2300.msg | Re: Notes from today's section 7 regs discussion | Frazer, Gary D | Aubrey, Craig | Shultz, Gina | Has Redactions; | |
| ESA2_0007748 | ESA2_0007748.pdf | ESA2_0007749 | ESA2_0007748 | ESA2_0007749 | 1514810 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 8:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44D2300.msg | Re: Notes from today's section 7 regs discussion | Aubrey, Craig | Frazer, Gary D | Shultz, Gina | Has Redactions; | |
| ESA2_0007750 | ESA2_0007750.pdf | ESA2_0007750 | ESA2_0007750 | ESA2_0007751 | 1536775 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 9:00 | | 0000000073B53D9D3465BF408A67D0709E36285B64B62100.msg | Re: Revised preamble language | Smith, Glenn | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici | Has Redactions; | |
| ESA2_0007751 | | ESA2_0007751 | ESA2_0007750 | ESA2_0007751 | 1549229 | Y | ESA2_0053604 | 1519593 | Privileged in Full | AC;DP; | | 1/10/2018 9:00 | | GSSPreamble_PR edits (1).docx | | | | | | |
| ESA2_0007752 | ESA2_0007752.pdf | ESA2_0007752 | ESA2_0007752 | ESA2_0007753 | 1526115 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 1/10/2018 9:00 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4772000.msg | Re: Revised preamble language | Smith, Glenn | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici | Has Redactions; | |
| ESA2_0007753 | | ESA2_0007753 | ESA2_0007752 | ESA2_0007753 | 1529281 | Y | ESA2_0053604 | 1519593 | Privileged in Full | AC;DP; | | 1/10/2018 9:00 | | GSSPreamble_PR edits (1).docx | | | | | | |
| ESA2_0007754 | ESA2_0007754.pdf | ESA2_0007755 | ESA2_0007754 | ESA2_0007756 | 1536481 | | | | | Not Privileged; | | 1/10/2018 9:34 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A12100.msg | Re: Revised preamble language | Penny Ruvelas - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici | | |
| ESA2_0007756 | | ESA2_0007756 | ESA2_0007754 | ESA2_0007756 | 1544176 | Y | ESA2_0007759 | 1518784 | Privileged in Full | AC;DP; | | 1/10/2018 9:34 | | GSS_PR Preamble_PR edits.docx | | | | | | |
| ESA2_0007757 | ESA2_0007757.pdf | ESA2_0007758 | ESA2_0007757 | ESA2_0007789 | 1514809 | | | | | Not Privileged; | | 1/10/2018 9:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44D2300.msg | Re: Revised preamble language | Penny Ruvelas - NOAA Federal | Smith, Glenn S | Aubrey, Craig; Cathy Tortorici | | |
| ESA2_0007759 | | ESA2_0007789 | ESA2_0007757 | ESA2_0007789 | 1518784 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 9:34 | | GSS_PR Preamble_PR edits.docx | | | | | | |
| ESA2_0007790 | ESA2_0007790.pdf | ESA2_0007791 | ESA2_0007790 | ESA2_0007792 | 1526114 | | | | | Not Privileged; | | 1/10/2018 9:34 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4772000.msg | Re: Revised preamble language | Penny Ruvelas - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici | | |
| ESA2_0007792 | | ESA2_0007792 | ESA2_0007790 | ESA2_0007792 | 1529290 | Y | ESA2_0007759 | 1518784 | Privileged in Full | AC;DP; | | 1/10/2018 9:34 | | GSS_PR Preamble_PR edits.docx | | | | | | |
| ESA2_0007793 | ESA2_0007793.pdf | ESA2_0007794 | ESA2_0007793 | ESA2_0007795 | 1515586 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 10:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AE2300.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Lisa Manning - NOAA Federal | Fahey, Bridget | Goldfarb, Joan; Devolder, Andy; Angela Somma - NOAA Federal; Galst, Carey; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007795 | | ESA2_0007795 | ESA2_0007793 | ESA2_0007795 | 1519348 | Y | ESA2_0007712 | 1507944 | Privileged in Full | DP; | | 1/10/2018 10:45 | | draft FF language with preamble_011018.docx | | | | | | |
| ESA2_0007796 | ESA2_0007796.pdf | ESA2_0007797 | ESA2_0007796 | ESA2_0007798 | 1520539 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 10:45 | | 0000000067763BF9BC9B58459ED25008CF450F1864C12000.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Lisa Manning - NOAA Federal | Fahey, Bridget | Goldfarb, Joan R; Devolder, Andy; Angela Somma - NOAA Federal; Galst, Carey; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007798 | | ESA2_0007798 | ESA2_0007796 | ESA2_0007798 | 1522069 | Y | ESA2_0007712 | 1507944 | Privileged in Full | DP; | | 1/10/2018 10:45 | | draft FF language with preamble_011018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007799 | ESA2_0007799.pdf | ESA2_0007799 | ESA2_0007799 | ESA2_0007799 | 1515585 | | | | | Not Privileged; | | 1/10/2018 11:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AE2300.msg | Re: RIN request for removal of blanket 4d rule | Wilkinson, Susan | Galst, Carey; Andy DeVolder; Bridget Fahey | Anissa Craghead; Sara Prigan | | |
| ESA2_0007800 | ESA2_0007800.pdf | ESA2_0007800 | ESA2_0007800 | ESA2_0007800 | 1515584 | | | | | Not Privileged; | | 1/10/2018 11:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AE2300.msg | Re: RIN request for removal of blanket 4d rule | Galst, Carey | Wilkinson, Susan | Andy DeVolder; Bridget Fahey; Anissa Craghead; Sara Prigan | | |
| ESA2_0007801 | ESA2_0007801.pdf | ESA2_0007801 | ESA2_0007801 | ESA2_0007802 | 1520541 | | | | | Not Privileged; | | 1/10/2018 11:40 | | 0000000067763BF9BC9B58459ED25008CF450F1844C12000.msg | Fwd: DRAFT for review - proposed rule rescinding blanket 4d rule | Galst, Carey | Lupo, Frank R | | | |
| ESA2_0007802 | | ESA2_0007802 | ESA2_0007801 | ESA2_0007802 | 1521995 | Y | ESA2_0006180 | 1507441 | Privileged in Full | AC;DP; | | 1/10/2018 11:40 | | 20180103 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0007803 | ESA2_0007803.pdf | ESA2_0007804 | ESA2_0007803 | ESA2_0007805 | 1515583 | | | | | Not Privileged; | | 1/10/2018 11:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AE2300.msg | delisting clarification text | Lisa Manning - NOAA Federal | Fahey, Bridget | Goldfarb, Joan; Devolder, Andy; Angela Somma - NOAA Federal; Galst, Carey; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007805 | | ESA2_0007805 | ESA2_0007803 | ESA2_0007805 | 1519159 | Y | ESA2_0007706 | 1507928 | Privileged in Full | DP; | | 1/10/2018 11:43 | | Delisting Clarification_draft text_011018.docx | | | | | | |
| ESA2_0007806 | ESA2_0007806.pdf | ESA2_0007807 | ESA2_0007806 | ESA2_0007808 | 1520543 | | | | | Not Privileged; | | 1/10/2018 11:43 | | 0000000067763BF9BC9B58459ED25008CF450F1824C12000.msg | delisting clarification text | Lisa Manning - NOAA Federal | Fahey, Bridget | Goldfarb, Joan R; Devolder, Andy; Angela Somma - NOAA Federal; Galst, Carey; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007808 | | ESA2_0007808 | ESA2_0007806 | ESA2_0007808 | 1521957 | Y | ESA2_0007706 | 1507928 | Privileged in Full | DP; | | 1/10/2018 11:43 | | Delisting Clarification_draft text_011018.docx | | | | | | |
| ESA2_0007809 | ESA2_0007809.pdf | ESA2_0007809 | ESA2_0007809 | ESA2_0007925 | 1515582 | | | | | Not Privileged; | | 1/10/2018 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AE2300.msg | 2016 final 424.12 reg word version | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0007810 | ESA2_0007810.pdf | ESA2_0007925 | ESA2_0007809 | ESA2_0007925 | 1518853 | | | | | Not Privileged; | | 1/10/2018 11:53 | | 002042016_424.12 rule_final to OFR.docx | | | | | | |
| ESA2_0007926 | ESA2_0007926.pdf | ESA2_0007926 | ESA2_0007926 | ESA2_0007927 | 1520544 | | | | | Not Privileged; | | 1/10/2018 11:53 | | 0000000067763BF9BC9B58459ED25008CF450F1804C12000.msg | 2016 final 424.12 reg word version | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0007927 | ESA2_0007927.pdf | ESA2_0007927 | ESA2_0007926 | ESA2_0007927 | 1521960 | Y | ESA2_0007810 | 1518853 | | Not Privileged; | | 1/10/2018 11:53 | | 002042016_424.12 rule_final to OFR.docx | | | | | | |
| ESA2_0007928 | ESA2_0007928.pdf | ESA2_0007931 | ESA2_0007928 | ESA2_0007932 | 1515581 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/10/2018 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AE2300.msg | CH sequencing language | Lisa Manning - NOAA Federal | Goldfarb, Joan | Fahey, Bridget; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007932 | | ESA2_0007932 | ESA2_0007928 | ESA2_0007932 | 1519031 | Y | ESA2_0007683 | 1507884 | Privileged in Full | DP; | | 1/10/2018 13:52 | | CH sequencing_011018.docx | | | | | | |
| ESA2_0007933 | ESA2_0007933.pdf | ESA2_0007936 | ESA2_0007933 | ESA2_0007937 | 1520580 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 13:52 | | 0000000067763BF9BC9B58459ED25008CF450F18E4C02000.msg | CH sequencing language | Lisa Manning - NOAA Federal | Goldfarb, Joan R | Fahey, Bridget; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0007937 | | ESA2_0007937 | ESA2_0007933 | ESA2_0007937 | 1521985 | Y | ESA2_0007683 | 1507884 | Privileged in Full | DP; | | 1/10/2018 13:52 | | CH sequencing_011018.docx | | | | | | |
| ESA2_0007938 | ESA2_0007938.pdf | ESA2_0007938 | ESA2_0007938 | ESA2_0007939 | 1539049 | | | | | Not Privileged; | | 1/10/2018 13:53 | | 00000000738530BD3465BF40BA67D0708E362B5BA47E2100.msg | NP | Fahey, Bridget | Lisa Manning | | | |
| ESA2_0007939 | | ESA2_0007939 | ESA2_0007938 | ESA2_0007939 | 1544175 | Y | ESA2_0007941 | 1519947 | Privileged in Full | AC;DP; | | 1/10/2018 13:53 | | 20180105_Not Prudent_draft to team BFF v3.docx | | | | | | |
| ESA2_0007940 | ESA2_0007940.pdf | ESA2_0007940 | ESA2_0007940 | ESA2_0007944 | 1519894 | | | | | Not Privileged; | | 1/10/2018 13:53 | | 00000000A04C3C7969E62440BB30F8412B6687AAA4042000.msg | NP | Fahey, Bridget | Lisa Manning | | | |
| ESA2_0007941 | | ESA2_0007944 | ESA2_0007940 | ESA2_0007944 | 1519947 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 13:53 | | 20180105_Not Prudent_draft to team BFF v3.docx | | | | | | |
| ESA2_0007945 | | ESA2_0007945 | ESA2_0007945 | ESA2_0007945 | 1544335 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 14:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4122000.msg | caused by | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0007946 | | ESA2_0007946 | ESA2_0007946 | ESA2_0007946 | 1514808 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 14:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844D2300.msg | caused by | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0007947 | ESA2_0007947.pdf | ESA2_0007947 | ESA2_0007947 | ESA2_0007947 | 1544334 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 15:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4112000.msg | Re: caused by | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007948 | ESA2_0007948.pdf | ESA2_0007948 | ESA2_0007948 | ESA2_0007948 | 1514807 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 15:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644D2300.msg | Re: caused by | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007949 | ESA2_0007949.pdf | ESA2_0007949 | ESA2_0007949 | ESA2_0007950 | 1515580 | | | | | Not Privileged; | | 1/10/2018 15:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AE2300.msg | Re: 2016 final 424.12 reg word version | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007950 | | ESA2_0007950 | ESA2_0007949 | ESA2_0007950 | 1519408 | Y | ESA2_0007955 | 1519341 | Privileged in Full | AC;DP; | | 1/10/2018 15:23 | | Not Prudent_011018.docx | | | | | | |
| ESA2_0007951 | ESA2_0007951.pdf | ESA2_0007951 | ESA2_0007951 | ESA2_0007952 | 1520816 | | | | | Not Privileged; | | 1/10/2018 15:23 | | 0000000067763BF9BC9B58459ED25008CF450F18C4C02000.msg | Re: 2016 final 424.12 reg word version | Lisa Manning - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007952 | | ESA2_0007952 | ESA2_0007951 | ESA2_0007952 | 1522168 | Y | ESA2_0007955 | 1519341 | Privileged in Full | AC;DP; | | 1/10/2018 15:23 | | Not Prudent_011018.docx | | | | | | |
| ESA2_0007953 | ESA2_0007953.pdf | ESA2_0007954 | ESA2_0007953 | ESA2_0007957 | 1515579 | | | | | Not Privileged; | | 1/10/2018 15:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AD2300.msg | Not prudent | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007955 | | ESA2_0007957 | ESA2_0007953 | ESA2_0007957 | 1519341 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 15:28 | | Not Prudent_011018.docx | | | | | | |
| ESA2_0007958 | ESA2_0007958.pdf | ESA2_0007959 | ESA2_0007958 | ESA2_0007960 | 1520818 | | | | | Not Privileged; | | 1/10/2018 15:28 | | 0000000067763BF9BC9B58459ED25008CF450F18A4C02000.msg | Not prudent | Lisa Manning - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007960 | | ESA2_0007960 | ESA2_0007958 | ESA2_0007960 | 1522222 | Y | ESA2_0007955 | 1519341 | Privileged in Full | AC;DP; | | 1/10/2018 15:28 | | Not Prudent_011018.docx | | | | | | |
| ESA2_0007961 | ESA2_0007961.pdf | ESA2_0007962 | ESA2_0007961 | ESA2_0007962 | 1544333 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 15:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4112000.msg | Re: caused by | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007963 | ESA2_0007963.pdf | ESA2_0007964 | ESA2_0007963 | ESA2_0007964 | 1514806 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 15:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444D2300.msg | Re: caused by | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007965 | ESA2_0007965.pdf | ESA2_0007967 | ESA2_0007965 | ESA2_0007968 | 1515578 | | | | | Not Privileged; | | 1/10/2018 16:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AD2300.msg | Re: delisting clarification text | Devolder, Andy | Lisa Manning - NOAA Federal | Fahey, Bridget; Goldfarb, Joan; Angela Somma - NOAA Federal; Galst, Carey; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007968 | | ESA2_0007968 | ESA2_0007965 | ESA2_0007968 | 1519244 | Y | ESA2_0007701 | 1507923 | Privileged in Full | AC;DP; | | 1/10/2018 16:56 | | Delisting Clarification_draft text_011018 AD edits.docx | | | | | | |
| ESA2_0007969 | ESA2_0007969.pdf | ESA2_0007971 | ESA2_0007969 | ESA2_0007972 | 1520819 | | | | | Not Privileged; | | 1/10/2018 16:56 | | 0000000067763BF9BC9B58459ED25008CF450F1884C02000.msg | Re: delisting clarification text | Devolder, Andy | Lisa Manning - NOAA Federal | Fahey, Bridget; Goldfarb, Joan R; Angela Somma - NOAA Federal; Galst, Carey; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0007972 | | ESA2_0007972 | ESA2_0007969 | ESA2_0007972 | 1522265 | Y | ESA2_0007701 | 1507923 | Privileged in Full | AC;DP; | | 1/10/2018 16:56 | | Delisting Clarification_draft text_011018 AD edits.docx | | | | | | |
| ESA2_0007973 | ESA2_0007973.pdf | ESA2_0007973 | ESA2_0007973 | ESA2_0007974 | 1515577 | | | | | Not Privileged; | | 1/10/2018 16:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AD2300.msg | revised draft 4d rule | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik | | | |
| ESA2_0007974 | | ESA2_0007974 | ESA2_0007973 | ESA2_0007974 | 1518972 | Y | ESA2_0006195 | 1507443 | Privileged in Full | AC;DP; | | 1/10/2018 16:59 | | 20180103 draft 4d 50CFR17 regs-cjg_SOL.docx | | | | | | |
| ESA2_0007975 | ESA2_0007975.pdf | ESA2_0007975 | ESA2_0007975 | ESA2_0007976 | 1520820 | | | | | Not Privileged; | | 1/10/2018 16:59 | | 0000000067763BF9BC9B58459ED25008CF450F1864C02000.msg | revised draft 4d rule | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A | | | |
| ESA2_0007976 | | ESA2_0007976 | ESA2_0007975 | ESA2_0007976 | 1522103 | Y | ESA2_0006195 | 1507443 | Privileged in Full | AC;DP; | | 1/10/2018 16:59 | | 20180103 draft 4d 50CFR17 regs-cjg_SOL.docx | | | | | | |
| ESA2_0007977 | ESA2_0007977.pdf | ESA2_0007977 | ESA2_0007977 | ESA2_0007977 | 1544332 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 17:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4112000.msg | more reg text | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0007978 | ESA2_0007978.pdf | ESA2_0007978 | ESA2_0007978 | ESA2_0007978 | 1514805 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 17:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244D2300.msg | more reg text | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007979 | | ESA2_0007979 | ESA2_0007979 | ESA2_0007979 | 1544330 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 17:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1864112000.msg | Reasonably Certain to Occur | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; 'Chris McNulty'; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0007980 | ESA2_0007980.pdf | ESA2_0007980 | ESA2_0007980 | ESA2_0007980 | 1514804 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 17:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044D2300.msg | Reasonably Certain to Occur | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0007981 | ESA2_0007981.pdf | ESA2_0007981 | ESA2_0007981 | ESA2_0007981 | 1544331 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 17:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1884112000.msg | Info effects analysis preamble | Cathy Tortorici - NOAA Federal | 'Chris McNulty'; Penny Ruvelas - NOAA Federal | Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0007982 | ESA2_0007982.pdf | ESA2_0007982 | ESA2_0007982 | ESA2_0007982 | 1514803 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 17:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44C2300.msg | Info effects analysis preamble | Cathy Tortorici - NOAA Federal | Chris McNulty; Penny Ruvelas - NOAA Federal | Aubrey, Craig | Has Redactions; | |
| ESA2_0007983 | ESA2_0007983.pdf | ESA2_0007983 | ESA2_0007983 | ESA2_0007984 | 1543453 | | | | | Not Privileged; | | 1/10/2018 18:11 | | 000000007863DE8DD71BE42806DEA7B4CC3760BE4542100.msg | Thursday section 7 mtg notes | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins; Gary Frazer; Gina Shultz | | | |
| ESA2_0007984 | | ESA2_0007984 | ESA2_0007983 | ESA2_0007984 | 1551049 | Y | ESA2_0007986 | 1529328 | Privileged in Full | AC;DP; | | 1/10/2018 18:11 | | Section 7 regs workshop notes jan 10 2018.docx | | | | | | |
| ESA2_0007985 | ESA2_0007985.pdf | ESA2_0007985 | ESA2_0007985 | ESA2_0007990 | 1526109 | | | | | Not Privileged; | | 1/10/2018 18:11 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024772000.msg | Thursday section 7 mtg notes | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins; Gary Frazer; Gina Shultz | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0007986 | | ESA2_0007990 | ESA2_0007985 | ESA2_0007990 | 1529328 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 18:11 | | Section 7 regs workshop notes jan 10 2018.docx | | | | | | |
| ESA2_0007991 | ESA2_0007991.pdf | ESA2_0007991 | ESA2_0007991 | ESA2_0007991 | 1514802 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 18:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44C2300.msg | g(8) | Chris McNulty - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0007992 | ESA2_0007992.pdf | ESA2_0007992 | ESA2_0007992 | ESA2_0007993 | 1543452 | | | | | Not Privileged; | | 1/10/2018 18:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4542100.msg | Re: Thursday section 7 mtg notes - Please use this one | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins; Gary Frazer; Gina Shultz | | | |
| ESA2_0007993 | | ESA2_0007993 | ESA2_0007992 | ESA2_0007993 | 1550888 | Y | ESA2_0007995 | 1518750 | Privileged in Full | AC;DP; | | 1/10/2018 18:18 | | Section 7 regs workshop notes jan 10 2018.docx | | | | | | |
| ESA2_0007994 | ESA2_0007994.pdf | ESA2_0007994 | ESA2_0007994 | ESA2_0008000 | 1514801 | | | | | Not Privileged; | | 1/10/2018 18:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44C2300.msg | Re: Thursday section 7 mtg notes - Please use this one | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Sullins, Tony A; Frazer, Gary D; Shultz, Gina | | | |
| ESA2_0007995 | | ESA2_0008000 | ESA2_0007994 | ESA2_0008000 | 1518750 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 18:18 | | Section 7 regs workshop notes jan 10 2018.docx | | | | | | |
| ESA2_0008001 | ESA2_0008001.pdf | ESA2_0008001 | ESA2_0008001 | ESA2_0008002 | 1526108 | | | | | Not Privileged; | | 1/10/2018 18:18 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004772000.msg | Re: Thursday section 7 mtg notes - Please use this one | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins; Gary Frazer; Gina Shultz | | | |
| ESA2_0008002 | | ESA2_0008002 | ESA2_0008001 | ESA2_0008002 | 1529556 | Y | ESA2_0007995 | 1518750 | Privileged in Full | AC;DP; | | 1/10/2018 18:18 | | Section 7 regs workshop notes jan 10 2018.docx | | | | | | |
| ESA2_0008003 | ESA2_0008003.pdf | ESA2_0008004 | ESA2_0008003 | ESA2_0008008 | 1515576 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/10/2018 18:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AD2300.msg | Re: Not prudent | Fahey, Bridget | Lisa Manning - NOAA Federal | Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008005 | | ESA2_0008008 | ESA2_0008003 | ESA2_0008008 | 1519178 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 18:32 | | Not Prudent_011018 with premble.docx | | | | | | |
| ESA2_0008009 | ESA2_0008009.pdf | ESA2_0008010 | ESA2_0008009 | ESA2_0008011 | 1520534 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/10/2018 18:32 | | 0000000067763BF9BC9B58459ED25008CF450F1844C02000.msg | Re: Not prudent | Fahey, Bridget | Lisa Manning - NOAA Federal | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008011 | | ESA2_0008011 | ESA2_0008009 | ESA2_0008011 | 1521954 | Y | ESA2_0008005 | 1519178 | Privileged in Full | AC;DP; | | 1/10/2018 18:32 | | Not Prudent_011018 with premble.docx | | | | | | |
| ESA2_0008012 | ESA2_0008012.pdf | ESA2_0008013 | ESA2_0008012 | ESA2_0008013 | 1532734 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 18:39 | | 0000000073B53D9D3465BF408A67D0709E36285B04862000.msg | ESA Regs and Critical Habitat | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0008014 | ESA2_0008014.pdf | ESA2_0008015 | ESA2_0008014 | ESA2_0008015 | 1532735 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 18:40 | | 0000000073B53D9D3465BF408A67D0709E36285B24862000.msg | Re: ESA Regs and Critical Habitat | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Rod Vieira | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008016 | ESA2_0008016.pdf | ESA2_0008017 | ESA2_0008016 | ESA2_0008017 | 1532733 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 18:43 | | 0000000073B53D9D3465BF408A67D0709E36285BE48 52000.msg | Re: ESA Regs and Critical Habitat | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0008018 | ESA2_0008018.pdf | ESA2_0008018 | ESA2_0008018 | ESA2_0008023 | 1519893 | | | | | Not Privileged; | | 1/10/2018 18:49 | | 00000000A04C3C79E9E624408830F841286687AA8404 2000.msg | status update and new drafts | Fahey, Bridget | Frazer, Gary D; Shultz, Gina | | | |
| ESA2_0008019 | | ESA2_0008019 | ESA2_0008018 | ESA2_0008023 | 1519932 | Y | ESA2_0006195 | 1507443 | Privileged in Full | AC;DP; | | 1/10/2018 18:49 | | 20180103 draft 4d 50CFR17 regs-cjg_SOL.docx | | | | | | |
| ESA2_0008020 | | ESA2_0008020 | ESA2_0008018 | ESA2_0008023 | 1519933 | Y | ESA2_0007683 | 1507884 | Privileged in Full | DP; | | 1/10/2018 18:49 | | CH sequencing_011018.docx | | | | | | |
| ESA2_0008021 | | ESA2_0008021 | ESA2_0008018 | ESA2_0008023 | 1519934 | Y | ESA2_0007701 | 1507923 | Privileged in Full | AC;DP; | | 1/10/2018 18:49 | | Delisting Clarification_draft text_011018 AD edits.docx | | | | | | |
| ESA2_0008022 | | ESA2_0008022 | ESA2_0008018 | ESA2_0008023 | 1519935 | Y | ESA2_0007712 | 1507944 | Privileged in Full | DP; | | 1/10/2018 18:49 | | draft FF language with preamble_011018.docx | | | | | | |
| ESA2_0008023 | | ESA2_0008023 | ESA2_0008018 | ESA2_0008023 | 1519936 | Y | ESA2_0008005 | 1519178 | Privileged in Full | AC;DP; | | 1/10/2018 18:49 | | Not Prudent_011018 with premble.docx | | | | | | |
| ESA2_0008024 | ESA2_0008024.pdf | ESA2_0008024 | ESA2_0008024 | ESA2_0008029 | 1526107 | | | | | Not Privileged; | | 1/10/2018 18:49 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 762000.msg | status update and new drafts | Fahey, Bridget | Frazer, Gary; Gina Shultz | | | |
| ESA2_0008025 | | ESA2_0008025 | ESA2_0008024 | ESA2_0008029 | 1529548 | Y | ESA2_0006195 | 1507443 | Privileged in Full | AC;DP; | | 1/10/2018 18:49 | | 20180103 draft 4d 50CFR17 regs-cjg_SOL.docx | | | | | | |
| ESA2_0008026 | | ESA2_0008026 | ESA2_0008024 | ESA2_0008029 | 1529549 | Y | ESA2_0007683 | 1507884 | Privileged in Full | DP; | | 1/10/2018 18:49 | | CH sequencing_011018.docx | | | | | | |
| ESA2_0008027 | | ESA2_0008027 | ESA2_0008024 | ESA2_0008029 | 1529550 | Y | ESA2_0007701 | 1507923 | Privileged in Full | AC;DP; | | 1/10/2018 18:49 | | Delisting Clarification_draft text_011018 AD edits.docx | | | | | | |
| ESA2_0008028 | | ESA2_0008028 | ESA2_0008024 | ESA2_0008029 | 1529551 | Y | ESA2_0007712 | 1507944 | Privileged in Full | DP; | | 1/10/2018 18:49 | | draft FF language with preamble_011018.docx | | | | | | |
| ESA2_0008029 | | ESA2_0008029 | ESA2_0008024 | ESA2_0008029 | 1529552 | Y | ESA2_0008005 | 1519178 | Privileged in Full | AC;DP; | | 1/10/2018 18:49 | | Not Prudent_011018 with premble.docx | | | | | | |
| ESA2_0008030 | ESA2_0008030.pdf | ESA2_0008031 | ESA2_0008030 | ESA2_0008032 | 1533198 | | | | | AC;DP;Other (specify in Privilege Justification); | Other: Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/10/2018 19:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA4B B2000.msg | Fwd: 2016 final 424.12 reg word version | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0008032 | | ESA2_0008032 | ESA2_0008030 | ESA2_0008032 | 1540611 | Y | ESA2_0007955 | 1519341 | Privileged in Full | AC;DP; | | 1/10/2018 19:18 | | Not Prudent_011018.docx | | | | | | |
| ESA2_0008033 | ESA2_0008033.pdf | ESA2_0008034 | ESA2_0008033 | ESA2_0008035 | 1533196 | | | | | Not Privileged; | | 1/10/2018 19:20 | | 0000000073B53D9D3465BF408A67D0709E36285B4B B2000.msg | Fwd: Not prudent | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0008035 | | ESA2_0008035 | ESA2_0008033 | ESA2_0008035 | 1543965 | Y | ESA2_0007955 | 1519341 | Privileged in Full | AC;DP; | | 1/10/2018 19:20 | | Not Prudent_011018.docx | | | | | | |
| ESA2_0008036 | ESA2_0008036.pdf | ESA2_0008037 | ESA2_0008036 | ESA2_0008037 | 1532732 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 19:22 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 52000.msg | Re: ESA Regs and Critical Habitat | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0008038 | ESA2_0008038.pdf | ESA2_0008040 | ESA2_0008038 | ESA2_0008041 | 1533195 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Other: Privacy/PII | 1/10/2018 19:23 | | 0000000073B53D9D3465BF408A67D0709E36285BA48 B2000.msg | Fwd: 2016 final 424.12 reg word version | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0008041 | | ESA2_0008041 | ESA2_0008038 | ESA2_0008041 | 1542768 | Y | ESA2_0007955 | 1519341 | Privileged in Full | AC;DP; | | 1/10/2018 19:23 | | Not Prudent_011018.docx | | | | | | |
| ESA2_0008042 | ESA2_0008042.pdf | ESA2_0008044 | ESA2_0008042 | ESA2_0008045 | 1520535 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 20:58 | | 0000000067763BF9BC9B58459ED25008CF450F1824C0 2000.msg | Re: Draft Foreseeable Future Preamble and Reg Text | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Fahey, Bridget; Goldfarb, Joan R; Devolder, Andy; Angela Somma - NOAA Federal; Galst, Carey; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0008045 | | ESA2_0008045 | ESA2_0008042 | ESA2_0008045 | 1521952 | Y | ESA2_0007714 | 1507946 | Privileged in Full | AC;DP; | | 1/10/2018 20:58 | | foreseeable future cites.docx | | | | | | |
| ESA2_0008046 | ESA2_0008046.pdf | ESA2_0008046 | ESA2_0008046 | ESA2_0008046 | 1515574 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 21:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A D2300.msg | list of species delisted due to original data in error | Galst, Carey | Stephanie Belarde | Andy DeVolder | Has Redactions; | |
| ESA2_0008047 | ESA2_0008047.pdf | ESA2_0008049 | ESA2_0008047 | ESA2_0008054 | 1515573 | | | | | Not Privileged; | | 1/10/2018 21:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A D2300.msg | Re: delisting clarification text | Lisa Manning - NOAA Federal | Devolder, Andy | Fahey, Bridget; Goldfarb, Joan; Angela Somma - NOAA Federal; Galst, Carey; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0008050 | | ESA2_0008054 | ESA2_0008047 | ESA2_0008054 | 1519213 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/10/2018 21:30 | | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as_lm2.docx | | | | | | |
| ESA2_0008055 | ESA2_0008055.pdf | ESA2_0008057 | ESA2_0008055 | ESA2_0008058 | 1520536 | | | | | Not Privileged; | | 1/10/2018 21:30 | | 0000000067763BF9BC9B58459ED25008CF450F1804C0 2000.msg | Re: delisting clarification text | Lisa Manning - NOAA Federal | Devolder, Andy | Fahey, Bridget; Goldfarb, Joan R; Angela Somma - NOAA Federal; Galst, Carey; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0008058 | | ESA2_0008058 | ESA2_0008055 | ESA2_0008058 | 1521975 | Y | ESA2_0008050 | 1519213 | Privileged in Full | AC;DP; | | 1/10/2018 21:30 | | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as_lm2.docx | | | | | | |
| ESA2_0008059 | ESA2_0008059.pdf | ESA2_0008063 | ESA2_0008059 | ESA2_0008064 | 1515572 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 22:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A D2300.msg | Re: CH sequencing language | Goldfarb, Joan | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008064 | | ESA2_0008064 | ESA2_0008059 | ESA2_0008064 | 1518795 | Y | ESA2_0007680 | 1507879 | Privileged in Full | AC;DP; | | 1/10/2018 22:14 | | CH sequencing_011018 JRG.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008065 | ESA2_0008065.pdf | ESA2_0008069 | ESA2_0008065 | ESA2_0008070 | 1520537 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 22:14 | | 0000000067763BF9BC9B58459ED25008CF450F18E4BF2000.msg | Re: CH sequencing language | Goldfarb, Joan R | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008070 | | ESA2_0008070 | ESA2_0008065 | ESA2_0008070 | 1522039 | Y | ESA2_0007680 | 1507879 | Privileged in Full | AC;DP; | | 1/10/2018 22:14 | | CH sequencing_011018 JRG.docx | | | | | | |
| ESA2_0008071 | ESA2_0008071.pdf | ESA2_0008071 | ESA2_0008071 | ESA2_0008071 | 1515571 | | | | | Not Privileged; | | 1/10/2018 22:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AC2300.msg | Re: list of species delisted due to original data in error | Belarde, Stephanie | Galst, Carey | Andy DeVolder | | |
| ESA2_0008072 | ESA2_0008072.pdf | ESA2_0008073 | ESA2_0008072 | ESA2_0008074 | 1515569 | | | | | Not Privileged; | | 1/10/2018 22:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AC2300.msg | Fwd: list of species delisted due to original data in error | Galst, Carey | Andy DeVolder | | | |
| ESA2_0008074 | ESA2_0008074.pdf | ESA2_0008074 | ESA2_0008072 | ESA2_0008074 | 1519050 | Y | ESA2_0007689 | 1507911 | | Not Privileged; | | 1/10/2018 22:22 | | 20180110_Delisted Species.xlsx | | | | | | |
| ESA2_0008075 | ESA2_0008075.pdf | ESA2_0008076 | ESA2_0008075 | ESA2_0008076 | 1515568 | | | | | Not Privileged; | | 1/10/2018 22:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AC2300.msg | Re: list of species delisted due to original data in error | Belarde, Stephanie | Galst, Carey | Andy DeVolder | | |
| ESA2_0008077 | ESA2_0008077.pdf | ESA2_0008079 | ESA2_0008077 | ESA2_0008080 | 1521148 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 22:58 | | 0000000067763BF9BC9B58459ED25008CF450F18C4BF2000.msg | Re: delisting clarification text | Goldfarb, Joan R | Lisa Manning - NOAA Federal | Devolder, Andy; Fahey, Bridget; Angela Somma - NOAA Federal; Galst, Carey; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008080 | | ESA2_0008080 | ESA2_0008077 | ESA2_0008080 | 1522344 | Y | ESA2_0007696 | 1507915 | Privileged in Full | AC;DP; | | 1/10/2018 22:58 | | Delisting Clarification - Change from Current Reg slightly revised_010918 revised as_lm2 JRG.docx | | | | | | |
| ESA2_0008081 | ESA2_0008081.pdf | ESA2_0008081 | ESA2_0008081 | ESA2_0008082 | 1536479 | | | | | Not Privileged; | | 1/10/2018 23:35 | | 00000000738B3D9D3465BF40BA67D0708E3628B884A12100.msg | Revised preamble for alternative consultations | Penny Ruvelas - NOAA Federal | Glenn Smith | Cathy Tortorici; Aubrey, Craig | | |
| ESA2_0008082 | | ESA2_0008082 | ESA2_0008081 | ESA2_0008082 | 1549550 | Y | ESA2_0008254 | 1518946 | Privileged in Full | AC;DP; | | 1/10/2018 23:35 | | GSS_PR Preamble_v2 edits.docx | | | | | | |
| ESA2_0008083 | ESA2_0008083.pdf | ESA2_0008083 | ESA2_0008083 | ESA2_0008084 | 1514800 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/10/2018 23:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844C2300.msg | Revised preamble for alternative consultations | Penny Ruvelas - NOAA Federal | Smith, Glenn S | Cathy Tortorici; Aubrey, Craig | Has Redactions; | |
| ESA2_0008084 | | ESA2_0008084 | ESA2_0008083 | ESA2_0008084 | 1519395 | Y | ESA2_0008254 | 1518946 | Privileged in Full | AC;DP; | | 1/10/2018 23:35 | | GSS_PR Preamble_v2 edits.docx | | | | | | |
| ESA2_0008085 | | ESA2_0008089 | ESA2_0008085 | ESA2_0008089 | 1530607 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:00 | Draft language for draft ESA Section 7 rule preamble, including attorney input and draft language. | 2018-01-11 Preamble to Effects of the Action_ Reasonable Certainty_ Initiation of Co(1).docx | | | | | | |
| ESA2_0008090 | | ESA2_0008096 | ESA2_0008090 | ESA2_0008096 | 1530629 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:00 | Draft preamble language for ESA Section 7 rule on definition of destruction or adverse modification, by NOAA attorney Daniel Pollak. | Adverse Mod Preamble draft 1-11-18 djp afternoon addition.docx | | | | | | |
| ESA2_0008097 | | ESA2_0008102 | ESA2_0008097 | ESA2_0008102 | 1530630 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:00 | Draft preamble language for ESA Section 7 rule on definition of destruction or adverse modification, by NOAA attorney Daniel Pollak. | Adverse Mod Preamble draft 1-11-18 djp clean version.docx | | | | | | |
| ESA2_0008103 | | ESA2_0008110 | ESA2_0008103 | ESA2_0008110 | 1530631 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:00 | Draft preamble language for ESA Section 7 rule on definition of destruction or adverse modification, by NOAA attorney Daniel Pollak. | Adverse Mod Preamble draft 1-11-18 djp redline.docx | | | | | | |
| ESA2_0008111 | | ESA2_0008117 | ESA2_0008111 | ESA2_0008117 | 1530632 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:00 | Draft preamble language for ESA Section 7 rule on definition of destruction or adverse modification, by NOAA attorney Daniel Pollak. | Adverse Mod Preamble draft 1-11-18 djp w Laye edits.docx | | | | | | |
| ESA2_0008118 | | ESA2_0008120 | ESA2_0008118 | ESA2_0008120 | 1530774 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/11/2018 0:00 | Draft Proposed Section 7 regulatory text, including attorney drafting input. from NOAA attorney Chris McNulty. | Effects_Initiation_Reasonable Certain_Draft Reg CLEAN.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008121 | | ESA2_0008122 | ESA2_0008121 | ESA2_0008122 | 1530775 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/11/2018 0:00 | Draft Proposed Section 7 regulatory text, including attorney drafting input. from NOAA attorney Chris McNulty. | Effects_Initiation_Reasonable Certain_Draft Regv2.docx | | | | | | |
| ESA2_0008123 | | ESA2_0008149 | ESA2_0008123 | ESA2_0008149 | 1530929 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 0:00 | Notes and compilation of language from 2007 draft ESA Section 7 regulations. | s7 related language from 2007 draft regs.doc | | | | | | |
| ESA2_0008150 | | ESA2_0008176 | ESA2_0008150 | ESA2_0008176 | 1530930 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 0:00 | Notes and compilation of language from 2007 draft ESA Section 7 regulations. | s7 related language from 2007 draft regs.doc.docx | | | | | | |
| ESA2_0008177 | | ESA2_0008180 | ESA2_0008177 | ESA2_0008180 | 1531020 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:00 | Summary and Considerations for ESA Section 4 Proposed Regulatory Revisions, notes prepared by NOAA GC attorney Ruth Ann Lowery. | Summary of Section 4 Proposals.docx | | | | | | |
| ESA2_0008181 | | ESA2_0008196 | ESA2_0008181 | ESA2_0008196 | 1507445 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/11/2018 0:00 | Draft proposed 4(d) rule with SOL edits (Joan Goldfarb) | 20180111 draft 4d 50CFR17 regs JRG.docx | | | | | | |
| ESA2_0008197 | | ESA2_0008212 | ESA2_0008197 | ESA2_0008212 | 1507446 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/11/2018 0:00 | Draft proposed 4(d) rule | 20180111 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0008213 | | ESA2_0008229 | ESA2_0008213 | ESA2_0008229 | 1507466 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/11/2018 0:00 | Draft proposed 4(d) rule with SOL attorney edits | 20180111 draft 4d 50CFR17 regs_lupo JRG bcj.docx | | | | | | |
| ESA2_0008230 | | ESA2_0008232 | ESA2_0008230 | ESA2_0008232 | 1507875 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:00 | Section 424.12 Criteria for designating critical habitat | CH sequencing_01118.docx | | | | | | |
| ESA2_0008233 | | ESA2_0008238 | ESA2_0008233 | ESA2_0008238 | 1507881 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 0:00 | Preamble Outline CH sequencing | CH sequencing_011018 JRG_cjg.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008239 | | ESA2_0008242 | ESA2_0008239 | ESA2_0008242 | 1507917 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 0:00 | Draft text for Section 4 rule | Delisting Clarification_011118.docx | | | | | | |
| ESA2_0008243 | | ESA2_0008259 | ESA2_0008243 | ESA2_0008259 | 1507945 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:00 | Draft proposed rule and comments listing endangered and threatened species and designating critical habitat; implementing changes to the regulations for designating critical habitat | draft proposed 424 rule_skeleton.docx | | | | | | |
| ESA2_0008260 | | ESA2_0008264 | ESA2_0008260 | ESA2_0008264 | 1507827 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 0:00 | Draft language for Section 4 rule | Not Prudent_011018 with premble JRG_cjg.docx | | | | | | |
| ESA2_0008265 | | ESA2_0008268 | ESA2_0008265 | ESA2_0008268 | 1507829 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 0:00 | Draft language for Section 4 rule | Not Prudent_revised_011118.docx | | | | | | |
| ESA2_0008269 | ESA2_0008269.pdf | ESA2_0008269 | ESA2_0008269 | ESA2_0008269 | 1534870 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:22 | | 0000000073B53D9D3465BF408A67D0709E36285BA4192100.msg | Draft sentence for 402.14(c)(3) | Penny Ruvelas - NOAA Federal | Doug Laye; Jacqueline Pearson-Meyer | | Has Redactions; | |
| ESA2_0008270 | ESA2_0008270.pdf | ESA2_0008270 | ESA2_0008270 | ESA2_0008270 | 1534869 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:26 | | 0000000073B53D9D3465BF408A67D0709E36285B84192100.msg | Effects of the Action | Penny Ruvelas - NOAA Federal | Doug Laye; Jacqueline Pearson-Meyer | | Has Redactions; | |
| ESA2_0008271 | ESA2_0008271.pdf | ESA2_0008271 | ESA2_0008271 | ESA2_0008273 | 1536773 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/11/2018 0:57 | | 0000000073B53D9D3465BF408A67D0709E36285B24B62100.msg | Drafts Regs for the Preamble | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0008272 | | ESA2_0008273 | ESA2_0008271 | ESA2_0008273 | 1548661 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 0:57 | | Effects_Initiation_Reasonable Certain_Draft Reg.docx | | | | | | |
| ESA2_0008274 | ESA2_0008274.pdf | ESA2_0008275 | ESA2_0008274 | ESA2_0008276 | 1515566 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 1:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AC2300.msg | Re: Not prudent | Goldfarb, Joan | Fahey, Bridget | Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008276 | | ESA2_0008276 | ESA2_0008274 | ESA2_0008276 | 1519329 | Y | ESA2_0007715 | 1507825 | Privileged in Full | AC;DP; | | 1/11/2018 1:00 | | Not Prudent_011018 with premble JRG.docx | | | | | | |
| ESA2_0008277 | ESA2_0008277.pdf | ESA2_0008278 | ESA2_0008277 | ESA2_0008279 | 1521149 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/11/2018 1:00 | | 0000000067763BF9BC9B58459ED25008CF450F18A4BF2000.msg | Re: Not prudent | Goldfarb, Joan R | Fahey, Bridget | Lisa Manning - NOAA Federal; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008279 | | ESA2_0008279 | ESA2_0008277 | ESA2_0008279 | 1522551 | Y | ESA2_0007715 | 1507825 | Privileged in Full | AC;DP; | | 1/11/2018 1:00 | | Not Prudent_011018 with premble JRG.docx | | | | | | |
| ESA2_0008280 | ESA2_0008280.pdf | ESA2_0008280 | ESA2_0008280 | ESA2_0008280 | 1515565 | | | | | Not Privileged; | | 1/11/2018 1:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AC2300.msg | Re: revised draft 4d rule | Goldfarb, Joan | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Peg Romanik | | |
| ESA2_0008281 | ESA2_0008281.pdf | ESA2_0008281 | ESA2_0008281 | ESA2_0008281 | 1520466 | | | | | Not Privileged; | | 1/11/2018 1:04 | | 0000000067763BF9BC9B58459ED25008CF450F1884BF2000.msg | Re: revised draft 4d rule | Goldfarb, Joan R | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Romanik, Peg A | | |
| ESA2_0008282 | ESA2_0008282.pdf | ESA2_0008282 | ESA2_0008282 | ESA2_0008282 | 1534868 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 6:14 | | 0000000073B53D9D3465BF408A67D0709E36285B64192100.msg | Re: Effects of the Action | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | Doug Laye | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008283 | ESA2_0008283.pdf | ESA2_0008287 | ESA2_0008283 | ESA2_0008288 | 1515564 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 7:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AC2300.msg | Re: CH sequencing language | Galst, Carey | Goldfarb, Joan | Lisa Manning - NOAA Federal; Fahey, Bridget; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008288 | | ESA2_0008288 | ESA2_0008283 | ESA2_0008288 | 1518975 | Y | ESA2_0008233 | 1507881 | Privileged in Full | AC;DP; | | 1/11/2018 7:05 | | CH sequencing_011018 JRG_cjg.docx | | | | | | |
| ESA2_0008289 | ESA2_0008289.pdf | ESA2_0008293 | ESA2_0008289 | ESA2_0008294 | 1520467 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 7:05 | | 0000000067763BF9BC9B58459ED25008CF450F1864BF2000.msg | Re: CH sequencing language | Galst, Carey | Goldfarb, Joan R | Lisa Manning - NOAA Federal; Fahey, Bridget; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008294 | | ESA2_0008294 | ESA2_0008289 | ESA2_0008294 | 1521979 | Y | ESA2_0008233 | 1507881 | Privileged in Full | AC;DP; | | 1/11/2018 7:05 | | CH sequencing_011018 JRG_cjg.docx | | | | | | |
| ESA2_0008295 | | ESA2_0008295 | ESA2_0008295 | ESA2_0008295 | 1534867 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 7:57 | | 0000000073B53D9D3465BF408A67D0709E36285B844182100.msg | RE: Draft sentence for 402.14(i)(3) | Doug Laye | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer | | | |
| ESA2_0008296 | ESA2_0008296.pdf | ESA2_0008296 | ESA2_0008296 | ESA2_0008296 | 1534865 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 8:10 | | 0000000073B53D9D3465BF408A67D0709E36285B824182100.msg | RE: Effects of the Action | Doug Laye | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer | | Has Redactions; | |
| ESA2_0008297 | ESA2_0008297.pdf | ESA2_0008298 | ESA2_0008297 | ESA2_0008298 | 1534863 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 8:23 | | 0000000073B53D9D3465BF408A67D0709E36285B804182100.msg | Re: Draft sentence for 402.14(i)(3) | Penny Ruvelas - NOAA Federal | Doug Laye | Jacqueline Pearson-Meyer | Has Redactions; | |
| ESA2_0008299 | ESA2_0008299.pdf | ESA2_0008300 | ESA2_0008299 | ESA2_0008300 | 1534847 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 8:31 | | 0000000073B53D9D3465BF408A67D0709E36285BE4182100.msg | Re: Effects of the Action | Penny Ruvelas - NOAA Federal | Doug Laye | Jacqueline Pearson-Meyer | Has Redactions; | |
| ESA2_0008301 | ESA2_0008301.pdf | ESA2_0008302 | ESA2_0008301 | ESA2_0008302 | 1534806 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 8:33 | | 0000000073B53D9D3465BF408A67D0709E36285BC4182100.msg | RE: Effects of the Action | Doug Laye | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer | Has Redactions; | |
| ESA2_0008303 | | ESA2_0008305 | ESA2_0008303 | ESA2_0008305 | 1534804 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 8:34 | | 0000000073B53D9D3465BF408A67D0709E36285BA4182100.msg | Re: Effects of the Action | Penny Ruvelas - NOAA Federal | Doug Laye | Jacqueline Pearson-Meyer | | |
| ESA2_0008306 | | ESA2_0008307 | ESA2_0008306 | ESA2_0008307 | 1534798 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 8:36 | | 0000000073B53D9D3465BF408A67D0709E36285B44182100.msg | RE: Effects of the Action | Doug Laye | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer | | |
| ESA2_0008308 | ESA2_0008308.pdf | ESA2_0008309 | ESA2_0008308 | ESA2_0008309 | 1534802 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 1/11/2018 8:42 | | 0000000073B53D9D3465BF408A67D0709E36285B84182100.msg | Re: Effects of the Action | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | Doug Laye | Has Redactions; | |
| ESA2_0008310 | ESA2_0008310.pdf | ESA2_0008310 | ESA2_0008310 | ESA2_0008311 | 1514799 | | | | | Not Privileged; | | 1/11/2018 8:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644C2300.msg | Re: Thursday section 7 mtg notes - Please use this one | Frazer, Gary D | Aubrey, Craig | Shultz, Gina | | |
| ESA2_0008311 | | ESA2_0008311 | ESA2_0008310 | ESA2_0008311 | 1519233 | Y | ESA2_0008490 | 1519072 | Privileged in Full | AC;DP; | | 1/11/2018 8:48 | | Section 7 regs workshop notes jan 10 2018 GDF comments.docx | | | | | | |
| ESA2_0008312 | ESA2_0008312.pdf | ESA2_0008312 | ESA2_0008312 | ESA2_0008313 | 1526106 | | | | | Not Privileged; | | 1/11/2018 8:48 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4762000.msg | Re: Thursday section 7 mtg notes - Please use this one | Frazer, Gary | Aubrey, Craig | Gina Shultz | | |
| ESA2_0008313 | | ESA2_0008313 | ESA2_0008312 | ESA2_0008313 | 1529559 | Y | ESA2_0008490 | 1519072 | Privileged in Full | AC;DP; | | 1/11/2018 8:48 | | Section 7 regs workshop notes jan 10 2018 GDF comments.docx | | | | | | |
| ESA2_0008314 | ESA2_0008314.pdf | ESA2_0008314 | ESA2_0008314 | ESA2_0008314 | 1535114 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 8:54 | | 0000000073B53D9D3465BF408A67D0709E36285B64332100.msg | Update on the ESA section 7 reform work | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0008315 | | ESA2_0008317 | ESA2_0008315 | ESA2_0008317 | 1534800 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 9:19 | | 0000000073B53D9D3465BF408A67D0709E36285B64182100.msg | Re: Effects of the Action | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008318 | ESA2_0008318.pdf | ESA2_0008318 | ESA2_0008318 | ESA2_0008318 | 1514798 | | | | | Not Privileged; | | 1/11/2018 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444C2300.msg | Re: My folks are up and running on their work | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0008319 | ESA2_0008319.pdf | ESA2_0008320 | ESA2_0008319 | ESA2_0008320 | 1514797 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 9:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244C2300.msg | Re: My folks are up and running on their work | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0008321 | ESA2_0008321.pdf | ESA2_0008321 | ESA2_0008321 | ESA2_0008321 | 1520894 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 9:29 | | 0000000067763BF9BC9B58459ED25008CF450F1844BF2000.msg | Quick 5 minutes today? | Lupo, Frank R | Steve Spangle | | Has Redactions; | |
| ESA2_0008322 | ESA2_0008322.pdf | ESA2_0008322 | ESA2_0008322 | ESA2_0008323 | 1536955 | | | | | Not Privileged; | | 1/11/2018 9:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D82000.msg | Summary notes on where we are with the section 7 reform work | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting | | |
| ESA2_0008323 | | ESA2_0008323 | ESA2_0008322 | ESA2_0008323 | 1549277 | Y | ESA2_0007674 | 1530996 | Privileged in Full | AC;DP; | | 1/11/2018 9:39 | | Summary - Section 7 regs workshop notes jan 10 2018.docx | | | | | | |
| ESA2_0008324 | | ESA2_0008326 | ESA2_0008324 | ESA2_0008326 | 1534294 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 9:43 | | 0000000073B53D9D3465BF408A67D0709E36285B44F12000.msg | Re: ESA Regs and Critical Habitat | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0008327 | ESA2_0008327.pdf | ESA2_0008327 | ESA2_0008327 | ESA2_0008328 | 1515563 | | | | | Not Privileged; | | 1/11/2018 9:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AB2300.msg | skeleton 424 doc | Devolder, Andy | Lisa Manning - NOAA Federal | | | |
| ESA2_0008328 | | ESA2_0008328 | ESA2_0008327 | ESA2_0008328 | 1519156 | Y | ESA2_0005272 | 1507693 | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 9:46 | | 20180111 skeleton doc draft 424 regs.docx | | | | | | |
| ESA2_0008329 | ESA2_0008329.pdf | ESA2_0008331 | ESA2_0008329 | ESA2_0008331 | 1534293 | | | | | Not Privileged; | | 1/11/2018 9:50 | | 0000000073B53D9D3465BF408A67D0709E36285B24F12000.msg | Re: 2016 final 424.12 reg word version | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0008332 | ESA2_0008332.pdf | ESA2_0008332 | ESA2_0008332 | ESA2_0008332 | 1544329 | | | | | Not Privileged; | | 1/11/2018 10:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1844112000.msg | Re: Summary notes on where we are with the section 7 reform work | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0008333 | ESA2_0008333.pdf | ESA2_0008333 | ESA2_0008333 | ESA2_0008333 | 1544327 | | | | | Not Privileged; | | 1/11/2018 10:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1804112000.msg | Re: Summary notes on where we are with the section 7 reform work | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0008334 | ESA2_0008334.pdf | ESA2_0008336 | ESA2_0008334 | ESA2_0008336 | 1544839 | | | | | AC;DP;Other (specify in Privilege Justification) | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Other: Privacy/PII | 1/11/2018 10:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1804512000.msg | Re: Fwd: 2016 final 424.12 reg word version | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0008337 | ESA2_0008337.pdf | ESA2_0008339 | ESA2_0008337 | ESA2_0008340 | 1531955 | | | | | Not Privileged; | | 1/11/2018 10:17 | | 0000000073B53D9D3465BF408A67D0709E36285B4442000.msg | Fwd: 2016 final 424.12 reg word version | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | | | |
| ESA2_0008340 | | ESA2_0008340 | ESA2_0008337 | ESA2_0008340 | 1540273 | Y | ESA2_0007955 | 1519341 | Privileged in Full | AC;DP; | | 1/11/2018 10:17 | | Not Prudent_011018.docx | | | | | | |
| ESA2_0008341 | ESA2_0008341.pdf | ESA2_0008341 | ESA2_0008341 | ESA2_0008341 | 1544328 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 10:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1824112000.msg | Re: Update on the ESA section 7 reform work | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0008342 | ESA2_0008342.pdf | ESA2_0008343 | ESA2_0008342 | ESA2_0008343 | 1544326 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 10:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1864102000.msg | Re: Update on the ESA section 7 reform work | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0008344 | ESA2_0008344.pdf | ESA2_0008346 | ESA2_0008344 | ESA2_0008346 | 1534291 | | | | | Not Privileged; | | 1/11/2018 10:25 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F02000.msg | Re: 2016 final 424.12 reg word version | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0008347 | ESA2_0008347.pdf | ESA2_0008351 | ESA2_0008347 | ESA2_0008352 | 1533510 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 10:33 | | 0000000073B53D9D3465BF408A67D0709E36285B04D12000.msg | Fwd: Re: CH sequencing language | Rod.Vieira (NOAA GC) | Daniel Pollak | | Has Redactions; | |
| ESA2_0008352 | | ESA2_0008352 | ESA2_0008347 | ESA2_0008352 | 1543977 | Y | ESA2_0008233 | 1507881 | Privileged in Full | AC;DP; | | 1/11/2018 10:33 | | CH sequencing_011018 JRG_cjg.docx | | | | | | |
| ESA2_0008353 | ESA2_0008353.pdf | ESA2_0008353 | ESA2_0008353 | ESA2_0008384 | 1514796 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 10:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044C2300.msg | Fwd: Revised preamble for alternative consultations | Smith, Glenn S | Aubrey, Craig | | Has Redactions; | |
| ESA2_0008354 | | ESA2_0008384 | ESA2_0008353 | ESA2_0008384 | 1518946 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 10:33 | | GSS_PR Preamble_v2 edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008385 | ESA2_0008385.pdf | ESA2_0008385 | ESA2_0008385 | ESA2_0008386 | 1526105 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 10:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4762000.msg | Fwd: Revised preamble for alternative consultations | Smith, Glenn | Craig Aubrey | | Has Redactions; | |
| ESA2_0008386 | | ESA2_0008386 | ESA2_0008385 | ESA2_0008386 | 1529311 | Y | ESA2_0008354 | 1518946 | Privileged in Full | AC;DP; | | 1/11/2018 10:33 | | GSS_PR Preamble_v2 edits.docx | | | | | | |
| ESA2_0008387 | ESA2_0008387.pdf | ESA2_0008388 | ESA2_0008387 | ESA2_0008388 | 1520897 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 10:40 | | 0000000067763BF9BC9B58459ED25008CF450F1804BF2000.msg | Re: Quick 5 minutes today? | Spangle, Steve | Lupo, Frank R | | Has Redactions; | |
| ESA2_0008389 | ESA2_0008389.pdf | ESA2_0008391 | ESA2_0008389 | ESA2_0008392 | 1538220 | | | | | Not Privileged; | | 1/11/2018 10:45 | | 0000000073B53D9D3465BF408A67D0709E36285BE4FE2100.msg | Fwd: Not prudent | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0008392 | | ESA2_0008392 | ESA2_0008389 | ESA2_0008392 | 1549673 | Y | ESA2_0008005 | 1519178 | Privileged in Full | AC;DP; | | 1/11/2018 10:45 | | Not Prudent_011018 with premble.docx | | | | | | |
| ESA2_0008393 | ESA2_0008393.pdf | ESA2_0008395 | ESA2_0008393 | ESA2_0008395 | 1515562 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 10:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AB2300.msg | Re: Not prudent | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0008396 | ESA2_0008396.pdf | ESA2_0008398 | ESA2_0008396 | ESA2_0008399 | 1515561 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 11:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AB2300.msg | delisting language | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0008399 | | ESA2_0008399 | ESA2_0008396 | ESA2_0008399 | 1519016 | Y | ESA2_0008239 | 1507917 | Privileged in Full | AC;DP; | | 1/11/2018 11:02 | | Delisting Clarification_011118.docx | | | | | | |
| ESA2_0008400 | ESA2_0008400.pdf | ESA2_0008400 | ESA2_0008400 | ESA2_0008400 | 1536595 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 11:16 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A92100.msg | Gary's comments on the draft language for the section 7 work | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0008401 | ESA2_0008401.pdf | ESA2_0008401 | ESA2_0008401 | ESA2_0008402 | 1536478 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 11:28 | | 0000000073B53D9D3465BF408A67D0709E36285B64A12100.msg | Re: Revised preamble for alternative consultations | Smith, Glenn | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Aubrey, Craig | Has Redactions; | |
| ESA2_0008402 | | ESA2_0008402 | ESA2_0008401 | ESA2_0008402 | 1544177 | Y | ESA2_0008404 | 1519205 | Privileged in Full | AC;DP; | | 1/11/2018 11:28 | | GSS_PR Preamble_v2 edits January 11.docx | | | | | | |
| ESA2_0008403 | ESA2_0008403.pdf | ESA2_0008403 | ESA2_0008403 | ESA2_0008432 | 1514795 | | | | | Not Privileged; | | 1/11/2018 11:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44B2300.msg | Re: Revised preamble for alternative consultations | Smith, Glenn S | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Aubrey, Craig | | |
| ESA2_0008404 | | ESA2_0008432 | ESA2_0008403 | ESA2_0008432 | 1519205 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 11:28 | | GSS_PR Preamble_v2 edits January 11.docx | | | | | | |
| ESA2_0008433 | ESA2_0008433.pdf | ESA2_0008434 | ESA2_0008433 | ESA2_0008434 | 1521167 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 11:28 | | 0000000067763BF9BC9B58459ED25008CF450F18A4BE2000.msg | Re: Quick 5 minutes today? | Lupo, Frank R | Spangle, Steve | | Has Redactions; | |
| ESA2_0008435 | ESA2_0008435.pdf | ESA2_0008435 | ESA2_0008435 | ESA2_0008436 | 1526104 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 11:28 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0B4762000.msg | Re: Revised preamble for alternative consultations | Smith, Glenn | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Aubrey, Craig | Has Redactions; | |
| ESA2_0008436 | | ESA2_0008436 | ESA2_0008435 | ESA2_0008436 | 1529543 | Y | ESA2_0008404 | 1519205 | Privileged in Full | AC;DP; | | 1/11/2018 11:28 | | GSS_PR Preamble_v2 edits January 11.docx | | | | | | |
| ESA2_0008437 | ESA2_0008437.pdf | ESA2_0008441 | ESA2_0008437 | ESA2_0008442 | 1515560 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 12:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4AB2300.msg | Re: CH sequencing language | Lisa Manning - NOAA Federal | Galst, Carey | Goldfarb, Joan; Fahey, Bridget; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008442 | | ESA2_0008442 | ESA2_0008437 | ESA2_0008442 | 1519404 | Y | ESA2_0008230 | 1507975 | Privileged in Full | AC;DP; | | 1/11/2018 12:09 | | CH sequencing_01118.docx | | | | | | |
| ESA2_0008443 | ESA2_0008443.pdf | ESA2_0008447 | ESA2_0008443 | ESA2_0008448 | 1521169 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 12:09 | | 0000000067763BF9BC9B58459ED25008CF450F1884B2000.msg | Re: CH sequencing language | Lisa Manning - NOAA Federal | Galst, Carey | Goldfarb, Joan R; Fahey, Bridget; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008448 | | ESA2_0008448 | ESA2_0008443 | ESA2_0008448 | 1522553 | Y | ESA2_0008230 | 1507975 | Privileged in Full | AC;DP; | | 1/11/2018 12:09 | | CH sequencing_01118.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008449 | ESA2_0008449.pdf | ESA2_0008450 | ESA2_0008449 | ESA2_0008450 | 1536591 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 12:14 | | 0000000073B53D9D3465BF408A67D0709E36285B44A92100.msg | Re: Update on the ESA section 7 reform work | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0008451 | ESA2_0008451.pdf | ESA2_0008452 | ESA2_0008451 | ESA2_0008452 | 1521171 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/11/2018 12:39 | | 0000000067763BF9BC9B58459ED25008CF450F1864BE2000.msg | Re: Quick 5 minutes today? | Spangle, Steve | Lupo, Frank R | | Has Redactions; | |
| ESA2_0008453 | ESA2_0008453.pdf | ESA2_0008453 | ESA2_0008453 | ESA2_0008453 | 1520491 | | | | | Not Privileged; | | 1/11/2018 12:44 | | 0000000067763BF9BC9B58459ED25008CF450F1844BE2000.msg | 424 reg writing group - Invitation to collaborate | Lisa Manning - NOAA Fe... (via Google Drive) | Lupo, Frank R | angela.somma@noaa.gov; RuthAnn.Lowery@noaa.gov; Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Romanik, Peg A; Fahey, Bridget; Goldfarb, Joan R | | |
| ESA2_0008454 | ESA2_0008454.pdf | ESA2_0008455 | ESA2_0008454 | ESA2_0008455 | 1536592 | | | | | Not Privileged; | | 1/11/2018 12:46 | | 0000000073B53D9D3465BF408A67D0709E36285B64A92100.msg | Re: Update on the ESA section 7 reform work | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal | | |
| ESA2_0008456 | ESA2_0008456.pdf | ESA2_0008456 | ESA2_0008456 | ESA2_0008485 | 1514794 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44B2300.msg | Preamble language for alternatives | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Smith, Glenn S; Cathy Tortorici | | Has Redactions; | |
| ESA2_0008457 | | ESA2_0008485 | ESA2_0008456 | ESA2_0008485 | 1519245 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 12:55 | | GSS_PR Preamble_v3 Jan 11.docx | | | | | | |
| ESA2_0008486 | ESA2_0008486.pdf | ESA2_0008486 | ESA2_0008486 | ESA2_0008487 | 1526103 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 12:55 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064762000.msg | Preamble language for alternatives | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Glenn Smith; Cathy Tortorici | | Has Redactions; | |
| ESA2_0008487 | | ESA2_0008487 | ESA2_0008486 | ESA2_0008487 | 1529420 | Y | ESA2_0008457 | 1519245 | Privileged in Full | AC;DP; | | 1/11/2018 12:55 | | GSS_PR Preamble_v3 Jan 11.docx | | | | | | |
| ESA2_0008488 | ESA2_0008488.pdf | ESA2_0008489 | ESA2_0008488 | ESA2_0008495 | 1514793 | | | | | Not Privileged; | | 1/11/2018 13:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44B2300.msg | Fwd: Thursday section 7 mtg notes - Please use this one | Aubrey, Craig | Romanik, Peg A | | | |
| ESA2_0008490 | | ESA2_0008495 | ESA2_0008488 | ESA2_0008495 | 1519072 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 13:25 | | Section 7 regs workshop notes jan 10 2018 GDF comments.docx | | | | | | |
| ESA2_0008496 | ESA2_0008496.pdf | ESA2_0008496 | ESA2_0008496 | ESA2_0008496 | 1514792 | | | | | Not Privileged; | | 1/11/2018 13:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844B2300.msg | ESA Sec 4 & 7 Reg Revisions | Shultz, Gina | White, Rollie; Koch, Ted; Nordstrom, Lori; Miranda, Leopoldo; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael | Frazer, Gary D; Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0008497 | ESA2_0008497.pdf | ESA2_0008497 | ESA2_0008497 | ESA2_0008497 | 1519890 | | | | | Not Privileged; | | 1/11/2018 13:33 | | 00000000A04C3C79E9E624408830F841286687AA24042000.msg | ESA Sec 4 & 7 Reg Revisions | Shultz, Gina | White, Rollie; Koch, Ted; Nordstrom, Lori; Miranda, Leopoldo; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael | Frazer, Gary D; Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0008498 | ESA2_0008498.pdf | ESA2_0008498 | ESA2_0008498 | ESA2_0008498 | 1526102 | | | | | Not Privileged; | | 1/11/2018 13:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044762000.msg | ESA Sec 4 & 7 Reg Revisions | Shultz, Gina | Rollie White; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris | Gary Frazer; Bridget Fahey; Craig Aubrey | | |
| ESA2_0008499 | ESA2_0008499.pdf | ESA2_0008499 | ESA2_0008499 | ESA2_0008499 | 1536593 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 13:47 | | 0000000073B53D9D3465BF408A67D0709E36285B84A92100.msg | effects of the action | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0008500 | ESA2_0008500.pdf | ESA2_0008500 | ESA2_0008500 | ESA2_0008500 | 1514791 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 13:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644B2300.msg | effects of the action | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0008501 | ESA2_0008501.pdf | ESA2_0008505 | ESA2_0008501 | ESA2_0008510 | 1515559 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AB2300.msg | Re: CH sequencing language | Lisa Manning - NOAA Federal | Galst, Carey | Goldfarb, Joan; Fahey, Bridget; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008506 | | ESA2_0008506 | ESA2_0008501 | ESA2_0008510 | 1519342 | Y | ESA2_0008243 | 1507945 | Privileged in Full | DP; | | 1/11/2018 13:48 | | draft proposed 424 rule_skeleton.docx | | | | | | |
| ESA2_0008507 | | ESA2_0008510 | ESA2_0008501 | ESA2_0008510 | 1519343 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 13:48 | | Not Prudent_revised_011118.docx | | | | | | |
| ESA2_0008511 | ESA2_0008511.pdf | ESA2_0008515 | ESA2_0008511 | ESA2_0008517 | 1520492 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 13:48 | | 0000000067763BF9BC9B58459ED25008CF450F18248E2000.msg | Re: CH sequencing language | Lisa Manning - NOAA Federal | Galst, Carey | Goldfarb, Joan R; Fahey, Bridget; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008516 | | ESA2_0008516 | ESA2_0008511 | ESA2_0008517 | 1521958 | Y | ESA2_0008243 | 1507945 | Privileged in Full | DP; | | 1/11/2018 13:48 | | draft proposed 424 rule_skeleton.docx | | | | | | |
| ESA2_0008517 | | ESA2_0008517 | ESA2_0008511 | ESA2_0008517 | 1521959 | Y | ESA2_0008507 | 1519343 | Privileged in Full | DP; | | 1/11/2018 13:48 | | Not Prudent_revised_011118.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008518 | ESA2_0008518.pdf | ESA2_0008522 | ESA2_0008518 | ESA2_0008523 | 1515558 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 13:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AB2300.msg | Re: CH sequencing language | Lisa Manning - NOAA Federal | Galst, Carey | Goldfarb, Joan; Fahey, Bridget; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008523 | | ESA2_0008523 | ESA2_0008518 | ESA2_0008523 | 1519239 | Y | ESA2_0008265 | 1507829 | Privileged in Full | AC;DP; | | 1/11/2018 13:58 | | Not Prudent_revised_011118.docx | | | | | | |
| ESA2_0008524 | ESA2_0008524.pdf | ESA2_0008528 | ESA2_0008524 | ESA2_0008529 | 1520600 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 13:58 | | 0000000067763BF9BC9B58459ED25008CF450F1804BE2000.msg | Re: CH sequencing language | Lisa Manning - NOAA Federal | Galst, Carey | Goldfarb, Joan R; Fahey, Bridget; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0008529 | | ESA2_0008529 | ESA2_0008524 | ESA2_0008529 | 1521983 | Y | ESA2_0008265 | 1507829 | Privileged in Full | AC;DP; | | 1/11/2018 13:58 | | Not Prudent_revised_011118.docx | | | | | | |
| ESA2_0008530 | ESA2_0008530.pdf | ESA2_0008531 | ESA2_0008530 | ESA2_0008532 | 1538208 | | | | | Not Privileged; | | 1/11/2018 14:03 | | 0000000073B53D9D3465BF408A67D0709E36285B24FE2100.msg | Fwd: Draft ESA reg work plan | Fahey, Bridget | Ruth Ann Lowery | | | |
| ESA2_0008532 | ESA2_0008532.pdf | ESA2_0008532 | ESA2_0008530 | ESA2_0008532 | 1549032 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 1/11/2018 14:03 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0008533 | ESA2_0008533.pdf | ESA2_0008534 | ESA2_0008533 | ESA2_0008535 | 1519889 | | | | | Not Privileged; | | 1/11/2018 14:03 | | 00000000A04C3C79E9E624408830F841286687AA04042000.msg | Fwd: Draft ESA reg work plan | Fahey, Bridget | Ruth Ann Lowery | | | |
| ESA2_0008535 | ESA2_0008535.pdf | ESA2_0008535 | ESA2_0008533 | ESA2_0008535 | 1519912 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 1/11/2018 14:03 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0008536 | ESA2_0008536.pdf | ESA2_0008536 | ESA2_0008536 | ESA2_0008538 | 1521349 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/11/2018 14:05 | | 0000000067763BF9BC9B58459ED25008CF450F18A46E2000.msg | Invitation: Quick Regs Check-in @ Tue Jan 16, 2018 6am - 6:30am (frank.lupo@sol.doi.gov) | Fahey, Bridget | Devolder, Andy; ruthann.lowery@noaa.gov; lisa.manning@noaa.gov; Goldfarb, Joan R; Galst, Carey; angela.somma@noaa.gov; Jesup, Benjamin C; Lupo, Frank R | | Has Redactions; | |
| ESA2_0008537 | ESA2_0008537.pdf | ESA2_0008538 | ESA2_0008536 | ESA2_0008538 | 1522666 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/11/2018 14:05 | | invite.ics | Quick Regs Check-in | bridget_fahey@fws.gov | andy_devolder@fws.gov;bridget_fahey@fws.gov;ruthann.lowery@noaa.gov;lisa.manning@noaa.gov;joan.goldfarb@sol.doi.gov;carey_galst@fws.gov;angela.somma@noaa.gov;benjamin.jesup@sol.doi.gov;frank.lupo@sol.doi.gov | | Has Redactions; | |
| ESA2_0008539 | ESA2_0008539.pdf | ESA2_0008539 | ESA2_0008539 | ESA2_0008541 | 1521348 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/11/2018 14:08 | | 0000000067763BF9BC9B58459ED25008CF450F18846E2000.msg | Invitation: Reg Check-in @ Thu Jan 18, 2018 6:30am - 7:30am (frank.lupo@sol.doi.gov) | Fahey, Bridget | Lupo, Frank R; lisa.manning@noaa.gov; Goldfarb, Joan R; Galst, Carey; Devolder, Andy; Jesup, Benjamin C; ruthann.lowery@noaa.gov; angela.somma@noaa.gov | | Has Redactions; | |
| ESA2_0008540 | ESA2_0008540.pdf | ESA2_0008541 | ESA2_0008539 | ESA2_0008541 | 1522458 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 1/11/2018 14:08 | | invite.ics | Reg Check-in | bridget_fahey@fws.gov | frank.lupo@sol.doi.gov;bridget_fahey@fws.gov;lisa.manning@noaa.gov;joan.goldfarb@sol.doi.gov;carey_galst@fws.gov;andy_devolder@fws.gov;benjamin.jesup@sol.doi.gov;ruthann.lowery@noaa.gov;angela.somma@noaa.gov | | Has Redactions; | |
| ESA2_0008542 | ESA2_0008542.pdf | ESA2_0008543 | ESA2_0008542 | ESA2_0008550 | 1514790 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 1/11/2018 14:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444B2300.msg | Re: Thursday section 7 mtg notes - Please use this one | Brown-Kobil, Nancy | Aubrey, Craig | | Has Redactions; | |
| ESA2_0008544 | | ESA2_0008550 | ESA2_0008542 | ESA2_0008550 | 1519269 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 14:24 | | Section 7 regs workshop notes jan 10 2018.NBK Cottonwood preamble.docx | | | | | | |
| ESA2_0008551 | ESA2_0008551.pdf | ESA2_0008551 | ESA2_0008551 | ESA2_0008551 | 1536589 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 14:52 | | 0000000073B53D9D3465BF408A67D0709E36285B04A92100.msg | reasonably certain to occur | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0008552 | | ESA2_0008552 | ESA2_0008552 | ESA2_0008552 | 1514789 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 14:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244B2300.msg | reasonably certain to occur | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0008553 | ESA2_0008553.pdf | ESA2_0008554 | ESA2_0008553 | ESA2_0008554 | 1515557 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 15:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244B2300.msg | Re: Not prudent | Lisa Manning - NOAA Federal | Fahey, Bridget; Andy DeVolder; Joan Goldfarb; Frank Lupo; Galst, Carey; Angela Somma - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0008555 | ESA2_0008555.pdf | ESA2_0008556 | ESA2_0008555 | ESA2_0008556 | 1520601 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 15:55 | | 0000000067763BF9BC9B58459ED25008CF450F18E48D2000.msg | Re: Not prudent | Lisa Manning - NOAA Federal | Fahey, Bridget; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Galst, Carey; Angela Somma - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008557 | | ESA2_0008559 | ESA2_0008557 | ESA2_0008559 | 1534408 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 16:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184582000.msg | Re: [ACP; DP] | Adam Issenberg - NOAA Federal | Frederick Tucher - NOAA Federal | Elena Onaga; Kristen Gustafson - NOAA Federal; Rod Vieira; Kristen Johns - NOAA Federal | Has Redactions; | |
| ESA2_0008560 | | ESA2_0008560 | ESA2_0008560 | ESA2_0008560 | 1536587 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 16:02 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A82100.msg | number 8 | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0008561 | | ESA2_0008561 | ESA2_0008561 | ESA2_0008561 | 1514788 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 16:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044B2300.msg | number 8 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0008562 | ESA2_0008562.pdf | ESA2_0008562 | ESA2_0008562 | ESA2_0008578 | 1515556 | | | | | Not Privileged; | | 1/11/2018 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AB2300.msg | Draft of 4d removal | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik | | | |
| ESA2_0008563 | | ESA2_0008578 | ESA2_0008562 | ESA2_0008578 | 1519155 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/11/2018 16:04 | | 20180111 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0008579 | ESA2_0008579.pdf | ESA2_0008579 | ESA2_0008579 | ESA2_0008580 | 1520624 | | | | | Not Privileged; | | 1/11/2018 16:04 | | 00000000677638F9BC9B58459ED25008CF450F18C4BD2000.msg | Draft of 4d removal | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A | | | |
| ESA2_0008580 | | ESA2_0008580 | ESA2_0008579 | ESA2_0008580 | 1522028 | Y | ESA2_0008563 | 1519155 | Privileged in Full | AC;DP; | | 1/11/2018 16:04 | | 20180111 draft 4d 50CFR17 regs.docx | | | | | | |
| ESA2_0008581 | ESA2_0008581.pdf | ESA2_0008581 | ESA2_0008581 | ESA2_0008581 | 1534284 | | | | | Not Privileged; | | 1/11/2018 16:23 | | 0000000073B53D9D3465BF408A67D0709E36285B04F02000.msg | Draft to send to out to Gary/Gina other reviewers | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0008582 | ESA2_0008582.pdf | ESA2_0008582 | ESA2_0008582 | ESA2_0008582 | 1520828 | | | | | Not Privileged; | | 1/11/2018 16:23 | | 00000000677638F9BC9B58459ED25008CF450F18A4BD2000.msg | Draft to send to out to Gary/Gina other reviewers | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0008583 | ESA2_0008583.pdf | ESA2_0008583 | ESA2_0008583 | ESA2_0008583 | 1536588 | | | | | Not Privileged; | | 1/11/2018 16:27 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A82100.msg | FWS internal review plans | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0008584 | ESA2_0008584.pdf | ESA2_0008584 | ESA2_0008584 | ESA2_0008591 | 1514767 | | | | | Not Privileged; | | 1/11/2018 17:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44A2300.msg | Regs and Preamble for Effects, Baseline, Reasonably Certain, and 402.14(g) | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0008585 | | ESA2_0008589 | ESA2_0008584 | ESA2_0008591 | 1518752 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 17:06 | | 2018-01-11 Preamble to Effects of the Action, Reasonable Certainty, Initiation of Consultation, and Services Responsibilities.docx | | | | | | |
| ESA2_0008590 | | ESA2_0008591 | ESA2_0008584 | ESA2_0008591 | 1518753 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 17:08 | | Effects_Initiation_Reasonable Certainty_Draft Reg CLEAN.docx | | | | | | |
| ESA2_0008592 | ESA2_0008592.pdf | ESA2_0008592 | ESA2_0008592 | ESA2_0008594 | 1536772 | | | | | Not Privileged; | | 1/11/2018 17:09 | | 0000000073B53D9D3465BF408A67D0709E36285B04B62100.msg | Fwd: Regs and Preamble for Effects, Baseline, Reasonably Certain, and 402.14(g) | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | | | |
| ESA2_0008593 | | ESA2_0008593 | ESA2_0008592 | ESA2_0008594 | 1549226 | Y | ESA2_0008585 | 1518752 | Privileged in Full | AC;DP; | | 1/11/2018 17:09 | | 2018-01-11 Preamble to Effects of the Action, Reasonable Certainty, Initiation of Consultation, and Services Responsibilities.docx | | | | | | |
| ESA2_0008594 | | ESA2_0008594 | ESA2_0008592 | ESA2_0008594 | 1549227 | Y | ESA2_0008590 | 1518753 | Privileged in Full | AC;DP; | | 1/11/2018 17:09 | | Effects_Initiation_Reasonable Certainty_Draft Reg CLEAN.docx | | | | | | |
| ESA2_0008595 | ESA2_0008595.pdf | ESA2_0008595 | ESA2_0008595 | ESA2_0008597 | 1537912 | | | | | Not Privileged; | | 1/11/2018 17:32 | | 0000000073B53D9D3465BF408A67D0709E36285BC4EC2100.msg | Programmatic consultation preamble. | Jacqueline Pearson-Meyer - NOAA Federal | doug_laye@fws.gov | | | |
| ESA2_0008596 | | ESA2_0008597 | ESA2_0008595 | ESA2_0008597 | 1549345 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 17:32 | | Preamble_Programmatic_Consultations_V4.docx | | | | | | |
| ESA2_0008598 | ESA2_0008598.pdf | ESA2_0008598 | ESA2_0008598 | ESA2_0008599 | 1537784 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 18:08 | | 0000000073B53D9D3465BF408A67D0709E36285BC4DC2100.msg | Revised Expedited preamble | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Glenn Smith; Cathy Tortorici | | Has Redactions; | |
| ESA2_0008599 | | ESA2_0008599 | ESA2_0008598 | ESA2_0008599 | 1549397 | Y | ESA2_0008601 | 1519246 | Privileged in Full | AC;DP; | | 1/11/2018 18:08 | | GSS_PR Preamble_v3 Jan 11.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008600 | ESA2_0008600.pdf | ESA2_0008600 | ESA2_0008600 | ESA2_0008629 | 1514786 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 18:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44A2300.msg | Revised Expedited preamble | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Smith, Glenn S; Cathy Tortorici | | Has Redactions; | |
| ESA2_0008601 | | ESA2_0008629 | ESA2_0008600 | ESA2_0008629 | 1519246 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/11/2018 18:08 | | GSS_PR Preamble_v3 Jan 11.docx | | | | | | |
| ESA2_0008630 | ESA2_0008630.pdf | ESA2_0008630 | ESA2_0008630 | ESA2_0008631 | 1526101 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 18:08 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024762000.msg | Revised Expedited preamble | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Glenn Smith; Cathy Tortorici | | Has Redactions; | |
| ESA2_0008631 | | ESA2_0008631 | ESA2_0008630 | ESA2_0008631 | 1529495 | Y | ESA2_0008601 | 1519246 | Privileged in Full | AC;DP; | | 1/11/2018 18:08 | | GSS_PR Preamble_v3 Jan 11.docx | | | | | | |
| ESA2_0008632 | ESA2_0008632.pdf | ESA2_0008632 | ESA2_0008632 | ESA2_0008632 | 1533511 | | | | | Not Privileged; | | 1/11/2018 18:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124162000.msg | Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0008633 | ESA2_0008633.pdf | ESA2_0008633 | ESA2_0008633 | ESA2_0008635 | 1514785 | | | | | Not Privileged; | | 1/11/2018 18:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44A2300.msg | From Ryan: Preamble for Conservation Measures | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici; Ryan Couch; Chris McNulty - NOAA Federal | | | |
| ESA2_0008634 | | ESA2_0008635 | ESA2_0008633 | ESA2_0008635 | 1519034 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 18:16 | | The Services propose clarifications to 402.14(g)(8).docx | | | | | | |
| ESA2_0008636 | ESA2_0008636.pdf | ESA2_0008636 | ESA2_0008636 | ESA2_0008636 | 1515555 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 18:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AA2300.msg | Reg revisions on 13771 spreadsheet? | Galst, Carey | Susan Wilkinson; Anissa Craghead; Megan Apgar | Andy DeVolder | Has Redactions; | |
| ESA2_0008637 | ESA2_0008637.pdf | ESA2_0008637 | ESA2_0008637 | ESA2_0008637 | 1526100 | | | | | Not Privileged; | | 1/11/2018 20:27 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004762000.msg | Re: ESA Sec 4 & 7 Reg Revisions | Ted Koch | Shultz, Gina | | | |
| ESA2_0008638 | ESA2_0008638.pdf | ESA2_0008638 | ESA2_0008638 | ESA2_0008641 | 1537910 | | | | | Not Privileged; | | 1/11/2018 20:50 | | 0000000073B53D9D3465BF408A67D0709E36285B84EC2100.msg | RE: Programmatic consultation preamble. | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0008639 | | ESA2_0008641 | ESA2_0008638 | ESA2_0008641 | 1548949 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/11/2018 20:50 | | Preamble_Programmatic_Consultations_V4 doug edits.docx | | | | | | |
| ESA2_0008642 | ESA2_0008642.pdf | ESA2_0008643 | ESA2_0008642 | ESA2_0008645 | 1533858 | | | | | Not Privileged; | | 1/11/2018 21:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4362000.msg | ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg; Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal | | |
| ESA2_0008644 | | ESA2_0008644 | ESA2_0008642 | ESA2_0008645 | 1543637 | Y | ESA2_0008026 | 1540672 | Privileged in Full | DP; | | 1/11/2018 21:44 | | draft proposed 424 rule_skeleton.docx | | | | | | |
| ESA2_0008645 | | ESA2_0008645 | ESA2_0008642 | ESA2_0008645 | 1543640 | Y | ESA2_0008027 | 1531035 | Privileged in Full | AC;DP; | | 1/11/2018 21:44 | | Summary of Section 4 Proposals.docx | | | | | | |
| ESA2_0008646 | ESA2_0008646.pdf | ESA2_0008647 | ESA2_0008646 | ESA2_0008647 | 1533891 | | | | | Not Privileged; | | 1/11/2018 22:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43A2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg; Daniel Pollak - NOAA Federal | | |
| ESA2_0008648 | | ESA2_0008677 | ESA2_0008648 | ESA2_0008677 | 1530612 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/12/2018 0:00 | Draft Proposed ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20180112_draft proposed 424 rule_clean(1).docx | | | | | | |
| ESA2_0008678 | | ESA2_0008707 | ESA2_0008678 | ESA2_0008707 | 1530613 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/12/2018 0:00 | Draft Proposed ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20180112_draft proposed 424 rule_clean(2).docx | | | | | | |
| ESA2_0008708 | | ESA2_0008737 | ESA2_0008708 | ESA2_0008737 | 1530614 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/12/2018 0:00 | Draft Proposed ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20180112_draft proposed 424 rule_clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008738 | | ESA2_0008744 | ESA2_0008738 | ESA2_0008744 | 1530633 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 0:00 | Draft preamble language for ESA Section 7 rule on definition of destruction or adverse modification, by NOAA attorney Daniel Pollak. | Adverse Mod Preamble draft 1-12-18 as modified in meeting djp (w highlights for Peg).docx | | | | | | |
| ESA2_0008745 | | ESA2_0008751 | ESA2_0008745 | ESA2_0008751 | 1530636 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 0:00 | Draft preamble language for ESA Section 7 rule on definition of destruction or adverse modification, by NOAA attorney Daniel Pollak. | Adverse Mod Preamble draft 1-12-18 djp.docx | | | | | | |
| ESA2_0008752 | | ESA2_0008777 | ESA2_0008752 | ESA2_0008777 | 1530902 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 0:00 | Draft revisions to ESA Section 7 regulations and staff comments. | proposed section 7 fixes Jan 12 2018.docx | | | | | | |
| ESA2_0008778 | | ESA2_0008803 | ESA2_0008778 | ESA2_0008803 | 1530903 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 0:00 | Draft revisions to ESA Section 7 regulations and staff comments. | proposed section 7 fixes Jan 12 2018.docx(1).docx | | | | | | |
| ESA2_0008804 | | ESA2_0008837 | ESA2_0008804 | ESA2_0008837 | 1530918 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 0:00 | Draft proposed rule, To amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | s7 regs FR announcement Jan 12 2018 djp edits 1-12-18.docx | | | | | | |
| ESA2_0008838 | | ESA2_0008879 | ESA2_0008838 | ESA2_0008879 | 1530921 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 0:00 | Draft proposed rule, To amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | s7 regs FR announcement Jan 12 2018 v2(1).docx | | | | | | |
| ESA2_0008880 | | ESA2_0008920 | ESA2_0008880 | ESA2_0008920 | 1530922 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | s7 regs FR announcement Jan 12 2018 v2.docx | | | | | | |
| ESA2_0008921 | | ESA2_0008953 | ESA2_0008921 | ESA2_0008953 | 1530923 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | s7 regs FR announcement Jan 12 2018.docx | | | | | | |
| ESA2_0008954 | | ESA2_0008964 | ESA2_0008954 | ESA2_0008964 | 1530974 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 0:00 | Draft Summary of Section 7 Regs Workshop notes/action items, including input from and queries to agency attorneys. | Section 7 regs workshop notes jan 12 2018.docx | | | | | | |
| ESA2_0008965 | | ESA2_0008980 | ESA2_0008965 | ESA2_0008980 | 1507479 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/12/2018 0:00 | Draft proposed 4(d) rule | 20180112 draft 4d 50CFR17_clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0008981 | | ESA2_0008996 | ESA2_0008981 | ESA2_0008996 | 1507482 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/12/2018 0:00 | Draft proposed 4(d) rule | 20180112 draft 4d 50CFR17_clean_gms comments.docx | | | | | | |
| ESA2_0008997 | | ESA2_0009013 | ESA2_0008997 | ESA2_0009013 | 1507484 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/12/2018 0:00 | Draft proposed 4(d) rule | 20180112 draft 4d 50CFR17_clean_gms comments_combined.docx | | | | | | |
| ESA2_0009014 | | ESA2_0009034 | ESA2_0009014 | ESA2_0009034 | 1507486 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/12/2018 0:00 | Draft proposed 4(d) rule | 20180112 draft 4d 50CFR17_clean_gms comments_combined_cjg.docx | | | | | | |
| ESA2_0009035 | | ESA2_0009064 | ESA2_0009035 | ESA2_0009064 | 1507697 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 0:00 | Draft of Section 4 proposed rule | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0009065 | | ESA2_0009096 | ESA2_0009065 | ESA2_0009096 | 1507698 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 0:00 | Draft of Section 4 proposed rule | 20180112_draft proposed 424 rule_with_edits.docx | | | | | | |
| ESA2_0009097 | ESA2_0009097.pdf | ESA2_0009097 | ESA2_0009097 | ESA2_0009099 | 1514784 | | | | | Not Privileged; | | 1/12/2018 0:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844A2300.msg | Programmatic Consultations - Preamble draft | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0009098 | | ESA2_0009099 | ESA2_0009097 | ESA2_0009099 | 1518597 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 0:59 | | Preamble_Programmatic_Consultations_V5.docx | | | | | | |
| ESA2_0009100 | ESA2_0009100.pdf | ESA2_0009101 | ESA2_0009100 | ESA2_0009101 | 1534792 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 1/12/2018 1:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE4172100.msg | Re: Programmatic consultation preamble. | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | | Has Redactions; | |
| ESA2_0009102 | ESA2_0009102.pdf | ESA2_0009102 | ESA2_0009102 | ESA2_0009102 | 1534175 | | | | | Not Privileged; | | 1/12/2018 6:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444F2000.msg | this morning | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins | | | |
| ESA2_0009103 | ESA2_0009103.pdf | ESA2_0009103 | ESA2_0009103 | ESA2_0009107 | 1513159 | | | | | Not Privileged; | | 1/12/2018 7:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447F2200.msg | Quick Turnaround Review by 1pm TODAY - Delisting section | Galst, Carey | Newman, Jeff | | | |
| ESA2_0009104 | | ESA2_0009107 | ESA2_0009103 | ESA2_0009107 | 1518639 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 7:41 | | Delisting Section for Jeff Review.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009108 | ESA2_0009108.pdf | ESA2_0009109 | ESA2_0009108 | ESA2_0009109 | 1533513 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 7:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 62000.msg | Re: Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0009110 | ESA2_0009110.pdf | ESA2_0009110 | ESA2_0009110 | ESA2_0009110 | 1533509 | | | | | Not Privileged; | | 1/12/2018 7:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 62000.msg | Re: Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0009111 | ESA2_0009111.pdf | ESA2_0009111 | ESA2_0009111 | ESA2_0009111 | 1534168 | | | | | Not Privileged; | | 1/12/2018 8:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 E2000.msg | Sec. 7 regs--Circulating draft within NOAA GC | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg | Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0009112 | ESA2_0009112.pdf | ESA2_0009112 | ESA2_0009112 | ESA2_0009112 | 1536585 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 8:38 | | 0000000073B53D9D3465BF408A67D0709E36285B84A 82100.msg | Re: Revised Expedited preamble | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Glenn Smith; Cathy Tortorici | Has Redactions; | |
| ESA2_0009113 | ESA2_0009113.pdf | ESA2_0009113 | ESA2_0009113 | ESA2_0009113 | 1514783 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 8:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 A2300.msg | Re: Revised Expedited preamble | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Smith, Glenn S; Cathy Tortorici | Has Redactions; | |
| ESA2_0009114 | ESA2_0009114.pdf | ESA2_0009115 | ESA2_0009114 | ESA2_0009118 | 1514792 | | | | | Not Privileged; | | 1/12/2018 8:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 A2300.msg | Fwd: Draft expedited and adoption language | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0009116 | | ESA2_0009118 | ESA2_0009114 | ESA2_0009118 | 1518524 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/12/2018 8:44 | | GSS_PR Clean Expedited Consultationv2 and Adopted.docx | | | | | | |
| ESA2_0009119 | ESA2_0009119.pdf | ESA2_0009119 | ESA2_0009119 | ESA2_0009121 | 1543454 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 8:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 552100.msg | draft docs | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0009120 | | ESA2_0009120 | ESA2_0009119 | ESA2_0009121 | 1550944 | Y | ESA2_0009123 | 1529430 | Privileged in Full | AC;DP; | | 1/12/2018 8:46 | | proposed section 7 fixes Jan 12 2018.docx | | | | | | |
| ESA2_0009121 | | ESA2_0009121 | ESA2_0009119 | ESA2_0009121 | 1550945 | Y | ESA2_0009149 | 1529431 | Privileged in Full | AC;DP; | | 1/12/2018 8:46 | | s7 regs FR announcement Jan 12 2018.docx | | | | | | |
| ESA2_0009122 | ESA2_0009122.pdf | ESA2_0009122 | ESA2_0009122 | ESA2_0009181 | 1526099 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 8:46 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 752000.msg | draft docs | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0009123 | | ESA2_0009148 | ESA2_0009122 | ESA2_0009181 | 1529430 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules] interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 8:46 | | proposed section 7 fixes Jan 12 2018.docx | | | | | | |
| ESA2_0009149 | | ESA2_0009181 | ESA2_0009122 | ESA2_0009181 | 1529431 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 8:46 | | s7 regs FR announcement Jan 12 2018.docx | | | | | | |
| ESA2_0009182 | ESA2_0009182.pdf | ESA2_0009183 | ESA2_0009182 | ESA2_0009183 | 1535848 | | | | | Not Privileged; | | 1/12/2018 8:47 | | 0000000073B53D9D3465BF408A67D0709E36285B8E46 82100.msg | Re: Revised Expedited preamble | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Glenn Smith; Cathy Tortorici | | |
| ESA2_0009184 | ESA2_0009184.pdf | ESA2_0009185 | ESA2_0009184 | ESA2_0009185 | 1514781 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 8:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 A2300.msg | Re: Revised Expedited preamble | Aubrey, Craig | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0009186 | ESA2_0009186.pdf | ESA2_0009187 | ESA2_0009186 | ESA2_0009188 | 1543446 | | | | | Not Privileged; | | 1/12/2018 8:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 542100.msg | Fwd: Draft expedited and adoption language | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins | | | |
| ESA2_0009188 | | ESA2_0009188 | ESA2_0009186 | ESA2_0009188 | 1551458 | Y | ESA2_0009116 | 1518524 | Privileged in Full | AC;DP; | | 1/12/2018 8:49 | | GSS_PR Clean Expedited Consultationv2 and Adopted.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009189 | ESA2_0009189.pdf | ESA2_0009191 | ESA2_0009189 | ESA2_0009192 | 1514780 | | | | | Not Privileged; | | 1/12/2018 8:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044A2300.msg | Fwd: Draft expedited and adoption language | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A | | | |
| ESA2_0009192 | | ESA2_0009192 | ESA2_0009189 | ESA2_0009192 | 1519363 | Y | ESA2_0009116 | 1518524 | Privileged in Full | AC;DP; | | 1/12/2018 8:49 | | GSS_PR Clean Expedited Consultationv2 and Adopted.docx | | | | | | |
| ESA2_0009193 | ESA2_0009193.pdf | ESA2_0009196 | ESA2_0009193 | ESA2_0009197 | 1514779 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 1/12/2018 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4492300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Aubrey, Craig | Wilkinson, Susan | | Has Redactions; | |
| ESA2_0009197 | | ESA2_0009197 | ESA2_0009193 | ESA2_0009197 | 1519227 | Y | ESA2_0009205 | 1519044 | Privileged in Full | AC;DP; | | 1/12/2018 9:05 | | fro PPM proposed section 7 fixes Jan 12 2018.docx | | | | | | |
| ESA2_0009198 | ESA2_0009198.pdf | ESA2_0009199 | ESA2_0009198 | ESA2_0009199 | 1534172 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 9:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44E2000.msg | Re: Sec. 7 regs--Circulating draft within NOAA GC | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0009200 | ESA2_0009200.pdf | ESA2_0009204 | ESA2_0009200 | ESA2_0009232 | 1514778 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 1/12/2018 9:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4492300.msg | Fwd: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Wilkinson, Susan | Baucum, Madonna L | Aubrey, Craig | Has Redactions; | |
| ESA2_0009205 | | ESA2_0009232 | ESA2_0009200 | ESA2_0009232 | 1519044 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules] [interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 9:18 | | fro PPM proposed section 7 fixes Jan 12 2018.docx | | | | | | |
| ESA2_0009233 | ESA2_0009233.pdf | ESA2_0009234 | ESA2_0009233 | ESA2_0009234 | 1535989 | | | | | Not Privileged; | | 1/12/2018 11:45 | | 0000000073853D9D3465BF408A67D0709E36285B804792100.msg | 424 regs and public comments | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0009235 | ESA2_0009235.pdf | ESA2_0009235 | ESA2_0009235 | ESA2_0009235 | 1514776 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 11:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384492300.msg | adoption language | Chris McNulty - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0009236 | ESA2_0009236.pdf | ESA2_0009240 | ESA2_0009236 | ESA2_0009240 | 1514775 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 1/12/2018 11:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364492300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Baucum, Madonna L | Wilkinson, Susan | Aubrey, Craig | Has Redactions; | |
| ESA2_0009241 | ESA2_0009241.pdf | ESA2_0009242 | ESA2_0009241 | ESA2_0009242 | 1533359 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 11:53 | | 0000000073853D9D3465BF408A67D0709E36285B884C72000.msg | Re: 424 regs and public comments | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0009243 | ESA2_0009243.pdf | ESA2_0009243 | ESA2_0009243 | ESA2_0009243 | 1513157 | | | | | Not Privileged; | | 1/12/2018 12:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047F2200.msg | Re: Quick Turnaround Review by 1pm TODAY - Delisting section | Newman, Jeff | Galst, Carey; Morgan, Don | | | |
| ESA2_0009244 | ESA2_0009244.pdf | ESA2_0009244 | ESA2_0009244 | ESA2_0009244 | 1535965 | | | | | Not Privileged; | | 1/12/2018 12:21 | | 0000000073853D9D3465BF408A67D0709E36285B64772100.msg | RIN question | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0009245 | ESA2_0009245.pdf | ESA2_0009245 | ESA2_0009245 | ESA2_0009245 | 1513156 | | | | | Not Privileged; | | 1/12/2018 12:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47E2200.msg | Re: Quick Turnaround Review by 1pm TODAY - Delisting section | Galst, Carey | Newman, Jeff | Morgan, Don | | |
| ESA2_0009246 | ESA2_0009246.pdf | ESA2_0009246 | ESA2_0009246 | ESA2_0009246 | 1533507 | | | | | Not Privileged; | | 1/12/2018 12:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4152000.msg | Re: Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0009247 | ESA2_0009247.pdf | ESA2_0009248 | ESA2_0009247 | ESA2_0009248 | 1533534 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 12:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4182000.msg | Fwd: Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0009249 | ESA2_0009249.pdf | ESA2_0009249 | ESA2_0009249 | ESA2_0009249 | 1533503 | | | | | Not Privileged; | | 1/12/2018 12:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4152000.msg | Re: Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0009250 | ESA2_0009250.pdf | ESA2_0009251 | ESA2_0009250 | ESA2_0009251 | 1533505 | | | | | Not Privileged; | | 1/12/2018 12:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4152000.msg | Re: Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0009252 | ESA2_0009252.pdf | ESA2_0009254 | ESA2_0009252 | ESA2_0009254 | 1533625 | | | | | Not Privileged; | | 1/12/2018 13:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104242000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | |
| ESA2_0009255 | ESA2_0009255.pdf | ESA2_0009256 | ESA2_0009255 | ESA2_0009256 | 1535966 | | | | | Not Privileged; | | 1/12/2018 13:13 | | 0000000073853D9D3465BF408A67D0709E36285B84772100.msg | Re: RIN question | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0009257 | ESA2_0009257.pdf | ESA2_0009258 | ESA2_0009257 | ESA2_0009258 | 1521236 | | | | | Other (specify in Privilege Justification); | Confidential Agency Shared Drive Information | 1/12/2018 13:16 | | 0000000067763BF9BC9B58459ED25008CF450F1884602000.msg | Re: draft proposed 42... - Joan - if you're ok with this write-u... | Goldfarb, Joan R | Reply | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009259 | ESA2_0009259.pdf | ESA2_0009259 | ESA2_0009259 | ESA2_0009260 | 1515546 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 13:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A92300.msg | Draft 424 version with edits | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0009260 | | ESA2_0009260 | ESA2_0009259 | ESA2_0009260 | 1519326 | Y | ESA2_0009065 | 1507698 | Privileged in Full | AC;DP; | | 1/12/2018 13:28 | | 20180112_draft proposed 424 rule_with_edits.docx | | | | | | |
| ESA2_0009261 | ESA2_0009261.pdf | ESA2_0009261 | ESA2_0009261 | ESA2_0009262 | 1520770 | | | | | Not Privileged; | | 1/12/2018 13:28 | | 0000000067763BF9BC9B58459ED25008CF450F1884BD2000.msg | Draft 424 version with edits | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0009262 | | ESA2_0009262 | ESA2_0009261 | ESA2_0009262 | 1522066 | Y | ESA2_0009065 | 1507698 | Privileged in Full | AC;DP; | | 1/12/2018 13:28 | | 20180112_draft proposed 424 rule_with_edits.docx | | | | | | |
| ESA2_0009263 | ESA2_0009263.pdf | ESA2_0009263 | ESA2_0009263 | ESA2_0009263 | 1515545 | | | | | Not Privileged; | | 1/12/2018 13:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A92300.msg | Re: Draft 424 version with edits | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder | | | |
| ESA2_0009264 | ESA2_0009264.pdf | ESA2_0009264 | ESA2_0009264 | ESA2_0009264 | 1515544 | | | | | Not Privileged; | | 1/12/2018 13:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A92300.msg | Re: Draft 424 version with edits | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0009265 | ESA2_0009265.pdf | ESA2_0009266 | ESA2_0009265 | ESA2_0009267 | 1533911 | | | | | Not Privileged; | | 1/12/2018 13:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643D2000.msg | Current ESA Section 4 Draft FR Notice | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal | | |
| ESA2_0009267 | | ESA2_0009267 | ESA2_0009265 | ESA2_0009267 | 1543658 | Y | ESA2_0009065 | 1507698 | Privileged in Full | AC;DP; | | 1/12/2018 13:47 | | 20180112_draft proposed 424 rule_with_edits.docx | | | | | | |
| ESA2_0009268 | ESA2_0009268.pdf | ESA2_0009269 | ESA2_0009268 | ESA2_0009269 | 1515543 | | | | | Not Privileged; | | 1/12/2018 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A92300.msg | Re: Draft 424 version with edits | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Galst, Carey; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal | | |
| ESA2_0009270 | ESA2_0009270.pdf | ESA2_0009271 | ESA2_0009270 | ESA2_0009271 | 1520521 | | | | | Not Privileged; | | 1/12/2018 13:48 | | 0000000067763BF9BC9B58459ED25008CF450F1844BD2000.msg | Re: Draft 424 version with edits | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal | | |
| ESA2_0009272 | ESA2_0009272.pdf | ESA2_0009273 | ESA2_0009272 | ESA2_0009273 | 1515542 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 14:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A92300.msg | Re: Draft 424 version with edits | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder | | Has Redactions; | |
| ESA2_0009274 | ESA2_0009274.pdf | ESA2_0009274 | ESA2_0009274 | ESA2_0009275 | 1537887 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 14:23 | | 0000000073B53D9D3465BF408A67D0709E36285BA4E92100.msg | Adverse Mod Preamble | Daniel Pollak - NOAA GC | Romanik, Peg | | Has Redactions; | |
| ESA2_0009275 | | ESA2_0009275 | ESA2_0009274 | ESA2_0009275 | 1548942 | Y | ESA2_0008738 | 1530633 | Privileged in Full | AC;DP; | | 1/12/2018 14:23 | | Adverse Mod Preamble draft 1-12-18 as modified in meeting djp (w highlights for Peg).docx | | | | | | |
| ESA2_0009276 | ESA2_0009276.pdf | ESA2_0009276 | ESA2_0009276 | ESA2_0009277 | 1537886 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 14:29 | | 0000000073B53D9D3465BF408A67D0709E36285B84E92100.msg | Adverse Mod preamble | Daniel Pollak - NOAA GC | craig_aubrey@fws.gov | | Has Redactions; | |
| ESA2_0009277 | | ESA2_0009277 | ESA2_0009276 | ESA2_0009277 | 1548952 | Y | ESA2_0009279 | 1519240 | Privileged in Full | AC;DP; | | 1/12/2018 14:29 | | Adverse Mod Preamble draft 1-12-18 as modified in meeting djp.docx | | | | | | |
| ESA2_0009278 | ESA2_0009278.pdf | ESA2_0009278 | ESA2_0009278 | ESA2_0009285 | 1514774 | | | | | Not Privileged; | | 1/12/2018 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344492300.msg | Adverse Mod preamble | Daniel Pollak - NOAA GC | Aubrey, Craig | | | |
| ESA2_0009279 | | ESA2_0009285 | ESA2_0009278 | ESA2_0009285 | 1519240 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 14:29 | | Adverse Mod Preamble draft 1-12-18 as modified in meeting djp.docx | | | | | | |
| ESA2_0009286 | ESA2_0009286.pdf | ESA2_0009286 | ESA2_0009286 | ESA2_0009287 | 1515541 | | | | | Not Privileged; | | 1/12/2018 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A92300.msg | Draft 424 regs - clean version | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0009287 | | ESA2_0009287 | ESA2_0009286 | ESA2_0009287 | 1519004 | Y | ESA2_0009020 | 1507697 | Privileged in Full | AC;DP; | | 1/12/2018 14:33 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0009288 | ESA2_0009288.pdf | ESA2_0009288 | ESA2_0009288 | ESA2_0009289 | 1520787 | | | | | Not Privileged; | | 1/12/2018 14:33 | | 0000000067763BF9BC9B58459ED25008CF450F1824BD2000.msg | Draft 424 regs - clean version | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0009289 | | ESA2_0009289 | ESA2_0009288 | ESA2_0009289 | 1522138 | Y | ESA2_0009020 | 1507697 | Privileged in Full | AC;DP; | | 1/12/2018 14:33 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0009290 | ESA2_0009290.pdf | ESA2_0009293 | ESA2_0009290 | ESA2_0009293 | 1533616 | | | | | Not Privileged; | | 1/12/2018 14:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4222000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | |
| ESA2_0009294 | ESA2_0009294.pdf | ESA2_0009297 | ESA2_0009294 | ESA2_0009297 | 1533606 | | | | | Not Privileged; | | 1/12/2018 14:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4212000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Rod Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg | | |
| ESA2_0009298 | ESA2_0009298.pdf | ESA2_0009299 | ESA2_0009298 | ESA2_0009300 | 1533912 | | | | | Not Privileged; | | 1/12/2018 14:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843D2000.msg | Fwd: Draft 424 regs - clean version | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira, Adam Issenberg | Daniel Pollak - NOAA Federal | | |
| ESA2_0009300 | | ESA2_0009300 | ESA2_0009298 | ESA2_0009300 | 1543755 | Y | ESA2_0009020 | 1507697 | Privileged in Full | AC;DP; | | 1/12/2018 14:41 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0009301 | ESA2_0009301.pdf | ESA2_0009304 | ESA2_0009301 | ESA2_0009304 | 1533596 | | | | | Not Privileged; | | 1/12/2018 14:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164202000.msg | ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Rod Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Kristen Gustafson - NOAA Federal; Adam Issenberg | | |
| ESA2_0009305 | ESA2_0009305.pdf | ESA2_0009305 | ESA2_0009305 | ESA2_0009306 | 1515540 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 15:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A92300.msg | Draft 424 for your review | Galst, Carey | Shultz, Gina; Gary Frazer | Bridget Fahey; Andy DeVolder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009306 | | ESA2_0009306 | ESA2_0009305 | ESA2_0009306 | 1519405 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 15:30 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0009307 | ESA2_0009307.pdf | ESA2_0009307 | ESA2_0009307 | ESA2_0009308 | 1526097 | | | | | Not Privileged; | | 1/12/2018 15:30 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4752000.msg | Draft 424 for your review | Galst, Carey | Shultz, Gina; Gary Frazer | Bridget Fahey; Andy DeVolder | | |
| ESA2_0009308 | | ESA2_0009308 | ESA2_0009307 | ESA2_0009308 | 1529545 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/12/2018 15:30 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0009309 | ESA2_0009309.pdf | ESA2_0009309 | ESA2_0009309 | ESA2_0009310 | 1513155 | | | | | Not Privileged; | | 1/12/2018 15:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47E2200.msg | 4(d) with my comments | Goldfarb, Joan R | Galst, Carey | | | |
| ESA2_0009310 | | ESA2_0009310 | ESA2_0009309 | ESA2_0009310 | 1518441 | Y | ESA2_0008181 | 1507445 | Privileged in Full | AC;DP; | | 1/12/2018 15:44 | | 20180111 draft 4d 50CFR17 regs JRG.docx | | | | | | |
| ESA2_0009311 | ESA2_0009311.pdf | ESA2_0009311 | ESA2_0009311 | ESA2_0009312 | 1515539 | | | | | Not Privileged; | | 1/12/2018 15:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A82300.msg | Draft removal of blanket 4d | Galst, Carey | Gary Frazer; Shultz, Gina | Bridget Fahey; Andy DeVolder | | |
| ESA2_0009312 | | ESA2_0009312 | ESA2_0009311 | ESA2_0009312 | 1519336 | Y | ESA2_0008965 | 1507479 | Privileged in Full | AC;DP; | | 1/12/2018 15:52 | | 20180112 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0009313 | ESA2_0009313.pdf | ESA2_0009313 | ESA2_0009313 | ESA2_0009314 | 1526095 | | | | | Not Privileged; | | 1/12/2018 15:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4752000.msg | Draft removal of blanket 4d | Galst, Carey | Gary Frazer; Shultz, Gina | Bridget Fahey; Andy DeVolder | | |
| ESA2_0009314 | | ESA2_0009314 | ESA2_0009313 | ESA2_0009314 | 1529263 | Y | ESA2_0008965 | 1507479 | Privileged in Full | AC;DP; | | 1/12/2018 15:52 | | 20180112 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0009315 | ESA2_0009315.pdf | ESA2_0009315 | ESA2_0009315 | ESA2_0009322 | 1514772 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 16:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304492300.msg | [ACP, DP] | Brown-Kobil, Nancy | Aubrey, Craig | | Has Redactions; | |
| ESA2_0009316 | | ESA2_0009322 | ESA2_0009315 | ESA2_0009322 | 1518492 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 16:24 | | Section 7 regs workshop notes jan 10 2018.NBK [ACP; DP](1).docx | | | | | | |
| ESA2_0009323 | ESA2_0009323.pdf | ESA2_0009323 | ESA2_0009323 | ESA2_0009323 | 1536583 | | | | | Not Privileged; | | 1/12/2018 17:00 | | 0000000073B53D9D3465BF408A67D0709E36285B44A82100.msg | Where we are on ESA section 7 reform language | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal | | |
| ESA2_0009324 | ESA2_0009324.pdf | ESA2_0009324 | ESA2_0009324 | ESA2_0009324 | 1514771 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 17:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4482300.msg | 402.14(c) insert | Chris McNulty - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0009325 | ESA2_0009325.pdf | ESA2_0009325 | ESA2_0009325 | ESA2_0009326 | 1521235 | | | | | Not Privileged; | | 1/12/2018 18:09 | | 0000000067763BF9BC9B58459ED25008CF450F1864602000.msg | Draft of Section 4 Regs | Goldfarb, Joan R | Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0009326 | | ESA2_0009326 | ESA2_0009325 | ESA2_0009326 | 1522264 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/12/2018 18:09 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0009327 | ESA2_0009327.pdf | ESA2_0009328 | ESA2_0009327 | ESA2_0009328 | 1535077 | | | | | Not Privileged; | | 1/12/2018 18:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4792000.msg | Re: Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0009329 | ESA2_0009329.pdf | ESA2_0009330 | ESA2_0009329 | ESA2_0009330 | 1535075 | | | | | Not Privileged; | | 1/12/2018 18:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4792000.msg | Re: Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0009331 | ESA2_0009331.pdf | ESA2_0009331 | ESA2_0009331 | ESA2_0009331 | 1514770 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 18:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4482300.msg | reinitiation quote | Chris McNulty - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0009332 | ESA2_0009332.pdf | ESA2_0009333 | ESA2_0009332 | ESA2_0009333 | 1535076 | | | | | Not Privileged; | | 1/12/2018 18:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4792000.msg | Re: Do you want a quick check in tomorrow (Friday 1/12) afternoon on ESA reg revisions? | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0009334 | ESA2_0009334.pdf | ESA2_0009334 | ESA2_0009334 | ESA2_0009335 | 1536770 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 18:27 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B52100.msg | Preamble for Adoption and Expedited | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Glenn Smith | | Has Redactions; | |
| ESA2_0009335 | | ESA2_0009335 | ESA2_0009334 | ESA2_0009335 | 1548556 | Y | ESA2_0009337 | 1518764 | Privileged in Full | DP; | | 1/12/2018 18:27 | | Revised Alternative Consultation Preamble.docx | | | | | | |
| ESA2_0009336 | ESA2_0009336.pdf | ESA2_0009336 | ESA2_0009336 | ESA2_0009340 | 1514769 | | | | | Not Privileged; | | 1/12/2018 18:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4482300.msg | Preamble for Adoption and Expedited | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Smith, Glenn S | | | |
| ESA2_0009337 | | ESA2_0009340 | ESA2_0009336 | ESA2_0009340 | 1518764 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 18:27 | | Revised Alternative Consultation Preamble.docx | | | | | | |
| ESA2_0009341 | ESA2_0009341.pdf | ESA2_0009341 | ESA2_0009341 | ESA2_0009342 | 1526094 | | | | | Not Privileged; | | 1/12/2018 18:27 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084752000.msg | Preamble for Adoption and Expedited | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Glenn Smith | | | |
| ESA2_0009342 | | ESA2_0009342 | ESA2_0009341 | ESA2_0009342 | 1529282 | Y | ESA2_0009337 | 1518764 | Privileged in Full | DP; | | 1/12/2018 18:27 | | Revised Alternative Consultation Preamble.docx | | | | | | |
| ESA2_0009343 | ESA2_0009343.pdf | ESA2_0009343 | ESA2_0009343 | ESA2_0009346 | 1543448 | | | | | Not Privileged; | | 1/12/2018 19:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44542100.msg | today's notes and draft docs for review - deadline for review is Saturday night | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | | | |
| ESA2_0009344 | | ESA2_0009344 | ESA2_0009343 | ESA2_0009346 | 1551445 | Y | ESA2_0009348 | 1519131 | Privileged in Full | AC;DP; | | 1/12/2018 19:20 | | proposed section 7 fixes Jan 12 2018.docx | | | | | | |
| ESA2_0009345 | | ESA2_0009345 | ESA2_0009343 | ESA2_0009346 | 1551446 | Y | ESA2_0009374 | 1519132 | Privileged in Full | AC;DP; | | 1/12/2018 19:20 | | s7 regs FR announcement Jan 12 2018 v2.docx | | | | | | |
| ESA2_0009346 | | ESA2_0009346 | ESA2_0009343 | ESA2_0009346 | 1551447 | Y | ESA2_0009415 | 1519133 | Privileged in Full | AC;DP; | | 1/12/2018 19:20 | | Section 7 regs workshop notes jan 12 2018.docx | | | | | | |
| ESA2_0009347 | ESA2_0009347.pdf | ESA2_0009347 | ESA2_0009347 | ESA2_0009425 | 1514768 | | | | | Not Privileged; | | 1/12/2018 19:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384482300.msg | today's notes and draft docs for review - deadline for review is Saturday night | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009348 | | ESA2_0009373 | ESA2_0009347 | ESA2_0009425 | 1519131 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules] [interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 19:20 | | proposed section 7 fixes Jan 12 2018.docx | | | | | | |
| ESA2_0009374 | | ESA2_0009414 | ESA2_0009347 | ESA2_0009425 | 1519132 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/12/2018 19:20 | | s7 regs FR announcement Jan 12 2018 v2.docx | | | | | | |
| ESA2_0009415 | | ESA2_0009425 | ESA2_0009347 | ESA2_0009425 | 1519133 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 19:20 | | Section 7 regs workshop notes jan 12 2018.docx | | | | | | |
| ESA2_0009426 | ESA2_0009426.pdf | ESA2_0009426 | ESA2_0009426 | ESA2_0009429 | 1526093 | | | | | Not Privileged; | | 1/12/2018 19:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064752000.msg | today's notes and draft docs for review - deadline for review is Saturday night | Aubrey, Craig | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; ryan.couch@noaa.gov; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | | | |
| ESA2_0009427 | | ESA2_0009427 | ESA2_0009426 | ESA2_0009429 | 1529502 | Y | ESA2_0009348 | 1519131 | Privileged in Full | AC;DP; | | 1/12/2018 19:20 | | proposed section 7 fixes Jan 12 2018.docx | | | | | | |
| ESA2_0009428 | | ESA2_0009428 | ESA2_0009426 | ESA2_0009429 | 1529503 | Y | ESA2_0009374 | 1519132 | Privileged in Full | AC;DP; | | 1/12/2018 19:20 | | s7 regs FR announcement Jan 12 2018 v2.docx | | | | | | |
| ESA2_0009429 | | ESA2_0009429 | ESA2_0009426 | ESA2_0009429 | 1529504 | Y | ESA2_0009415 | 1519133 | Privileged in Full | AC;DP; | | 1/12/2018 19:20 | | Section 7 regs workshop notes jan 12 2018.docx | | | | | | |
| ESA2_0009430 | ESA2_0009430.pdf | ESA2_0009430 | ESA2_0009430 | ESA2_0009431 | 1533808 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 19:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184302000.msg | Draft Section 4 regulations | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch | Emma Htun - NOAA Affiliate; Lisa Manning | Has Redactions; | |
| ESA2_0009431 | | ESA2_0009431 | ESA2_0009430 | ESA2_0009431 | 1543710 | Y | ESA2_0008648 | 1530612 | Privileged in Full | AC;DP; | | 1/12/2018 19:45 | | 20180112_draft proposed 424 rule_clean(1).docx | | | | | | |
| ESA2_0009432 | ESA2_0009432.pdf | ESA2_0009433 | ESA2_0009432 | ESA2_0009434 | 1538134 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 19:45 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F72100.msg | Fwd: Draft Section 4 regulations | Angela Somma - NOAA Federal | Cathy Tortorici | | Has Redactions; | |
| ESA2_0009434 | | ESA2_0009434 | ESA2_0009432 | ESA2_0009434 | 1551030 | Y | ESA2_0008648 | 1530612 | Privileged in Full | AC;DP; | | 1/12/2018 19:45 | | 20180112_draft proposed 424 rule_clean(1).docx | | | | | | |
| ESA2_0009435 | ESA2_0009435.pdf | ESA2_0009435 | ESA2_0009435 | ESA2_0009436 | 1533358 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/12/2018 19:56 | | 0000000073B53D9D3465BF408A67D0709E36285B64C72000.msg | ESA regulations revisions | Angela Somma - NOAA Federal | Julie Crocker - NOAA Federal; David Bernhart; Ann Garrett; Chris Yates; Jon Kurland | Lisa Manning | Has Redactions; | |
| ESA2_0009436 | | ESA2_0009436 | ESA2_0009435 | ESA2_0009436 | 1543956 | Y | ESA2_0008648 | 1530612 | Privileged in Full | AC;DP; | | 1/12/2018 19:56 | | 20180112_draft proposed 424 rule_clean(1).docx | | | | | | |
| ESA2_0009437 | ESA2_0009437.pdf | ESA2_0009437 | ESA2_0009437 | ESA2_0009438 | 1533353 | | | | | Not Privileged; | | 1/12/2018 20:00 | | 0000000073B53D9D3465BF408A67D0709E36285B C4C62000.msg | Fwd: Draft Section 4 regulations | Angela Somma - NOAA Federal | Margaret H Miller; Chelsey Young - NOAA Affiliate; Jennifer Schultz - NOAA Federal; Therese Conant | Lisa Manning | | |
| ESA2_0009438 | | ESA2_0009438 | ESA2_0009437 | ESA2_0009438 | 1543571 | Y | ESA2_0008648 | 1530612 | Privileged in Full | AC;DP; | | 1/12/2018 20:00 | | 20180112_draft proposed 424 rule_clean(1).docx | | | | | | |
| ESA2_0009439 | | ESA2_0009480 | ESA2_0009439 | ESA2_0009480 | 1530869 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/13/2018 0:00 | Draft ESA Section 7 rule and preamble with edits and comments by DOI attorney Nancy Brown-Kobil and NOAA attorney Daniel Pollak. | NKB Cottonwood preamble 1-13-18 (changes accepted).docx | | | | | | |
| ESA2_0009481 | | ESA2_0009523 | ESA2_0009481 | ESA2_0009523 | 1530924 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/13/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | s7 regs FR announcement Jan 13 2018 djp.NBK cleanup 1-13-18.docx | | | | | | |
| ESA2_0009524 | ESA2_0009524.pdf | ESA2_0009524 | ESA2_0009524 | ESA2_0009524 | 1534164 | | | | | Not Privileged; | | 1/13/2018 9:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44D2000.msg | FOR YOUR REVIEW AND EDITING - Documents are in a google folder - Final drafts for the NMFS team | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0009525 | ESA2_0009525.pdf | ESA2_0009525 | ESA2_0009525 | ESA2_0009525 | 1534832 | | | | | Not Privileged; | | 1/13/2018 10:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184732000.msg | Update on where we are with the Section 7 reg reform work | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal | | | |
| ESA2_0009526 | ESA2_0009526.pdf | ESA2_0009526 | ESA2_0009526 | ESA2_0009526 | 1534162 | | | | | Other (specify in Privilege Justification); | PII (phone number). | 1/13/2018 10:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44D2000.msg | I added the section 4 draft language to review file I just created | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0009527 | ESA2_0009527.pdf | ESA2_0009527 | ESA2_0009527 | ESA2_0009527 | 1536321 | | | | | Not Privileged; | | 1/13/2018 10:14 | | 0000000073B53D9D3465BF408A67D0709E36285BC48D2100.msg | RE: today's notes and draft docs for review - deadline for review is Saturday night | Doug Laye | Craig Aubrey; Cathy Tortorici - NOAA Federal; Glenn Smith | | | |
| ESA2_0009528 | ESA2_0009528.pdf | ESA2_0009528 | ESA2_0009528 | ESA2_0009528 | 1526092 | | | | | Not Privileged; | | 1/13/2018 10:14 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044752000.msg | RE: today's notes and draft docs for review - deadline for review is Saturday night | Doug Laye | Craig Aubrey; Cathy Tortorici - NOAA Federal; Glenn Smith | | | |

| ESA2_0009529 | ESA2_0009529.pdf | ESA2_0009529 | ESA2_0009529 | ESA2_0009556 | 1533855 | | | | | Not Privileged; | | 1/13/2018 10:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643 62000.msg | ESA Regulatory Revisions - Section 7 | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009530 | | ESA2_0009555 | ESA2_0009529 | ESA2_0009556 | 1543817 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/13/2018 10:21 | | proposed section 7 fixes Jan 12 2018 (1).docx | | | | | | |
| ESA2_0009556 | | ESA2_0009556 | ESA2_0009529 | ESA2_0009556 | 1543818 | Y | ESA2_0008880 | 1530922 | Privileged in Full | DP; | | 1/13/2018 10:21 | | s7 regs FR announcement Jan 12 2018 v2.docx | | | | | | |
| ESA2_0009557 | ESA2_0009557.pdf | ESA2_0009559 | ESA2_0009557 | ESA2_0009559 | 1534144 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 11:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 B2000.msg | [ACP, DP] | Daniel Pollak - NOAA GC | Nancy Brown-Kobil; Romanik, Peg | Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0009560 | ESA2_0009560.pdf | ESA2_0009560 | ESA2_0009560 | ESA2_0009560 | 1514767 | | | | | Not Privileged; | | 1/13/2018 12:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 82300.msg | finished my edits to doc | Laye, Doug | Aubrey, Craig; Smith, Glenn S; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0009561 | ESA2_0009561.pdf | ESA2_0009562 | ESA2_0009561 | ESA2_0009564 | 1543449 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 12:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 542100.msg | Re: today's notes and draft docs for review - deadline for review is Saturday night | Daniel Pollak - NOAA GC | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009563 | | ESA2_0009563 | ESA2_0009561 | ESA2_0009564 | 1551772 | Y | ESA2_0009567 | 1519241 | Privileged in Full | AC;DP; | | 1/13/2018 12:19 | | proposed section 7 fixes Jan 12 2018 djp 1-13-18.docx | | | | | | |
| ESA2_0009564 | | ESA2_0009564 | ESA2_0009561 | ESA2_0009564 | 1551773 | Y | ESA2_0009592 | 1519242 | Privileged in Full | AC;DP; | | 1/13/2018 12:19 | | s7 regs FR announcement Jan 12 2018 v2 djp cleanup 1-13-18.docx | | | | | | |
| ESA2_0009565 | ESA2_0009565.pdf | ESA2_0009566 | ESA2_0009565 | ESA2_0009633 | 1514766 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 12:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 82300.msg | Re: today's notes and draft docs for review - deadline for review is Saturday night | Daniel Pollak - NOAA GC | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |
| ESA2_0009567 | | ESA2_0009591 | ESA2_0009565 | ESA2_0009633 | 1519241 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules] [interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/13/2018 12:19 | | proposed section 7 fixes Jan 12 2018 djp 1-13-18.docx | | | | | | |
| ESA2_0009592 | | ESA2_0009633 | ESA2_0009565 | ESA2_0009633 | 1519242 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/13/2018 12:19 | | s7 regs FR announcement Jan 12 2018 v2 djp cleanup 1-13-18.docx | | | | | | |
| ESA2_0009634 | ESA2_0009634.pdf | ESA2_0009635 | ESA2_0009634 | ESA2_0009637 | 1526090 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 12:19 | | 00000000823DDE98807C5443A40F8EDE7AD3B80324 752000.msg | Re: today's notes and draft docs for review - deadline for review is Saturday night | Daniel Pollak - NOAA GC | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009636 | | ESA2_0009636 | ESA2_0009634 | ESA2_0009637 | 1529170 | Y | ESA2_0009567 | 1519241 | Privileged in Full | AC;DP; | | 1/13/2018 12:19 | | proposed section 7 fixes Jan 12 2018 djp 1-13-18.docx | | | | | | |
| ESA2_0009637 | | ESA2_0009637 | ESA2_0009634 | ESA2_0009637 | 1529171 | Y | ESA2_0009592 | 1519242 | Privileged in Full | AC;DP; | | 1/13/2018 12:19 | | s7 regs FR announcement Jan 12 2018 v2 djp cleanup 1-13-18.docx | | | | | | |
| ESA2_0009638 | ESA2_0009638.pdf | ESA2_0009640 | ESA2_0009638 | ESA2_0009640 | 1534143 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 12:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444 82000.msg | Re: [ACP, DP] | Nancy Brown-Kobil | Romanik, Peg; Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009641 | ESA2_0009641.pdf | ESA2_0009643 | ESA2_0009641 | ESA2_0009643 | 1521035 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 12:28 | | 0000000067763BF9BC9B58459ED25008CF450F18C4D 22000.msg | Re: [ACP, DP] | Brown-Kobil, Nancy | Romanik, Peg A; Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0009644 | ESA2_0009644.pdf | ESA2_0009645 | ESA2_0009644 | ESA2_0009645 | 1534138 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 12:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44 A2000.msg | Use the google doc and not the word document!â€™ | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009646 | ESA2_0009646.pdf | ESA2_0009647 | ESA2_0009646 | ESA2_0009647 | 1514765 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 12:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 82300.msg | Use the google doc and not the word document!â€™ | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |
| ESA2_0009648 | ESA2_0009648.pdf | ESA2_0009649 | ESA2_0009648 | ESA2_0009649 | 1526089 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 12:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 752000.msg | Use the google doc and not the word document!â€™ | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009650 | ESA2_0009650.pdf | ESA2_0009652 | ESA2_0009650 | ESA2_0009652 | 1534135 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 12:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444 A2000.msg | Re: [ACP, DP] | Chris McNulty - NOAA Federal | Nancy Brown-Kobil | Daniel Pollak - NOAA GC; Romanik, Peg; Ryan Couch | Has Redactions; | |
| ESA2_0009653 | ESA2_0009653.pdf | ESA2_0009654 | ESA2_0009653 | ESA2_0009654 | 1536320 | | | | | Not Privileged; | | 1/13/2018 13:53 | | 0000000073B53D9D3465BF408A67D0709E36285BA48 D2100.msg | Re: today's notes and draft docs for review - deadline for review is Saturday night | Smith, Glenn | Doug Laye | Craig Aubrey; Cathy Tortorici - NOAA Federal | | |
| ESA2_0009655 | ESA2_0009655.pdf | ESA2_0009656 | ESA2_0009655 | ESA2_0009656 | 1514764 | | | | | Not Privileged; | | 1/13/2018 13:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 82300.msg | Re: today's notes and draft docs for review - deadline for review is Saturday night | Smith, Glenn S | Laye, Doug | Aubrey, Craig; Cathy Tortorici - NOAA Federal | | |
| ESA2_0009657 | ESA2_0009657.pdf | ESA2_0009658 | ESA2_0009657 | ESA2_0009658 | 1526088 | | | | | Not Privileged; | | 1/13/2018 13:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 742000.msg | Re: today's notes and draft docs for review - deadline for review is Saturday night | Smith, Glenn | Doug Laye | Craig Aubrey; Cathy Tortorici - NOAA Federal | | |
| ESA2_0009659 | ESA2_0009659.pdf | ESA2_0009661 | ESA2_0009659 | ESA2_0009661 | 1534128 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 14:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 92000.msg | Re: Use the google doc and not the word document!â€™ | Brown-Kobil, Nancy | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009662 | ESA2_0009662.pdf | ESA2_0009664 | ESA2_0009662 | ESA2_0009664 | 1514763 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 14:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 72300.msg | Re: Use the google doc and not the word document!â€™ | Brown-Kobil, Nancy | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |
| ESA2_0009665 | ESA2_0009665.pdf | ESA2_0009667 | ESA2_0009665 | ESA2_0009667 | 1526087 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 14:01 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 742000.msg | Re: Use the google doc and not the word document!â€™ | Brown-Kobil, Nancy | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009668 | ESA2_0009668.pdf | ESA2_0009670 | ESA2_0009668 | ESA2_0009670 | 1534131 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 14:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44 92000.msg | Re: Use the google doc and not the word document!â€™ | Cathy Tortorici - NOAA Federal | Brown-Kobil, Nancy | Daniel Pollak - NOAA GC; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009671 | ESA2_0009671.pdf | ESA2_0009673 | ESA2_0009671 | ESA2_0009673 | 1514762 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 14:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 72300.msg | Re: Use the google doc and not the word document!â€™ | Cathy Tortorici - NOAA Federal | Brown-Kobil, Nancy | Daniel Pollak - NOAA GC; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009674 | ESA2_0009674.pdf | ESA2_0009676 | ESA2_0009674 | ESA2_0009676 | 1526086 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 14:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4742000.msg | Re: Use the google doc and not the word document!â€™ | Cathy Tortorici - NOAA Federal | Brown-Kobil, Nancy | Daniel Pollak - NOAA GC; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009677 | ESA2_0009677.pdf | ESA2_0009679 | ESA2_0009677 | ESA2_0009679 | 1535109 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 14:56 | | 0000000073B53D9D3465BF408A67D0709E36285BC4322100.msg | Re: Use the google doc and not the word document!â€™ | Brown-Kobil, Nancy | Cathy Tortorici - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0009680 | ESA2_0009680.pdf | ESA2_0009682 | ESA2_0009680 | ESA2_0009682 | 1514761 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 14:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4472300.msg | Re: Use the google doc and not the word document!â€™ | Brown-Kobil, Nancy | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0009683 | ESA2_0009683.pdf | ESA2_0009685 | ESA2_0009683 | ESA2_0009685 | 1534116 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4472000.msg | Re: [ACP, DP] | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Nancy Brown-Kobil; Romanik, Peg; Ryan Couch | Has Redactions; | |
| ESA2_0009686 | ESA2_0009686.pdf | ESA2_0009687 | ESA2_0009686 | ESA2_0009687 | 1534115 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4472000.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009688 | ESA2_0009688.pdf | ESA2_0009689 | ESA2_0009688 | ESA2_0009689 | 1514760 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384472300.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |
| ESA2_0009690 | ESA2_0009690.pdf | ESA2_0009691 | ESA2_0009690 | ESA2_0009691 | 1526085 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:03 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084742000.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009692 | ESA2_0009692.pdf | ESA2_0009694 | ESA2_0009692 | ESA2_0009694 | 1534030 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184462000.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009695 | ESA2_0009695.pdf | ESA2_0009697 | ESA2_0009695 | ESA2_0009697 | 1514759 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364472300.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |
| ESA2_0009698 | ESA2_0009698.pdf | ESA2_0009700 | ESA2_0009698 | ESA2_0009700 | 1526084 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:06 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064742000.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009701 | ESA2_0009701.pdf | ESA2_0009703 | ESA2_0009701 | ESA2_0009703 | 1534026 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144462000.msg | Re: Use the google doc and not the word document!â€™ | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009704 | ESA2_0009704.pdf | ESA2_0009706 | ESA2_0009704 | ESA2_0009706 | 1514758 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 72300.msg | Re: Use the google doc and not the word document!â€™ | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |
| ESA2_0009707 | ESA2_0009707.pdf | ESA2_0009709 | ESA2_0009707 | ESA2_0009709 | 1526083 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:10 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 742000.msg | Re: Use the google doc and not the word document!â€™ | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009710 | ESA2_0009710.pdf | ESA2_0009712 | ESA2_0009710 | ESA2_0009712 | 1534024 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244 62000.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009713 | ESA2_0009713.pdf | ESA2_0009715 | ESA2_0009713 | ESA2_0009715 | 1514757 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 72300.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |
| ESA2_0009716 | ESA2_0009716.pdf | ESA2_0009718 | ESA2_0009716 | ESA2_0009718 | 1526082 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:15 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 742000.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009719 | ESA2_0009719.pdf | ESA2_0009721 | ESA2_0009719 | ESA2_0009721 | 1534016 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44 52000.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009722 | ESA2_0009722.pdf | ESA2_0009724 | ESA2_0009722 | ESA2_0009724 | 1514756 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 72300.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |
| ESA2_0009725 | ESA2_0009725.pdf | ESA2_0009727 | ESA2_0009725 | ESA2_0009727 | 1526081 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:16 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 742000.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009728 | ESA2_0009728.pdf | ESA2_0009730 | ESA2_0009728 | ESA2_0009730 | 1535111 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:25 | | 0000000073B53D9D3465BF408A67D0709E36285B043 32100.msg | Re: Use the google doc and not the word document!â€™ | Brown-Kobil, Nancy | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0009731 | ESA2_0009731.pdf | ESA2_0009734 | ESA2_0009731 | ESA2_0009734 | 1535110 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:34 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 22100.msg | Re: Use the google doc and not the word document!â€™ | Daniel Pollak - NOAA GC | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0009735 | ESA2_0009735.pdf | ESA2_0009735 | ESA2_0009735 | ESA2_0009735 | 1535106 | | | | | Not Privileged; | | 1/13/2018 15:40 | | 0000000073B53D9D3465BF408A67D0709E36285B643 22100.msg | One more suggestion on final editing process | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009736 | ESA2_0009736.pdf | ESA2_0009739 | ESA2_0009736 | ESA2_0009739 | 1535107 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the regulations, or reflecting confidential information provided by the client for that purposeDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 15:43 | | 0000000073B53D9D3465BF408A67D0709E36285B843 22100.msg | Re: Use the google doc and not the word document!â€™ | Brown-Kobil, Nancy | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0009740 | ESA2_0009740.pdf | ESA2_0009743 | ESA2_0009740 | ESA2_0009743 | 1535104 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Other: Confidential/Privacy/PII | 1/13/2018 15:47 | | 0000000073B53D9D3465BF408A67D0709E36285B243 22100.msg | Re: Use the google doc and not the word document!â€™ | Brown-Kobil, Nancy | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0009744 | ESA2_0009744.pdf | ESA2_0009744 | ESA2_0009744 | ESA2_0009744 | 1535101 | | | | | Not Privileged; | | 1/13/2018 15:54 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 12100.msg | Re: One more suggestion on final editing process | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0009745 | ESA2_0009745.pdf | ESA2_0009745 | ESA2_0009745 | ESA2_0009745 | 1535102 | | | | | Not Privileged; | | 1/13/2018 16:22 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 12100.msg | Re: One more suggestion on final editing process | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0009746 | ESA2_0009746.pdf | ESA2_0009748 | ESA2_0009746 | ESA2_0009748 | 1533785 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 16:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42 D2000.msg | Re: Use the google doc and not the word document!â€™ | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009749 | ESA2_0009749.pdf | ESA2_0009751 | ESA2_0009749 | ESA2_0009751 | 1526080 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 16:25 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 732000.msg | Re: Use the google doc and not the word document!â€™ | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0009752 | ESA2_0009752.pdf | ESA2_0009755 | ESA2_0009752 | ESA2_0009823 | 1537885 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 16:38 | | 0000000073B53D9D3465BF408A67D0709E36285B64E 92100.msg | Re: Use the google doc and not the word document!â€™ | Brown-Kobil, Nancy | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0009756 | | ESA2_0009780 | ESA2_0009752 | ESA2_0009823 | 1549465 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/13/2018 16:38 | | proposed section 7 fixes Jan 13 2018 djp.NBK 1-13-18.docx | | | | | | |
| ESA2_0009781 | | ESA2_0009823 | ESA2_0009752 | ESA2_0009823 | 1549466 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/13/2018 16:38 | | s7 regs FR announcement Jan 13 2018 djp.NBK cleanup 1-13-18.docx | | | | | | |
| ESA2_0009824 | ESA2_0009824.pdf | ESA2_0009824 | ESA2_0009824 | ESA2_0009824 | 1534014 | | | | | Not Privileged; | | 1/13/2018 17:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844 52000.msg | Craig and I are talking at 11 am on 1/14/18 about all your comments | Cathy Tortorici - NOAA Federal | Chris McNulty; penny.ruvelas@noaa.gov; daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; ryan.couch@noaa.gov | | | |
| ESA2_0009825 | ESA2_0009825.pdf | ESA2_0009825 | ESA2_0009825 | ESA2_0009825 | 1534010 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 18:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444 52000.msg | Re: Craig and I are talking at 11 am on 1/14/18 about all your comments | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Aubrey, Craig | Chris McNulty; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Nancy Brown-Kobil; Romanik, Peg | Has Redactions; | |
| ESA2_0009826 | ESA2_0009826.pdf | ESA2_0009826 | ESA2_0009826 | ESA2_0009826 | 1514755 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy/PII | 1/13/2018 18:13 | | 000000003F2FC6757F39F44B4A68D68DAA7D393E44 62300.msg | Re: Craig and I are talking at 11 am on 1/14/18 about all your comments | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Aubrey, Craig | Chris McNulty; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Brown-Kobil, Nancy; Romanik, Peg A | Has Redactions; | |
| ESA2_0009827 | ESA2_0009827.pdf | ESA2_0009827 | ESA2_0009827 | ESA2_0009827 | 1536058 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/13/2018 19:28 | | 0000000073B53D9D3465BF408A67D0709E36285BC47 F2100.msg | adding effects to baseline question | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009828 | ESA2_0009828.pdf | ESA2_0009831 | ESA2_0009828 | ESA2_0009831 | 1536057 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 19:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA47F2100.msg | Re: Use the google doc and not the word document!â€™ | Penny Ruvelas - NOAA Federal | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0009832 | | ESA2_0009832 | ESA2_0009832 | ESA2_0009832 | 1533776 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 21:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842C2000.msg | Current policy on consulting with each other for ITPs | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Peg Romanik; Nancy Brown-Kobil | Aubrey, Craig; Cathy Tortorici | Has Redactions; | |
| ESA2_0009833 | ESA2_0009833.pdf | ESA2_0009833 | ESA2_0009833 | ESA2_0009833 | 1514754 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 21:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4462300.msg | Current policy on consulting with each other for ITPs | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Romanik, Peg A; Brown-Kobil, Nancy | Aubrey, Craig; Cathy Tortorici | Has Redactions; | |
| ESA2_0009834 | ESA2_0009834.pdf | ESA2_0009835 | ESA2_0009834 | ESA2_0009835 | 1533786 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/13/2018 21:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42D2000.msg | Re: I added the section 4 draft language to review file I just created | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0009836 | | ESA2_0009877 | ESA2_0009836 | ESA2_0009877 | 1530942 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/14/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0009878 | | ESA2_0009920 | ESA2_0009878 | ESA2_0009920 | 1530944 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/14/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | section 7 preamble Agency review draft Jan 14 2018+SW Section.docx | | | | | | |
| ESA2_0009921 | | ESA2_0009946 | ESA2_0009921 | ESA2_0009946 | 1530966 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/14/2018 0:00 | Draft revisions to ESA Section 7 regulations. | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0009947 | | ESA2_0009963 | ESA2_0009947 | ESA2_0009963 | 1507475 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1:Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/14/2018 0:00 | Draft proposed 4(d) rule with SOL edits | 20180111 draft 4d 50CFR17 regs_lupo.docx | | | | | | |
| ESA2_0009964 | | ESA2_0009981 | ESA2_0009964 | ESA2_0009981 | 1507477 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/14/2018 0:00 | Draft proposed 4(d) rule with DOL edits | 20180111 draft 4d 50CFR17 regs_lupo_cjg.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0009982 | | ESA2_0009983 | ESA2_0009982 | ESA2_0009983 | 1544194 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 1:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 002000.msg | Re: adding effects to baseline question | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | | | |
| ESA2_0009984 | ESA2_0009984.pdf | ESA2_0009986 | ESA2_0009984 | ESA2_0009986 | 1544196 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 1:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 012000.msg | Re: adding effects to baseline question | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0009987 | ESA2_0009987.pdf | ESA2_0009987 | ESA2_0009987 | ESA2_0009987 | 1534711 | | | | | Not Privileged; | | 1/14/2018 3:32 | | 0000000073B53D9D3465BF408A67D0709E36285B241 02100.msg | Re: Craig and I are talking at 11 am on 1/14/18 about all your comments | Ryan Couch - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; jacqueline.pearson-meyer@noaa.gov | | |
| ESA2_0009988 | ESA2_0009988.pdf | ESA2_0009991 | ESA2_0009988 | ESA2_0009991 | 1514753 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 62300.msg | Re: Use the google doc and not the word document!â€™ | Aubrey, Craig | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0009992 | ESA2_0009992.pdf | ESA2_0009992 | ESA2_0009992 | ESA2_0009992 | 1514752 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 1/14/2018 9:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 62300.msg | Re: Craig and I are talking at 11 am on 1/14/18 about all your comments | Aubrey, Craig | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0009993 | ESA2_0009993.pdf | ESA2_0009993 | ESA2_0009993 | ESA2_0009993 | 1533591 | | | | | Not Privileged; | | 1/14/2018 10:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41 F2000.msg | Re: ESA Regulatory Revisions - Section 7 | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0009994 | ESA2_0009994.pdf | ESA2_0009994 | ESA2_0009994 | ESA2_0009994 | 1544232 | | | | | Not Privileged; | | 1/14/2018 11:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 052000.msg | Schedule for sharing regs with regions | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0009995 | ESA2_0009995.pdf | ESA2_0009996 | ESA2_0009995 | ESA2_0009996 | 1544231 | | | | | Not Privileged; | | 1/14/2018 11:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 052000.msg | Fwd: Update on where we are with the Section 7 reg reform work | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0009997 | ESA2_0009997.pdf | ESA2_0009997 | ESA2_0009997 | ESA2_0009998 | 1515538 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice regarding draft of 4d removal, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 11:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A 82300.msg | Re: Draft of 4d removal | Lupo, Frank | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Joan Goldfarb; Peg Romanik | Has Redactions; | |
| ESA2_0009998 | | ESA2_0009998 | ESA2_0009997 | ESA2_0009998 | 1519236 | Y | ESA2_0009947 | 1507475 | Privileged in Full | AC;DP; | | 1/14/2018 11:23 | | 20180111 draft 4d SOCP017 regs_lupo.docx | | | | | | |
| ESA2_0009999 | ESA2_0009999.pdf | ESA2_0009999 | ESA2_0009999 | ESA2_0009999 | 1532902 | | | | | Not Privileged; | | 1/14/2018 11:39 | | 0000000073B53D9D3465BF408A67D0709E36285B049 82000.msg | Re: 1981 Solicitor Opinion | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal | | | |
| ESA2_0010000 | ESA2_0010000.pdf | ESA2_0010003 | ESA2_0010000 | ESA2_0010003 | 1544195 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 11:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 012000.msg | Re: Use the google doc and not the word document!â€™ | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0010004 | ESA2_0010004.pdf | ESA2_0010005 | ESA2_0010004 | ESA2_0010005 | 1544230 | | | | | Not Privileged; | | 1/14/2018 12:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 052000.msg | Re: Update on where we are with the Section 7 reg reform work | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0010006 | ESA2_0010006.pdf | ESA2_0010007 | ESA2_0010006 | ESA2_0010007 | 1533590 | | | | | Not Privileged; | | 1/14/2018 12:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 F2000.msg | Re: ESA Regulatory Revisions - Section 7 | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Rod Vieira; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0010008 | ESA2_0010008.pdf | ESA2_0010009 | ESA2_0010008 | ESA2_0010009 | 1533586 | | | | | Not Privileged; | | 1/14/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 F2000.msg | Re: ESA Regulatory Revisions - Section 7 | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Rod Vieira; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0010010 | ESA2_0010010.pdf | ESA2_0010011 | ESA2_0010010 | ESA2_0010011 | 1544229 | | | | | Not Privileged; | | 1/14/2018 12:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 052000.msg | Re: Update on where we are with the Section 7 reg reform work | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0010012 | ESA2_0010012.pdf | ESA2_0010012 | ESA2_0010012 | ESA2_0010012 | 1514751 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 14:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 62300.msg | Potential for response to comments | Aubrey, Craig | Aubrey, Craig | | Has Redactions; | |
| ESA2_0010013 | ESA2_0010013.pdf | ESA2_0010014 | ESA2_0010013 | ESA2_0010014 | 1533585 | | | | | Not Privileged; | | 1/14/2018 14:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 F2000.msg | Re: ESA Regulatory Revisions - Section 7 | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0010015 | ESA2_0010015.pdf | ESA2_0010015 | ESA2_0010015 | ESA2_0010015 | 1534232 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 42000.msg | Re: Current policy on consulting with each other for ITPs | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Peg Romanik; Nancy Brown-Kobil; Aubrey, Craig | Has Redactions; | |
| ESA2_0010016 | ESA2_0010016.pdf | ESA2_0010016 | ESA2_0010016 | ESA2_0010016 | 1514750 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 62300.msg | Re: Current policy on consulting with each other for ITPs | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Romanik, Peg A; Brown-Kobil, Nancy; Aubrey, Craig | Has Redactions; | |
| ESA2_0010017 | ESA2_0010017.pdf | ESA2_0010017 | ESA2_0010017 | ESA2_0010019 | 1544215 | | | | | Not Privileged; | | 1/14/2018 14:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 032000.msg | Section 7 rule docs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0010018 | | ESA2_0010018 | ESA2_0010017 | ESA2_0010019 | 1552063 | Y | ESA2_0010023 | 1518759 | Privileged in Full | AC;DP; | | 1/14/2018 14:52 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010019 | | ESA2_0010019 | ESA2_0010017 | ESA2_0010019 | 1552064 | Y | ESA2_0010065 | 1518760 | Privileged in Full | AC;DP; | | 1/14/2018 14:52 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010020 | ESA2_0010020.pdf | ESA2_0010021 | ESA2_0010020 | ESA2_0010021 | 1534228 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 14:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45 32000.msg | Re: I added the section 4 draft language to review file I just created | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0010022 | ESA2_0010022.pdf | ESA2_0010022 | ESA2_0010022 | ESA2_0010090 | 1514749 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 14:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 62300.msg | draft section 7 preamble and reg text | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Romanik, Peg A; Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0010023 | | ESA2_0010064 | ESA2_0010022 | ESA2_0010090 | 1518759 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/14/2018 14:59 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010065 | | ESA2_0010090 | ESA2_0010022 | ESA2_0010090 | 1518760 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules] [interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/14/2018 14:59 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010091 | ESA2_0010091.pdf | ESA2_0010091 | ESA2_0010091 | ESA2_0010093 | 1526079 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 14:59 | | 00000000B23DDE9B807C5443A40FBEDE7AD3BB3C4 732000.msg | draft section 7 preamble and reg text | Aubrey, Craig | Gary Frazer; Gina Shultz; Peg Romanik; Nancy Brown-Kobil | | Has Redactions; | |
| ESA2_0010092 | | ESA2_0010092 | ESA2_0010091 | ESA2_0010093 | 1529422 | Y | ESA2_0010023 | 1518759 | Privileged in Full | AC;DP; | | 1/14/2018 14:59 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010093 | | ESA2_0010093 | ESA2_0010091 | ESA2_0010093 | 1529423 | Y | ESA2_0010065 | 1518760 | Privileged in Full | AC;DP; | | 1/14/2018 14:59 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010094 | ESA2_0010094.pdf | ESA2_0010094 | ESA2_0010094 | ESA2_0010096 | 1543463 | | | | | Not Privileged; | | 1/14/2018 15:15 | | 000000007B63DE8DD71BE42B09DEA7B4CC3760B24 562100.msg | The draft section 7 regs and preamble for your review + our Wednesday meeting | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Angela Somma | | |
| ESA2_0010095 | | ESA2_0010095 | ESA2_0010094 | ESA2_0010096 | 1551809 | Y | ESA2_0010023 | 1518759 | Privileged in Full | AC;DP; | | 1/14/2018 15:15 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010096 | | ESA2_0010096 | ESA2_0010094 | ESA2_0010096 | 1551810 | Y | ESA2_0010065 | 1518760 | Privileged in Full | AC;DP; | | 1/14/2018 15:15 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010097 | ESA2_0010097.pdf | ESA2_0010097 | ESA2_0010097 | ESA2_0010099 | 1544216 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 15:40 | | 00000000DC09C383F8DD57459648020BD955EA18A4 032000.msg | The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; David Bernhart; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Julie Crocker - NOAA Federal | | Has Redactions; | |
| ESA2_0010098 | | ESA2_0010098 | ESA2_0010097 | ESA2_0010099 | 1552155 | Y | ESA2_0010023 | 1518759 | Privileged in Full | AC;DP; | | 1/14/2018 15:40 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010099 | | ESA2_0010099 | ESA2_0010097 | ESA2_0010099 | 1552156 | Y | ESA2_0010065 | 1518760 | Privileged in Full | AC;DP; | | 1/14/2018 15:40 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010100 | ESA2_0010100.pdf | ESA2_0010101 | ESA2_0010100 | ESA2_0010143 | 1514748 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 15:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 62300.msg | Re: draft section 7 preamble and reg text | Brown-Kobil, Nancy | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Romanik, Peg A | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010102 | | ESA2_0010143 | ESA2_0010100 | ESA2_0010143 | 1519127 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/14/2018 15:41 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010144 | ESA2_0010144.pdf | ESA2_0010144 | ESA2_0010144 | ESA2_0010145 | 1526078 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 15:41 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 732000.msg | Re: draft section 7 preamble and reg text | Brown-Kobil, Nancy | Aubrey, Craig | Gary Frazer; Gina Shultz; Peg Romanik | Has Redactions; | |
| ESA2_0010145 | | ESA2_0010145 | ESA2_0010144 | ESA2_0010145 | 1529338 | Y | ESA2_0010102 | 1519127 | Privileged in Full | AC;DP; | | 1/14/2018 15:41 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010146 | ESA2_0010146.pdf | ESA2_0010147 | ESA2_0010146 | ESA2_0010147 | 1544228 | | | | | Not Privileged; | | 1/14/2018 16:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 052000.msg | Re: The draft section 7 regs and preamble for your review + our Wednesday meeting | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0010148 | ESA2_0010148.pdf | ESA2_0010148 | ESA2_0010148 | ESA2_0010148 | 1534224 | | | | | Not Privileged; | | 1/14/2018 16:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 32000.msg | Re: The draft section 7 regs and preamble for your review + our Wednesday meeting | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Angela Somma | | |
| ESA2_0010149 | ESA2_0010149.pdf | ESA2_0010150 | ESA2_0010149 | ESA2_0010152 | 1533426 | | | | | Not Privileged; | | 1/14/2018 16:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 02000.msg | Fwd: The draft section 7 regs and preamble for your review + our Wednesday meeting | Kristen Gustafson - NOAA Federal | adam.issenberg@noaa.gov; daniel.pollak@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery@noaa.gov | | | |
| ESA2_0010151 | | ESA2_0010151 | ESA2_0010149 | ESA2_0010152 | 1543601 | Y | ESA2_0010023 | 1518759 | Privileged in Full | AC;DP; | | 1/14/2018 16:32 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010152 | | ESA2_0010152 | ESA2_0010149 | ESA2_0010152 | 1543602 | Y | ESA2_0010065 | 1518760 | Privileged in Full | AC;DP; | | 1/14/2018 16:32 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010153 | ESA2_0010153.pdf | ESA2_0010154 | ESA2_0010153 | ESA2_0010154 | 1544227 | | | | | Not Privileged; | | 1/14/2018 17:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 052000.msg | Re: The draft section 7 regs and preamble for your review + our Wednesday meeting | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | | | |
| ESA2_0010155 | ESA2_0010155.pdf | ESA2_0010156 | ESA2_0010155 | ESA2_0010156 | 1544226 | | | | | Not Privileged; | | 1/14/2018 17:16 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 042000.msg | Re: The draft section 7 regs and preamble for your review + our Wednesday meeting | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | | | |
| ESA2_0010157 | ESA2_0010157.pdf | ESA2_0010157 | ESA2_0010157 | ESA2_0010187 | 1533357 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/14/2018 21:24 | | 0000000073B53D9D3465BF408A67D0709E36285B44C 72000.msg | Re: ESA regulations revisions | Jon Kurland - NOAA Federal | Angela Somma - NOAA Federal | Julie Crocker - NOAA Federal; David Bernhart; Ann Garrett; Chris Yates; Lisa Manning | Has Redactions; | |
| ESA2_0010158 | | ESA2_0010187 | ESA2_0010157 | ESA2_0010187 | 1540674 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/14/2018 21:24 | | 20180112_draft proposed 424 rule_clean JMK.docx | | | | | | |
| ESA2_0010188 | ESA2_0010188.pdf | ESA2_0010189 | ESA2_0010188 | ESA2_0010191 | 1543461 | | | | | Not Privileged; | | 1/15/2018 7:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 552100.msg | Fwd: The draft section 7 regs and preamble for your review + our Wednesday meeting | Adam Issenberg - NOAA Federal | Molly Watson - NOAA Federal; Mark Capone - NOAA Federal; Shepherd Grimes; Kristen Johns - NOAA Federal; Deanna Harwood; Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Elena Onaga; Frederick Tucher; Maura Sullivan; Demian Schane; Judson Feder; Gene Martin; Kevin Collins; Michael Mclemore; Monica Smit-Brunello | | | |
| ESA2_0010190 | | ESA2_0010190 | ESA2_0010188 | ESA2_0010191 | 1551554 | Y | ESA2_0010023 | 1518759 | Privileged in Full | AC;DP; | | 1/15/2018 7:21 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010191 | | ESA2_0010191 | ESA2_0010188 | ESA2_0010191 | 1551555 | Y | ESA2_0010065 | 1518760 | Privileged in Full | AC;DP; | | 1/15/2018 7:21 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010192 | ESA2_0010192.pdf | ESA2_0010194 | ESA2_0010192 | ESA2_0010194 | 1534203 | | | | | Not Privileged; | | 1/15/2018 7:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 22000.msg | Re: The draft section 7 regs and preamble for your review + our Wednesday meeting | Adam Issenberg - NOAA Federal | Molly Watson - NOAA Federal; Mark Capone - NOAA Federal; Shepherd Grimes; Kristen Johns - NOAA Federal; Deanna Harwood; Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Elena Onaga; Frederick Tucher; Maura Sullivan; Demian Schane; Judson Feder; Gene Martin; Kevin Collins; Michael Mclemore; Monica Smit-Brunello | | | |
| ESA2_0010195 | ESA2_0010195.pdf | ESA2_0010197 | ESA2_0010195 | ESA2_0010197 | 1533579 | | | | | Not Privileged; | | 1/15/2018 7:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 02000.msg | Re: ESA Regulatory Revisions - Section 7 | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC; Rod Vieira; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0010198 | ESA2_0010198.pdf | ESA2_0010198 | ESA2_0010198 | ESA2_0010198 | 1526077 | | | | | Not Privileged; | | 1/15/2018 8:22 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0B4 732000.msg | Re: Draft 424 for your review | Shultz, Gina | Galst, Carey | Gary Frazer; Bridget Fahey; Andy DeVolder | | |
| ESA2_0010199 | ESA2_0010199.pdf | ESA2_0010199 | ESA2_0010199 | ESA2_0010200 | 1515536 | | | | | Not Privileged; | | 1/15/2018 9:05 | | 00000000D3F2FC6757F39F44B4A68D6BDAA7D39384A 82300.msg | Re: Draft removal of blanket 4d | Shultz, Gina | Galst, Carey | Gary Frazer; Bridget Fahey; Andy DeVolder | | |
| ESA2_0010200 | | ESA2_0010200 | ESA2_0010199 | ESA2_0010200 | 1515150 | Y | ESA2_0008861 | 1507482 | Privileged in Full | AC;DP; | | 1/15/2018 9:05 | | 20180112 draft 4d 50CFR17_clean_gms comments.docx | | | | | | |
| ESA2_0010201 | ESA2_0010201.pdf | ESA2_0010201 | ESA2_0010201 | ESA2_0010202 | 1526076 | | | | | Not Privileged; | | 1/15/2018 9:05 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0B4 732000.msg | Re: Draft removal of blanket 4d | Shultz, Gina | Galst, Carey | Gary Frazer; Bridget Fahey; Andy DeVolder | | |
| ESA2_0010202 | | ESA2_0010202 | ESA2_0010201 | ESA2_0010202 | 1529557 | Y | ESA2_0008861 | 1507482 | Privileged in Full | AC;DP; | | 1/15/2018 9:05 | | 20180112 draft 4d 50CFR17_clean_gms comments.docx | | | | | | |
| ESA2_0010203 | ESA2_0010203.pdf | ESA2_0010205 | ESA2_0010203 | ESA2_0010205 | 1533576 | | | | | Not Privileged; | | 1/15/2018 9:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 02000.msg | Re: ESA Regulatory Revisions - Section 7 | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC; Rod Vieira; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0010206 | ESA2_0010206.pdf | ESA2_0010207 | ESA2_0010206 | ESA2_0010207 | 1533707 | | | | | Not Privileged; | | 1/15/2018 10:37 | | 0000000073B53D9D3465BF408A67D0709E36285B84D 82000.msg | Re: The draft section 7 regs and preamble for your review + our Wednesday meeting | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0010208 | ESA2_0010208.pdf | ESA2_0010210 | ESA2_0010208 | ESA2_0010212 | 1543442 | | | | | Not Privileged; | | 1/15/2018 11:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 532100.msg | Draft Sec. 7 regs--Deadline for review 3p PST Tuesday | Chris McNulty - NOAA Federal | _NOAA GCNW | | | |
| ESA2_0010211 | | ESA2_0010211 | ESA2_0010208 | ESA2_0010212 | 1551706 | Y | ESA2_0010023 | 1518759 | Privileged in Full | AC;DP; | | 1/15/2018 11:17 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010212 | | ESA2_0010212 | ESA2_0010208 | ESA2_0010212 | 1551709 | Y | ESA2_0010065 | 1518760 | Privileged in Full | AC;DP; | | 1/15/2018 11:17 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010213 | ESA2_0010213.pdf | ESA2_0010215 | ESA2_0010213 | ESA2_0010215 | 1533571 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 1/15/2018 11:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 02000.msg | Re: ESA Regulatory Revisions - Section 7 | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA GC; Rod Vieira | Has Redactions; | |
| ESA2_0010216 | ESA2_0010216.pdf | ESA2_0010217 | ESA2_0010216 | ESA2_0010217 | 1544225 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/15/2018 15:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 042000.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010218 | ESA2_0010218.pdf | ESA2_0010219 | ESA2_0010218 | ESA2_0010219 | 1544223 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/15/2018 17:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 042000.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Cathy Tortorici - NOAA Federal | Jon Kurland - NOAA Federal | | Has Redactions; | |
| ESA2_0010220 | ESA2_0010220.pdf | ESA2_0010221 | ESA2_0010220 | ESA2_0010221 | 1544224 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/15/2018 17:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 042000.msg | The expedited consultation reg language may be missing | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | | Has Redactions; | |
| ESA2_0010222 | ESA2_0010222.pdf | ESA2_0010223 | ESA2_0010222 | ESA2_0010223 | 1514747 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/15/2018 17:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 52300.msg | [DP] | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0010224 | ESA2_0010224.pdf | ESA2_0010225 | ESA2_0010224 | ESA2_0010255 | 1533339 | | | | | Not Privileged; | | 1/15/2018 20:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040 B2000.msg | Fwd: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Adam Issenberg - NOAA Federal | Molly Watson - NOAA Federal; Kristen Johns - NOAA Federal; Deanna Harwood; Shepherd Grimes; Mark Capone - NOAA Federal; Chris McNulty; Ryan Couch; Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Frederick Tucher; Elena Onaga; Maura Sullivan; Demian Schane; Judson Feder; Michael Mclemore; Monica Smit-Brunello; Gene Martin; Kevin Collins | | | |
| ESA2_0010226 | | ESA2_0010254 | ESA2_0010224 | ESA2_0010255 | 1540672 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/15/2018 20:24 | | draft proposed 424 rule_skeleton.docx | | | | | | |
| ESA2_0010255 | | ESA2_0010255 | ESA2_0010224 | ESA2_0010255 | 1540673 | Y | ESA2_0008177 | 1531020 | Privileged in Full | AC;DP; | | 1/15/2018 20:24 | | Summary of Section 4 Proposals.docx | | | | | | |
| ESA2_0010256 | ESA2_0010256.pdf | ESA2_0010258 | ESA2_0010256 | ESA2_0010259 | 1543465 | | | | | Not Privileged; | | 1/15/2018 21:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 562100.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Molly Watson - NOAA Federal; Kristen Johns - NOAA Federal; Deanna Harwood; Shepherd Grimes; Mark Capone - NOAA Federal; Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Frederick Tucher; Elena Onaga; Maura Sullivan; Demian Schane; Judson Feder; Michael Mclemore; Monica Smit-Brunello; Gene Martin; Kevin Collins | | |
| ESA2_0010259 | | ESA2_0010259 | ESA2_0010256 | ESA2_0010259 | 1551712 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/15/2018 21:02 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010260 | ESA2_0010260.pdf | ESA2_0010261 | ESA2_0010260 | ESA2_0010261 | 1533568 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/15/2018 22:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 C2000.msg | Re: ESA Regulatory Revisions - Section 7 | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0010262 | | ESA2_0010292 | ESA2_0010262 | ESA2_0010292 | 1530611 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 0:00 | Draft Proposed ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20180112_draft proposed 424 rule_clean - GCAK Review v2.docx | | | | | | |
| ESA2_0010293 | | ESA2_0010310 | ESA2_0010293 | ESA2_0010310 | 1530615 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 0:00 | Draft Proposed Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0010311 | | ESA2_0010352 | ESA2_0010311 | ESA2_0010352 | 1530934 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | section 7 preamble Agency review draft Jan 14 2018 - GCAK Review.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010353 | | ESA2_0010394 | ESA2_0010353 | ESA2_0010394 | 1530935 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | section 7 preamble Agency review draft Jan 14 2018 - NOAA GCPI.docx | | | | | | |
| ESA2_0010395 | | ESA2_0010436 | ESA2_0010395 | ESA2_0010436 | 1530940 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | section 7 preamble Agency review draft Jan 14 2018 GCSE.docx | | | | | | |
| ESA2_0010437 | | ESA2_0010454 | ESA2_0010437 | ESA2_0010454 | 1507468 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 0:00 | Draft proposed 4(d) rule with SOL edits | 20180111 draft 4d 50CFR17 regs_lupo JRG bcj_add.docx | | | | | | |
| ESA2_0010455 | | ESA2_0010474 | ESA2_0010455 | ESA2_0010474 | 1507473 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 0:00 | Draft proposed 4(d) rule with SOL edits | 20180111 draft 4d 50CFR17 regs_lupo JRG bcj_add_cjg.docx | | | | | | |
| ESA2_0010475 | | ESA2_0010492 | ESA2_0010475 | ESA2_0010492 | 1507490 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 0:00 | Draft Proposed Rule Revision of the Regulation for Prohibitions to Threatened Wildlife and Plants | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0010493 | | ESA2_0010495 | ESA2_0010493 | ESA2_0010495 | 1507514 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 0:00 | Briefing Paper for Departmental Clearance of Federal Register Documents | NOT IN PACKAGE 20180124_CBP_FR3205_4(d) reg revisions.docx | | | | | | |
| ESA2_0010496 | | ESA2_0010498 | ESA2_0010496 | ESA2_0010498 | 1507143 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 0:00 | briefing paper for departmental clearance of federal register documents | 20180125_CBP_FR3204_424 reg revisions.docx | | | | | | |
| ESA2_0010499 | | ESA2_0010501 | ESA2_0010499 | ESA2_0010501 | 1507144 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 0:00 | Briefing paper for departmental clearance of federal register documents | 20181129_CBP_FR3518_final_section 7 reg revisions.docx | | | | | | |
| ESA2_0010502 | | ESA2_0010504 | ESA2_0010502 | ESA2_0010504 | 1507145 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 0:00 | Briefing paper for departmental clearance of federal register documents | 20181129_CBP_FR3519_final 4(d) reg revisions.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010505 | | ESA2_0010507 | ESA2_0010505 | ESA2_0010507 | 1507146 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 0:00 | Briefing paper for departmental clearance of federal register documents | 20181129_CBP_FR3520_final_424 reg revisions.docx | | | | | | |
| ESA2_0010508 | | ESA2_0010510 | ESA2_0010508 | ESA2_0010510 | 1507326 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 0:00 | Briefing paper for departmental clearance of federal register documents | 20180122_CBP_FR3204_424 reg revisions BFF.docx | | | | | | |
| ESA2_0010511 | | ESA2_0010513 | ESA2_0010511 | ESA2_0010513 | 1507328 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 0:00 | Briefing paper for departmental clearance of federal register documents | 20180122_CBP_FR3204_424 reg revisions BFF_cjg.docx | | | | | | |
| ESA2_0010514 | | ESA2_0010516 | ESA2_0010514 | ESA2_0010516 | 1507329 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 0:00 | Briefing paper for departmental clearance of federal register documents | 20180122_CBP_FR3204_424 reg revisions.docx | | | | | | |
| ESA2_0010517 | | ESA2_0010519 | ESA2_0010517 | ESA2_0010519 | 1507334 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 0:00 | Briefing paper for departmental clearance of federal register documents | 20180122_CBP_FR3205_4(d) reg revisions.docx | | | | | | |
| ESA2_0010520 | ESA2_0010520.pdf | ESA2_0010520 | ESA2_0010520 | ESA2_0010520 | 1526075 | | | | | Not Privileged; | | 1/16/2018 7:36 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044732000.msg | Re: ESA Sec 4 & 7 Reg Revisions | Gina Shultz | Ted Koch | | | |
| ESA2_0010521 | ESA2_0010521.pdf | ESA2_0010522 | ESA2_0010521 | ESA2_0010522 | 1544222 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 8:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1864042000.msg | Re: The expedited consultation reg language may be missing | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0010523 | ESA2_0010523.pdf | ESA2_0010524 | ESA2_0010523 | ESA2_0010524 | 1514746 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 8:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4452300.msg | Re: [DP] | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0010525 | ESA2_0010525.pdf | ESA2_0010528 | ESA2_0010525 | ESA2_0010528 | 1534205 | | | | | Not Privileged; | | 1/16/2018 8:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104532000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Molly Watson - NOAA Federal; Kristen Johns - NOAA Federal; Deanna Harwood; Shepherd Grimes; Mark Capone - NOAA Federal; Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Frederick Tucher; Elena Onaga; Maura Sullivan; Demian Schane; Judson Feder; Michael Mclemore; Monica Smit-Brunello; Gene Martin; Kevin Collins | | |
| ESA2_0010529 | ESA2_0010529.pdf | ESA2_0010529 | ESA2_0010529 | ESA2_0010531 | 1521345 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/16/2018 8:13 | | 0000000067763BF9BC9B58459ED25008CF450F18246E2000.msg | Invitation: Reg Check-in @ Fri Jan 19, 2018 7:30am - 9:30am (frank.lupo@sol.doi.gov) | Fahey, Bridget | Jesup, Benjamin C; Lupo, Frank R; angela.somma@noaa.gov; Galst, Carey; Goldfarb, Joan R; lisa.manning@noaa.gov; Devolder, Andy; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0010530 | ESA2_0010530.pdf | ESA2_0010531 | ESA2_0010529 | ESA2_0010531 | 1522351 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/16/2018 8:13 | | invite.ics | Reg Check-in | bridget_fahey@fws.gov | benjamin.jesup@sol.doi.gov;frank.lupo@sol.doi.gov;bridget_fahey@fws.gov;angela.somma@noaa.gov;carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;lisa.manning@noaa.gov;andy_devolder@fws.gov;ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0010532 | ESA2_0010532.pdf | ESA2_0010533 | ESA2_0010532 | ESA2_0010534 | 1515534 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice regarding draft of 4d removal, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 8:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A82300.msg | Re: Draft of 4d removal | Galst, Carey | Lupo, Frank | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Joan Goldfarb; Peg Romanik | Has Redactions; | |
| ESA2_0010534 | | ESA2_0010534 | ESA2_0010532 | ESA2_0010534 | 1519378 | Y | ESA2_0008981 | 1507482 | Privileged in Full | AC;DP; | | 1/16/2018 8:26 | | 20180112 draft 4d 50CFR17_clean_gms comments.docx | | | | | | |
| ESA2_0010535 | ESA2_0010535.pdf | ESA2_0010536 | ESA2_0010535 | ESA2_0010536 | 1515533 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 8:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A82300.msg | Re: Draft of 4d removal | Goldfarb, Joan | Galst, Carey | Lupo, Frank; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Peg Romanik | Has Redactions; | |
| ESA2_0010537 | ESA2_0010537.pdf | ESA2_0010539 | ESA2_0010537 | ESA2_0010539 | 1515532 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 8:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A82300.msg | Re: Draft of 4d removal | Galst, Carey | Goldfarb, Joan | Lupo, Frank; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Peg Romanik | Has Redactions; | |
| ESA2_0010540 | ESA2_0010540.pdf | ESA2_0010540 | ESA2_0010540 | ESA2_0010541 | 1514745 | | | | | Not Privileged; | | 1/16/2018 8:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4452300.msg | Fwd: Draft 424 for your review | Galst, Carey | Aubrey, Craig | | | |
| ESA2_0010541 | | ESA2_0010541 | ESA2_0010540 | ESA2_0010541 | 1519021 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/16/2018 8:46 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010542 | ESA2_0010542.pdf | ESA2_0010543 | ESA2_0010542 | ESA2_0010543 | 1544221 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 8:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1844042000.msg | Re: The expedited consultation reg language may be missing | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010544 | ESA2_0010544.pdf | ESA2_0010545 | ESA2_0010544 | ESA2_0010545 | 1514744 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 8:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 52300.msg | Re: The expedited consultation reg language may be missing | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0010546 | ESA2_0010546.pdf | ESA2_0010546 | ESA2_0010546 | ESA2_0010546 | 1526074 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 9:00 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 732000.msg | Re: 4(d) rules and sec 7 | Romanik, Peg | Gary Frazer | | Has Redactions; | |
| ESA2_0010547 | ESA2_0010547.pdf | ESA2_0010549 | ESA2_0010547 | ESA2_0010549 | 1515531 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A 72300.msg | Re: Draft of 4d removal | Goldfarb, Joan | Galst, Carey | Lupo, Frank; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Peg Romanik | Has Redactions; | |
| ESA2_0010550 | ESA2_0010550.pdf | ESA2_0010551 | ESA2_0010550 | ESA2_0010551 | 1533563 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 9:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 C2000.msg | Re: ESA Regulatory Revisions - Section 7 | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0010552 | ESA2_0010552.pdf | ESA2_0010553 | ESA2_0010552 | ESA2_0010570 | 1515530 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice regarding draft of 4d removal, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 9:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A 72300.msg | Re: Draft of 4d removal | Goldfarb, Joan | Galst, Carey | Lupo, Frank; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Peg Romanik | Has Redactions; | |
| ESA2_0010554 | | ESA2_0010570 | ESA2_0010552 | ESA2_0010570 | 1519374 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 9:07 | | 20180111 draft 4d 50CFR17 regs_lupo JRG.docx | | | | | | |
| ESA2_0010571 | ESA2_0010571.pdf | ESA2_0010573 | ESA2_0010571 | ESA2_0010573 | 1533556 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 9:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 B2000.msg | Re: ESA Regulatory Revisions - Section 7 | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0010574 | ESA2_0010574.pdf | ESA2_0010576 | ESA2_0010574 | ESA2_0010576 | 1533557 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 9:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841 B2000.msg | Re: ESA Regulatory Revisions - Section 7 | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0010577 | ESA2_0010577.pdf | ESA2_0010578 | ESA2_0010577 | ESA2_0010578 | 1521234 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 9:29 | | 000000007763BF98C9B5B456ED25008CF450F184460 2000.msg | Priority Order | Goldfarb, Joan R | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0010579 | ESA2_0010579.pdf | ESA2_0010583 | ESA2_0010579 | ESA2_0010583 | 1533406 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/16/2018 9:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640 F2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg | Rod Vieira (NOAA GC); Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0010584 | ESA2_0010584.pdf | ESA2_0010588 | ESA2_0010584 | ESA2_0010588 | 1533402 | | | | | Other (specify in Privilege Justification); | conference line code | 1/16/2018 9:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240 F2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0010589 | ESA2_0010589.pdf | ESA2_0010593 | ESA2_0010589 | ESA2_0010593 | 1533396 | | | | | Other (specify in Privilege Justification); | conference line code | 1/16/2018 9:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40 E2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira (NOAA GC); Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0010594 | ESA2_0010594.pdf | ESA2_0010594 | ESA2_0010594 | ESA2_0010594 | 1534710 | | | | | Other (specify in Privilege Justification); | conference line code | 1/16/2018 9:37 | | 00000000738B3D9D3465BF40BA67D07083628B8041 02100.msg | [Update] Section 7 reform comment review - PR ARAs and NOAA GC | Google Calendar | cathy.tortorici@noaa.gov; daniel.pollak@noaa.gov; chris.mcnulty@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov | | Has Redactions; | |
| ESA2_0010595 | ESA2_0010595.pdf | ESA2_0010595 | ESA2_0010595 | ESA2_0010595 | 1534709 | | | | | Not Privileged; | | 1/16/2018 9:38 | | 00000000738B3D9D3465BF40BA67D07083628B8E40 F2100.msg | Re: [Update] Section 7 reform comment review - PR ARAs and NOAA GC | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0010596 | ESA2_0010596.pdf | ESA2_0010597 | ESA2_0010596 | ESA2_0010614 | 1515529 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 9:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 A72300.msg | Re: Draft of 4d removal | Jesup, Benjamin | Goldfarb, Joan | Galst, Carey; Lupo, Frank; Andy DeVolder; Bridget Fahey; Peg Romanik | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010598 | | ESA2_0010614 | ESA2_0010596 | ESA2_0010614 | 1519049 | | | | Privileged in Full | AC;DP; | DP3 & ACP1 Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 9:47 | | 20180111 draft 4d 50CFR17 regs_lupo JRG bcj.docx | | | | | | |
| ESA2_0010615 | ESA2_0010615.pdf | ESA2_0010615 | ESA2_0010615 | ESA2_0010615 | 1540010 | | | | | Not Privileged; | | 1/16/2018 9:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4DF2100.msg | Points of contact for GC review of S7 regs | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | | | |
| ESA2_0010616 | ESA2_0010616.pdf | ESA2_0010618 | ESA2_0010616 | ESA2_0010618 | 1544220 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 10:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1824042000.msg | Re: The expedited consultation reg language may be missing | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0010619 | ESA2_0010619.pdf | ESA2_0010621 | ESA2_0010619 | ESA2_0010621 | 1514743 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 10:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364452300.msg | Re: The expedited consultation reg language may be missing | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0010622 | | ESA2_0010622 | ESA2_0010622 | ESA2_0010622 | 1515528 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 10:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A72300.msg | If you reorder the paragraphs at 50 CFR 17.31 as we just discussed, then . . . | Craghead, Anissa | Carey Galst; Andy Devolder | Susan Wilkinson | | |
| ESA2_0010623 | ESA2_0010623.pdf | ESA2_0010623 | ESA2_0010623 | ESA2_0010623 | 1540006 | | | | | Not Privileged; | | 1/16/2018 10:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144DF2100.msg | Re: Points of contact for GC review of S7 regs | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0010624 | ESA2_0010624.pdf | ESA2_0010624 | ESA2_0010624 | ESA2_0010624 | 1540009 | | | | | Not Privileged; | | 1/16/2018 10:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4DF2100.msg | Re: Points of contact for GC review of S7 regs | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | | | |
| ESA2_0010625 | | ESA2_0010626 | ESA2_0010625 | ESA2_0010626 | 1515527 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 10:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A72300.msg | Re: If you reorder the paragraphs at 50 CFR 17.31 as we just discussed, then . . . | Wilkinson, Susan | Craghead, Anissa | Carey Galst; Andy Devolder | | |
| ESA2_0010627 | ESA2_0010627.pdf | ESA2_0010627 | ESA2_0010627 | ESA2_0010627 | 1526073 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 10:29 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004732000.msg | Re: 4(d) rules and sec 7 | Frazer, Gary | Romanik, Peg | | Has Redactions; | |
| ESA2_0010628 | ESA2_0010628.pdf | ESA2_0010630 | ESA2_0010628 | ESA2_0010648 | 1515526 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 10:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A72300.msg | Re: Draft of 4d removal | Lupo, Frank | Jesup, Benjamin | Goldfarb, Joan; Galst, Carey; Andy DeVolder; Bridget Fahey; Peg Romanik | Has Redactions; | |
| ESA2_0010631 | | ESA2_0010648 | ESA2_0010628 | ESA2_0010648 | 1519323 | | | | Privileged in Full | AC;DP; | DP3 & ACP1 Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 10:30 | | 20180111 draft 4d 50CFR17 regs_lupo JRG bcjLupo2.docx | | | | | | |
| ESA2_0010649 | ESA2_0010649.pdf | ESA2_0010653 | ESA2_0010649 | ESA2_0010653 | 1533390 | | | | | Other (specify in Privilege Justification); | conference line code | 1/16/2018 10:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640E2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Rod.Vieira (NOAA GC) | Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0010654 | ESA2_0010654.pdf | ESA2_0010658 | ESA2_0010654 | ESA2_0010658 | 1544803 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/16/2018 10:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18844C2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0010659 | ESA2_0010659.pdf | ESA2_0010659 | ESA2_0010659 | ESA2_0010660 | 1520788 | | | | | DP; | DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 1/16/2018 10:39 | | 00000000677638F9BC9B58459ED25008CF450F1804BD2000.msg | Fwd: Draft removal of blanket 4d | Galst, Carey | Lupo, Frank R | | Has Redactions; | |
| ESA2_0010660 | | ESA2_0010660 | ESA2_0010659 | ESA2_0010660 | 1522210 | Y | ESA2_0008981 | 1507482 | Privileged in Full | AC;DP; | | 1/16/2018 10:39 | | 20180112 draft 4d 50CFR17_clean_gms comments.docx | | | | | | |
| ESA2_0010661 | ESA2_0010661.pdf | ESA2_0010664 | ESA2_0010661 | ESA2_0010664 | 1533706 | | | | | Not Privileged; | | 1/16/2018 11:02 | | 0000000073B53D9D3465BF408A67D0709E36285B64D82000.msg | ESA Sec. 4 Regs--3p today | Chris McNulty - NOAA Federal | GC Northwest | | | |
| ESA2_0010665 | ESA2_0010665.pdf | ESA2_0010666 | ESA2_0010665 | ESA2_0010666 | 1514742 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344452300.msg | Re: draft section 7 preamble and reg text | Aubrey, Craig | Brown-Kobil, Nancy | Frazer, Gary D; Shultz, Gina; Romanik, Peg A | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010667 | ESA2_0010667.pdf | ESA2_0010668 | ESA2_0010667 | ESA2_0010668 | 1526072 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:13 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 722000.msg | Re: draft section 7 preamble and reg text | Aubrey, Craig | Brown-Kobil, Nancy | Gary Frazer; Gina Shultz; Peg Romanik | Has Redactions; | |
| ESA2_0010669 | ESA2_0010669.pdf | ESA2_0010670 | ESA2_0010669 | ESA2_0010671 | 1546692 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 382100.msg | Re: The expedited consultation reg language may be missing | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0010671 | | ESA2_0010671 | ESA2_0010669 | ESA2_0010671 | 1552455 | Y | ESA2_0010674 | 1518737 | Privileged in Full | AC;DP; | | 1/16/2018 11:15 | | section 7 preamble Agency review draft Jan 16 2018.docx | | | | | | |
| ESA2_0010672 | ESA2_0010672.pdf | ESA2_0010673 | ESA2_0010672 | ESA2_0010716 | 1514741 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 52300.msg | Re: [DP] | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0010674 | | ESA2_0010716 | ESA2_0010672 | ESA2_0010716 | 1518737 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 11:15 | | section 7 preamble Agency review draft Jan 16 2018.docx | | | | | | |
| ESA2_0010717 | ESA2_0010717.pdf | ESA2_0010717 | ESA2_0010717 | ESA2_0010719 | 1526071 | | | | | Not Privileged; | | 1/16/2018 11:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 722000.msg | section 7 reg revisions | Aubrey, Craig | Gina Shultz; Gary Frazer; Glenn Smith; Doug Laye | | | |
| ESA2_0010718 | | ESA2_0010718 | ESA2_0010717 | ESA2_0010719 | 1529148 | Y | ESA2_0010674 | 1518737 | Privileged in Full | AC;DP; | | 1/16/2018 11:20 | | section 7 preamble Agency review draft Jan 16 2018.docx | | | | | | |
| ESA2_0010719 | | ESA2_0010719 | ESA2_0010717 | ESA2_0010719 | 1529149 | Y | ESA2_0010832 | 1519039 | Privileged in Full | AC;DP; | | 1/16/2018 11:20 | | section 7 reg text Agency review draft Jan 16 2018 (1).docx | | | | | | |
| ESA2_0010720 | ESA2_0010720.pdf | ESA2_0010721 | ESA2_0010720 | ESA2_0010721 | 1520719 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:22 | | 0000000067763BF9BC9B58459ED25008CF450F18E4B C2000.msg | Re: Draft removal of blanket 4d | Galst, Carey | Lupo, Frank R | | Has Redactions; | |
| ESA2_0010722 | ESA2_0010722.pdf | ESA2_0010722 | ESA2_0010722 | ESA2_0010723 | 1520720 | | | | | Not Privileged; | | 1/16/2018 11:32 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B C2000.msg | Fwd: 4(d) with my comments | Galst, Carey | Lupo, Frank R | | | |
| ESA2_0010723 | | ESA2_0010723 | ESA2_0010722 | ESA2_0010723 | 1522054 | Y | ESA2_0008181 | 1507445 | Privileged in Full | AC;DP; | | 1/16/2018 11:32 | | 20180111 draft 4d 50CFR17 regs JRG.docx | | | | | | |
| ESA2_0010724 | ESA2_0010724.pdf | ESA2_0010725 | ESA2_0010724 | ESA2_0010726 | 1521195 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:33 | | 0000000067763BF9BC9B58459ED25008CF450F18A4B C2000.msg | Re: Draft removal of blanket 4d | Lupo, Frank R | Galst, Carey | | Has Redactions; | |
| ESA2_0010726 | | ESA2_0010726 | ESA2_0010724 | ESA2_0010726 | 1522253 | Y | ESA2_0008997 | 1507484 | Privileged in Full | AC;DP; | | 1/16/2018 11:33 | | 20180112 draft 4d 50CFR17_clean_gms comments_combined.docx | | | | | | |
| ESA2_0010727 | ESA2_0010727.pdf | ESA2_0010730 | ESA2_0010727 | ESA2_0010730 | 1535241 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:34 | | 00000000B6CDD39C62E15841821DEE42E2C0041447 D2000.msg | Re: ESA Regulatory Revisions - Section 7 | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0010731 | ESA2_0010731.pdf | ESA2_0010734 | ESA2_0010731 | ESA2_0010734 | 1535240 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/16/2018 11:36 | | 00000000B6CDD39C62E15841821DEE42E2C0041247 D2000.msg | Re: ESA Regulatory Revisions - Section 7 | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC; Rod Vieira; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0010735 | ESA2_0010735.pdf | ESA2_0010735 | ESA2_0010735 | ESA2_0010735 | 1526070 | | | | | Not Privileged; | | 1/16/2018 11:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 722000.msg | Re: section 7 reg revisions | Frazer, Gary | Aubrey, Craig | Gina Shultz; Glenn Smith; Doug Laye | | |
| ESA2_0010736 | ESA2_0010736.pdf | ESA2_0010736 | ESA2_0010736 | ESA2_0010736 | 1514740 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 52300.msg | revisions to part 402 | Wilkinson, Susan | Aubrey, Craig | Craighead, Anissa | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010737 | ESA2_0010737.pdf | ESA2_0010738 | ESA2_0010737 | ESA2_0010739 | 1546693 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4382100.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; David Bernhart; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Julie Crocker - NOAA Federal | | Has Redactions; | |
| ESA2_0010739 | | ESA2_0010739 | ESA2_0010737 | ESA2_0010739 | 1552306 | Y | ESA2_0010939 | 1543671 | Privileged in Full | DP; | | 1/16/2018 11:53 | | section 7 preamble Agency review draft Jan 16 2018.docx | | | | | | |
| ESA2_0010740 | ESA2_0010740.pdf | ESA2_0010741 | ESA2_0010740 | ESA2_0010742 | 1543462 | | | | | Not Privileged; | | 1/16/2018 11:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04562100.msg | Update on preamble language - The draft section 7 regs and preamble for your review + our Wednesday meeting | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Angela Somma | | |
| ESA2_0010742 | | ESA2_0010742 | ESA2_0010740 | ESA2_0010742 | 1551877 | Y | ESA2_0010939 | 1543671 | Privileged in Full | DP; | | 1/16/2018 11:55 | | section 7 preamble Agency review draft Jan 16 2018.docx | | | | | | |
| ESA2_0010743 | ESA2_0010743.pdf | ESA2_0010748 | ESA2_0010743 | ESA2_0010748 | 1514739 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 11:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4442300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Baucum, Madonna L | Aubrey, Craig | | Has Redactions; | |
| ESA2_0010749 | ESA2_0010749.pdf | ESA2_0010754 | ESA2_0010749 | ESA2_0010754 | 1533388 | | | | | Other (specify in Privilege Justification); | conference line code | 1/16/2018 11:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440E2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Kristen Gustafson - NOAA Federal | Rod.Vieira (NOAA GC) | Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0010755 | ESA2_0010755.pdf | ESA2_0010760 | ESA2_0010755 | ESA2_0010760 | 1533386 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference Code | 1/16/2018 12:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240E2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Rod.Vieira (NOAA GC); Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0010761 | ESA2_0010761.pdf | ESA2_0010762 | ESA2_0010761 | ESA2_0010762 | 1544219 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 12:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1804042000.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; David Bernhart; Ann Garrett - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Julie Crocker - NOAA Federal | Has Redactions; | |
| ESA2_0010763 | ESA2_0010763.pdf | ESA2_0010763 | ESA2_0010763 | ESA2_0010765 | 1515525 | | | | | Not Privileged; | | 1/16/2018 12:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A72300.msg | Drafts of revised regs - ready to send to ARDs | Galst, Carey | Shultz, Gina; Gary Frazer | Andy DeVolder; Bridget Fahey | | |
| ESA2_0010764 | | ESA2_0010764 | ESA2_0010763 | ESA2_0010765 | 1519190 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/16/2018 12:15 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010765 | | ESA2_0010765 | ESA2_0010763 | ESA2_0010765 | 1519191 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/16/2018 12:15 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0010766 | ESA2_0010766.pdf | ESA2_0010766 | ESA2_0010766 | ESA2_0010768 | 1526069 | | | | | Not Privileged; | | 1/16/2018 12:15 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084722000.msg | Drafts of revised regs - ready to send to ARDs | Galst, Carey | Shultz, Gina; Gary Frazer | Andy DeVolder; Bridget Fahey | | |
| ESA2_0010767 | | ESA2_0010767 | ESA2_0010766 | ESA2_0010768 | 1529326 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/16/2018 12:15 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010768 | | ESA2_0010768 | ESA2_0010766 | ESA2_0010768 | 1529327 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/16/2018 12:15 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0010769 | ESA2_0010769.pdf | ESA2_0010769 | ESA2_0010769 | ESA2_0010771 | 1515524 | | | | | Not Privileged; | | 1/16/2018 12:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A72300.msg | Fwd: Drafts of revised regs - ready to send to ARDs | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0010770 | | ESA2_0010770 | ESA2_0010769 | ESA2_0010771 | 1518858 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/16/2018 12:16 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010771 | | ESA2_0010771 | ESA2_0010769 | ESA2_0010771 | 1518859 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/16/2018 12:16 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0010772 | ESA2_0010772.pdf | ESA2_0010772 | ESA2_0010772 | ESA2_0010774 | 1520899 | | | | | Not Privileged; | | 1/16/2018 12:16 | | 0000000067763BF9BC9B58459ED25008CF450F1884BC2000.msg | Fwd: Drafts of revised regs - ready to send to ARDs | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0010773 | | ESA2_0010773 | ESA2_0010772 | ESA2_0010774 | 1522312 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/16/2018 12:16 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010774 | | ESA2_0010774 | ESA2_0010772 | ESA2_0010774 | 1522313 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/16/2018 12:16 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0010775 | ESA2_0010775.pdf | ESA2_0010775 | ESA2_0010775 | ESA2_0010777 | 1526067 | | | | | Not Privileged; | | 1/16/2018 12:16 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064722000.msg | Revised section 7 regs for ARDs (no track changes in preamble doc) | Aubrey, Craig | Gina Shultz; Gary Frazer | | | |
| ESA2_0010776 | | ESA2_0010776 | ESA2_0010775 | ESA2_0010777 | 1530522 | Y | ESA2_0010792 | 1519038 | Privileged in Full | AC;DP; | | 1/16/2018 12:16 | | section 7 preamble Agency review draft Jan 16 2018 ARD version (1).docx | | | | | | |
| ESA2_0010777 | | ESA2_0010777 | ESA2_0010775 | ESA2_0010777 | 1530523 | Y | ESA2_0010832 | 1519039 | Privileged in Full | AC;DP; | | 1/16/2018 12:16 | | section 7 reg text Agency review draft Jan 16 2018 (1).docx | | | | | | |
| ESA2_0010778 | ESA2_0010778.pdf | ESA2_0010779 | ESA2_0010778 | ESA2_0010779 | 1534113 | | | | | Not Privileged; | | 1/16/2018 12:19 | | 0000000073B53D9D3465BF408A67D0709E36285BC4EA2000.msg | Re: Drafts of revised regs - ready to send to ARDs | Ruth Ann Lowery - NOAA Federal | Galst, Carey | | | |
| ESA2_0010780 | ESA2_0010780.pdf | ESA2_0010781 | ESA2_0010780 | ESA2_0010781 | 1534112 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 12:23 | | 0000000073B53D9D3465BF408A67D0709E36285BA4EA2000.msg | Re: Drafts of revised regs - ready to send to ARDs | Galst, Carey | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0010782 | ESA2_0010782.pdf | ESA2_0010783 | ESA2_0010782 | ESA2_0010783 | 1535098 | | | | | Not Privileged; | | 1/16/2018 12:31 | | 0000000073B53D9D3465BF408A67D0709E36285B64312100.msg | Re: Update on preamble language - The draft section 7 regs and preamble for your review + our Wednesday meeting | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0010784 | ESA2_0010784.pdf | ESA2_0010786 | ESA2_0010784 | ESA2_0010788 | 1543472 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 12:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44572100.msg | Draft Section 4(d) Rule (FWS) and Section 4 Regs (Interagency Team) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0010787 | | ESA2_0010787 | ESA2_0010784 | ESA2_0010788 | 1551780 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/16/2018 12:32 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010788 | | ESA2_0010788 | ESA2_0010784 | ESA2_0010788 | 1551781 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/16/2018 12:32 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0010789 | ESA2_0010789.pdf | ESA2_0010789 | ESA2_0010789 | ESA2_0010857 | 1514738 | | | | | Not Privileged; | | 1/16/2018 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4442300.msg | Revised ESA section 4 & 7 regulations [close hold] | Shultz, Gina | White, Rollie; Koch, Ted; Nordstrom, Lori; Miranda, Leopoldo; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael; Willey, Seth; Devolder, Andy; Galst, Carey; Jesup, Benjamin C; Goldfarb, Joan R; Romanik, Peg A; Lupo, Frank R; Brown-Kobil, Nancy; Finley, Rebecca S; Sullins, Tony A | Fahey, Bridget; Aubrey, Craig; Frazer, Gary D | | |
| ESA2_0010790 | | ESA2_0010790 | ESA2_0010789 | ESA2_0010857 | 1519035 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/16/2018 12:52 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010791 | | ESA2_0010791 | ESA2_0010789 | ESA2_0010857 | 1519036 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/16/2018 12:52 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010792 | | ESA2_0010831 | ESA2_0010789 | ESA2_0010857 | 1519038 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 12:52 | | section 7 preamble Agency review draft Jan 16 2018 ARD version (1).docx | | | | | | |
| ESA2_0010832 | | ESA2_0010857 | ESA2_0010789 | ESA2_0010857 | 1519039 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules] [interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 12:52 | | section 7 reg text Agency review draft Jan 16 2018 (1).docx | | | | | | |
| ESA2_0010858 | ESA2_0010858.pdf | ESA2_0010858 | ESA2_0010858 | ESA2_0010862 | 1526065 | | | | | Not Privileged; | | 1/16/2018 12:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 722000.msg | Revised ESA section 4 & 7 regulations [close hold] | Shultz, Gina | Rollie White; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris; Seth Willey; Andy Devolder; Carey Galst; Benjamin Jesup; Joan Goldfarb; Peg Romanik; Frank R Lupo; Nancy Brown-Kobil; Finley, Rebecca; Sullins, Tony | Bridget Fahey; Craig Aubrey; Gary Frazer | | |
| ESA2_0010859 | | ESA2_0010859 | ESA2_0010858 | ESA2_0010862 | 1529276 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/16/2018 12:52 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010860 | | ESA2_0010860 | ESA2_0010858 | ESA2_0010862 | 1529277 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/16/2018 12:52 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0010861 | | ESA2_0010861 | ESA2_0010858 | ESA2_0010862 | 1529278 | Y | ESA2_0010792 | 1519038 | Privileged in Full | AC;DP; | | 1/16/2018 12:52 | | section 7 preamble Agency review draft Jan 16 2018 ARD version (1).docx | | | | | | |
| ESA2_0010862 | | ESA2_0010862 | ESA2_0010858 | ESA2_0010862 | 1529279 | Y | ESA2_0010832 | 1519039 | Privileged in Full | AC;DP; | | 1/16/2018 12:52 | | section 7 reg text Agency review draft Jan 16 2018 (1).docx | | | | | | |
| ESA2_0010863 | ESA2_0010863.pdf | ESA2_0010865 | ESA2_0010863 | ESA2_0010865 | 1535097 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 12:54 | | 0000000073B53D9D3465BF408A67D0709E36285B443 12100.msg | Re: Update on preamble language - The draft section 7 regs and preamble for your review + our Wednesday meeting | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0010866 | ESA2_0010866.pdf | ESA2_0010866 | ESA2_0010866 | ESA2_0010866 | 1534708 | | | | | Other (specify in Privilege Justification); | conference line code | 1/16/2018 13:11 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 F2100.msg | Re: [Update] Section 7 reform comment review - PR ARAs and NOAA GC | Penny Ruvelas - NOAA Federal | daniel.pollak@noaa.gov | cathy.tortorici@noaa.gov; chris.mcnulty@noaa.gov; jacqueline.pearson-meyer@noaa.gov | Has Redactions; | |
| ESA2_0010867 | ESA2_0010867.pdf | ESA2_0010867 | ESA2_0010867 | ESA2_0010867 | 1534199 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 13:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 22000.msg | ESA Regs-Expedited Consultation | Daniel Pollak - NOAA GC | Ryan Couch | | Has Redactions; | |
| ESA2_0010868 | ESA2_0010868.pdf | ESA2_0010869 | ESA2_0010868 | ESA2_0010869 | 1514736 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 42300.msg | need help for sec 7 rule - Current policy on consulting with each other for ITPs | Aubrey, Craig | Newman, Jeff | | Has Redactions; | |
| ESA2_0010870 | ESA2_0010870.pdf | ESA2_0010870 | ESA2_0010870 | ESA2_0010870 | 1514735 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 13:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 42300.msg | Re: revisions to part 402 | Aubrey, Craig | Wilkinson, Susan | Craghead, Anissa | Has Redactions; | |
| ESA2_0010871 | ESA2_0010871.pdf | ESA2_0010872 | ESA2_0010871 | ESA2_0010872 | 1534796 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/16/2018 13:53 | | 0000000073B53D9D3465BF408A67D0709E36285B241 82100.msg | Re: [Update] Section 7 reform comment review - PR ARAs and NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0010873 | ESA2_0010873.pdf | ESA2_0010874 | ESA2_0010873 | ESA2_0010874 | 1534794 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/16/2018 13:55 | | 0000000073B53D9D3465BF408A67D0709E36285B041 82100.msg | Re: [Update] Section 7 reform comment review - PR ARAs and NOAA GC | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0010875 | ESA2_0010875.pdf | ESA2_0010876 | ESA2_0010875 | ESA2_0010876 | 1534196 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/16/2018 14:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45 12000.msg | Re: ESA Regs-Expedited Consultation | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0010877 | ESA2_0010877.pdf | ESA2_0010878 | ESA2_0010877 | ESA2_0010879 | 1533356 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 14:04 | | 0000000073B53D9D3465BF408A67D0709E36285B24C 72000.msg | Re: ESA regulations revisions | David Bernhart | Jon Kurland - NOAA Federal; Angela Somma - NOAA Federal | Julie Crocker - NOAA Federal; Ann Garrett; Chris Yates; Lisa Manning | Has Redactions; | |
| ESA2_0010879 | | ESA2_0010879 | ESA2_0010877 | ESA2_0010879 | 1543256 | Y | ESA2_0012038 | 1540616 | Privileged in Full | DP; | | 1/16/2018 14:04 | | 20180112_draft proposed 424 rule_clean JMK_db.docx | | | | | | |
| ESA2_0010880 | ESA2_0010880.pdf | ESA2_0010881 | ESA2_0010880 | ESA2_0010881 | 1514733 | | | | | Not Privileged; | | 1/16/2018 14:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 42300.msg | Re: revisions to part 402 | Aubrey, Craig | Wilkinson, Susan; Devolder, Andy | Craghead, Anissa | | |
| ESA2_0010882 | ESA2_0010882.pdf | ESA2_0010883 | ESA2_0010882 | ESA2_0010883 | 1534706 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/16/2018 14:15 | | 0000000073B53D9D3465BF408A67D0709E36285B840 F2100.msg | Re: [Update] Section 7 reform comment review - PR ARAs and NOAA GC | Penny Ruvelas - NOAA Federal | daniel.pollak@noaa.gov | cathy.tortorici@noaa.gov; chris.mcnulty@noaa.gov; jacqueline.pearson-meyer@noaa.gov | Has Redactions; | |
| ESA2_0010884 | ESA2_0010884.pdf | ESA2_0010885 | ESA2_0010884 | ESA2_0010885 | 1534705 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 1/16/2018 14:19 | | 0000000073B53D9D3465BF408A67D0709E36285B640 F2100.msg | Re: [Update] Section 7 reform comment review - PR ARAs and NOAA GC | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | daniel.pollak@noaa.gov; chris.mcnulty@noaa.gov; jacqueline.pearson-meyer@noaa.gov | Has Redactions; | |
| ESA2_0010886 | ESA2_0010886.pdf | ESA2_0010886 | ESA2_0010886 | ESA2_0010890 | 1526064 | | | | | Not Privileged; | | 1/16/2018 14:22 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 722000.msg | Fwd: Revised ESA section 4 & 7 regulations [close hold] | Paul Phifer | Spencer Simon; Glenn Smith; Martin Miller | | | |
| ESA2_0010887 | | ESA2_0010887 | ESA2_0010886 | ESA2_0010890 | 1529560 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/16/2018 14:22 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0010888 | | ESA2_0010888 | ESA2_0010886 | ESA2_0010890 | 1529561 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/16/2018 14:22 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0010889 | | ESA2_0010889 | ESA2_0010886 | ESA2_0010890 | 1529566 | Y | ESA2_0010792 | 1519038 | Privileged in Full | AC;DP; | | 1/16/2018 14:22 | | section 7 preamble Agency review draft Jan 16 2018 ARD version (1).docx | | | | | | |
| ESA2_0010890 | | ESA2_0010890 | ESA2_0010886 | ESA2_0010890 | 1529567 | Y | ESA2_0010832 | 1519039 | Privileged in Full | AC;DP; | | 1/16/2018 14:22 | | section 7 reg text Agency review draft Jan 16 2018 (1).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010891 | ESA2_0010891.pdf | ESA2_0010893 | ESA2_0010891 | ESA2_0010893 | 1535072 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 14:23 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 02100.msg | Re: Update on preamble language - The draft section 7 regs and preamble for your review + our Wednesday meeting | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0010894 | | ESA2_0010894 | ESA2_0010894 | ESA2_0010894 | 1534201 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 14:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 22000.msg | Re: Further Note on ESA Section 4 Revisions - Unoccupied Critical Habitat Issue | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Molly Watson - NOAA Federal; Kristen Johns - NOAA Federal; Deanna Harwood; Shepherd Grimes; Mark Capone - NOAA Federal; Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Frederick Tucher; Elena Onaga; Maura Sullivan; Demian Schane; Judson Feder; Michael Mclemore; Monica Smit-Brunello; Gene Martin; Kevin Collins | | |
| ESA2_0010895 | ESA2_0010895.pdf | ESA2_0010897 | ESA2_0010895 | ESA2_0010897 | 1534259 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 14:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 72000.msg | Re: Draft Section 4(d) Rule (FWS) and Section 4 Regs (Interagency Team) | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0010898 | ESA2_0010898.pdf | ESA2_0010901 | ESA2_0010898 | ESA2_0010901 | 1534258 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/16/2018 14:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 72000.msg | Re: Draft Section 4(d) Rule (FWS) and Section 4 Regs (Interagency Team) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0010902 | ESA2_0010902.pdf | ESA2_0010906 | ESA2_0010902 | ESA2_0010906 | 1534255 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 15:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 72000.msg | Re: Draft Section 4(d) Rule (FWS) and Section 4 Regs (Interagency Team) | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0010907 | ESA2_0010907.pdf | ESA2_0010908 | ESA2_0010907 | ESA2_0010909 | 1539212 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 15:08 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 32200.msg | Fwd: ESA regulations revisions | Chris Yates - NOAA Federal | Rosaliedelrosario; Penny Ruvelas; Nancy Munn NOAA Federal | | Has Redactions; | |
| ESA2_0010909 | | ESA2_0010909 | ESA2_0010907 | ESA2_0010909 | 1549793 | Y | ESA2_0012038 | 1540616 | Privileged in Full | DP; | | 1/16/2018 15:08 | | 20180112_draft proposed 424 rule_clean JMK_db.docx | | | | | | |
| ESA2_0010910 | ESA2_0010910.pdf | ESA2_0010915 | ESA2_0010910 | ESA2_0010915 | 1533420 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 15:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 02000.msg | Re: Draft Section 4(d) Rule (FWS) and Section 4 Regs (Interagency Team) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0010916 | ESA2_0010916.pdf | ESA2_0010918 | ESA2_0010916 | ESA2_0010918 | 1544191 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 15:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 002000.msg | Re: ESA regulations revisions | Chris Yates - NOAA Federal | Rosaliedelrosario; Penny Ruvelas; Nancy Munn NOAA Federal | | Has Redactions; | |
| ESA2_0010919 | ESA2_0010919.pdf | ESA2_0010921 | ESA2_0010919 | ESA2_0010921 | 1514732 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 15:23 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393044 42300.msg | Re: revisions to part 402 | Devolder, Andy | Wilkinson, Susan | Aubrey, Craig; Craghead, Anissa | Has Redactions; | |
| ESA2_0010922 | ESA2_0010922.pdf | ESA2_0010924 | ESA2_0010922 | ESA2_0010931 | 1514731 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 15:39 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393E44 32300.msg | Re: revisions to part 402 | Wilkinson, Susan | Devolder, Andy | Aubrey, Craig; Craghead, Anissa | Has Redactions; | |
| ESA2_0010925 | | ESA2_0010931 | ESA2_0010922 | ESA2_0010931 | 1518838 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 15:39 | | part 404 revised rule text 1.16.18.docx | | | | | | |
| ESA2_0010932 | ESA2_0010932.pdf | ESA2_0010933 | ESA2_0010932 | ESA2_0010933 | 1526061 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 15:55 | | 00000000823D0E9B807C5443A40F8EDE7A03B8E0E4 712000.msg | Re: 4(d) rules and sec 7 | Peg Romanik | Frazer, Gary | | Has Redactions; | |
| ESA2_0010934 | ESA2_0010934.pdf | ESA2_0010934 | ESA2_0010934 | ESA2_0010934 | 1533319 | | | | | Other (specify in Privilege Justification); | conference line code | 1/16/2018 15:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840 82000.msg | Re: [Update] Section 7 reform comment review - PR ARAs and NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | daniel.pollak@noaa.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; Penny Ruvelas; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0010935 | ESA2_0010935.pdf | ESA2_0010936 | ESA2_0010935 | ESA2_0010936 | 1526062 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/16/2018 16:20 | | 00000000823D0E9B807C5443A40F8EDE7A03B8E0D4 722000.msg | Re: 4(d) rules and sec 7 | Frazer, Gary | Peg Romanik | | Has Redactions; | |
| ESA2_0010937 | ESA2_0010937.pdf | ESA2_0010938 | ESA2_0010937 | ESA2_0010981 | 1533355 | | | | | Not Privileged; | | 1/16/2018 17:20 | | 0000000073B53D9D3465BF408A67D0709E36285B04C 72000.msg | Fwd: Update on preamble language - The draft section 7 regs and preamble for your review + our Wednesday meeting | Angela Somma - NOAA Federal | Lisa Manning | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0010939 | | ESA2_0010981 | ESA2_0010937 | ESA2_0010981 | 1543671 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 17:20 | | section 7 preamble Agency review draft Jan 16 2018.docx | | | | | | |
| ESA2_0010982 | ESA2_0010982.pdf | ESA2_0010983 | ESA2_0010982 | ESA2_0010985 | 1533354 | | | | | Not Privileged; | | 1/16/2018 17:21 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C62000.msg | Fwd: The draft section 7 regs and preamble for your review + our Wednesday meeting | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0010984 | | ESA2_0010984 | ESA2_0010982 | ESA2_0010985 | 1543615 | Y | ESA2_0010023 | 1518759 | Privileged in Full | AC;DP; | | 1/16/2018 17:21 | | section 7 preamble Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010985 | | ESA2_0010985 | ESA2_0010982 | ESA2_0010985 | 1543616 | Y | ESA2_0010065 | 1518760 | Privileged in Full | AC;DP; | | 1/16/2018 17:21 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010986 | ESA2_0010986.pdf | ESA2_0010987 | ESA2_0010986 | ESA2_0010988 | 1546690 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 18:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1864382100.msg | Fwd: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Cathy Tortorici - NOAA Federal | Ron Dean | | Has Redactions; | |
| ESA2_0010988 | | ESA2_0010988 | ESA2_0010986 | ESA2_0010988 | 1552817 | Y | ESA2_0010065 | 1518760 | Privileged in Full | AC;DP; | | 1/16/2018 18:04 | | section 7 reg text Agency review draft Jan 14 2018.docx | | | | | | |
| ESA2_0010989 | ESA2_0010989.pdf | ESA2_0010990 | ESA2_0010989 | ESA2_0010991 | 1546691 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 18:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1884382100.msg | Fwd: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Cathy Tortorici - NOAA Federal | Ron Dean | | Has Redactions; | |
| ESA2_0010991 | | ESA2_0010991 | ESA2_0010989 | ESA2_0010991 | 1552786 | Y | ESA2_0010939 | 1543671 | Privileged in Full | DP; | | 1/16/2018 18:04 | | section 7 preamble Agency review draft Jan 16 2018.docx | | | | | | |
| ESA2_0010992 | ESA2_0010992.pdf | ESA2_0010993 | ESA2_0010992 | ESA2_0010993 | 1544217 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 18:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4032000.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Ron Dean - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0010994 | ESA2_0010994.pdf | ESA2_0010994 | ESA2_0010994 | ESA2_0011036 | 1539863 | | | | | Not Privileged; | | 1/16/2018 18:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164CD2100.msg | Comments on draft Section 7 regs and preamble | Kristen Johns - NOAA Federal | Daniel Pollak - NOAA Federal | Adam Issenberg - NOAA Federal; Frederick Tucher - NOAA Federal; Elena Onaga - NOAA Federal | | |
| ESA2_0010995 | | ESA2_0011036 | ESA2_0010994 | ESA2_0011036 | 1550078 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 18:50 | | section 7 preamble Agency review draft Jan 14 2018 - NOAA GCPI.docx | | | | | | |
| ESA2_0011037 | ESA2_0011037.pdf | ESA2_0011037 | ESA2_0011037 | ESA2_0011037 | 1532268 | | | | | Not Privileged; | | 1/16/2018 18:54 | | 0000000073B53D9D3465BF408A67D0709E36285BC44B2000.msg | NOAA GCPI Comments on draft Section 4 regs | Kristen Johns - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Frederick Tucher - NOAA Federal; Elena Onaga - NOAA Federal | | |
| ESA2_0011038 | ESA2_0011038.pdf | ESA2_0011039 | ESA2_0011038 | ESA2_0011039 | 1514730 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 19:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4432300.msg | Re: need help for sec 7 rule - Current policy on consulting with each other for ITPs | Newman, Jeff | Aubrey, Craig | | Has Redactions; | |
| ESA2_0011040 | ESA2_0011040.pdf | ESA2_0011040 | ESA2_0011040 | ESA2_0011040 | 1533705 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 19:58 | | 0000000073B53D9D3465BF408A67D0709E36285B44D82000.msg | Sec. 7 regs--GCNW comments | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0011041 | ESA2_0011041.pdf | ESA2_0011041 | ESA2_0011041 | ESA2_0011041 | 1534927 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 19:58 | | 0000000073B53D9D3465BF408A67D0709E36285BC4202100.msg | Sec. 7 regs--GCNW comments | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0011042 | ESA2_0011042.pdf | ESA2_0011046 | ESA2_0011042 | ESA2_0011054 | 1533083 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 20:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440 02000.msg | Fwd: [ACP; DP] | Sally Brick - NOAA Federal | Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0011047 | | ESA2_0011054 | ESA2_0011042 | ESA2_0011054 | 1540650 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/16/2018 20:59 | | [ACP; DP] | | | | | | |
| ESA2_0011055 | ESA2_0011055.pdf | ESA2_0011058 | ESA2_0011055 | ESA2_0011058 | 1533254 | | | | | Not Privileged; | | 1/16/2018 21:21 | | 0000000073B53D9D3465BF408A67D0709E36285BB4AC22000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Deanna Harwood - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Judson Feder | | |
| ESA2_0011059 | ESA2_0011059.pdf | ESA2_0011060 | ESA2_0011059 | ESA2_0011103 | 1534108 | | | | | Not Privileged; | | 1/16/2018 21:26 | | 0000000073B53D9D3465BF408A67D0709E36285B824EA2000.msg | Re: The draft section 7 regs and preamble for your review + our Wednesday meeting | Deanna Harwood - NOAA Federal | Daniel Pollak - NOAA Federal | Judson Feder | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011061 | | ESA2_0011103 | ESA2_0011059 | ESA2_0011103 | 1543701 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 21:28 | | section 7 preamble Agency review draft Jan 14 2018+SW Section.docx | | | | | | |
| ESA2_0011104 | ESA2_0011104.pdf | ESA2_0011104 | ESA2_0011104 | ESA2_0011177 | 1531684 | | | | | Not Privileged; | | 1/16/2018 23:21 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 22000.msg | GCAK comments on proposed ESA regulatory revisions | Molly Watson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal | Demian Schane - NOAA Federal; Maura Sullivan - NOAA Federal | | |
| ESA2_0011105 | | ESA2_0011135 | ESA2_0011104 | ESA2_0011177 | 1540158 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 23:21 | | 20180112_draft proposed 424 rule_clean - GCAK Review v2.docx | | | | | | |
| ESA2_0011136 | | ESA2_0011177 | ESA2_0011104 | ESA2_0011177 | 1540159 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/16/2018 23:21 | | section 7 preamble Agency review draft Jan 14 2018 - GCAK Review.docx | | | | | | |
| ESA2_0011178 | | ESA2_0011183 | ESA2_0011178 | ESA2_0011183 | 1530833 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 0:00 | Consolidated Regional General Counsel Comments on ESA Draft Section 4 Regulation Revisions, Federal Register Notice | GC Regional Comments on ESA Section 4 Draft FR Notice(1).docx | | | | | | |
| ESA2_0011184 | | ESA2_0011189 | ESA2_0011184 | ESA2_0011189 | 1530834 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/17/2018 0:00 | Consolidated Regional General Counsel Comments on ESA Draft Section 4 Regulation Revisions, Federal Register Notice | GC Regional Comments on ESA Section 4 Draft FR Notice.docx | | | | | | |
| ESA2_0011190 | | ESA2_0011190 | ESA2_0011190 | ESA2_0011190 | 1530836 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 0:00 | Consolidated Regional General Counsel Feedback on ESA Draft Section 4 Regulation Revisions | GCSE ESA Section 4 Regs Comments.docx | | | | | | |
| ESA2_0011191 | | ESA2_0011193 | ESA2_0011191 | ESA2_0011193 | 1530837 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 0:00 | Regional General Counsel Comments on ESA Section 7 Regulation Revisions | GCSE ESA Section 7 Regs Comments.docx | | | | | | |
| ESA2_0011194 | | ESA2_0011198 | ESA2_0011194 | ESA2_0011198 | 1530872 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.- | 1/17/2018 0:00 | NMFS region comments on the draft ESA section 7 regulations and preamble. | NMFS Region comments on the new ESA section 7 regulations and preamble January 2018.docx | | | | | | |
| ESA2_0011199 | | ESA2_0011205 | ESA2_0011199 | ESA2_0011205 | 1530877 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 0:00 | Summary by NOAA attorney Daniel Pollak of comments received from NOAA GC regions on proposed ESA Section 7 Revisions. | Notes on NOAA GC Comments.docx | | | | | | |
| ESA2_0011206 | | ESA2_0011248 | ESA2_0011206 | ESA2_0011248 | 1530938 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/17/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | section 7 preamble Agency review draft Jan 14 2018 GC cleanup edits 1-17-18.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011249 | | ESA2_0011290 | ESA2_0011249 | ESA2_0011290 | 1530946 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 0:00 | Draft proposed rule, to amend title 50, part 402 of the Code of Federal Regulations which implements the Endangered Species Act of 1973 to ensure that their actions are not likely to jeopardize the continued existence of endangered or threatened species or result in the destruction or adverse modification of critical habitat of such species. | section 7 preamble Agency review draft Jan 17 2018 with expedited consults.docx | | | | | | |
| ESA2_0011291 | | ESA2_0011316 | ESA2_0011291 | ESA2_0011316 | 1530968 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 0:00 | Comments of NOAA regional attorneys on proposed ESA Section 7 regulatory revisions. | section 7 reg text Agency review draft_GCNE.docx | | | | | | |
| ESA2_0011317 | | ESA2_0011323 | ESA2_0011317 | ESA2_0011323 | 1531014 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 0:00 | Draft summary by NOAA attorney Daniel Pollak, of comments received by NOAA GC from NOAA regional attorneys on proposed ESA Section 7 revisions. | Summary of NOAA GC Comments 1-17-18.docx | | | | | | |
| ESA2_0011324 | | ESA2_0011341 | ESA2_0011324 | ESA2_0011341 | 1507487 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/17/2018 0:00 | Draft proposed 4(d) rule | 20180116 draft 4d 50CFR17_clean BFF.docx | | | | | | |
| ESA2_0011342 | | ESA2_0011399 | ESA2_0011342 | ESA2_0011399 | 1507330 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 0:00 | Draft of Section 7 proposed rule | section 7 preamble Agency review draft Jan 16 2018 ARD version AD edits.docx | | | | | | |
| ESA2_0011400 | | ESA2_0011401 | ESA2_0011400 | ESA2_0011401 | 1507340 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 0:00 | information memorandum for the director revision of implementing regulations for listing and critical habitat | FR3204 section 424 reg revisions_cjg.docx | | | | | | |
| ESA2_0011402 | | ESA2_0011403 | ESA2_0011402 | ESA2_0011403 | 1507341 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 0:00 | Information memorandum for the director revision of 50 CFR 424 | FR3204 section 424 reg revisions_cjg_ad.docx | | | | | | |
| ESA2_0011404 | | ESA2_0011405 | ESA2_0011404 | ESA2_0011405 | 1507342 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 0:00 | information memorandum for the director removal of the blanket 4(d) rule | FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0011406 | | ESA2_0011407 | ESA2_0011406 | ESA2_0011407 | 1507343 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 0:00 | information memorandum for the director removal of the blanket 4(d) rule. | FR3205 section 4(d) reg revisions_pg.docx | | | | | | |
| ESA2_0011408 | | ESA2_0011409 | ESA2_0011408 | ESA2_0011409 | 1507344 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 0:00 | information memorandum for the director removal of the blanket 4(d) rule | FR3205 section 4(d) reg revisions_pg_cjg.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011410 | | ESA2_0011411 | ESA2_0011410 | ESA2_0011411 | 1507345 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 0:00 | information memorandum for the director removal of the blanket 4(d) rule | FR3205 section 4(d) reg revisions_pg_cjg_ad.docx | | | | | | |
| ESA2_0011412 | | ESA2_0011413 | ESA2_0011412 | ESA2_0011413 | 1507346 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 0:00 | information memorandum for the director revision of implementing regulations for listing and critical habitat | FRxxxx section 424 reg revisions.docx | | | | | | |
| ESA2_0011414 | ESA2_0011414.pdf | ESA2_0011416 | ESA2_0011414 | ESA2_0011416 | 1544218 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 2:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 032000.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Ron Dean - NOAA Federal | Cathy Tortorici - NOAA Federal | Ann Garrett | Has Redactions; | |
| ESA2_0011417 | ESA2_0011417.pdf | ESA2_0011418 | ESA2_0011417 | ESA2_0011422 | 1526060 | | | | | Not Privileged; | | 1/17/2018 8:21 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 712000.msg | Fwd: Revised ESA section 4 & 7 regulations [close hold] | Smith, Glenn | Gail smith | | | |
| ESA2_0011419 | | ESA2_0011419 | ESA2_0011417 | ESA2_0011422 | 1529316 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/17/2018 8:21 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0011420 | | ESA2_0011420 | ESA2_0011417 | ESA2_0011422 | 1529317 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/17/2018 8:21 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0011421 | | ESA2_0011421 | ESA2_0011417 | ESA2_0011422 | 1529322 | Y | ESA2_0010792 | 1519038 | Privileged in Full | AC;DP; | | 1/17/2018 8:21 | | section 7 preamble Agency review draft Jan 16 2018 ARD version (1).docx | | | | | | |
| ESA2_0011422 | | ESA2_0011422 | ESA2_0011417 | ESA2_0011422 | 1529323 | Y | ESA2_0010832 | 1519039 | Privileged in Full | AC;DP; | | 1/17/2018 8:21 | | section 7 reg text Agency review draft Jan 16 2018 (1).docx | | | | | | |
| ESA2_0011423 | ESA2_0011423.pdf | ESA2_0011423 | ESA2_0011423 | ESA2_0011423 | 1526059 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 9:01 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 712000.msg | Re: Revised ESA section 4 & 7 regulations [close hold] | Michael Thabault | Shultz, Gina | | Has Redactions; | |
| ESA2_0011424 | ESA2_0011424.pdf | ESA2_0011424 | ESA2_0011424 | ESA2_0011424 | 1535495 | | | | | Not Privileged; | | 1/17/2018 9:30 | | 0000000073B53D9D3465BF408A67D0709E36285B244 E2100.msg | Re: GCAK comments on proposed ESA regulatory revisions | Daniel Pollak - NOAA GC | Molly Watson - NOAA Federal | Demian Schane - NOAA Federal; Maura Sullivan - NOAA Federal | | |
| ESA2_0011425 | ESA2_0011425.pdf | ESA2_0011425 | ESA2_0011425 | ESA2_0011425 | 1533317 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 9:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440 82000.msg | Re: Sec. 7 regs--GCNW comments | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0011426 | ESA2_0011426.pdf | ESA2_0011426 | ESA2_0011426 | ESA2_0011428 | 1520797 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 9:41 | | 0000000067763BF9BC9B58459ED25008CF450F1844B C2000.msg | Pls review before this afternoon's call - Revised ESA section 4 & 7 regulations [close hold] | Aubrey, Craig | Shultz, Gina; Devolder, Andy | White, Rollie; Koch, Ted; Nordstrom, Lori; Miranda, Leopoldo; Phifer, Paul; Thabault, Michael; Colligan, Mary A; Fris, Michael; Willey, Seth; Galst, Carey; Jesup, Benjamin C; Goldfarb, Joan R; Romanik, Peg A; Lupo, Frank R; Brown-Kobil, Nancy; Finley, Rebecca S; Sullins, Tony A; Fahey, Bridget; Frazer, Gary D | Has Redactions; | |
| ESA2_0011427 | | ESA2_0011427 | ESA2_0011426 | ESA2_0011428 | 1522170 | Y | ESA2_0011630 | 1522133 | Privileged in Full | AC;DP; | | 1/17/2018 9:41 | | section 7 preamble Agency review draft Jan 17 2018 with expedited consults.docx | | | | | | |
| ESA2_0011428 | | ESA2_0011428 | ESA2_0011426 | ESA2_0011428 | 1522171 | Y | ESA2_0011672 | 1522136 | Privileged in Full | AC;DP; | | 1/17/2018 9:41 | | section 7 reg text Agency review draft Jan 17 2018 with expedited consults at 402.14l.docx | | | | | | |
| ESA2_0011429 | ESA2_0011429.pdf | ESA2_0011429 | ESA2_0011429 | ESA2_0011431 | 1526058 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 9:41 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 712000.msg | Pls review before this afternoon's call - Revised ESA section 4 & 7 regulations [close hold] | Aubrey, Craig | Shultz, Gina; Andy Devolder | Rollie White; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris; Seth Willey; Carey Galst; Benjamin Jesup; Joan Goldfarb; Peg Romanik; Frank R Lupo; Nancy Brown-Kobil; Finley, Rebecca; Sullins, Tony; Bridget Fahey; Gary Frazer | Has Redactions; | |
| ESA2_0011430 | | ESA2_0011430 | ESA2_0011429 | ESA2_0011431 | 1529287 | Y | ESA2_0011630 | 1522133 | Privileged in Full | AC;DP; | | 1/17/2018 9:41 | | section 7 preamble Agency review draft Jan 17 2018 with expedited consults.docx | | | | | | |
| ESA2_0011431 | | ESA2_0011431 | ESA2_0011429 | ESA2_0011431 | 1529288 | Y | ESA2_0011672 | 1522136 | Privileged in Full | AC;DP; | | 1/17/2018 9:41 | | section 7 reg text Agency review draft Jan 17 2018 with expedited consults at 402.14l.docx | | | | | | |
| ESA2_0011432 | ESA2_0011432.pdf | ESA2_0011432 | ESA2_0011432 | ESA2_0011434 | 1536324 | | | | | Not Privileged; | | 1/17/2018 9:42 | | 0000000073B53D9D3465BF408A67D0709E36285B248 E2100.msg | section 7 regs with expedited consults | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0011433 | | ESA2_0011433 | ESA2_0011432 | ESA2_0011434 | 1548752 | Y | ESA2_0011630 | 1522133 | Privileged in Full | AC;DP; | | 1/17/2018 9:42 | | section 7 preamble Agency review draft Jan 17 2018 with expedited consults.docx | | | | | | |
| ESA2_0011434 | | ESA2_0011434 | ESA2_0011432 | ESA2_0011434 | 1548753 | Y | ESA2_0011672 | 1522136 | Privileged in Full | AC;DP; | | 1/17/2018 9:42 | | section 7 reg text Agency review draft Jan 17 2018 with expedited consults at 402.14l.docx | | | | | | |
| ESA2_0011435 | ESA2_0011435.pdf | ESA2_0011436 | ESA2_0011435 | ESA2_0011436 | 1536319 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 9:44 | | 0000000073B53D9D3465BF408A67D0709E36285B848 D2100.msg | Fwd: need help for sec 7 rule - Current policy on consulting with each other for ITPs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0011437 | ESA2_0011437.pdf | ESA2_0011438 | ESA2_0011437 | ESA2_0011438 | 1514729 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 9:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 32300.msg | Fwd: need help for sec 7 rule - Current policy on consulting with each other for ITPs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0011439 | ESA2_0011439.pdf | ESA2_0011440 | ESA2_0011439 | ESA2_0011440 | 1533316 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 9:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240 82000.msg | Re: Sec. 7 regs--GCNW comments | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch; Sally Brick - NOAA Federal | Has Redactions; | |
| ESA2_0011441 | ESA2_0011441.pdf | ESA2_0011441 | ESA2_0011441 | ESA2_0011441 | 1535067 | | | | | Not Privileged; | | 1/17/2018 9:49 | | 0000000073B53D9D3465BF408A67D0709E36285B4443 02100.msg | Re: Comments on draft Section 7 regs and preamble | Daniel Pollak - NOAA GC | Kristen Johns - NOAA Federal | Frederick Tucher - NOAA Federal; Elena Onaga - NOAA Federal | | |
| ESA2_0011442 | ESA2_0011442.pdf | ESA2_0011442 | ESA2_0011442 | ESA2_0011442 | 1533255 | | | | | Not Privileged; | | 1/17/2018 10:30 | | 0000000073B53D9D3465BF408A67D0709E36285B8C4C 22000.msg | Sec. 4 reg revisions | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011443 | ESA2_0011443.pdf | ESA2_0011443 | ESA2_0011443 | ESA2_0011443 | 1533253 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 10:34 | | 0000000073B53D9D3465BF408A67D0709E36285B84C22000.msg | Re: Sec. 4 reg revisions | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0011444 | ESA2_0011444.pdf | ESA2_0011446 | ESA2_0011444 | ESA2_0011447 | 1533215 | | | | | | Not Privileged; | | 1/17/2018 10:38 | | 0000000073B53D9D3465BF408A67D0709E36285BC4BD2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Shepherd Grimes - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Michael Mclemore; Monica Smit-Brunello | | |
| ESA2_0011447 | | ESA2_0011447 | ESA2_0011444 | ESA2_0011447 | 1542889 | Y | ESA2_0011190 | | 1530836 | Privileged in Full | AC;DP; | | 1/17/2018 10:38 | | GCSE ESA Section 4 Regs Comments.docx | | | | | | |
| ESA2_0011448 | ESA2_0011448.pdf | ESA2_0011452 | ESA2_0011448 | ESA2_0011452 | 1514728 | | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 1/17/2018 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384432300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks, | Baucum, Madonna L | Wilkinson, Susan | Aubrey, Craig; Gilbert, Parks | Has Redactions; | |
| ESA2_0011453 | ESA2_0011453.pdf | ESA2_0011453 | ESA2_0011453 | ESA2_0011454 | 1514727 | | | | | | Other (specify in Privilege Justification); | confidential shared drive information | 1/17/2018 10:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364432300.msg | IM for section 7 reg revisions | Devolder, Andy | Aubrey, Craig | | Has Redactions; | |
| ESA2_0011454 | | ESA2_0011454 | ESA2_0011453 | ESA2_0011454 | 1518748 | | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 10:49 | | FRxxxx section 7 reg revisions.docx | | | | | | |
| ESA2_0011455 | ESA2_0011455.pdf | ESA2_0011455 | ESA2_0011455 | ESA2_0011455 | 1514726 | | | | | | Other (specify in Privilege Justification); | confidential shared drive information | 1/17/2018 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344432300.msg | Re: IM for section 7 reg revisions | Aubrey, Craig | Devolder, Andy | | Has Redactions; | |
| ESA2_0011456 | ESA2_0011456.pdf | ESA2_0011456 | ESA2_0011456 | ESA2_0011466 | 1532890 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 11:02 | | 0000000073B53D9D3465BF408A67D0709E36285B84992000.msg | Re: 1981 Solicitor Opinion | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal | Romanik, Peg | Has Redactions; | |
| ESA2_0011457 | | ESA2_0011466 | ESA2_0011456 | ESA2_0011466 | 1540547 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on a prior DOI SOL opinion and its relevance to the 2018 proposed rule, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 11:02 | | 1981 m-opinion cumulative effects.pdf | | | | | | |
| ESA2_0011467 | ESA2_0011467.pdf | ESA2_0011467 | ESA2_0011467 | ESA2_0011515 | 1513154 | | | | | | Not Privileged; | | 1/17/2018 11:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47E2200.msg | my comments | Fahey, Bridget | Gabel, Carey | | | |
| ESA2_0011468 | | ESA2_0011497 | ESA2_0011467 | ESA2_0011515 | 1518621 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 11:07 | | 20180112_draft proposed 424 rule_BFF.docx | | | | | | |
| ESA2_0011498 | | ESA2_0011515 | ESA2_0011467 | ESA2_0011515 | 1518622 | | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/17/2018 11:07 | | 20180116 draft 4d 50CFR17_clean BFF.docx | | | | | | |
| ESA2_0011516 | ESA2_0011516.pdf | ESA2_0011517 | ESA2_0011516 | ESA2_0011517 | 1533228 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 11:19 | | 0000000073B53D9D3465BF408A67D0709E36285B848F2000.msg | Re: Sec. 4 reg revisions | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0011518 | ESA2_0011518.pdf | ESA2_0011520 | ESA2_0011518 | ESA2_0011563 | 1536325 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 11:20 | | 0000000073B53D9D3465BF408A67D0709E36285B8448E2100.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Julie Crocker - NOAA Federal | Cathy Tortorici - NOAA Federal | Ann Garrett - NOAA Federal; Chris Yates - NOAA Federal; David Bernhart; Jon Kurland - NOAA Federal; Kimberly Damon-Randall - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011521 | | ESA2_0011563 | ESA2_0011518 | ESA2_0011563 | 1548742 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose ; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 11:20 | | section 7 preamble Agency review draft Jan 16 2018_GAR.docx | | | | | | |
| ESA2_0011564 | ESA2_0011564.pdf | ESA2_0011564 | ESA2_0011564 | ESA2_0011566 | 1526057 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 11:38 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064712000.msg | Fwd: Pls review before this afternoon's call - Revised ESA section 4 & 7 regulations [close hold] | Aubrey, Craig | Glenn Smith; Doug Laye | | Has Redactions; | |
| ESA2_0011565 | | ESA2_0011565 | ESA2_0011564 | ESA2_0011566 | 1529519 | Y | ESA2_0011820 | 1522133 | Privileged in Full | AC;DP; | | 1/17/2018 11:38 | | section 7 preamble Agency review draft Jan 17 2018 with expedited consults.docx | | | | | | |
| ESA2_0011566 | | ESA2_0011566 | ESA2_0011564 | ESA2_0011566 | 1529520 | Y | ESA2_0011872 | 1522136 | Privileged in Full | AC;DP; | | 1/17/2018 11:38 | | section 7 reg text Agency review draft Jan 17 2018 with expedited consults at 402.14l.docx | | | | | | |
| ESA2_0011567 | ESA2_0011567.pdf | ESA2_0011568 | ESA2_0011567 | ESA2_0011568 | 1536318 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 11:52 | | 0000000073B53D9D3465BF408A67D0709E36285B848D2100.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0011569 | ESA2_0011569.pdf | ESA2_0011573 | ESA2_0011569 | ESA2_0011573 | 1536313 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 11:59 | | 0000000073B53D9D3465BF408A67D0709E36285B8C48C2100.msg | Fwd: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Chris Yates - NOAA Federal | Cathy Tortorici - NOAA Federal; Penny Ruvelas; Rosaliedelrosario; Nancy Munn NOAA Federal | | Has Redactions; | |
| ESA2_0011574 | ESA2_0011574.pdf | ESA2_0011575 | ESA2_0011574 | ESA2_0011575 | 1532270 | | | | | Not Privileged; | | 1/17/2018 12:01 | | 0000000073B53D9D3465BF408A67D0709E36285B8044C2000.msg | Re: GCAK comments on proposed ESA regulatory revisions | Adam Issenberg - NOAA Federal | Molly Watson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Demian Schane - NOAA Federal; Maura Sullivan - NOAA Federal | | |
| ESA2_0011576 | ESA2_0011576.pdf | ESA2_0011580 | ESA2_0011576 | ESA2_0011580 | 1536312 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:02 | | 0000000073B53D9D3465BF408A67D0709E36285B8A48C2100.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Penny Ruvelas; Rosaliedelrosario; Nancy Munn NOAA Federal | | Has Redactions; | |
| ESA2_0011581 | ESA2_0011581.pdf | ESA2_0011582 | ESA2_0011581 | ESA2_0011584 | 1544817 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18444E2000.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | David Bernhart | Cathy Tortorici - NOAA Federal; Chris Yates - NOAA Federal; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Julie Crocker - NOAA Federal | | Has Redactions; | |
| ESA2_0011583 | | ESA2_0011583 | ESA2_0011581 | ESA2_0011584 | 1552017 | Y | ESA2_0011721 | 1549857 | Privileged in Full | AC;DP; | | 1/17/2018 12:07 | | section 7 preamble Agency review draft Jan 16 2018_SER.docx | | | | | | |
| ESA2_0011584 | | ESA2_0011584 | ESA2_0011581 | ESA2_0011584 | 1552018 | Y | ESA2_0011764 | 1549858 | Privileged in Full | AC;DP; | | 1/17/2018 12:07 | | section 7 reg text Agency review draft Jan 14 2018_SER.docx | | | | | | |
| ESA2_0011585 | ESA2_0011585.pdf | ESA2_0011585 | ESA2_0011585 | ESA2_0011593 | 1526056 | | | | | Not Privileged; | | 1/17/2018 12:16 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044712000.msg | | Smith, Glenn | Gail smith | | | |
| ESA2_0011586 | | ESA2_0011593 | ESA2_0011585 | ESA2_0011593 | 1529547 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:16 | | ard CALL.docx | | | | | | |
| ESA2_0011594 | ESA2_0011594.pdf | ESA2_0011594 | ESA2_0011594 | ESA2_0011594 | 1515521 | | | | | DP;Other (specify in Privilege Justification); | Shared drive; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A62300.msg | Re: need some help drafting language for a briefing paper | Devolder, Andy | Gilbert, Parks | | Has Redactions; | |
| ESA2_0011595 | ESA2_0011595.pdf | ESA2_0011599 | ESA2_0011595 | ESA2_0011599 | 1513153 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847E2200.msg | Re: PRA | Galst, Carey | Aubrey, Craig | | Has Redactions; | |
| ESA2_0011600 | ESA2_0011600.pdf | ESA2_0011600 | ESA2_0011600 | ESA2_0011600 | 1520799 | | | | | Not Privileged; | | 1/17/2018 12:29 | | 0000000067763BF9BC9B58459ED25008CF450F1824BC2000.msg | final draft | Romanik, Peg A | Goldfarb, Joan R; Lupo, Frank R | | | |
| ESA2_0011601 | ESA2_0011601.pdf | ESA2_0011602 | ESA2_0011601 | ESA2_0011602 | 1535066 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:36 | | 0000000073B53D9D3465BF408A67D0709E36285B24302100.msg | Re: 1981 Solicitor Opinion | Chris McNulty - NOAA Federal | Brown-Kobil, Nancy | Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0011603 | ESA2_0011603.pdf | ESA2_0011607 | ESA2_0011603 | ESA2_0011607 | 1536311 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:36 | | 0000000073B53D9D3465BF408A67D0709E36285B848C2100.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Chris Yates - NOAA Federal | Cathy Tortorici - NOAA Federal | Penny Ruvelas; Rosaliedelrosario; Nancy Munn NOAA Federal | Has Redactions; | |
| ESA2_0011608 | ESA2_0011608.pdf | ESA2_0011609 | ESA2_0011608 | ESA2_0011613 | 1520776 | | | | | Not Privileged; | | 1/17/2018 12:36 | | 0000000067763BF9BC9B58459ED25008CF450F1804BC2000.msg | Fwd: Revised ESA section 4 & 7 regulations [close hold] | Lupo, Frank R | Romanik, Peg A | Goldfarb, Joan R | | |
| ESA2_0011610 | | ESA2_0011610 | ESA2_0011608 | ESA2_0011613 | 1522163 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/17/2018 12:36 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0011611 | | ESA2_0011611 | ESA2_0011608 | ESA2_0011613 | 1522164 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/17/2018 12:36 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0011612 | | ESA2_0011612 | ESA2_0011608 | ESA2_0011613 | 1522165 | Y | ESA2_0010792 | 1519038 | Privileged in Full | AC;DP; | | 1/17/2018 12:36 | | section 7 preamble Agency review draft Jan 16 2018 ARD version (1).docx | | | | | | |
| ESA2_0011613 | | ESA2_0011613 | ESA2_0011608 | ESA2_0011613 | 1522166 | Y | ESA2_0010832 | 1519039 | Privileged in Full | AC;DP; | | 1/17/2018 12:36 | | section 7 reg text Agency review draft Jan 16 2018 (1).docx | | | | | | |
| ESA2_0011614 | ESA2_0011614.pdf | ESA2_0011615 | ESA2_0011614 | ESA2_0011619 | 1521233 | | | | | Not Privileged; | | 1/17/2018 12:36 | | 0000000067763BF9BC9B58459ED25008CF450F1824602000.msg | Fwd: Revised ESA section 4 & 7 regulations [close hold] | Lupo, Frank R | Romanik, Peg A | Goldfarb, Joan R | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011616 | | ESA2_0011616 | ESA2_0011614 | ESA2_0011619 | 1522363 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/17/2018 12:36 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0011617 | | ESA2_0011617 | ESA2_0011614 | ESA2_0011619 | 1522364 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/17/2018 12:36 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0011618 | | ESA2_0011618 | ESA2_0011614 | ESA2_0011619 | 1522365 | Y | ESA2_0010792 | 1519038 | Privileged in Full | AC;DP; | | 1/17/2018 12:36 | | section 7 preamble Agency review draft Jan 16 2018 ARD version (1).docx | | | | | | |
| ESA2_0011619 | | ESA2_0011619 | ESA2_0011614 | ESA2_0011619 | 1522366 | Y | ESA2_0010832 | 1519039 | Privileged in Full | AC;DP; | | 1/17/2018 12:36 | | section 7 reg text Agency review draft Jan 16 2018 (1).docx | | | | | | |
| ESA2_0011620 | ESA2_0011620.pdf | ESA2_0011621 | ESA2_0011620 | ESA2_0011621 | 1533315 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040 82000.msg | Re: Sec. 7 regs--GCNW comments | Sally Brick - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0011622 | ESA2_0011622.pdf | ESA2_0011627 | ESA2_0011622 | ESA2_0011627 | 1536309 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:37 | | 0000000073B53D9D3465BF408A67D0709E36285B648 C2100.msg | Re: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal | Penny Ruvelas; Rosaliedelrosario; Nancy Munn NOAA Federal | Has Redactions; | |
| ESA2_0011628 | | ESA2_0011629 | ESA2_0011628 | ESA2_0011698 | 1520777 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; | 1/17/2018 12:37 | | 0000000067763BF9BC9B58459ED25008CF450F18E4B B2000.msg | Fwd: Pls review before this afternoon's call - Revised ESA section 4 & 7 regulations [close hold] | Lupo, Frank R | Romanik, Peg A | | | |
| ESA2_0011630 | | ESA2_0011671 | ESA2_0011628 | ESA2_0011698 | 1522133 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 12:37 | | section 7 preamble Agency review draft Jan 17 2018 with expedited consults.docx | | | | | | |
| ESA2_0011672 | | ESA2_0011698 | ESA2_0011628 | ESA2_0011698 | 1522136 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules] [interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 12:37 | | section 7 reg text Agency review draft Jan 17 2018 with expedited consults at 402.14l.docx | | | | | | |
| ESA2_0011699 | ESA2_0011699.pdf | ESA2_0011699 | ESA2_0011699 | ESA2_0011700 | 1533084 | | | | | Not Privileged; | | 1/17/2018 12:41 | | 0000000086CDD39C62E15841B210EE42E2CEC041640 02000.msg | Summary of the NMFS Regions comments on the draft Section 7 draft regulations and preamble | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty | | | |
| ESA2_0011700 | | ESA2_0011700 | ESA2_0011699 | ESA2_0011700 | 1543955 | Y | ESA2_0012777 | 1519206 | Privileged in Full | AC;DP; | | 1/17/2018 12:41 | | NMFS Region comments on the new ESA section 7 regualtions and preamble January 2018.docx | | | | | | |
| ESA2_0011701 | ESA2_0011701.pdf | ESA2_0011702 | ESA2_0011701 | ESA2_0011703 | 1544214 | | | | | Not Privileged; | | 1/17/2018 12:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 032000.msg | Fwd: Summary of the NMFS Regions comments on the draft Section 7 draft regulations and preamble | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | | |
| ESA2_0011703 | | ESA2_0011703 | ESA2_0011701 | ESA2_0011703 | 1551638 | Y | ESA2_0012777 | 1519206 | Privileged in Full | AC;DP; | | 1/17/2018 12:46 | | NMFS Region comments on the new ESA section 7 regualtions and preamble January 2018.docx | | | | | | |
| ESA2_0011704 | ESA2_0011704.pdf | ESA2_0011705 | ESA2_0011704 | ESA2_0011705 | 1535064 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:52 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 F2100.msg | Re: 1981 Solicitor Opinion | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Brown-Kobil, Nancy; Romanik, Peg | Has Redactions; | |
| ESA2_0011706 | ESA2_0011706.pdf | ESA2_0011708 | ESA2_0011706 | ESA2_0011708 | 1533658 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:54 | | 0000000073B53D9D3465BF408A67D0709E36285B640 22000.msg | Re: 1981 Solicitor Opinion | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Brown-Kobil, Nancy; Romanik, Peg | Has Redactions; | |
| ESA2_0011709 | ESA2_0011709.pdf | ESA2_0011710 | ESA2_0011709 | ESA2_0011710 | 1533314 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:55 | | 0000000086CDD39C62E15841B210EE42E2CEC041640 72000.msg | Re: Sec. 7 regs--GCNW comments | Daniel Pollak - NOAA GC | Sally Brick - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0011711 | ESA2_0011711.pdf | ESA2_0011712 | ESA2_0011711 | ESA2_0011712 | 1533313 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:57 | | 0000000086CDD39C62E15841B210EE42E2CEC041C40 72000.msg | Re: Sec. 7 regs--GCNW comments | Chris McNulty - NOAA Federal | Sally Brick - NOAA Federal | Daniel Pollak - NOAA GC; Ryan Couch | Has Redactions; | |
| ESA2_0011713 | ESA2_0011713.pdf | ESA2_0011714 | ESA2_0011713 | ESA2_0011714 | 1533704 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:57 | | 0000000073B53D9D3465BF408A67D0709E36285B6240 82000.msg | Re: Sec. 7 regs--GCNW comments | Chris McNulty - NOAA Federal | Sally Brick - NOAA Federal | Daniel Pollak - NOAA GC; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011715 | ESA2_0011715.pdf | ESA2_0011717 | ESA2_0011715 | ESA2_0011718 | 1539214 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 12:59 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 32200.msg | Fwd: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Chris Yates - NOAA Federal | Penny Ruvelas | | Has Redactions; | |
| ESA2_0011718 | | ESA2_0011718 | ESA2_0011715 | ESA2_0011718 | 1549839 | Y | ESA2_0011521 | 1548742 | Privileged in Full | AC;DP; | | 1/17/2018 12:59 | | section 7 preamble Agency review draft Jan 16 2018_GAR.docx | | | | | | |
| ESA2_0011719 | ESA2_0011719.pdf | ESA2_0011720 | ESA2_0011719 | ESA2_0011789 | 1539210 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 13:00 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 32200.msg | Fwd: The draft section 7 regs and preamble for your review by noon EST Wednesday 1/17/18 | Chris Yates - NOAA Federal | Penny Ruvelas | | Has Redactions; | |
| ESA2_0011721 | | ESA2_0011763 | ESA2_0011719 | ESA2_0011789 | 1549857 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 13:00 | | section 7 preamble Agency review draft Jan 16 2018_SER.docx | | | | | | |
| ESA2_0011764 | | ESA2_0011789 | ESA2_0011719 | ESA2_0011789 | 1549858 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 13:00 | | section 7 reg text Agency review draft Jan 14 2018_SER.docx | | | | | | |
| ESA2_0011790 | ESA2_0011790.pdf | ESA2_0011790 | ESA2_0011790 | ESA2_0011792 | 1515520 | | | | | Not Privileged; | | 1/17/2018 13:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A 62300.msg | Fwd: my comments | Galst, Carey | Andy DeVolder | | | |
| ESA2_0011791 | | ESA2_0011791 | ESA2_0011790 | ESA2_0011792 | 1519412 | Y | ESA2_0011468 | 1518621 | Privileged in Full | AC;DP; | | 1/17/2018 13:06 | | 20180112_draft proposed 424 rule_BFF.docx | | | | | | |
| ESA2_0011792 | | ESA2_0011792 | ESA2_0011790 | ESA2_0011792 | 1519413 | Y | ESA2_0011498 | 1518622 | Privileged in Full | AC;DP; | | 1/17/2018 13:06 | | 20180116 draft 4d 50CFR17_clean BFF.docx | | | | | | |
| ESA2_0011793 | ESA2_0011793.pdf | ESA2_0011795 | ESA2_0011793 | ESA2_0011825 | 1533218 | | | | | Not Privileged; | | 1/17/2018 13:08 | | 0000000073B53D9D3465BF408A67D0709E36285B24B E2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Mark Capone - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0011796 | | ESA2_0011825 | ESA2_0011793 | ESA2_0011825 | 1543947 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 13:08 | | 20180112_draft proposed 424 rule_clean_NewEnglandRegion.docx | | | | | | |
| ESA2_0011826 | ESA2_0011826.pdf | ESA2_0011826 | ESA2_0011826 | ESA2_0011826 | 1514725 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 13:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 32300.msg | some suggested language | Hein, Eric | Aubrey, Craig; White, Rollie | | Has Redactions; | |
| ESA2_0011827 | ESA2_0011827.pdf | ESA2_0011830 | ESA2_0011827 | ESA2_0011830 | 1533227 | | | | | Not Privileged; | | 1/17/2018 13:15 | | 0000000073B53D9D3465BF408A67D0709E36285B44B F2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Shepherd Grimes - NOAA Federal | | | |
| ESA2_0011831 | ESA2_0011831.pdf | ESA2_0011832 | ESA2_0011831 | ESA2_0011832 | 1536307 | | | | | DP;Other (specify in Privilege Justification); | PII/Privacy; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 13:15 | | 0000000073B53D9D3465BF408A67D0709E36285B448 C2100.msg | Re: I added the section 4 draft language to review file I just created | Cathy Tortorici - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0011833 | ESA2_0011833.pdf | ESA2_0011835 | ESA2_0011833 | ESA2_0011835 | 1533703 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 13:19 | | 0000000073B53D9D3465BF408A67D0709E36285B04D 82000.msg | Re: 1981 Solicitor Opinion | Chris McNulty - NOAA Federal | Brown-Kobil, Nancy | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0011836 | ESA2_0011836.pdf | ESA2_0011837 | ESA2_0011836 | ESA2_0011837 | 1533312 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 13:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40 72000.msg | Re: Sec. 7 regs--GCNW comments | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011838 | ESA2_0011838.pdf | ESA2_0011841 | ESA2_0011838 | ESA2_0011871 | 1533214 | | | | | Not Privileged; | | 1/17/2018 13:23 | | 0000000073B53D9D3465BF408A67D0709E36285BA4BD2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Shepherd Grimes - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0011842 | | ESA2_0011871 | ESA2_0011838 | ESA2_0011871 | 1543028 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 13:23 | | 20180112_draft proposed 424 rule GCSE.docx | | | | | | |
| ESA2_0011872 | ESA2_0011872.pdf | ESA2_0011873 | ESA2_0011872 | ESA2_0011873 | 1514724 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 13:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304432300.msg | Re: draft section 7 preamble and reg text | Brown-Kobil, Nancy | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Romanik, Peg A | Has Redactions; | |
| ESA2_0011874 | ESA2_0011874.pdf | ESA2_0011875 | ESA2_0011874 | ESA2_0011875 | 1526055 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 13:25 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024712000.msg | Re: draft section 7 preamble and reg text | Brown-Kobil, Nancy | Aubrey, Craig | Gary Frazer; Gina Shultz; Peg Romanik | Has Redactions; | |
| ESA2_0011876 | ESA2_0011876.pdf | ESA2_0011877 | ESA2_0011876 | ESA2_0011877 | 1532267 | | | | | Not Privileged; | | 1/17/2018 13:28 | | 0000000073B53D9D3465BF408A67D0709E36285BA44B2000.msg | Re: NOAA GCPI Comments on draft Section 4 regs | Ruth Ann Lowery - NOAA Federal | Kristen Johns - NOAA Federal | Adam Issenberg - NOAA Federal; Frederick Tucher - NOAA Federal; Elena Onaga - NOAA Federal | | |
| ESA2_0011878 | ESA2_0011878.pdf | ESA2_0011881 | ESA2_0011878 | ESA2_0011881 | 1532266 | | | | | Not Privileged; | | 1/17/2018 13:29 | | 0000000073B53D9D3465BF408A67D0709E36285B844B2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Deanna Harwood - NOAA Federal | Judson Feder; Adam Issenberg | | |
| ESA2_0011882 | ESA2_0011882.pdf | ESA2_0011882 | ESA2_0011882 | ESA2_0011882 | 1533311 | | | | | Not Privileged; | | 1/17/2018 13:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184072000.msg | ESA regs discussion with Sam | Chris McNulty - NOAA Federal | Emma Htun - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0011883 | ESA2_0011883.pdf | ESA2_0011884 | ESA2_0011883 | ESA2_0011884 | 1536305 | | | | | DP;Other (specify in Privilege Justification); | PII/Privacy; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 13:34 | | 0000000073B53D9D3465BF408A67D0709E36285B248C2100.msg | Re: I added the section 4 draft language to review file I just created | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0011885 | ESA2_0011885.pdf | ESA2_0011886 | ESA2_0011885 | ESA2_0011886 | 1514723 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4422300.msg | Re: draft section 7 preamble and reg text | Aubrey, Craig | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0011887 | ESA2_0011887.pdf | ESA2_0011888 | ESA2_0011887 | ESA2_0011888 | 1532184 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 13:37 | | 0000000073B53D9D3465BF408A67D0709E36285B844412000.msg | Re: Comments on draft Section 7 regs and preamble | Adam Issenberg - NOAA Federal | Kristen Johns - NOAA Federal | Daniel Pollak - NOAA Federal; Frederick Tucher - NOAA Federal; Elena Onaga - NOAA Federal | Has Redactions; | |
| ESA2_0011889 | ESA2_0011889.pdf | ESA2_0011890 | ESA2_0011889 | ESA2_0011890 | 1533226 | | | | | Not Privileged; | | 1/17/2018 13:44 | | 0000000073B53D9D3465BF408A67D0709E36285B248F2000.msg | Re: GCAK comments on proposed ESA regulatory revisions | Ruth Ann Lowery - NOAA Federal | Molly Watson - NOAA Federal | | | |
| ESA2_0011891 | | ESA2_0011891 | ESA2_0011891 | ESA2_0011891 | 1533310 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/17/2018 13:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164072000.msg | Certainty of mitigation | Aubrey, Craig | ryan.couch@noaa.gov; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0011892 | ESA2_0011892.pdf | ESA2_0011892 | ESA2_0011892 | ESA2_0011892 | 1514722 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/17/2018 13:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4422300.msg | Certainty of mitigation | Aubrey, Craig | ryan.couch@noaa.gov; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Brown-Kobil, Nancy; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0011893 | ESA2_0011893.pdf | ESA2_0011893 | ESA2_0011893 | ESA2_0011893 | 1533309 | | | | | Not Privileged; | | 1/17/2018 13:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144072000.msg | Re: ESA regs discussion with Sam | Emma Htun - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0011894 | ESA2_0011894.pdf | ESA2_0011895 | ESA2_0011894 | ESA2_0011895 | 1535062 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose | 1/17/2018 14:01 | | 0000000073B53D9D3465BF408A67D0709E36285B8A42F2100.msg | Re: Comments on draft Section 7 regs and preamble | Kristen Johns - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0011896 | ESA2_0011896.pdf | ESA2_0011896 | ESA2_0011896 | ESA2_0011896 | 1534824 | | | | | Not Privileged; | | 1/17/2018 14:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184722000.msg | Re: ESA regs discussion with Sam | Chris McNulty - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0011897 | ESA2_0011897.pdf | ESA2_0011900 | ESA2_0011897 | ESA2_0011900 | 1533224 | | | | | Not Privileged; | | 1/17/2018 14:11 | | 0000000073B53D9D3465BF408A67D0709E36285B8E48E2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Mark Capone - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011901 | ESA2_0011901.pdf | ESA2_0011901 | ESA2_0011901 | ESA2_0011901 | 1535063 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 14:20 | | 0000000073B53D9D3465BF408A67D0709E36285BC42F2100.msg | Sec. 7 baseline comment | Daniel Pollak - NOAA GC | Cheryl Scannell - NOAA Federal | | Has Redactions; | |
| ESA2_0011902 | ESA2_0011902.pdf | ESA2_0011902 | ESA2_0011902 | ESA2_0011903 | 1520778 | | | | | Not Privileged; | | 1/17/2018 14:34 | | 0000000067763BF9BC9B58459ED25008CF450F18C4BB2000.msg | Section 4 regs | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R | | | |
| ESA2_0011903 | | ESA2_0011903 | ESA2_0011902 | ESA2_0011903 | 1522202 | Y | ESA2_0012144 | 1507694 | Privileged in Full | AC;DP; | | 1/17/2018 14:34 | | 20180112_draft proposed 424 rule bcj comments.docx | | | | | | |
| ESA2_0011904 | ESA2_0011904.pdf | ESA2_0011904 | ESA2_0011904 | ESA2_0011906 | 1543450 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 14:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84542100.msg | Re: Summary of the NMFS Regions comments on the draft Section 7 draft regulations and preamble | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0011905 | | ESA2_0011905 | ESA2_0011904 | ESA2_0011906 | 1551381 | Y | ESA2_0011943 | 1543621 | Privileged in Full | DP; | | 1/17/2018 14:36 | | section 7 preamble Agency review draft Jan 14 2018 GC cleanup edits 1-17-18.docx | | | | | | |
| ESA2_0011906 | | ESA2_0011906 | ESA2_0011904 | ESA2_0011906 | 1551382 | Y | ESA2_0011317 | 1531014 | Privileged in Full | AC;DP; | | 1/17/2018 14:36 | | Summary of NOAA GC Comments 1-17-18.docx | | | | | | |
| ESA2_0011907 | ESA2_0011907.pdf | ESA2_0011907 | ESA2_0011907 | ESA2_0011934 | 1543445 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 14:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4532100.msg | ESA S. 7 Regs - Compilation of NOAA GC Region Comments | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Angela Somma - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch; Samuel Rauch - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Emily Menashes - NOAA Federal; Emma Htun - NOAA Affiliate; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0011908 | | ESA2_0011933 | ESA2_0011907 | ESA2_0011934 | 1551698 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 14:42 | | section 7 reg text Agency review draft Jan 14 2018 GC cleanup edits 1-17-18.docx | | | | | | |
| ESA2_0011934 | | ESA2_0011934 | ESA2_0011907 | ESA2_0011934 | 1551699 | Y | ESA2_0011317 | 1531014 | Privileged in Full | AC;DP; | | 1/17/2018 14:42 | | Summary of NOAA GC Comments 1-17-18.docx | | | | | | |
| ESA2_0011935 | ESA2_0011935.pdf | ESA2_0011937 | ESA2_0011935 | ESA2_0011937 | 1535237 | | | | | Not Privileged; | | 1/17/2018 14:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47C2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Daniel Pollak - NOAA Federal | | |
| ESA2_0011938 | | ESA2_0011939 | ESA2_0011938 | ESA2_0011939 | 1533308 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/17/2018 14:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124072000.msg | Re: Certainty of mitgation | Aubrey, Craig | Ryan Couch - NOAA Federal | | | |
| ESA2_0011940 | | ESA2_0011941 | ESA2_0011940 | ESA2_0011941 | 1515949 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/17/2018 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324DC2300.msg | Re: Certainty of mitgation | Aubrey, Craig | Ryan Couch - NOAA Federal | | | |
| ESA2_0011942 | ESA2_0011942.pdf | ESA2_0011942 | ESA2_0011942 | ESA2_0011985 | 1533877 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 14:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124392000.msg | Re: ESA S. 7 Regs - Compilation of NOAA GC Region Comments | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Angela Somma - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch; Samuel Rauch - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Emily Menashes - NOAA Federal; Emma Htun - NOAA Affiliate; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0011943 | | ESA2_0011985 | ESA2_0011942 | ESA2_0011985 | 1543621 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 14:45 | | section 7 preamble Agency review draft Jan 14 2018 GC cleanup edits 1-17-18.docx | | | | | | |
| ESA2_0011986 | ESA2_0011986.pdf | ESA2_0011988 | ESA2_0011986 | ESA2_0011988 | 1535236 | | | | | Not Privileged; | | 1/17/2018 14:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47C2000.msg | Re: ESA Section 4 Revisions - Overview of Current Proposals and Issues | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0011989 | ESA2_0011989.pdf | ESA2_0011990 | ESA2_0011989 | ESA2_0011994 | 1521232 | | | | | Not Privileged; | | 1/17/2018 14:58 | | 0000000067763BF9BC9B58459ED25008CF450F1804602000.msg | Fwd: Revised ESA section 4 & 7 regulations [close hold] | Goldfarb, Joan R | Romanik, Peg A | | | |
| ESA2_0011991 | | ESA2_0011991 | ESA2_0011989 | ESA2_0011994 | 1522290 | Y | ESA2_0009035 | 1507697 | Privileged in Full | AC;DP; | | 1/17/2018 14:58 | | 20180112_draft proposed 424 rule_clean.docx | | | | | | |
| ESA2_0011992 | | ESA2_0011992 | ESA2_0011989 | ESA2_0011994 | 1522291 | Y | ESA2_0010475 | 1507490 | Privileged in Full | AC;DP; | | 1/17/2018 14:58 | | 20180116 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0011993 | | ESA2_0011993 | ESA2_0011989 | ESA2_0011994 | 1522292 | Y | ESA2_0010792 | 1519038 | Privileged in Full | AC;DP; | | 1/17/2018 14:58 | | section 7 preamble Agency review draft Jan 16 2018 ARD version (1).docx | | | | | | |
| ESA2_0011994 | | ESA2_0011994 | ESA2_0011989 | ESA2_0011994 | 1522293 | Y | ESA2_0010832 | 1519039 | Privileged in Full | AC;DP; | | 1/17/2018 14:58 | | section 7 reg text Agency review draft Jan 16 2018 (1).docx | | | | | | |
| ESA2_0011995 | ESA2_0011995.pdf | ESA2_0011996 | ESA2_0011995 | ESA2_0011997 | 1533896 | | | | | Not Privileged; | | 1/17/2018 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843B2000.msg | Re: ESA S. 7 Regs - Compilation of NOAA GC Region Comments | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Angela Somma - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira; Ryan Couch; Samuel Rauch - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Emily Menashes - NOAA Federal; Emma Htun - NOAA Affiliate; Kristen Gustafson - NOAA Federal | | |
| ESA2_0011997 | | ESA2_0011997 | ESA2_0011995 | ESA2_0011997 | 1543707 | Y | ESA2_0011184 | 1530834 | Privileged in Full | AC;DP; | | 1/17/2018 14:59 | | GC Regional Comments on ESA Section 4 Draft FR Notice.docx | | | | | | |
| ESA2_0011998 | ESA2_0011998.pdf | ESA2_0011998 | ESA2_0011998 | ESA2_0011998 | 1535061 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 14:59 | | 0000000073B53D9D3465BF408A67D0709E36285B842F2100.msg | Re: Sec. 7 baseline comment | Cheryl Scannell - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0011999 | ESA2_0011999.pdf | ESA2_0012000 | ESA2_0011999 | ESA2_0012000 | 1535060 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 15:16 | | 0000000073B53D9D3465BF408A67D0709E36285B642F2100.msg | Fwd: Sec. 7 baseline comment | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0012001 | ESA2_0012001.pdf | ESA2_0012002 | ESA2_0012001 | ESA2_0012002 | 1535059 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/17/2018 15:17 | | 0000000073B53D9D3465BF408A67D0709E36285B442F2100.msg | Re: Comments on draft Section 7 regs and preamble | Daniel Pollak - NOAA GC | Kristen Johns - NOAA Federal | | Has Redactions; | |
| ESA2_0012003 | ESA2_0012003.pdf | ESA2_0012003 | ESA2_0012003 | ESA2_0012003 | 1533307 | | | | | Not Privileged; | | 1/17/2018 15:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104072000.msg | [Update] Walk-through ESA reg revisions | Emma Htun - NOAA Federal | Adam Issenberg - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Emily Menashes - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0012004 | ESA2_0012004.pdf | ESA2_0012004 | ESA2_0012004 | ESA2_0012004 | 1514719 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 1/17/2018 15:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364422300.msg | Section 7 | Sullins, Tony A | Aubrey, Craig | | Has Redactions; | |
| ESA2_0012005 | ESA2_0012005.pdf | ESA2_0012006 | ESA2_0012005 | ESA2_0012006 | 1533305 | | | | | Not Privileged; | | 1/17/2018 15:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4062000.msg | Re: [Update] Walk-through ESA reg revisions | Adam Issenberg - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Emily Menashes - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0012007 | ESA2_0012007.pdf | ESA2_0012008 | ESA2_0012007 | ESA2_0012008 | 1534361 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 15:27 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F92000.msg | Re: ESA S. 7 Regs - Compilation of NOAA GC Region Comments | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0012009 | ESA2_0012009.pdf | ESA2_0012010 | ESA2_0012009 | ESA2_0012010 | 1533306 | | | | | Not Privileged; | | 1/17/2018 15:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4062000.msg | Re: [Update] Walk-through ESA reg revisions | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Emily Menashes - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0012011 | ESA2_0012011.pdf | ESA2_0012013 | ESA2_0012011 | ESA2_0012013 | 1535964 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 15:30 | | 0000000073B53D9D3465BF408A67D0709E36285B44772100.msg | Re: ESA S. 7 Regs - Compilation of NOAA GC Region Comments | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0012014 | ESA2_0012014.pdf | ESA2_0012015 | ESA2_0012014 | ESA2_0012015 | 1533304 | | | | | Not Privileged; | | 1/17/2018 15:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4062000.msg | Re: [Update] Walk-through ESA reg revisions | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Emily Menashes - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0012016 | ESA2_0012016.pdf | ESA2_0012017 | ESA2_0012016 | ESA2_0012017 | 1533446 | | | | | Not Privileged; | | 1/17/2018 15:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104122000.msg | Re: [Update] Walk-through ESA reg revisions | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0012018 | ESA2_0012018.pdf | ESA2_0012020 | ESA2_0012018 | ESA2_0012020 | 1533444 | | | | | Not Privileged; | | 1/17/2018 15:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4112000.msg | Re: [Update] Walk-through ESA reg revisions | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0012021 | ESA2_0012021.pdf | ESA2_0012023 | ESA2_0012021 | ESA2_0012023 | 1543532 | | | | | Not Privileged; | | 1/17/2018 16:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B045F2100.msg | Re: [Update] Walk-through ESA reg revisions | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0012024 | ESA2_0012024.pdf | ESA2_0012025 | ESA2_0012024 | ESA2_0012025 | 1519888 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 16:20 | | 00000000A04C3C79E9E624408830F841286687AAE4032000.msg | Listing Reg Revision | Miller, Martin | Fahey, Bridget | | Has Redactions; | |
| ESA2_0012026 | ESA2_0012026.pdf | ESA2_0012026 | ESA2_0012026 | ESA2_0012027 | 1514718 | | | | | Not Privileged; | | 1/17/2018 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344422300.msg | section 7 preamble and reg | Devolder, Andy | Aubrey, Craig | Galst, Carey | | |
| ESA2_0012027 | | ESA2_0012027 | ESA2_0012026 | ESA2_0012027 | 1519023 | Y | ESA2_0011342 | 1507330 | Privileged in Full | AC;DP; | | 1/17/2018 16:49 | | section 7 preamble Agency review draft Jan 16 2018 ARD version AD edits.docx | | | | | | |
| ESA2_0012028 | ESA2_0012028.pdf | ESA2_0012029 | ESA2_0012028 | ESA2_0012029 | 1533303 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/17/2018 17:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184062000.msg | Re: Summary of the NMFS Regions comments on the draft Section 7 draft regulations and preamble | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0012030 | ESA2_0012030.pdf | ESA2_0012030 | ESA2_0012030 | ESA2_0012031 | 1514717 | | | | | Not Privileged; | | 1/17/2018 17:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324422300.msg | draft section 7 regs IM | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Laye, Doug; Smith, Glenn S | | | |
| ESA2_0012031 | | ESA2_0012031 | ESA2_0012030 | ESA2_0012031 | 1518580 | Y | ESA2_0012660 | 1518065 | Privileged in Full | DP; | | 1/17/2018 17:15 | | BP DS section 7 reg revision update 01172018.docx | | | | | | |
| ESA2_0012032 | ESA2_0012032.pdf | ESA2_0012032 | ESA2_0012032 | ESA2_0012033 | 1526054 | | | | | Not Privileged; | | 1/17/2018 17:15 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004712000.msg | draft section 7 regs IM | Aubrey, Craig | Gary Frazer; Gina Shultz; Doug Laye; Glenn Smith | | | |
| ESA2_0012033 | | ESA2_0012033 | ESA2_0012032 | ESA2_0012033 | 1529267 | Y | ESA2_0012660 | 1518065 | Privileged in Full | DP; | | 1/17/2018 17:15 | | BP DS section 7 reg revision update 01172018.docx | | | | | | |
| ESA2_0012034 | ESA2_0012034.pdf | ESA2_0012035 | ESA2_0012034 | ESA2_0012035 | 1519887 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 17:21 | | 00000000A04C3C79E9E624408830F841286687AAC4032000.msg | Fwd: Listing Reg Revision | Fahey, Bridget | Pfeifer, Paul | | Has Redactions; | |
| ESA2_0012036 | ESA2_0012036.pdf | ESA2_0012037 | ESA2_0012036 | ESA2_0012068 | 1533197 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 17:29 | | 0000000073B53D9D3465BF408A67D0709E36285B84BB2000.msg | Fwd: ESA regulations revisions | Angela Somma - NOAA Federal | Ruth Ann Lowery | Lisa Manning | Has Redactions; | |
| ESA2_0012038 | | ESA2_0012068 | ESA2_0012036 | ESA2_0012068 | 1540616 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/17/2018 17:29 | | 20180112_draft proposed 424 rule_clean JMK_db.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012069 | ESA2_0012069.pdf | ESA2_0012070 | ESA2_0012069 | ESA2_0012070 | 1533302 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 17:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640 62000.msg | Re: Summary of the NMFS Regions comments on the draft Section 7 draft regulations and preamble | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0012071 | ESA2_0012071.pdf | ESA2_0012071 | ESA2_0012071 | ESA2_0012071 | 1533301 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose. | 1/17/2018 17:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440 62000.msg | On the expedited section of the preamble and the reg text | Cathy Tortorici - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0012072 | ESA2_0012072.pdf | ESA2_0012073 | ESA2_0012072 | ESA2_0012073 | 1532977 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 18:07 | | 0000000073B53D9D3465BF408A67D0709E36285B64A 42000.msg | Re: ESA regulations revisions | Ann Garrett - NOAA Federal | Angela Somma - NOAA Federal | Julie Crocker - NOAA Federal; David Bernhart; Chris Yates; Jon Kurland; Lisa Manning | Has Redactions; | |
| ESA2_0012074 | ESA2_0012074.pdf | ESA2_0012076 | ESA2_0012074 | ESA2_0012076 | 1532976 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2018 20:01 | | 0000000073B53D9D3465BF408A67D0709E36285B44A 42000.msg | Re: ESA regulations revisions | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0012077 | ESA2_0012077.pdf | ESA2_0012078 | ESA2_0012077 | ESA2_0012078 | 1513151 | | | | | Not Privileged; | | 1/17/2018 20:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447 E2200.msg | Re: Could we Talk at 8:00 on Thursday? | Galst, Carey | Goldfarb, Joan R | | | |
| ESA2_0012079 | ESA2_0012079.pdf | ESA2_0012080 | ESA2_0012079 | ESA2_0012081 | 1513150 | | | | | Not Privileged; | | 1/17/2018 22:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247 E2200.msg | Re: Could we Talk at 8:00 on Thursday? | Goldfarb, Joan R | Galst, Carey | Lupo, Frank R | | |
| ESA2_0012081 | | ESA2_0012081 | ESA2_0012079 | ESA2_0012081 | 1518534 | Y | ESA2_0012144 | 1507694 | Privileged in Full | AC;DP; | | 1/17/2018 22:41 | | 20180112_draft proposed 424 rule bcj comments.docx | | | | | | |
| ESA2_0012082 | | ESA2_0012083 | ESA2_0012082 | ESA2_0012083 | 1530570 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 0:00 | Draft ESA Section 7 regulatory revisions on expedited consultations, with attorney comments. | 50 CFR 402_GCNewEngland.docx | | | | | | |
| ESA2_0012084 | | ESA2_0012084 | ESA2_0012084 | ESA2_0012084 | 1530885 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 0:00 | Notes of NOAA attorney Daniel Pollak on regional attorney comments on proposed ESA Section 7 regulatory revisions. | Overview of GC Comments 1-18-18.docx | | | | | | |
| ESA2_0012085 | | ESA2_0012137 | ESA2_0012085 | ESA2_0012137 | 1530958 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/18/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | section 7 proposed rule Jan 18 2018 FWS and NMFS edits and comments v2.docx | | | | | | |
| ESA2_0012138 | | ESA2_0012143 | ESA2_0012138 | ESA2_0012143 | 1531016 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 0:00 | Draft summary by NOAA attorney Daniel Pollak, of comments received by NOAA GC from NOAA regional attorneys on proposed ESA Section 7 revisions. | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0012144 | | ESA2_0012174 | ESA2_0012144 | ESA2_0012174 | 1507694 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 0:00 | Draft of Section 4 proposed rule | 20180112_draft proposed 424 rule bcj comments.docx | | | | | | |
| ESA2_0012175 | | ESA2_0012207 | ESA2_0012175 | ESA2_0012207 | 1507695 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 0:00 | Draft of Section 4 proposed rule | 20180112_draft proposed 424 rule SOL_DCC_RO.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012208 | | ESA2_0012208 | ESA2_0012208 | ESA2_0012208 | 1507149 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 0:00 | section 7 reg team workgroup summary | Sec 7 workgroup summary clean.docx | | | | | | |
| ESA2_0012209 | | ESA2_0012210 | ESA2_0012209 | ESA2_0012210 | 1519638 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 0:00 | Not Prudent Options draft | Not-Prudent 3 Options - Considerations-Circumstances-Presumption.docx | | | | | | |
| ESA2_0012211 | | ESA2_0012213 | ESA2_0012211 | ESA2_0012213 | 1519639 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 0:00 | Not-Prudent Options draft | Not-Prudent Options - Circumstances and Presumption_ral.docx | | | | | | |
| ESA2_0012214 | ESA2_0012214.pdf | ESA2_0012216 | ESA2_0012214 | ESA2_0012216 | 1544660 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 8:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18A43A2000.msg | Re: ESA regulations revisions | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0012217 | ESA2_0012217.pdf | ESA2_0012217 | ESA2_0012217 | ESA2_0012217 | 1536303 | | | | | Not Privileged; | | 1/18/2018 8:46 | | 0000000073B53D9D3465BF408A67D0709E36285B048C2100.msg | Re: On the expedited section of the preamble and the reg text | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0012218 | ESA2_0012218.pdf | ESA2_0012219 | ESA2_0012218 | ESA2_0012219 | 1536301 | | | | | Not Privileged; | | 1/18/2018 8:50 | | 0000000073B53D9D3465BF408A67D0709E36285BE48B2100.msg | Re: On the expedited section of the preamble and the reg text | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0012220 | ESA2_0012220.pdf | ESA2_0012220 | ESA2_0012220 | ESA2_0012222 | 1536039 | | | | | Not Privileged; | | 1/18/2018 8:51 | | 0000000073B53D9D3465BF408A67D0709E36285B647D2100.msg | Fwd: section 7 regs with expedited consults | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0012221 | | ESA2_0012221 | ESA2_0012220 | ESA2_0012222 | 1544180 | Y | ESA2_0011630 | 1522133 | Privileged in Full | AC;DP; | | 1/18/2018 8:51 | | section 7 preamble Agency review draft Jan 17 2018 with expedited consults.docx | | | | | | |
| ESA2_0012222 | | ESA2_0012222 | ESA2_0012220 | ESA2_0012222 | 1544181 | Y | ESA2_0011672 | 1522136 | Privileged in Full | AC;DP; | | 1/18/2018 8:51 | | section 7 reg text Agency review draft Jan 17 2018 with expedited consults at 402.14l.docx | | | | | | |
| ESA2_0012223 | ESA2_0012223.pdf | ESA2_0012226 | ESA2_0012223 | ESA2_0012226 | 1533424 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 9:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184102000.msg | Re: The draft section 7 regs and preamble for your review + our Wednesday meeting | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Molly Watson - NOAA Federal; Mark Capone - NOAA Federal; Shepherd Grimes; Kristen Johns - NOAA Federal; Deanna Harwood; Chris McNulty; Ryan Couch; Kristen Gustafson - NOAA Federal; Elena Onaga; Frederick Tucher; Maura Sullivan; Demian Schane; Judson Feder; Gene Martin; Kevin Collins; Michael Mclemore; Monica Smit-Brunello | Has Redactions; | |
| ESA2_0012227 | ESA2_0012227.pdf | ESA2_0012227 | ESA2_0012227 | ESA2_0012227 | 1515948 | | | | | Not Privileged; | | 1/18/2018 9:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304DC2300.msg | Re: section 7 preamble and reg | Aubrey, Craig | Devolder, Andy | Galst, Carey | | |
| ESA2_0012228 | ESA2_0012228.pdf | ESA2_0012229 | ESA2_0012228 | ESA2_0012229 | 1514716 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 9:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304422300.msg | Re: Section 7 | Aubrey, Craig | Sullins, Tony A | | Has Redactions; | |
| ESA2_0012230 | ESA2_0012230.pdf | ESA2_0012231 | ESA2_0012230 | ESA2_0012231 | 1514715 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 9:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4412300.msg | Re: possible environmental baseline def | Aubrey, Craig | Smith, Glenn S | Laye, Doug | Has Redactions; | |
| ESA2_0012232 | ESA2_0012232.pdf | ESA2_0012233 | ESA2_0012232 | ESA2_0012233 | 1514714 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 10:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4412300.msg | Re: possible environmental baseline def | Smith, Glenn S | Aubrey, Craig | Laye, Doug | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012234 | ESA2_0012234.pdf | ESA2_0012235 | ESA2_0012234 | ESA2_0012235 | 1514712 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 12300.msg | Re: possible environmental baseline def | Aubrey, Craig | Smith, Glenn S | Laye, Doug | Has Redactions; | |
| ESA2_0012236 | ESA2_0012236.pdf | ESA2_0012236 | ESA2_0012236 | ESA2_0012288 | 1514713 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 12300.msg | yesterday's ARD comments | Aubrey, Craig | Smith, Glenn S; Laye, Doug | | Has Redactions; | |
| ESA2_0012237 | | ESA2_0012288 | ESA2_0012236 | ESA2_0012288 | 1519051 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 10:07 | | section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments.docx | | | | | | |
| ESA2_0012289 | ESA2_0012289.pdf | ESA2_0012289 | ESA2_0012289 | ESA2_0012290 | 1526053 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:07 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 702000.msg | yesterday's ARD comments | Aubrey, Craig | Glenn Smith; Doug Laye | | Has Redactions; | |
| ESA2_0012290 | | ESA2_0012290 | ESA2_0012289 | ESA2_0012290 | 1529493 | Y | ESA2_0012237 | 1519051 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 10:07 | | section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments.docx | | | | | | |
| ESA2_0012291 | ESA2_0012291.pdf | ESA2_0012291 | ESA2_0012291 | ESA2_0012292 | 1535015 | | | | | Not Privileged; | | 1/18/2018 10:16 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 92100.msg | Draft Circumstance and Presumption Language | Goldfarb, Joan | Ruth Ann Lowery | | | |
| ESA2_0012292 | | ESA2_0012292 | ESA2_0012291 | ESA2_0012292 | 1544106 | Y | ESA2_0012296 | 1522397 | Privileged in Full | AC;DP; | | 1/18/2018 10:16 | | Not-Prudent Options - Circumstances and Presumption.docx | | | | | | |
| ESA2_0012293 | ESA2_0012293.pdf | ESA2_0012294 | ESA2_0012293 | ESA2_0012294 | 1514711 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 10:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 12300.msg | Fwd: some suggested language | Aubrey, Craig | Laye, Doug; Smith, Glenn S | | Has Redactions; | |
| ESA2_0012295 | ESA2_0012295.pdf | ESA2_0012295 | ESA2_0012295 | ESA2_0012298 | 1521231 | | | | | Not Privileged; | | 1/18/2018 10:16 | | 0000000067763BF9BC9B58459ED25008CF450F18E45F 2000.msg | Draft Circumstance and Presumption Language | Goldfarb, Joan R | Ruth Ann Lowery | | | |
| ESA2_0012296 | | ESA2_0012298 | ESA2_0012295 | ESA2_0012298 | 1522397 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:16 | | Not-Prudent Options - Circumstances and Presumption.docx | | | | | | |
| ESA2_0012299 | ESA2_0012299.pdf | ESA2_0012301 | ESA2_0012299 | ESA2_0012301 | 1514709 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 12300.msg | RE: possible environmental baseline def | Laye, Doug | Smith, Glenn S; Aubrey, Craig | | Has Redactions; | |
| ESA2_0012302 | ESA2_0012302.pdf | ESA2_0012304 | ESA2_0012302 | ESA2_0012304 | 1514708 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 12300.msg | Re: some suggested language | Smith, Glenn S | Laye, Doug | Aubrey, Craig | Has Redactions; | |
| ESA2_0012305 | ESA2_0012305.pdf | ESA2_0012305 | ESA2_0012305 | ESA2_0012306 | 1515519 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A 62300.msg | Draft 424 document to upload to google drive | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012306 | | ESA2_0012306 | ESA2_0012305 | ESA2_0012306 | 1519334 | Y | ESA2_0012175 | 1507695 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 10:33 | | 20180112_draft proposed 424 rule SOL_DCC_RO.docx | | | | | | |
| ESA2_0012307 | ESA2_0012307.pdf | ESA2_0012307 | ESA2_0012307 | ESA2_0012308 | 1520759 | | | | | Not Privileged; | | 1/18/2018 10:33 | | 0000000067763BF9BC9B58459ED25008CF450F1884BB2000.msg | Draft 424 document to upload to google drive | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0012308 | | ESA2_0012308 | ESA2_0012307 | ESA2_0012308 | 1522229 | Y | ESA2_0012175 | 1507695 | Privileged in Full | AC;DP; | | 1/18/2018 10:33 | | 20180112_draft proposed 424 rule SOL_DCC_RO.docx | | | | | | |
| ESA2_0012309 | ESA2_0012309.pdf | ESA2_0012313 | ESA2_0012309 | ESA2_0012313 | 1514707 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4402300.msg | Re: possible environmental baseline def | Smith, Glenn S | Laye, Doug | Aubrey, Craig | Has Redactions; | |
| ESA2_0012314 | ESA2_0012314.pdf | ESA2_0012314 | ESA2_0012314 | ESA2_0012314 | 1514706 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4402300.msg | RE: yesterday's ARD comments | Laye, Doug | Aubrey, Craig; Smith, Glenn S | | Has Redactions; | |
| ESA2_0012315 | ESA2_0012315.pdf | ESA2_0012315 | ESA2_0012315 | ESA2_0012315 | 1514705 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4402300.msg | RE: yesterday's ARD comments | Laye, Doug | Aubrey, Craig; Smith, Glenn S | | Has Redactions; | |
| ESA2_0012316 | ESA2_0012316.pdf | ESA2_0012317 | ESA2_0012316 | ESA2_0012317 | 1514703 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 10:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364402300.msg | Re: yesterday's ARD comments | Aubrey, Craig | Laye, Doug | Smith, Glenn S | Has Redactions; | |
| ESA2_0012318 | ESA2_0012318.pdf | ESA2_0012318 | ESA2_0012318 | ESA2_0012370 | 1514699 | | | | | Not Privileged; | | 1/18/2018 11:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43F2300.msg | current version | Aubrey, Craig | Devolder, Andy | | | |
| ESA2_0012319 | | ESA2_0012370 | ESA2_0012318 | ESA2_0012370 | 1519230 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 11:13 | | section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments.docx | | | | | | |
| ESA2_0012371 | ESA2_0012371.pdf | ESA2_0012373 | ESA2_0012371 | ESA2_0012373 | 1514698 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 11:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43F2300.msg | Re: yesterday's ARD comments | Aubrey, Craig | Smith, Glenn S | Laye, Doug | Has Redactions; | |
| ESA2_0012374 | ESA2_0012374.pdf | ESA2_0012376 | ESA2_0012374 | ESA2_0012428 | 1514697 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43F2300.msg | Re: some suggested language | Smith, Glenn S | Aubrey, Craig | Laye, Doug | Has Redactions; | |
| ESA2_0012377 | | ESA2_0012428 | ESA2_0012374 | ESA2_0012428 | 1518577 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 11:34 | | GSS 7a1 addition-section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments.docx | | | | | | |
| ESA2_0012429 | ESA2_0012429.pdf | ESA2_0012431 | ESA2_0012429 | ESA2_0012432 | 1526052 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 11:34 | | 00000000B23DDE9B807C5443A40FBD67A03B803C4702000.msg | Re: some suggested language | Smith, Glenn | Aubrey, Craig | Doug Laye | Has Redactions; | |
| ESA2_0012432 | | ESA2_0012432 | ESA2_0012429 | ESA2_0012432 | 1529416 | Y | ESA2_0012377 | 1518577 | Privileged in Full | AC;DP; | | 1/18/2018 11:34 | | GSS 7a1 addition-section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments.docx | | | | | | |
| ESA2_0012433 | ESA2_0012433.pdf | ESA2_0012433 | ESA2_0012433 | ESA2_0012485 | 1514696 | | | | | Not Privileged; | | 1/18/2018 11:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B43F2300.msg | Re: current version | Devolder, Andy | Aubrey, Craig | | | |
| ESA2_0012434 | | ESA2_0012485 | ESA2_0012433 | ESA2_0012485 | 1518892 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 11:39 | | section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments AD edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012486 | ESA2_0012486.pdf | ESA2_0012486 | ESA2_0012486 | ESA2_0012486 | 1533114 | | | | | | Not Privileged; | | 1/18/2018 11:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240 42000.msg | Our next steps on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Doug Laye; Glenn Smith; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0012487 | ESA2_0012487.pdf | ESA2_0012487 | ESA2_0012487 | ESA2_0012487 | 1514694 | | | | | | Not Privileged; | | 1/18/2018 11:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 F2300.msg | Our next steps on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Laye, Doug; Smith, Glenn S; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0012488 | ESA2_0012488.pdf | ESA2_0012489 | ESA2_0012488 | ESA2_0012489 | 1533113 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/18/2018 12:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040 42000.msg | Re: Our next steps on the section 7 regs/preamble | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Peg Romanik; Nancy Brown-Kobil | Doug Laye; Glenn Smith; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0012490 | ESA2_0012490.pdf | ESA2_0012491 | ESA2_0012490 | ESA2_0012491 | 1514693 | | | | | | Not Privileged; | | 1/18/2018 12:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 F2300.msg | Re: Our next steps on the section 7 regs/preamble | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Romanik, Peg A; Brown-Kobil, Nancy | Laye, Doug; Smith, Glenn S; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0012492 | ESA2_0012492.pdf | ESA2_0012493 | ESA2_0012492 | ESA2_0012493 | 1533112 | | | | | | Not Privileged; | | 1/18/2018 12:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40 32000.msg | Re: Our next steps on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Peg Romanik; Nancy Brown-Kobil; Doug Laye; Glenn Smith; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0012494 | ESA2_0012494.pdf | ESA2_0012495 | ESA2_0012494 | ESA2_0012495 | 1514691 | | | | | | Not Privileged; | | 1/18/2018 12:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 E2300.msg | Re: Our next steps on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Romanik, Peg A; Brown-Kobil, Nancy; Laye, Doug; Smith, Glenn S; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0012496 | ESA2_0012496.pdf | ESA2_0012496 | ESA2_0012496 | ESA2_0012548 | 1514692 | | | | | | Not Privileged; | | 1/18/2018 12:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 F2300.msg | Re: Cost Code for Federal Register | Aubrey, Craig | Green, Jeanette | | | |
| ESA2_0012497 | | ESA2_0012548 | ESA2_0012496 | ESA2_0012548 | 1518461 | | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 12:10 | | section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments v2.docx | | | | | | |
| ESA2_0012549 | ESA2_0012549.pdf | ESA2_0012549 | ESA2_0012549 | ESA2_0012551 | 1515518 | | | | | | Not Privileged; | | 1/18/2018 12:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A 62300.msg | IM for 424 and 4d | Galst, Carey | Andy DeVolder | | | |
| ESA2_0012550 | | ESA2_0012550 | ESA2_0012549 | ESA2_0012551 | 1519225 | Y | ESA2_0011400 | | 1507340 | Privileged in Full | DP; | | 1/18/2018 12:11 | | FR3204 section 424 reg revisions_cjg.docx | | | | | | |
| ESA2_0012551 | | ESA2_0012551 | ESA2_0012549 | ESA2_0012551 | 1519226 | Y | ESA2_0011408 | | 1507344 | Privileged in Full | DP; | | 1/18/2018 12:11 | | FR3205 section 4(d) reg revisions_pg_cjg.docx | | | | | | |
| ESA2_0012552 | ESA2_0012552.pdf | ESA2_0012553 | ESA2_0012552 | ESA2_0012553 | 1533111 | | | | | | Not Privileged; | | 1/18/2018 12:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40 32000.msg | Re: Our next steps on the section 7 regs/preamble | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Peg Romanik; Nancy Brown-Kobil; Doug Laye; Glenn Smith; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0012554 | ESA2_0012554.pdf | ESA2_0012557 | ESA2_0012554 | ESA2_0012557 | 1514690 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 12:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 E2300.msg | RE: possible environmental baseline def | Laye, Doug | Aubrey, Craig | Smith, Glenn S | Has Redactions; | |
| ESA2_0012558 | ESA2_0012558.pdf | ESA2_0012559 | ESA2_0012558 | ESA2_0012559 | 1536299 | | | | | | Not Privileged; | | 1/18/2018 12:23 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 B2100.msg | Re: Our next steps on the section 7 regs/preamble | Romanik, Peg | Cathy Tortorici - NOAA Federal; Craig Aubrey | | | |
| ESA2_0012560 | ESA2_0012560.pdf | ESA2_0012561 | ESA2_0012560 | ESA2_0012561 | 1514689 | | | | | | Not Privileged; | | 1/18/2018 12:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 E2300.msg | Re: Our next steps on the section 7 regs/preamble | Romanik, Peg A | Cathy Tortorici - NOAA Federal; Aubrey, Craig | | | |
| ESA2_0012562 | ESA2_0012562.pdf | ESA2_0012562 | ESA2_0012562 | ESA2_0012564 | 1515517 | | | | | | Not Privileged; | | 1/18/2018 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A 62300.msg | Re: IM for 424 and 4d | Devolder, Andy | Galst, Carey | | | |
| ESA2_0012563 | | ESA2_0012563 | ESA2_0012562 | ESA2_0012564 | 1518964 | Y | ESA2_0011402 | | 1507341 | Privileged in Full | DP; | | 1/18/2018 12:27 | | FR3204 section 424 reg revisions_cjg_ad.docx | | | | | | |
| ESA2_0012564 | | ESA2_0012564 | ESA2_0012562 | ESA2_0012564 | 1518965 | Y | ESA2_0011410 | | 1507345 | Privileged in Full | DP; | | 1/18/2018 12:27 | | FR3205 section 4(d) reg revisions_pg_cjg_ad.docx | | | | | | |
| ESA2_0012565 | ESA2_0012565.pdf | ESA2_0012565 | ESA2_0012565 | ESA2_0012617 | 1514688 | | | | | | Not Privileged; | | 1/18/2018 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 E2300.msg | NEPA alternative edit for preamble 1025 AM Mountain Thur 1-18-18 | Laye, Doug | Aubrey, Craig | Smith, Glenn S | | |
| ESA2_0012566 | | ESA2_0012617 | ESA2_0012565 | ESA2_0012617 | 1519022 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 12:28 | | Laye edit section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments.docx | | | | | | |
| ESA2_0012618 | ESA2_0012618.pdf | ESA2_0012618 | ESA2_0012618 | ESA2_0012619 | 1526051 | | | | | | Not Privileged; | | 1/18/2018 12:28 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 702000.msg | NEPA alternative edit for preamble 1025 AM Mountain Thur 1-18-18 | Doug Laye | Craig Aubrey | Glenn Smith | | |
| ESA2_0012619 | | ESA2_0012619 | ESA2_0012618 | ESA2_0012619 | 1529138 | Y | ESA2_0012566 | | 1519022 | Privileged in Full | AC;DP; | | 1/18/2018 12:28 | | Laye edit section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments.docx | | | | | | |
| ESA2_0012620 | ESA2_0012620.pdf | ESA2_0012622 | ESA2_0012620 | ESA2_0012622 | 1534703 | | | | | | Not Privileged; | | 1/18/2018 12:40 | | 0000000073B53D9D3465BF408A67D0709E36285B240 F2100.msg | Re: Our next steps on the section 7 regs/preamble | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Peg Romanik; Nancy Brown-Kobil; Doug Laye; Glenn Smith; Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0012623 | ESA2_0012623.pdf | ESA2_0012623 | ESA2_0012623 | ESA2_0012627 | 1515516 | | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 1/18/2018 12:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A 62300.msg | IM for 424 and 4(d)removal | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0012624 | | ESA2_0012625 | ESA2_0012623 | ESA2_0012627 | 1519151 | | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 12:44 | | 20180118_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0012626 | ESA2_0012626.pdf | ESA2_0012627 | ESA2_0012623 | ESA2_0012627 | 1519152 | | | | | | Not Privileged; | | 1/18/2018 12:44 | | 20180118_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0012628 | ESA2_0012628.pdf | ESA2_0012630 | ESA2_0012628 | ESA2_0012630 | 1533110 | | | | | | Not Privileged; | | 1/18/2018 12:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40 32000.msg | Re: Our next steps on the section 7 regs/preamble | Smith, Glenn | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Aubrey, Craig; Peg Romanik; Nancy Brown-Kobil; Doug Laye; Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0012631 | ESA2_0012631.pdf | ESA2_0012632 | ESA2_0012631 | ESA2_0012632 | 1533107 | | | | | | Not Privileged; | | 1/18/2018 12:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440 32000.msg | Re: Our next steps on the section 7 regs/preamble | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Peg Romanik; Nancy Brown-Kobil; Doug Laye; Glenn Smith; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0012633 | ESA2_0012633.pdf | ESA2_0012633 | ESA2_0012633 | ESA2_0012633 | 1538283 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 12:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 C2100.msg | ESA regs schedule | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0012634 | ESA2_0012634.pdf | ESA2_0012635 | ESA2_0012634 | ESA2_0012635 | 1534360 | | | | | | Not Privileged; | | 1/18/2018 12:51 | | 0000000073B53D9D3465BF408A67D0709E36285B84F 82000.msg | Re: Draft Circumstance and Presumption Language | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0012636 | ESA2_0012636.pdf | ESA2_0012637 | ESA2_0012636 | ESA2_0012637 | 1513148 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 12:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 D2200.msg | Re: disconnect w/ reasons for delisting? | Galst, Carey | Hornaday, Kelly | Newman, Jeff; Morgan, Don | Has Redactions; | |
| ESA2_0012638 | ESA2_0012638.pdf | ESA2_0012639 | ESA2_0012638 | ESA2_0012639 | 1514687 | | | | | | Not Privileged; | | 1/18/2018 12:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 E2300.msg | Fwd: draft section 7 regs IM | Aubrey, Craig | Fahey, Bridget | | | |
| ESA2_0012639 | | ESA2_0012639 | ESA2_0012638 | ESA2_0012639 | 1518721 | Y | ESA2_0012880 | | 1518065 | Privileged in Full | DP; | | 1/18/2018 12:56 | | BP DS section 7 reg revision update 01172018.docx | | | | | | |
| ESA2_0012640 | ESA2_0012640.pdf | ESA2_0012640 | ESA2_0012640 | ESA2_0012641 | 1519686 | | | | | | Not Privileged; | | 1/18/2018 12:56 | | 00000000A04C3C79E9E6244088309F8412B6687AAA40 32000.msg | Fwd: draft section 7 regs IM | Aubrey, Craig | Fahey, Bridget | | | |
| ESA2_0012641 | | ESA2_0012641 | ESA2_0012640 | ESA2_0012641 | 1519919 | Y | ESA2_0012880 | | 1518065 | Privileged in Full | DP; | | 1/18/2018 12:56 | | BP DS section 7 reg revision update 01172018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012642 | ESA2_0012642.pdf | ESA2_0012644 | ESA2_0012642 | ESA2_0012644 | 1536316 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:04 | | 0000000073B53D9D3465BF408A67D0709E36285B248D2100.msg | Re: Our next steps on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Romanik, Peg | Craig Aubrey | Has Redactions; | |
| ESA2_0012645 | ESA2_0012645.pdf | ESA2_0012646 | ESA2_0012645 | ESA2_0012646 | 1538024 | | | | | Not Privileged; | | 1/18/2018 13:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42C2100.msg | Re: ESA regs schedule | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal | | |
| ESA2_0012647 | ESA2_0012647.pdf | ESA2_0012647 | ESA2_0012647 | ESA2_0012647 | 1514686 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443E2300.msg | RE: NEPA alternative edit for preamble 1025 AM Mountain Thur 1-18-18 | Laye, Doug | Smith, Glenn S | Aubrey, Craig | Has Redactions; | |
| ESA2_0012648 | ESA2_0012648.pdf | ESA2_0012650 | ESA2_0012648 | ESA2_0012650 | 1536317 | | | | | Not Privileged; | | 1/18/2018 13:09 | | 0000000073B53D9D3465BF408A67D0709E36285B448D2100.msg | Re: Our next steps on the section 7 regs/preamble | Romanik, Peg | Cathy Tortorici - NOAA Federal | Craig Aubrey | | |
| ESA2_0012651 | ESA2_0012651.pdf | ESA2_0012652 | ESA2_0012651 | ESA2_0012652 | 1538025 | | | | | Not Privileged; | | 1/18/2018 13:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42C2100.msg | Re: ESA regs schedule | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC; Rod Vieira | | |
| ESA2_0012653 | ESA2_0012653.pdf | ESA2_0012655 | ESA2_0012653 | ESA2_0012655 | 1534359 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. Other: Privacy/PII | 1/18/2018 13:12 | | 0000000073B53D9D3465BF408A67D0709E36285B64F92000.msg | Re: Draft Circumstance and Presumption Language | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0012656 | ESA2_0012656.pdf | ESA2_0012657 | ESA2_0012656 | ESA2_0012657 | 1538023 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842C2100.msg | Re: ESA regs schedule | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0012658 | ESA2_0012658.pdf | ESA2_0012659 | ESA2_0012658 | ESA2_0012661 | 1513147 | | | | | Not Privileged; | | 1/18/2018 13:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47D2200.msg | Fwd: draft section 7 regs IM | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0012660 | | ESA2_0012661 | ESA2_0012658 | ESA2_0012661 | 1518065 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:20 | | BP DS section 7 reg revision update 01172018.docx | | | | | | |
| ESA2_0012662 | ESA2_0012662.pdf | ESA2_0012665 | ESA2_0012662 | ESA2_0012666 | 1535013 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:21 | | 0000000073B53D9D3465BF408A67D0709E36285B84292100.msg | Re: Draft Circumstance and Presumption Language | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0012666 | | ESA2_0012666 | ESA2_0012662 | ESA2_0012666 | 1543849 | Y | ESA2_0012671 | 1522357 | Privileged in Full | AC;DP; | | 1/18/2018 13:21 | | Not-Prudent Options - Circumstances and Presumption_ral.docx | | | | | | |
| ESA2_0012667 | ESA2_0012667.pdf | ESA2_0012670 | ESA2_0012667 | ESA2_0012673 | 1521230 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:21 | | 0000000067763BF9BC9B58459ED25008CF450F18C45F2000.msg | Re: Draft Circumstance and Presumption Language | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0012671 | | ESA2_0012673 | ESA2_0012667 | ESA2_0012673 | 1522357 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:21 | | Not-Prudent Options - Circumstances and Presumption_ral.docx | | | | | | |
| ESA2_0012674 | ESA2_0012674.pdf | ESA2_0012674 | ESA2_0012674 | ESA2_0012676 | 1536954 | | | | | Not Privileged; | | 1/18/2018 13:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642D82000.msg | Updated ESA section 7 reg documents with expedited consultation language included | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0012675 | | ESA2_0012675 | ESA2_0012674 | ESA2_0012676 | 1549222 | Y | ESA2_0011830 | 1522133 | Privileged in Full | AC;DP; | | 1/18/2018 13:23 | | section 7 preamble Agency review draft Jan 17 2018 with expedited consults.docx | | | | | | |
| ESA2_0012676 | | ESA2_0012676 | ESA2_0012674 | ESA2_0012676 | 1549223 | Y | ESA2_0011672 | 1522136 | Privileged in Full | AC;DP; | | 1/18/2018 13:23 | | section 7 reg text Agency review draft Jan 17 2018 with expedited consults at 402.14l.docx | | | | | | |
| ESA2_0012677 | ESA2_0012677.pdf | ESA2_0012679 | ESA2_0012677 | ESA2_0012679 | 1533288 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:26 | | 0000000073B53D9D3465BF408A67D0709E36285B8A4C82000.msg | Fwd: ESA S. 7 Regs - Compilation of NOAA GC Region Comments | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0012679 | | ESA2_0012679 | ESA2_0012677 | ESA2_0012679 | 1543966 | Y | ESA2_0011184 | 1530834 | Privileged in Full | AC;DP; | | 1/18/2018 13:26 | | GC Regional Comments on ESA Section 4 Draft FR Notice.docx | | | | | | |
| ESA2_0012680 | ESA2_0012680.pdf | ESA2_0012680 | ESA2_0012680 | ESA2_0012680 | 1515515 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information | 1/18/2018 13:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A52300.msg | Re: IM for 424 and 4(d)removal | Fahey, Bridget | Galst, Carey | Andy DeVolder | Has Redactions; | |
| ESA2_0012681 | ESA2_0012681.pdf | ESA2_0012682 | ESA2_0012681 | ESA2_0012682 | 1515514 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A52300.msg | Re: Draft 424 document to upload to google drive | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012683 | ESA2_0012683.pdf | ESA2_0012684 | ESA2_0012683 | ESA2_0012684 | 1520760 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 13:31 | | 0000000067763BF9BC9B58459ED25008CF450F1864BB2000.msg | Re: Draft 424 document to upload to google drive | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0012685 | ESA2_0012685.pdf | ESA2_0012686 | ESA2_0012685 | ESA2_0012686 | 1515513 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/18/2018 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A52300.msg | Re: Draft 424 document to upload to google drive | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0012687 | ESA2_0012687.pdf | ESA2_0012688 | ESA2_0012687 | ESA2_0012688 | 1520762 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/18/2018 13:42 | | 0000000067763BF9BC9B58459ED25008CF450F1844BB2000.msg | Re: Draft 424 document to upload to google drive | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0012689 | ESA2_0012689.pdf | ESA2_0012689 | ESA2_0012689 | ESA2_0012689 | 1533109 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 1/18/2018 13:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184032000.msg | Additional comment on beneficial actions | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0012690 | ESA2_0012690.pdf | ESA2_0012692 | ESA2_0012690 | ESA2_0012692 | 1515512 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/18/2018 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A52300.msg | Re: Draft 424 document to upload to google drive | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0012693 | ESA2_0012693.pdf | ESA2_0012695 | ESA2_0012693 | ESA2_0012695 | 1520763 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/18/2018 13:48 | | 0000000067763BF9BC9B58459ED25008CF450F1824BB2000.msg | Re: Draft 424 document to upload to google drive | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0012696 | ESA2_0012696.pdf | ESA2_0012696 | ESA2_0012696 | ESA2_0012696 | 1515943 | | | | | Not Privileged; | | 1/18/2018 13:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364DB2300.msg | comments on s7 regs? | Aubrey, Craig | Finley, Rebecca S | | | |
| ESA2_0012697 | ESA2_0012697.pdf | ESA2_0012697 | ESA2_0012697 | ESA2_0012697 | 1514681 | | | | | Not Privileged; | | 1/18/2018 14:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43D2300.msg | Re: comments on s7 regs? | Finley, Rebecca S | Aubrey, Craig | | | |
| ESA2_0012698 | ESA2_0012698.pdf | ESA2_0012700 | ESA2_0012698 | ESA2_0012700 | 1534352 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Other: Shared Drive Redacted | 1/18/2018 14:17 | | 0000000073B53D9D3465BF408A67D0709E36285B84F82000.msg | Re: Draft 424 document to upload to google drive | Galst, Carey | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0012701 | ESA2_0012701.pdf | ESA2_0012704 | ESA2_0012701 | ESA2_0012704 | 1534350 | | | | | Not Privileged; | | 1/18/2018 14:31 | | 0000000073B53D9D3465BF408A67D0709E36285B44F82000.msg | Re: Draft 424 document to upload to google drive | Galst, Carey | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0012705 | ESA2_0012705.pdf | ESA2_0012707 | ESA2_0012705 | ESA2_0012707 | 1513143 | | | | | Not Privileged; | | 1/18/2018 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447D2200.msg | Re: draft section 7 regs IM | Galst, Carey | Fahey, Bridget | | | |
| ESA2_0012708 | ESA2_0012708.pdf | ESA2_0012709 | ESA2_0012708 | ESA2_0012764 | 1514680 | | | | | Not Privileged; | | 1/18/2018 14:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843D2300.msg | Fwd: Cost Code for Federal Register | Green, Jeanette | Aubrey, Craig | | | |
| ESA2_0012710 | ESA2_0012710.pdf | ESA2_0012711 | ESA2_0012708 | ESA2_0012764 | 1519360 | | | | | Not Privileged; | | 1/18/2018 14:35 | | 2017-26257.pdf | | | | | | |
| ESA2_0012712 | | ESA2_0012764 | ESA2_0012708 | ESA2_0012764 | 1519361 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 14:35 | | section 7 preamble Agency review draft Jan 18 2018 FWS edits and comments v2_jmg.docx | | | | | | |
| ESA2_0012765 | ESA2_0012765.pdf | ESA2_0012765 | ESA2_0012765 | ESA2_0012765 | 1534349 | | | | | Not Privileged; | | 1/18/2018 14:36 | | 0000000073B53D9D3465BF408A67D0709E36285B24F82000.msg | Re: Draft 424 document to upload to google drive | Galst, Carey | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0012766 | ESA2_0012766.pdf | ESA2_0012768 | ESA2_0012766 | ESA2_0012768 | 1513142 | | | | | Not Privileged; | | 1/18/2018 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247D2200.msg | Re: draft section 7 regs IM | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0012769 | ESA2_0012769.pdf | ESA2_0012770 | ESA2_0012769 | ESA2_0012770 | 1515942 | | | | | Not Privileged; | | 1/18/2018 14:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344DB2300.msg | Re: Cost Code for Federal Register | Aubrey, Craig | Green, Jeanette | | | |
| ESA2_0012771 | | ESA2_0012772 | ESA2_0012771 | ESA2_0012773 | 1533287 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 14:48 | | 0000000073B53D9D3465BF408A67D0709E36285B84C62000.msg | Re: ESA regulations revisions | Julie Crocker - NOAA Federal | Angela Somma - NOAA Federal | David Bernhart; Ann Garrett; Chris Yates; Jon Kurland; Lisa Manning | | |
| ESA2_0012773 | | ESA2_0012773 | ESA2_0012771 | ESA2_0012773 | 1540644 | Y | ESA2_0009948 | 1530612 | Privileged in Full | AC;DP; | | 1/18/2018 14:48 | | 20180112_draft proposed 424 rule_clean(1).docx | | | | | | |
| ESA2_0012774 | ESA2_0012774.pdf | ESA2_0012774 | ESA2_0012774 | ESA2_0012775 | 1536323 | | | | | Not Privileged; | | 1/18/2018 15:33 | | 0000000073B53D9D3465BF408A67D0709E36285B04B62100.msg | Fwd: Summary of the NMFS Regions comments on the draft Section 7 draft regulations and preamble | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0012775 | | ESA2_0012775 | ESA2_0012774 | ESA2_0012775 | 1548539 | Y | ESA2_0012777 | 1519206 | Privileged in Full | AC;DP; | | 1/18/2018 15:33 | | NMFS Region comments on the new ESA section 7 regulations and preamble January 2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012776 | ESA2_0012776.pdf | ESA2_0012776 | ESA2_0012776 | ESA2_0012781 | 1514679 | | | | | Not Privileged; | | 1/18/2018 15:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 D2300.msg | Fwd: Summary of the NMFS Regions comments on the draft Section 7 draft regulations and preamble | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0012777 | | ESA2_0012781 | ESA2_0012776 | ESA2_0012781 | 1519206 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 15:33 | | NMFS Region comments on the new ESA section 7 regualtions and preamble January 2018.docx | | | | | | |
| ESA2_0012782 | ESA2_0012782.pdf | ESA2_0012784 | ESA2_0012782 | ESA2_0012784 | 1536315 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 15:43 | | 0000000073B53D9D3465BF408A67D0709E36285B048 D2100.msg | Fwd: I added the section 4 draft language to review file I just created | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0012785 | ESA2_0012785.pdf | ESA2_0012787 | ESA2_0012785 | ESA2_0012787 | 1514678 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 15:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 D2300.msg | Fwd: I added the section 4 draft language to review file I just created | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0012788 | ESA2_0012788.pdf | ESA2_0012792 | ESA2_0012788 | ESA2_0012792 | 1540920 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy / PII | 1/18/2018 16:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 1D2000.msg | Re: Fw: the DOC reg agenda and actions with the Department of Interior | Rey Marquez - NOAA Federal | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Scott, Tara (Federal) | Has Redactions; | |
| ESA2_0012793 | ESA2_0012793.pdf | ESA2_0012794 | ESA2_0012793 | ESA2_0012795 | 1534701 | | | | | Other (specify in Privilege Justification); | Conference line information. | 1/18/2018 16:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46 C2000.msg | Latest Draft Rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Peg Romanik; Nancy Brown-Kobil; Doug Laye; Glenn Smith; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0012795 | | ESA2_0012795 | ESA2_0012793 | ESA2_0012795 | 1543752 | Y | ESA2_0012798 | 1518606 | Privileged in Full | AC;DP; | | 1/18/2018 16:16 | | section 7 proposed rule Jan 18 2018 FWS and NMFS edits and comments v2.docx | | | | | | |
| ESA2_0012796 | ESA2_0012796.pdf | ESA2_0012797 | ESA2_0012796 | ESA2_0012850 | 1514677 | | | | | Not Privileged; | | 1/18/2018 16:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 D2300.msg | Latest Draft Rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Romanik, Peg A; Brown-Kobil, Nancy; Laye, Doug; Smith, Glenn S; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0012798 | | ESA2_0012850 | ESA2_0012796 | ESA2_0012850 | 1518606 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2018 16:16 | | section 7 proposed rule Jan 18 2018 FWS and NMFS edits and comments v2.docx | | | | | | |
| ESA2_0012851 | ESA2_0012851.pdf | ESA2_0012852 | ESA2_0012851 | ESA2_0012853 | 1526050 | | | | | Not Privileged; | | 1/18/2018 16:16 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 702000.msg | Latest Draft Rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Peg Romanik; Nancy Brown-Kobil; Doug Laye; Glenn Smith; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0012853 | | ESA2_0012853 | ESA2_0012851 | ESA2_0012853 | 1529126 | Y | ESA2_0012798 | 1518606 | Privileged in Full | AC;DP; | | 1/18/2018 16:16 | | section 7 proposed rule Jan 18 2018 FWS and NMFS edits and comments v2.docx | | | | | | |
| ESA2_0012854 | ESA2_0012854.pdf | ESA2_0012855 | ESA2_0012854 | ESA2_0012855 | 1514676 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference line code. | 1/18/2018 16:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 D2300.msg | Re: Latest Draft Rule | Brown-Kobil, Nancy | Aubrey, Craig | Sullins, Tony A | Has Redactions; | |
| ESA2_0012856 | ESA2_0012856.pdf | ESA2_0012856 | ESA2_0012856 | ESA2_0012856 | 1536314 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 17:00 | | 0000000073B53D9D3465BF408A67D0709E36285BE48 C2100.msg | Editorial changes we talked about for the reg and preamble text | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0012857 | ESA2_0012857.pdf | ESA2_0012857 | ESA2_0012857 | ESA2_0012857 | 1514675 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 17:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 C2300.msg | Editorial changes we talked about for the reg and preamble text | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0012858 | ESA2_0012858.pdf | ESA2_0012858 | ESA2_0012858 | ESA2_0012858 | 1533980 | | | | | Not Privileged; | | 1/18/2018 17:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 32000.msg | FYI - putting the ESA reg revisions in Upcoming Decisions report | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | | | |
| ESA2_0012859 | ESA2_0012859.pdf | ESA2_0012861 | ESA2_0012859 | ESA2_0012862 | 1521229 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 1/18/2018 17:13 | | 0000000067763BF9BC9B58459ED25008CF450F18A45F 2000.msg | Re: Draft 424 document to upload to google drive | Goldfarb, Joan R | | | Has Redactions; | |
| ESA2_0012862 | | ESA2_0012862 | ESA2_0012859 | ESA2_0012862 | 1522611 | Y | ESA2_0012209 | 1519638 | Privileged in Full | AC;DP; | | 1/18/2018 17:13 | | Not-Prudent 3 Options - Considerations-Circumstances-Presumption.docx | | | | | | |
| ESA2_0012863 | ESA2_0012863.pdf | ESA2_0012863 | ESA2_0012863 | ESA2_0012863 | 1534379 | | | | | Not Privileged; | | 1/18/2018 17:16 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F B2000.msg | Fwd: FYI - putting the ESA reg revisions in Upcoming Decisions report | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0012864 | ESA2_0012864.pdf | ESA2_0012864 | ESA2_0012864 | ESA2_0012866 | 1514674 | | | | | Not Privileged; | | 1/18/2018 17:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 C2300.msg | Re: draft section 7 regs IM | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | Shultz, Gina; Laye, Doug; Smith, Glenn S | | |
| ESA2_0012865 | | ESA2_0012866 | ESA2_0012864 | ESA2_0012866 | 1519203 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 17:36 | | Sec 7 workgroup summary.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012867 | ESA2_0012867.pdf | ESA2_0012867 | ESA2_0012867 | ESA2_0012868 | 1519885 | | | | | | Not Privileged; | | 1/18/2018 17:36 | | 00000000A04C3C79E9E624408830F841286687AA8403 2000.msg | Re: draft section 7 regs IM | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | Shultz, Gina; Laye, Doug; Smith, Glenn S | | |
| ESA2_0012868 | | ESA2_0012868 | ESA2_0012867 | ESA2_0012868 | 1519914 | Y | | ESA2_0012865 | 1519203 | Privileged in Full | DP; | | 1/18/2018 17:36 | | Sec 7 workgroup summary.docx | | | | | | |
| ESA2_0012869 | ESA2_0012869.pdf | ESA2_0012869 | ESA2_0012869 | ESA2_0012870 | 1526049 | | | | | | Not Privileged; | | 1/18/2018 17:36 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 702000.msg | Re: draft section 7 regs IM | Frazer, Gary | Aubrey, Craig; Bridget Fahey | Gina Shultz; Doug Laye; Glenn Smith | | |
| ESA2_0012870 | | ESA2_0012870 | ESA2_0012869 | ESA2_0012870 | 1530505 | Y | | ESA2_0012865 | 1519203 | Privileged in Full | DP; | | 1/18/2018 17:36 | | Sec 7 workgroup summary.docx | | | | | | |
| ESA2_0012871 | ESA2_0012871.pdf | ESA2_0012872 | ESA2_0012871 | ESA2_0012873 | 1536037 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 17:47 | | 0000000073B53D9D3465BF408A67D0709E36285B247 D2100.msg | ESA S7 Regs - Feedback from GC regions & further revisions | Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0012873 | | ESA2_0012873 | ESA2_0012871 | ESA2_0012873 | 1544087 | Y | | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/18/2018 17:47 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0012874 | ESA2_0012874.pdf | ESA2_0012874 | ESA2_0012874 | ESA2_0012875 | 1526048 | | | | | | Not Privileged; | | 1/18/2018 18:06 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 702000.msg | Re: draft section 7 regs IM | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst; Andy Devolder | | |
| ESA2_0012875 | | ESA2_0012875 | ESA2_0012874 | ESA2_0012875 | 1529525 | Y | | ESA2_0013265 | 1519370 | Privileged in Full | DP; | | 1/18/2018 18:06 | | S4 working group summary.docx | | | | | | |
| ESA2_0012876 | | ESA2_0012878 | ESA2_0012876 | ESA2_0012878 | 1533702 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 18:19 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D 72000.msg | Re: ESA S7 Regs - Feedback from GC regions & further revisions | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch; Cathy Tortorici - NOAA Federal | | |
| ESA2_0012879 | | ESA2_0012881 | ESA2_0012879 | ESA2_0012881 | 1533701 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 18:50 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D 72000.msg | Re: ESA S7 Regs - Feedback from GC regions & further revisions | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch; Cathy Tortorici - NOAA Federal | | |
| ESA2_0012882 | ESA2_0012882.pdf | ESA2_0012884 | ESA2_0012882 | ESA2_0012885 | 1532889 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 18:57 | | 0000000073B53D9D3465BF408A67D0709E36285B649 92000.msg | ESA Section 7 Regs - Input from NOAA GC Regions | Daniel Pollak - NOAA GC | Aubrey, Craig | Ryan Couch; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0012885 | | ESA2_0012885 | ESA2_0012882 | ESA2_0012885 | 1540563 | Y | | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/18/2018 18:57 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0012886 | ESA2_0012886.pdf | ESA2_0012888 | ESA2_0012886 | ESA2_0012889 | 1514673 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 18:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 C2300.msg | ESA Section 7 Regs - Input from NOAA GC Regions | Daniel Pollak - NOAA GC | Aubrey, Craig | Ryan Couch; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0012889 | | ESA2_0012889 | ESA2_0012886 | ESA2_0012889 | 1519047 | Y | | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/18/2018 18:57 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0012890 | | ESA2_0012892 | ESA2_0012890 | ESA2_0012892 | 1535057 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential informaion provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 19:23 | | 0000000073B53D9D3465BF408A67D0709E36285B042 F2100.msg | Re: ESA Section 7 Regs - Input from NOAA GC Regions | Craig Aubrey | Daniel Pollak - NOAA GC | | | |
| ESA2_0012893 | ESA2_0012893.pdf | ESA2_0012895 | ESA2_0012893 | ESA2_0012895 | 1514672 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on ESA Section 7 regulations, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 19:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 C2300.msg | Re: ESA Section 7 Regs - Input from NOAA GC Regions | Aubrey, Craig | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0012896 | ESA2_0012896.pdf | ESA2_0012898 | ESA2_0012896 | ESA2_0012899 | 1514670 | | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Email by agency attorney Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 20:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 C2300.msg | Fwd: ESA Section 7 Regs - Input from NOAA GC Regions | Aubrey, Craig | Romanik, Peg A; Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0012899 | | ESA2_0012899 | ESA2_0012896 | ESA2_0012899 | 1519257 | Y | | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/18/2018 20:11 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0012900 | ESA2_0012900.pdf | ESA2_0012901 | ESA2_0012900 | ESA2_0012901 | 1514669 | | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 20:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 C2300.msg | Re: draft section 7 regs IM | Frazer, Gary D | Aubrey, Craig | | Has Redactions; | |
| ESA2_0012902 | ESA2_0012902.pdf | ESA2_0012903 | ESA2_0012902 | ESA2_0012903 | 1514668 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 20:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 C2300.msg | Re: draft section 7 regs IM | Aubrey, Craig | Frazer, Gary D | | Has Redactions; | |
| ESA2_0012904 | ESA2_0012904.pdf | ESA2_0012905 | ESA2_0012904 | ESA2_0012906 | 1514667 | | | | | | Other (specify in Privilege Justification); | Other; Conference Passcode. | 1/18/2018 21:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 B2300.msg | Fwd: Latest Draft Rule | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | Has Redactions; | |
| ESA2_0012906 | | ESA2_0012906 | ESA2_0012904 | ESA2_0012906 | 1518717 | Y | | ESA2_0012798 | 1518606 | Privileged in Full | AC;DP; | | 1/18/2018 21:05 | | section 7 proposed rule Jan 18 2018 FWS and NMFS edits and comments v2.docx | | | | | | |
| ESA2_0012907 | ESA2_0012907.pdf | ESA2_0012908 | ESA2_0012907 | ESA2_0012909 | 1526047 | | | | | | Other (specify in Privilege Justification); | Other; Conference Passcode. | 1/18/2018 21:05 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 702000.msg | Fwd: Latest Draft Rule | Aubrey, Craig | Gary Frazer; Gina Shultz | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0012909 | | ESA2_0012909 | ESA2_0012907 | ESA2_0012909 | 1529509 | Y | ESA2_0012798 | 1518606 | Privileged in Full | AC;DP; | | 1/18/2018 21:05 | | section 7 proposed rule Jan 18 2018 FWS and NMFS edits and comments v2.docx | | | | | | |
| ESA2_0012910 | ESA2_0012910.pdf | ESA2_0012912 | ESA2_0012910 | ESA2_0012913 | 1514666 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>AWP: Email by agency attorney Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 21:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43B2300.msg | Fwd: ESA Section 7 Regs - Input from NOAA GC Regions | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | Has Redactions; | |
| ESA2_0012913 | | ESA2_0012913 | ESA2_0012910 | ESA2_0012913 | 1519220 | Y | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/18/2018 21:09 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0012914 | ESA2_0012914.pdf | ESA2_0012916 | ESA2_0012914 | ESA2_0012917 | 1526046 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>AWP: Email by agency attorney Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2018 21:09 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004702000.msg | Fwd: ESA Section 7 Regs - Input from NOAA GC Regions | Aubrey, Craig | Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0012917 | | ESA2_0012917 | ESA2_0012914 | ESA2_0012917 | 1529534 | Y | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/18/2018 21:09 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0012918 | | ESA2_0012949 | ESA2_0012918 | ESA2_0012949 | 1530763 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/19/2018 0:00 | Draft Proposed ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | draft proposed 424 rule_011918.docx | | | | | | |
| ESA2_0012950 | | ESA2_0012967 | ESA2_0012950 | ESA2_0012967 | 1507489 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/19/2018 0:00 | Proposed Rule Draft Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | 20180116 draft 4d 50CFR17_clean BFF_cjg.docx | | | | | | |
| ESA2_0012968 | | ESA2_0012984 | ESA2_0012968 | ESA2_0012984 | 1507491 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/19/2018 0:00 | Draft Proposed Rule Revision of the Regulation for Prohibitions to Threatened Wildlife Plants | 20180119 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0012985 | ESA2_0012985.pdf | ESA2_0012985 | ESA2_0012985 | ESA2_0012985 | 1507494 | | | | | Not Privileged; | | 1/19/2018 0:00 | Document Review Request - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | PPM review form 4(d) proposed reg change.pdf | | | | | | |
| ESA2_0012986 | ESA2_0012986.pdf | ESA2_0012986 | ESA2_0012986 | ESA2_0012986 | 1507325 | | | | | Not Privileged; | | 1/19/2018 0:00 | Federal Register Document Review Request Form | PPM review request proposed section 7 regs.pdf | | | | | | |
| ESA2_0012987 | | ESA2_0013018 | ESA2_0012987 | ESA2_0013018 | 1507552 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 0:00 | Draft of Section 4 proposed rule | draft proposed 424 rule_011918.docx | | | | | | |
| ESA2_0013019 | | ESA2_0013050 | ESA2_0013019 | ESA2_0013050 | 1507699 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 0:00 | Draft of Section 4 proposed rule | 20180119 draft proposed 424 rule_FWS_NMFS comments-clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013051 | | ESA2_0013085 | ESA2_0013051 | ESA2_0013085 | 1507700 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 0:00 | Draft of Section 4 proposed rule | 20180119 draft proposed 424 rule_FWS_NMFS comments-tracked changes BFF.docx | | | | | | |
| ESA2_0013086 | | ESA2_0013120 | ESA2_0013086 | ESA2_0013120 | 1507701 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 0:00 | Draft of Section 4 proposed rule | 20180119 draft proposed 424 rule_FWS_NMFS comments-tracked changes.docx | | | | | | |
| ESA2_0013121 | | ESA2_0013153 | ESA2_0013121 | ESA2_0013153 | 1507764 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 0:00 | Draft of Section 4 proposed rule | draft proposed 424 rule_011918 BFF JRG.docx | | | | | | |
| ESA2_0013154 | | ESA2_0013185 | ESA2_0013154 | ESA2_0013185 | 1507765 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 0:00 | Draft of Section 4 proposed rule | draft proposed 424 rule_011918 BFF.docx | | | | | | |
| ESA2_0013186 | | ESA2_0013218 | ESA2_0013186 | ESA2_0013218 | 1507766 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 0:00 | Draft of Section 4 proposed rule | draft proposed 424 rule_011918 BFF_lm as 1 19 18.docx | | | | | | |
| ESA2_0013219 | ESA2_0013219.pdf | ESA2_0013219 | ESA2_0013219 | ESA2_0013219 | 1507769 | | | | | Not Privileged; | | 1/19/2018 0:00 | Federal Register Document Review Request Form | PPM review form 424 proposed reg changes.pdf | | | | | | |
| ESA2_0013220 | | ESA2_0013220 | ESA2_0013220 | ESA2_0013220 | 1507148 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 0:00 | section 4 reg team working group summary | S4 working group summary v2.docx | | | | | | |
| ESA2_0013221 | | ESA2_0013238 | ESA2_0013221 | ESA2_0013238 | 1519778 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/19/2018 0:00 | Draft proposed rule for 4(d) with comments from FWS and SOL | 20180116 draft 4d 50CFR17_clean BFF_cjg JRG.docx | | | | | | |
| ESA2_0013239 | ESA2_0013239.pdf | ESA2_0013241 | ESA2_0013239 | ESA2_0013247 | 1514665 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>AWP: Email by agency attorney Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 8:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43B2300.msg | Fwd: ESA Section 7 Regs - Input from NOAA GC Regions | Aubrey, Craig | Smith, Glenn S; Laye, Doug | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013242 | | ESA2_0013247 | ESA2_0013239 | ESA2_0013247 | 1518957 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 8:20 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0013248 | ESA2_0013248.pdf | ESA2_0013250 | ESA2_0013248 | ESA2_0013251 | 1526045 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Email by agency attorney Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 8:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E46F2000.msg | Fwd: ESA Section 7 Regs - Input from NOAA GC Regions | Aubrey, Craig | Glenn Smith; Doug Laye | | Has Redactions; | |
| ESA2_0013251 | | ESA2_0013251 | ESA2_0013248 | ESA2_0013251 | 1529239 | Y | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/19/2018 8:20 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0013252 | ESA2_0013252.pdf | ESA2_0013254 | ESA2_0013252 | ESA2_0013255 | 1526044 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Email by agency attorney Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 8:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C46F2000.msg | Fwd: ESA Section 7 Regs - Input from NOAA GC Regions | Smith, Glenn | Gail smith | | Has Redactions; | |
| ESA2_0013255 | | ESA2_0013255 | ESA2_0013252 | ESA2_0013255 | 1529539 | Y | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/19/2018 8:33 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0013256 | ESA2_0013256.pdf | ESA2_0013257 | ESA2_0013256 | ESA2_0013257 | 1514664 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 1/19/2018 8:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843B2300.msg | Re: Latest Draft Rule | Aubrey, Craig | Romanik, Peg A | | Has Redactions; | |
| ESA2_0013258 | ESA2_0013258.pdf | ESA2_0013259 | ESA2_0013258 | ESA2_0013260 | 1514663 | | | | | Other (specify in Privilege Justification); | Other; Conference Passcode. | 1/19/2018 8:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643B2300.msg | Fwd: Latest Draft Rule | Aubrey, Craig | Sullins, Tony A | | Has Redactions; | |
| ESA2_0013260 | | ESA2_0013260 | ESA2_0013258 | ESA2_0013260 | 1518804 | Y | ESA2_0012798 | 1518606 | Privileged in Full | AC;DP; | | 1/19/2018 8:55 | | section 7 proposed rule Jan 18 2018 FWS and NMFS edits and comments v2.docx | | | | | | |
| ESA2_0013261 | | ESA2_0013263 | ESA2_0013261 | ESA2_0013263 | 1535056 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 9:03 | | 00000000073B53D9D3465BF408A67D0709E36285B6E42E2100.msg | Re: ESA Section 7 Regs - Input from NOAA GC Regions | Daniel Pollak - NOAA GC | Craig Aubrey | | | |
| ESA2_0013264 | | ESA2_0013264 | ESA2_0013264 | ESA2_0013266 | 1515510 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on Section 4 revisions, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 11:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A52300.msg | summary of section 4 revisions | Galst, Carey | Andy Delvolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0013265 | | ESA2_0013266 | ESA2_0013264 | ESA2_0013266 | 1519370 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 11:29 | | S4 working group summary.docx | | | | | | |
| ESA2_0013267 | ESA2_0013267.pdf | ESA2_0013267 | ESA2_0013267 | ESA2_0013268 | 1520764 | | | | | Not Privileged; | | 1/19/2018 11:29 | | 0000000067763BF9BC9B58459ED25008CF450F1804BB2000.msg | summary of section 4 revisions | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0013268 | | ESA2_0013268 | ESA2_0013267 | ESA2_0013268 | 1522111 | Y | ESA2_0013265 | 1519370 | Privileged in Full | DP; | | 1/19/2018 11:29 | | S4 working group summary.docx | | | | | | |
| ESA2_0013269 | | ESA2_0013269 | ESA2_0013269 | ESA2_0013271 | 1532617 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 11:41 | | 0000000073B53D9D3465BF408A67D0709E36285B664772000.msg | Updated NOAA GC input | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith | | | |
| ESA2_0013270 | | ESA2_0013270 | ESA2_0013269 | ESA2_0013271 | 1540451 | Y | ESA2_0013273 | 1518676 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 1/19/2018 11:41 | | section 7 preamble - DJP 1-19-18 GC cleanup & Dan's [DP, ACP] edits.docx | | | | | | |
| ESA2_0013271 | | ESA2_0013271 | ESA2_0013269 | ESA2_0013271 | 1540453 | Y | ESA2_0013316 | 1518677 | Privileged in Full | AC;DP; | | 1/19/2018 11:41 | | Summary of NOAA GC Comments 1-19-18.docx | | | | | | |
| ESA2_0013272 | ESA2_0013272.pdf | ESA2_0013272 | ESA2_0013272 | ESA2_0013321 | 1514661 | | | | | Not Privileged; | | 1/19/2018 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243B2300.msg | Updated NOAA GC input | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013273 | | ESA2_0013315 | ESA2_0013272 | ESA2_0013321 | 1518676 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 11:41 | | section 7 preamble - DJP 1-19-18 GC cleanup & Dan's [DP, ACP] edits.docx | | | | | | |
| ESA2_0013316 | | ESA2_0013321 | ESA2_0013272 | ESA2_0013321 | 1518677 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 11:41 | | Summary of NOAA GC Comments 1-19-18.docx | | | | | | |
| ESA2_0013322 | ESA2_0013322.pdf | ESA2_0013322 | ESA2_0013322 | ESA2_0013324 | 1526043 | | | | | Not Privileged; | | 1/19/2018 11:41 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A46F2000.msg | Updated NOAA GC input | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith | | | |
| ESA2_0013323 | | ESA2_0013323 | ESA2_0013322 | ESA2_0013324 | 1529375 | Y | ESA2_0013273 | 1518676 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 1/19/2018 11:41 | | section 7 preamble - DJP 1-19-18 GC cleanup & Dan's [DP, ACP] edits.docx | | | | | | |
| ESA2_0013324 | | ESA2_0013324 | ESA2_0013322 | ESA2_0013324 | 1529376 | Y | ESA2_0013316 | 1518677 | Privileged in Full | AC;DP; | | 1/19/2018 11:41 | | Summary of NOAA GC Comments 1-19-18.docx | | | | | | |
| ESA2_0013325 | ESA2_0013325.pdf | ESA2_0013325 | ESA2_0013325 | ESA2_0013326 | 1515509 | | | | | Not Privileged; | | 1/19/2018 12:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A52300.msg | Re: summary of section 4 revisions | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0013326 | | ESA2_0013326 | ESA2_0013325 | ESA2_0013326 | 1519045 | Y | ESA2_0013019 | 1507699 | Privileged in Full | AC;DP; | | 1/19/2018 12:47 | | 20180119 draft proposed 424 rule_FWS_NMFS comments-clean.docx | | | | | | |
| ESA2_0013327 | ESA2_0013327.pdf | ESA2_0013328 | ESA2_0013327 | ESA2_0013335 | 1533547 | | | | | AC;AWP;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorney Ruth Ann Lowery regarding the status of of litigation; ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; AWP: email by agency attorney Ruth Ann Lowery regarding status of litigation and comments on draft settlement agreement; Confidential settlement communications | 1/19/2018 13:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441A2000.msg | Re: Alabama CH rules cases | Ruth Ann Lowery - NOAA Federal | Floom, Kristen (ENRD); Flanagan, Devon (ENRD) | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0013329 | | ESA2_0013335 | ESA2_0013327 | ESA2_0013335 | 1542078 | | | | Privileged in Full | AC;AWP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose; AWP: Draft of potential settlement agreement in prior litigation; Confidential dettlement draft | 1/19/2018 13:10 | | SD Ala CH rules states case draft settlement 011818 DOI comments_ral.docx | | | | | | |
| ESA2_0013336 | ESA2_0013336.pdf | ESA2_0013337 | ESA2_0013336 | ESA2_0013337 | 1534339 | | | | | Not Privileged; | | 1/19/2018 13:16 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F62000.msg | Re: summary of section 4 revisions | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0013338 | ESA2_0013338.pdf | ESA2_0013338 | ESA2_0013338 | ESA2_0013338 | 1534151 | | | | | Not Privileged; | | 1/19/2018 13:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444C2000.msg | UD question | Travis Thyberg - NOAA Affiliate | Emma Htun - NOAA Affiliate | | | |
| ESA2_0013339 | ESA2_0013339.pdf | ESA2_0013339 | ESA2_0013339 | ESA2_0013339 | 1534150 | | | | | Not Privileged; | | 1/19/2018 13:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244C2000.msg | Re: UD question | Emma Htun - NOAA Federal | Travis Thyberg - NOAA Affiliate | | | |
| ESA2_0013340 | ESA2_0013340.pdf | ESA2_0013341 | ESA2_0013340 | ESA2_0013341 | 1534292 | | | | | Not Privileged; | | 1/19/2018 13:26 | | 0000000073B53D9D3465BF408A67D0709E36285B04F12000.msg | Re: summary of section 4 revisions | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0013342 | ESA2_0013342.pdf | ESA2_0013343 | ESA2_0013342 | ESA2_0013343 | 1534149 | | | | | Not Privileged; | | 1/19/2018 13:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044C2000.msg | Re: UD question | Travis Thyberg - NOAA Affiliate | Emma Htun - NOAA Federal | | | |
| ESA2_0013344 | ESA2_0013344.pdf | ESA2_0013344 | ESA2_0013344 | ESA2_0013344 | 1535055 | | | | | Not Privileged; | | 1/19/2018 13:29 | | 0000000073B53D9D3465BF408A67D0709E36285BC42E2100.msg | Re: new lawsuit with an 'added to the baseline' count | Daniel Pollak - NOAA GC | Cheryl Scannell - NOAA Federal | | | |
| ESA2_0013345 | ESA2_0013345.pdf | ESA2_0013345 | ESA2_0013345 | ESA2_0013363 | 1515508 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on revisions to rule language, or reflecting confidential information provided by the client for that purpose. | 1/19/2018 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A52300.msg | draft 4(d) with a few edits | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik | | Has Redactions; | |
| ESA2_0013346 | | ESA2_0013363 | ESA2_0013345 | ESA2_0013363 | 1519307 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/19/2018 13:30 | | 20180116 draft 4d 50CFR17_clean BFF_cjg.docx | | | | | | |
| ESA2_0013364 | ESA2_0013364.pdf | ESA2_0013364 | ESA2_0013364 | ESA2_0013365 | 1520710 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on edits to Section 4(d), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 13:30 | | 0000000067763BF9BC9B58459ED25008CF450F18E4BA2000.msg | draft 4(d) with a few edits | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A | | Has Redactions; | |
| ESA2_0013365 | | ESA2_0013365 | ESA2_0013364 | ESA2_0013365 | 1522047 | Y | ESA2_0013346 | 1519307 | Privileged in Full | AC;DP; | | 1/19/2018 13:30 | | 20180116 draft 4d 50CFR17_clean BFF_cjg.docx | | | | | | |
| ESA2_0013366 | ESA2_0013366.pdf | ESA2_0013367 | ESA2_0013366 | ESA2_0013368 | 1515506 | | | | | Not Privileged; | | 1/19/2018 13:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A42300.msg | Re: summary of section 4 revisions | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0013368 | | ESA2_0013368 | ESA2_0013366 | ESA2_0013368 | 1519321 | Y | ESA2_0013086 | 1507701 | Privileged in Full | AC;DP; | | 1/19/2018 13:32 | | 20180119 draft proposed 424 rule_FWS_NMFS comments-tracked changes.docx | | | | | | |
| ESA2_0013369 | ESA2_0013369.pdf | ESA2_0013370 | ESA2_0013369 | ESA2_0013370 | 1534148 | | | | | Not Privileged; | | 1/19/2018 13:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44B2000.msg | Re: UD question | Emma Htun - NOAA Federal | Travis Thyberg - NOAA Affiliate | | | |
| ESA2_0013371 | ESA2_0013371.pdf | ESA2_0013372 | ESA2_0013371 | ESA2_0013372 | 1515505 | | | | | Not Privileged; | | 1/19/2018 13:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A42300.msg | Re: summary of section 4 revisions | Lisa Manning - NOAA Federal | Devolder, Andy | | | |
| ESA2_0013373 | ESA2_0013373.pdf | ESA2_0013373 | ESA2_0013373 | ESA2_0013373 | 1514660 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 13:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043B2300.msg | revised regs are in PackTrack | Galst, Carey | Fahey, Bridget; Aubrey, Craig | Devolder, Andy | Has Redactions; | |
| ESA2_0013374 | ESA2_0013374.pdf | ESA2_0013374 | ESA2_0013374 | ESA2_0013376 | 1515504 | | | | | Not Privileged; | | 1/19/2018 14:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A42300.msg | Review requested - draft 424 revised regulations | Galst, Carey | Anissa Craghead; Susan Wilkinson; Sara Prigan; Marcia Cash | Andy DeVolder | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013375 | | ESA2_0013375 | ESA2_0013374 | ESA2_0013376 | 1518863 | Y | ESA2_0013019 | 1507699 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 14:24 | | 20180119 draft proposed 424 rule_FWS_NMFS comments-clean.docx | | | | | | |
| ESA2_0013376 | ESA2_0013376.pdf | ESA2_0013376 | ESA2_0013374 | ESA2_0013376 | 1518865 | Y | ESA2_0013219 | 1507769 | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 14:24 | | PPM review form 424 proposed reg changes.pdf | | | | | | |
| ESA2_0013377 | ESA2_0013377.pdf | ESA2_0013377 | ESA2_0013377 | ESA2_0013379 | 1515503 | | | | | Not Privileged; | | 1/19/2018 14:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A42300.msg | Review requested - draft proposed changed to 50 CFR 17 | Galst, Carey | Anissa Craghead; Susan Wilkinson; Sara Prigan; Marcia Cash | Andy DeVolder | | |
| ESA2_0013378 | | ESA2_0013378 | ESA2_0013377 | ESA2_0013379 | 1519136 | Y | ESA2_0012968 | 1507491 | Privileged in Full | AC;DP; | | 1/19/2018 14:26 | | 20180119 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0013379 | ESA2_0013379.pdf | ESA2_0013379 | ESA2_0013377 | ESA2_0013379 | 1519137 | Y | ESA2_0012985 | 1507494 | | Not Privileged; | | 1/19/2018 14:26 | | PPM review form 4(d) proposed reg change.pdf | | | | | | |
| ESA2_0013380 | ESA2_0013380.pdf | ESA2_0013381 | ESA2_0013380 | ESA2_0013381 | 1515502 | | | | | Not Privileged; | | 1/19/2018 14:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A42300.msg | Re: summary of section 4 revisions | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | | | |
| ESA2_0013382 | ESA2_0013382.pdf | ESA2_0013383 | ESA2_0013382 | ESA2_0013384 | 1515500 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 14:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A42300.msg | Re: summary of section 4 revisions | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0013384 | | ESA2_0013384 | ESA2_0013382 | ESA2_0013384 | 1519400 | Y | ESA2_0013051 | 1507700 | Privileged in Full | AC;DP; | | 1/19/2018 14:59 | | 20180119 draft proposed 424 rule_FWS_NMFS comments-tracked changes BFF.docx | | | | | | |
| ESA2_0013385 | ESA2_0013385.pdf | ESA2_0013385 | ESA2_0013385 | ESA2_0013387 | 1515501 | | | | | Not Privileged; | | 1/19/2018 14:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A42300.msg | Fwd: Review requested - draft proposed changed to 50 CFR 17 | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb | | | |
| ESA2_0013386 | | ESA2_0013386 | ESA2_0013385 | ESA2_0013387 | 1519017 | Y | ESA2_0012968 | 1507491 | Privileged in Full | AC;DP; | | 1/19/2018 14:59 | | 20180119 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0013387 | ESA2_0013387.pdf | ESA2_0013387 | ESA2_0013385 | ESA2_0013387 | 1519018 | Y | ESA2_0012985 | 1507494 | | Not Privileged; | | 1/19/2018 14:59 | | PPM review form 4(d) proposed reg change.pdf | | | | | | |
| ESA2_0013388 | ESA2_0013388.pdf | ESA2_0013388 | ESA2_0013388 | ESA2_0013390 | 1520801 | | | | | Not Privileged; | | 1/19/2018 14:59 | | 0000000067763BF9BC9B58459ED25008CF450F18C4BA2000.msg | Fwd: Review requested - draft proposed changed to 50 CFR 17 | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R | | | |
| ESA2_0013389 | | ESA2_0013389 | ESA2_0013388 | ESA2_0013390 | 1522200 | Y | ESA2_0012968 | 1507491 | Privileged in Full | AC;DP; | | 1/19/2018 14:59 | | 20180119 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0013390 | ESA2_0013390.pdf | ESA2_0013390 | ESA2_0013388 | ESA2_0013390 | 1522201 | Y | ESA2_0012985 | 1507494 | | Not Privileged; | | 1/19/2018 14:59 | | PPM review form 4(d) proposed reg change.pdf | | | | | | |
| ESA2_0013391 | ESA2_0013391.pdf | ESA2_0013391 | ESA2_0013391 | ESA2_0013393 | 1515499 | | | | | Not Privileged; | | 1/19/2018 15:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A32300.msg | Fwd: Review requested - draft 424 revised regulations | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb | | | |
| ESA2_0013392 | | ESA2_0013392 | ESA2_0013391 | ESA2_0013393 | 1519345 | Y | ESA2_0013019 | 1507699 | Privileged in Full | AC;DP; | | 1/19/2018 15:00 | | 20180119 draft proposed 424 rule_FWS_NMFS comments-clean.docx | | | | | | |
| ESA2_0013393 | ESA2_0013393.pdf | ESA2_0013393 | ESA2_0013391 | ESA2_0013393 | 1519346 | Y | ESA2_0013219 | 1507769 | | Not Privileged; | | 1/19/2018 15:00 | | PPM review form 424 proposed reg changes.pdf | | | | | | |
| ESA2_0013394 | ESA2_0013394.pdf | ESA2_0013394 | ESA2_0013394 | ESA2_0013396 | 1520802 | | | | | Not Privileged; | | 1/19/2018 15:00 | | 0000000067763BF9BC9B58459ED25008CF450F18A4BA2000.msg | Fwd: Review requested - draft 424 revised regulations | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R | | | |
| ESA2_0013395 | | ESA2_0013395 | ESA2_0013394 | ESA2_0013396 | 1522143 | Y | ESA2_0013019 | 1507699 | Privileged in Full | AC;DP; | | 1/19/2018 15:00 | | 20180119 draft proposed 424 rule_FWS_NMFS comments-clean.docx | | | | | | |
| ESA2_0013396 | ESA2_0013396.pdf | ESA2_0013396 | ESA2_0013394 | ESA2_0013396 | 1522144 | Y | ESA2_0013219 | 1507769 | | Not Privileged; | | 1/19/2018 15:00 | | PPM review form 424 proposed reg changes.pdf | | | | | | |
| ESA2_0013397 | ESA2_0013397.pdf | ESA2_0013397 | ESA2_0013397 | ESA2_0013398 | 1514659 | | | | | Not Privileged; | | 1/19/2018 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43A2300.msg | PPM review form | Devolder, Andy | Aubrey, Craig | | | |
| ESA2_0013398 | ESA2_0013398.pdf | ESA2_0013398 | ESA2_0013397 | ESA2_0013398 | 1519204 | Y | ESA2_0012986 | 1507325 | | Not Privileged; | | 1/19/2018 15:11 | | PPM review request proposed section 7 regs.pdf | | | | | | |
| ESA2_0013399 | ESA2_0013399.pdf | ESA2_0013399 | ESA2_0013399 | ESA2_0013399 | 1515498 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 15:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A32300.msg | Re: draft 4(d) with a few edits | Fahey, Bridget | Galst, Carey | Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Peg Romanik | Has Redactions; | |
| ESA2_0013400 | ESA2_0013400.pdf | ESA2_0013400 | ESA2_0013400 | ESA2_0013400 | 1520846 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 15:25 | | 0000000067763BF9BC9B58459ED25008CF450F1884BA2000.msg | Re: draft 4(d) with a few edits | Fahey, Bridget | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A | Has Redactions; | |
| ESA2_0013401 | ESA2_0013401.pdf | ESA2_0013403 | ESA2_0013401 | ESA2_0013403 | 1514658 | | | | | Not Privileged; | | 1/19/2018 15:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43A2300.msg | Re: Invitation: ESA Regs Briefing (Gary Frazer, Greg Sheehan, Jason Larra... @ Fri Jan 26, 2018 10:30am - 11am (EST) (bridget_fahey@fws.gov) | Fahey, Bridget | Frazer, Gary D | Wellman, Lois A; Shultz, Gina; Aubrey, Craig | | |
| ESA2_0013404 | ESA2_0013404.pdf | ESA2_0013405 | ESA2_0013404 | ESA2_0013406 | 1515497 | | | | | Not Privileged; | | 1/19/2018 15:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A32300.msg | Re: summary of section 4 revisions | Fahey, Bridget | Lisa Manning - NOAA Federal | Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0013406 | | ESA2_0013406 | ESA2_0013404 | ESA2_0013406 | 1518954 | Y | ESA2_0013154 | 1507765 | Privileged in Full | AC;DP; | | 1/19/2018 15:41 | | draft proposed 424 rule_011918 BFF.docx | | | | | | |
| ESA2_0013407 | ESA2_0013407.pdf | ESA2_0013408 | ESA2_0013407 | ESA2_0013410 | 1526041 | | | | | Not Privileged; | | 1/19/2018 15:46 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0646F2000.msg | S4 regs | Fahey, Bridget | Frazer, Gary; Gina Shultz | | | |
| ESA2_0013409 | | ESA2_0013409 | ESA2_0013407 | ESA2_0013410 | 1529482 | Y | ESA2_0012968 | 1507491 | Privileged in Full | AC;DP; | | 1/19/2018 15:46 | | 20180119 draft 4d 50CFR17_clean.docx | | | | | | |
| ESA2_0013410 | | ESA2_0013410 | ESA2_0013407 | ESA2_0013410 | 1529483 | Y | ESA2_0013154 | 1507765 | Privileged in Full | AC;DP; | | 1/19/2018 15:46 | | draft proposed 424 rule_011918 BFF.docx | | | | | | |
| ESA2_0013411 | ESA2_0013411.pdf | ESA2_0013412 | ESA2_0013411 | ESA2_0013445 | 1538216 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 16:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA4FE2100.msg | Fwd: summary of section 4 revisions | Lisa Manning - NOAA Federal | Angela Somma | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0013413 | | ESA2_0013445 | ESA2_0013411 | ESA2_0013445 | 1549634 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 16:04 | | draft proposed 424 rule_011918 BFF_lm.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013446 | ESA2_0013446.pdf | ESA2_0013447 | ESA2_0013446 | ESA2_0013448 | 1538218 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 16:09 | | 0000000073B53D9D3465BF408A67D0709E36285BC4FE2100.msg | Fwd: summary of section 4 revisions | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning | | Has Redactions; | |
| ESA2_0013448 | | ESA2_0013448 | ESA2_0013446 | ESA2_0013448 | 1550050 | Y | ESA2_0013154 | 1507765 | Privileged in Full | AC;DP; | | 1/19/2018 16:09 | | draft proposed 424 rule_011918 BFF.docx | | | | | | |
| ESA2_0013449 | ESA2_0013449.pdf | ESA2_0013451 | ESA2_0013449 | ESA2_0013451 | 1534289 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 16:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F02000.msg | Re: summary of section 4 revisions | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0013452 | ESA2_0013452.pdf | ESA2_0013453 | ESA2_0013452 | ESA2_0013454 | 1515496 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A32300.msg | Re: summary of section 4 revisions | Goldfarb, Joan | Fahey, Bridget | Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0013454 | | ESA2_0013454 | ESA2_0013452 | ESA2_0013454 | 1519175 | Y | ESA2_0013121 | 1507764 | Privileged in Full | AC;DP; | | 1/19/2018 16:49 | | draft proposed 424 rule_011918 BFF JRG.docx | | | | | | |
| ESA2_0013455 | ESA2_0013455.pdf | ESA2_0013456 | ESA2_0013455 | ESA2_0013456 | 1515494 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 17:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A32300.msg | Re: summary of section 4 revisions | Jesup, Benjamin | Goldfarb, Joan | Fahey, Bridget; Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0013457 | ESA2_0013457.pdf | ESA2_0013458 | ESA2_0013457 | ESA2_0013460 | 1533344 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 17:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40B2000.msg | FYI - Latest Draft Section 4 Team Products | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0013459 | | ESA2_0013459 | ESA2_0013457 | ESA2_0013460 | 1543612 | Y | ESA2_0013086 | 1507701 | Privileged in Full | AC;DP; | | 1/19/2018 17:03 | | 20180119 draft proposed 424 rule_FWS_NMFS comments-tracked changes.docx | | | | | | |
| ESA2_0013460 | | ESA2_0013460 | ESA2_0013457 | ESA2_0013460 | 1543613 | Y | ESA2_0013154 | 1507765 | Privileged in Full | AC;DP; | | 1/19/2018 17:03 | | draft proposed 424 rule_011918 BFF.docx | | | | | | |
| ESA2_0013461 | ESA2_0013461.pdf | ESA2_0013462 | ESA2_0013461 | ESA2_0013462 | 1534336 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 17:04 | | 0000000073B53D9D3465BF408A67D0709E36285B84F62000.msg | Re: summary of section 4 revisions | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0013463 | ESA2_0013463.pdf | ESA2_0013465 | ESA2_0013463 | ESA2_0013465 | 1534334 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 17:06 | | 0000000073B53D9D3465BF408A67D0709E36285B44F62000.msg | Re: summary of section 4 revisions | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0013466 | | ESA2_0013466 | ESA2_0013466 | ESA2_0013466 | 1515491 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 17:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A22300.msg | Re: summary of section 4 revisions | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin | Goldfarb, Joan; Fahey, Bridget; Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal | | |
| ESA2_0013467 | ESA2_0013467.pdf | ESA2_0013469 | ESA2_0013467 | ESA2_0013469 | 1515492 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 17:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A32300.msg | Re: summary of section 4 revisions | Goldfarb, Joan | Fahey, Bridget | Ruth Ann Lowery - NOAA Federal; Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013470 | ESA2_0013470.pdf | ESA2_0013473 | ESA2_0013470 | ESA2_0013473 | 1515490 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 17:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A22300.msg | Re: summary of section 4 revisions | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Fahey, Bridget; Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0013474 | ESA2_0013474.pdf | ESA2_0013477 | ESA2_0013474 | ESA2_0013477 | 1515489 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/19/2018 17:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A22300.msg | Re: summary of section 4 revisions | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan; Fahey, Bridget; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0013478 | ESA2_0013478.pdf | ESA2_0013480 | ESA2_0013478 | ESA2_0013480 | 1534285 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 17:15 | | 0000000073B53D9D3465BF408A67D0709E36285B24F02000.msg | Re: summary of section 4 revisions | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0013481 | ESA2_0013481.pdf | ESA2_0013483 | ESA2_0013481 | ESA2_0013484 | 1515488 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 17:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A22300.msg | Re: summary of section 4 revisions | Angela Somma - NOAA Federal | Jesup, Benjamin | Goldfarb, Joan; Fahey, Bridget; Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0013484 | | ESA2_0013484 | ESA2_0013481 | ESA2_0013484 | 1519314 | Y | ESA2_0013188 | 1507798 | Privileged in Full | AC;DP; | | 1/19/2018 17:20 | | draft proposed 424 rule_011918 BFF_lm as 1 19 18.docx | | | | | | |
| ESA2_0013485 | ESA2_0013485.pdf | ESA2_0013485 | ESA2_0013485 | ESA2_0013486 | 1534699 | | | | | Not Privileged; | | 1/19/2018 19:54 | | 00000000B6CDD39C62E158418210EE42E2C0D41A48C2000.msg | section 7 regs | Aubrey, Craig | Peg Romanik; Tony Sullins; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Gary Frazer; Gina Shultz | | |
| ESA2_0013486 | | ESA2_0013486 | ESA2_0013485 | ESA2_0013486 | 1543804 | Y | ESA2_0013488 | 1518573 | Privileged in Full | AC;DP; | | 1/19/2018 19:54 | | section 7 proposed rule Jan 19 2018.docx | | | | | | |
| ESA2_0013487 | ESA2_0013487.pdf | ESA2_0013487 | ESA2_0013487 | ESA2_0013540 | 1514657 | | | | | Not Privileged; | | 1/19/2018 19:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43A2300.msg | section 7 regs | Aubrey, Craig | Romanik, Peg A; Sullins, Tony A; Brown-Kobil, Nancy; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Frazer, Gary D; Shultz, Gina | | |
| ESA2_0013488 | | ESA2_0013540 | ESA2_0013487 | ESA2_0013540 | 1518573 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/19/2018 19:54 | | section 7 proposed rule Jan 19 2018.docx | | | | | | |
| ESA2_0013541 | ESA2_0013541.pdf | ESA2_0013541 | ESA2_0013541 | ESA2_0013542 | 1526040 | | | | | Not Privileged; | | 1/19/2018 19:54 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0446F2000.msg | section 7 regs | Aubrey, Craig | Peg Romanik; Tony Sullins; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Gary Frazer; Gina Shultz | | |
| ESA2_0013542 | | ESA2_0013542 | ESA2_0013541 | ESA2_0013542 | 1529303 | Y | ESA2_0013488 | 1518573 | Privileged in Full | AC;DP; | | 1/19/2018 19:54 | | section 7 proposed rule Jan 19 2018.docx | | | | | | |
| ESA2_0013543 | ESA2_0013543.pdf | ESA2_0013544 | ESA2_0013543 | ESA2_0013545 | 1514656 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 19:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843A2300.msg | Fwd: section 7 regs | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Romanik, Peg A; Brown-Kobil, Nancy; Sullins, Tony A; Smith, Glenn S; Laye, Doug | | Has Redactions; | |
| ESA2_0013545 | | ESA2_0013545 | ESA2_0013543 | ESA2_0013545 | 1518887 | Y | ESA2_0013488 | 1518573 | Privileged in Full | AC;DP; | | 1/19/2018 19:57 | | section 7 proposed rule Jan 19 2018.docx | | | | | | |
| ESA2_0013546 | ESA2_0013546.pdf | ESA2_0013547 | ESA2_0013546 | ESA2_0013548 | 1526039 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 1/19/2018 19:57 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0246F2000.msg | Fwd: section 7 regs | Aubrey, Craig | Gary Frazer; Gina Shultz; Peg Romanik; Nancy Brown-Kobil; Tony Sullins; Glenn Smith; Doug Laye | | Has Redactions; | |
| ESA2_0013548 | | ESA2_0013548 | ESA2_0013546 | ESA2_0013548 | 1529415 | Y | ESA2_0013488 | 1518573 | Privileged in Full | AC;DP; | | 1/19/2018 19:57 | | section 7 proposed rule Jan 19 2018.docx | | | | | | |
| ESA2_0013549 | ESA2_0013549.pdf | ESA2_0013552 | ESA2_0013549 | ESA2_0013552 | 1514655 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 20:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643A2300.msg | Fwd: | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013553 | ESA2_0013553.pdf | ESA2_0013556 | ESA2_0013553 | ESA2_0013556 | 1526038 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/19/2018 20:13 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 6F2000.msg | Fwd: | Aubrey, Craig | Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0013557 | ESA2_0013557.pdf | ESA2_0013557 | ESA2_0013557 | ESA2_0013558 | 1526037 | | | | | Not Privileged; | | 1/20/2018 8:48 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 6E2000.msg | Fwd: section 7 regs | Smith, Glenn | Gail smith | | | |
| ESA2_0013558 | | ESA2_0013558 | ESA2_0013557 | ESA2_0013558 | 1529510 | Y | ESA2_0013488 | 1518573 | Privileged in Full | AC;DP; | | 1/20/2018 8:48 | | section 7 proposed rule Jan 19 2018.docx | | | | | | |
| ESA2_0013559 | ESA2_0013559.pdf | ESA2_0013559 | ESA2_0013559 | ESA2_0013560 | 1537911 | | | | | Not Privileged; | | 1/20/2018 20:26 | | 0000000073B53D9D3465BF408A67D0709E36285BA4E C2100.msg | section 7 regs - doug suggestions | Doug Laye | Craig Aubrey | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Glenn Smith | | |
| ESA2_0013560 | | ESA2_0013560 | ESA2_0013559 | ESA2_0013560 | 1548927 | Y | ESA2_0013562 | 1519198 | Privileged in Full | AC;DP; | | 1/20/2018 20:26 | | section 7 proposed rule Jan 19 2018 laye suggestions.docx | | | | | | |
| ESA2_0013561 | ESA2_0013561.pdf | ESA2_0013561 | ESA2_0013561 | ESA2_0013615 | 1514654 | | | | | Not Privileged; | | 1/20/2018 20:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 A2300.msg | section 7 regs - doug suggestions | Laye, Doug | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Smith, Glenn S | | |
| ESA2_0013562 | | ESA2_0013615 | ESA2_0013561 | ESA2_0013615 | 1519198 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/20/2018 20:26 | | section 7 proposed rule Jan 19 2018 laye suggestions.docx | | | | | | |
| ESA2_0013616 | ESA2_0013616.pdf | ESA2_0013616 | ESA2_0013616 | ESA2_0013617 | 1526036 | | | | | Not Privileged; | | 1/20/2018 20:26 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 6E2000.msg | section 7 regs - doug suggestions | Doug Laye | Craig Aubrey | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Glenn Smith | | |
| ESA2_0013617 | | ESA2_0013617 | ESA2_0013616 | ESA2_0013617 | 1529546 | Y | ESA2_0013562 | 1519198 | Privileged in Full | AC;DP; | | 1/20/2018 20:26 | | section 7 proposed rule Jan 19 2018 laye suggestions.docx | | | | | | |
| ESA2_0013618 | ESA2_0013618.pdf | ESA2_0013619 | ESA2_0013618 | ESA2_0013620 | 1534696 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/21/2018 2:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041446 C2000.msg | Re: section 7 regs | Ryan Couch - NOAA Federal | Aubrey, Craig | Chris McNulty; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0013620 | | ESA2_0013620 | ESA2_0013618 | ESA2_0013620 | 1543858 | Y | ESA2_0013626 | 1519046 | Privileged in Full | AC;DP; | | 1/21/2018 2:52 | | section 7 proposed rule Jan 19 2018_RC.docx | | | | | | |
| ESA2_0013621 | ESA2_0013621.pdf | ESA2_0013622 | ESA2_0013621 | ESA2_0013623 | 1536322 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/21/2018 2:52 | | 0000000073B53D9D3465BF408A67D0709E36285BE48 D2100.msg | Re: section 7 regs | Ryan Couch - NOAA Federal | Aubrey, Craig | Chris McNulty; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0013623 | | ESA2_0013623 | ESA2_0013621 | ESA2_0013623 | 1549738 | Y | ESA2_0013626 | 1519046 | Privileged in Full | AC;DP; | | 1/21/2018 2:52 | | section 7 proposed rule Jan 19 2018_RC.docx | | | | | | |
| ESA2_0013624 | ESA2_0013624.pdf | ESA2_0013625 | ESA2_0013624 | ESA2_0013679 | 1514653 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/21/2018 2:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 A2300.msg | Re: section 7 regs | Ryan Couch - NOAA Federal | Aubrey, Craig | Chris McNulty; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0013626 | | ESA2_0013679 | ESA2_0013624 | ESA2_0013679 | 1519046 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/21/2018 2:52 | | section 7 proposed rule Jan 19 2018_RC.docx | | | | | | |
| ESA2_0013680 | ESA2_0013680.pdf | ESA2_0013680 | ESA2_0013680 | ESA2_0013736 | 1514652 | | | | | Not Privileged; | | 1/21/2018 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 A2300.msg | Re: section 7 regs | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0013681 | | ESA2_0013736 | ESA2_0013680 | ESA2_0013736 | 1518437 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/21/2018 10:43 | | section 7 proposed rule Jan 19 2018_Programmatic Consultations Edits.docx | | | | | | |
| ESA2_0013737 | ESA2_0013737.pdf | ESA2_0013737 | ESA2_0013737 | ESA2_0013737 | 1534790 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/21/2018 10:44 | | 0000000073B53D9D3465BF408A67D0709E36285BC41 72100.msg | Re: section 7 regs - doug suggestions | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | Craig Aubrey; Penny Ruvelas - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0013738 | ESA2_0013738.pdf | ESA2_0013738 | ESA2_0013738 | ESA2_0013738 | 1514651 | | | | | Not Privileged; | | 1/21/2018 10:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 92300.msg | Re: section 7 regs - doug suggestions | Jacqueline Pearson-Meyer - NOAA Federal | Laye, Doug | Aubrey, Craig; Penny Ruvelas - NOAA Federal; Smith, Glenn S | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013739 | | ESA2_0013741 | ESA2_0013739 | ESA2_0013741 | 1533105 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/21/2018 13:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040 32000.msg | Re: Update on our ESA section 7 reg revision edit process + issue that has come up | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0013742 | | ESA2_0013743 | ESA2_0013742 | ESA2_0013743 | 1507335 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/22/2018 0:00 | information memorandum for the director revision of 50 CFR 424 | 20180122_IM_FR3204 section 424 reg revisions BFF.docx | | | | | | |
| ESA2_0013744 | | ESA2_0013745 | ESA2_0013744 | ESA2_0013745 | 1507336 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/22/2018 0:00 | information memorandum for the director revision of 50 CFR 424 implementing regulations | 20180122_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0013746 | | ESA2_0013747 | ESA2_0013746 | ESA2_0013747 | 1507337 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/22/2018 0:00 | Information Memorandum for the director revision of 50 CFR 17 regulations for prohibitions to threatened wildlife and plants | 20180122_IM_FR3205 section 4(d) reg revisions BFF.docx | | | | | | |
| ESA2_0013748 | | ESA2_0013749 | ESA2_0013748 | ESA2_0013749 | 1507338 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/22/2018 0:00 | Information memorandum for the director revision of 50 CFR 17 regulations for prohibitions to threatened wildlife and plants | 20180122_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0013750 | ESA2_0013750.pdf | ESA2_0013751 | ESA2_0013750 | ESA2_0013751 | 1514650 | | | | | Not Privileged; | | 1/22/2018 7:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 92300.msg | Re: section 7 regs | Aubrey, Craig | Smith, Glenn S | | | |
| ESA2_0013752 | ESA2_0013752.pdf | ESA2_0013753 | ESA2_0013752 | ESA2_0013753 | 1533104 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/22/2018 8:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40 22000.msg | S7 regs call - using conf line and Vidyo again. see details | Google Calendar | tony.sullins@sol.doi.gov; cathy.tortorici@noaa.gov; daniel.pollak@noaa.gov; glenn_s_smith@fws.gov; craig_aubrey@fws.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; nancy.brown-kobil@sol.doi.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; doug_laye@fws.gov; peg.romanik@sol.doi.gov | | Has Redactions; | |
| ESA2_0013754 | ESA2_0013754.pdf | ESA2_0013755 | ESA2_0013754 | ESA2_0013755 | 1533103 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/22/2018 8:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40 22000.msg | Re: S7 regs call - using conf line and Vidyo again. see details | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Tony Sullins; Daniel Pollak - NOAA GC; Glenn Smith; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Nancy Brown-Kobil; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0013756 | ESA2_0013756.pdf | ESA2_0013757 | ESA2_0013756 | ESA2_0013757 | 1533102 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/22/2018 9:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40 22000.msg | Re: S7 regs call - using conf line and Vidyo again. see details | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Tony Sullins; Daniel Pollak - NOAA GC; Glenn Smith; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Nancy Brown-Kobil; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0013758 | ESA2_0013758.pdf | ESA2_0013759 | ESA2_0013758 | ESA2_0013760 | 1544818 | | | | | Not Privileged; | | 1/22/2018 9:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 4E2000.msg | Fwd: section 7 regs | Cathy Tortorici - NOAA Federal | Cathryn Tortroici | | | |
| ESA2_0013760 | | ESA2_0013760 | ESA2_0013758 | ESA2_0013760 | 1552001 | Y | ESA2_0013488 | 1518573 | Privileged in Full | AC;DP; | | 1/22/2018 9:03 | | section 7 proposed rule Jan 19 2018.docx | | | | | | |
| ESA2_0013761 | ESA2_0013761.pdf | ESA2_0013761 | ESA2_0013761 | ESA2_0013762 | 1534695 | | | | | Not Privileged; | | 1/22/2018 9:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246 C2000.msg | latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0013762 | | ESA2_0013762 | ESA2_0013761 | ESA2_0013762 | 1544028 | Y | ESA2_0013764 | 1518746 | Privileged in Full | AC;DP; | | 1/22/2018 9:20 | | section 7 proposed rule Jan 22 2018.docx | | | | | | |
| ESA2_0013763 | ESA2_0013763.pdf | ESA2_0013763 | ESA2_0013763 | ESA2_0013820 | 1514649 | | | | | Not Privileged; | | 1/22/2018 9:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 92300.msg | latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | | |
| ESA2_0013764 | | ESA2_0013820 | ESA2_0013763 | ESA2_0013820 | 1518746 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/22/2018 9:20 | | section 7 proposed rule Jan 22 2018.docx | | | | | | |
| ESA2_0013821 | ESA2_0013821.pdf | ESA2_0013821 | ESA2_0013821 | ESA2_0013822 | 1526035 | | | | | Not Privileged; | | 1/22/2018 9:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 6E2000.msg | latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0013822 | | ESA2_0013822 | ESA2_0013821 | ESA2_0013822 | 1529268 | Y | ESA2_0013764 | 1518746 | Privileged in Full | AC;DP; | | 1/22/2018 9:20 | | section 7 proposed rule Jan 22 2018.docx | | | | | | |
| ESA2_0013823 | ESA2_0013823.pdf | ESA2_0013823 | ESA2_0013823 | ESA2_0013823 | 1533101 | | | | | Not Privileged; | | 1/22/2018 9:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840 22000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0013824 | ESA2_0013824.pdf | ESA2_0013824 | ESA2_0013824 | ESA2_0013825 | 1536326 | | | | | Not Privileged; | | 1/22/2018 9:27 | | 0000000073B53D9D3465BF408A67D0709E36285B648 E2100.msg | Fwd: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Cathy Tortorici - NOAA Federal | Cathryn Tortroici | | | |
| ESA2_0013825 | | ESA2_0013825 | ESA2_0013824 | ESA2_0013825 | 1548538 | Y | ESA2_0013764 | 1518746 | Privileged in Full | AC;DP; | | 1/22/2018 9:27 | | section 7 proposed rule Jan 22 2018.docx | | | | | | |
| ESA2_0013826 | ESA2_0013826.pdf | ESA2_0013827 | ESA2_0013826 | ESA2_0013827 | 1533492 | | | | | Not Privileged; | | 1/22/2018 9:30 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C F2000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | |
| ESA2_0013828 | ESA2_0013828.pdf | ESA2_0013829 | ESA2_0013828 | ESA2_0013829 | 1514648 | | | | | Not Privileged; | | 1/22/2018 9:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 92300.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013830 | ESA2_0013830.pdf | ESA2_0013831 | ESA2_0013830 | ESA2_0013831 | 1533490 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/22/2018 9:59 | | 0000000073B53D9D3465BF408A67D0709E36285BC4CF2000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0013832 | ESA2_0013832.pdf | ESA2_0013833 | ESA2_0013832 | ESA2_0013833 | 1514647 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/22/2018 9:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364392300.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0013834 | ESA2_0013834.pdf | ESA2_0013835 | ESA2_0013834 | ESA2_0013835 | 1533488 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/22/2018 10:09 | | 0000000073B53D9D3465BF408A67D0709E36285BA4CF2000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Has Redactions; | |
| ESA2_0013836 | ESA2_0013836.pdf | ESA2_0013837 | ESA2_0013836 | ESA2_0013837 | 1514646 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/22/2018 10:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344392300.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Has Redactions; | |
| ESA2_0013838 | ESA2_0013838.pdf | ESA2_0013840 | ESA2_0013838 | ESA2_0013840 | 1533486 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/22/2018 10:11 | | 0000000073B53D9D3465BF408A67D0709E36285B84CF2000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0013841 | ESA2_0013841.pdf | ESA2_0013843 | ESA2_0013841 | ESA2_0013843 | 1514645 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/22/2018 10:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324392300.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0013844 | ESA2_0013844.pdf | ESA2_0013845 | ESA2_0013844 | ESA2_0013845 | 1533097 | | | | | Not Privileged; | | 1/22/2018 11:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104022000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Ryan Couch; Daniel Pollak - NOAA Federal | | |
| ESA2_0013846 | ESA2_0013846.pdf | ESA2_0013847 | ESA2_0013846 | ESA2_0013847 | 1533096 | | | | | Not Privileged; | | 1/22/2018 11:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4012000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Ryan Couch; Daniel Pollak - NOAA Federal | | |
| ESA2_0013848 | ESA2_0013848.pdf | ESA2_0013848 | ESA2_0013848 | ESA2_0013849 | 1526034 | | | | | Not Privileged; | | 1/22/2018 20:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0846E2000.msg | Fwd: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Smith, Glenn | Gail smith | | | |
| ESA2_0013849 | | ESA2_0013849 | ESA2_0013848 | ESA2_0013849 | 1529269 | Y | ESA2_0013764 | 1518746 | Privileged in Full | AC;DP; | | 1/22/2018 20:20 | | section 7 proposed rule Jan 22 2018.docx | | | | | | |
| ESA2_0013850 | | ESA2_0013906 | ESA2_0013850 | ESA2_0013906 | 1530960 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/23/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | section 7 proposed rule Jan 23 2018.docx | | | | | | |
| ESA2_0013907 | | ESA2_0013941 | ESA2_0013907 | ESA2_0013941 | 1507770 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 0:00 | Draft of Section 4 proposed rule | proposed 424 rule_FWS_NMFS ppm 1.23.18.docx | | | | | | |
| ESA2_0013942 | ESA2_0013942.pdf | ESA2_0013944 | ESA2_0013942 | ESA2_0013944 | 1515487 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 7:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A22300.msg | Re: summary of section 4 revisions | Fahey, Bridget | Angela Somma - NOAA Federal | Jesup, Benjamin; Goldfarb, Joan; Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013945 | ESA2_0013945.pdf | ESA2_0013947 | ESA2_0013945 | ESA2_0013947 | 1515486 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 8:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A22300.msg | Re: summary of section 4 revisions | Angela Somma - NOAA Federal | Fahey, Bridget | Jesup, Benjamin; Goldfarb, Joan; Lisa Manning - NOAA Federal; Galst, Carey; Andy DeVolder; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0013948 | ESA2_0013948.pdf | ESA2_0013948 | ESA2_0013948 | ESA2_0013948 | 1514644 | | | | | Not Privileged; | | 1/23/2018 8:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304392300.msg | Re: draft rule | Wilkinson, Susan | Aubrey, Craig | Devolder, Andy | | |
| ESA2_0013949 | ESA2_0013949.pdf | ESA2_0013949 | ESA2_0013949 | ESA2_0013949 | 1515485 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 8:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A22300.msg | draft language | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0013950 | ESA2_0013950.pdf | ESA2_0013951 | ESA2_0013950 | ESA2_0013951 | 1533482 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/23/2018 8:50 | | 0000000073B53D9D3465BF408A67D0709E36285B44CF2000.msg | Re: Accepted: tentative hold for s7 reg call - need to see NMFS/NOAA av... @ Tue Jan 23, 2018 12pm - 2:30pm (EST) (craig_aubrey@fws.gov) | Aubrey, Craig | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0013952 | ESA2_0013952.pdf | ESA2_0013953 | ESA2_0013952 | ESA2_0013953 | 1514643 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/23/2018 8:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4382300.msg | Re: Accepted: tentative hold for s7 reg call - need to see NMFS/NOAA av... @ Tue Jan 23, 2018 12pm - 2:30pm (EST) (craig_aubrey@fws.gov) | Aubrey, Craig | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0013954 | ESA2_0013954.pdf | ESA2_0013955 | ESA2_0013954 | ESA2_0013955 | 1533480 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/23/2018 8:54 | | 0000000073B53D9D3465BF408A67D0709E36285B24CF2000.msg | Re: Accepted: tentative hold for s7 reg call - need to see NMFS/NOAA av... @ Tue Jan 23, 2018 12pm - 2:30pm (EST) (craig_aubrey@fws.gov) | Daniel Pollak - NOAA GC | Aubrey, Craig | | Has Redactions; | |
| ESA2_0013956 | ESA2_0013956.pdf | ESA2_0013957 | ESA2_0013956 | ESA2_0013957 | 1514642 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/23/2018 8:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4382300.msg | Re: Accepted: tentative hold for s7 reg call - need to see NMFS/NOAA av... @ Tue Jan 23, 2018 12pm - 2:30pm (EST) (craig_aubrey@fws.gov) | Daniel Pollak - NOAA GC | Aubrey, Craig | | Has Redactions; | |
| ESA2_0013958 | ESA2_0013958.pdf | ESA2_0013959 | ESA2_0013958 | ESA2_0013959 | 1514641 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 9:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4382300.msg | Re: | Aubrey, Craig | Romanik, Peg A | | Has Redactions; | |
| ESA2_0013960 | ESA2_0013960.pdf | ESA2_0013961 | ESA2_0013960 | ESA2_0013961 | 1514640 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 9:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384382300.msg | Re: | Romanik, Peg A | Aubrey, Craig | | Has Redactions; | |
| ESA2_0013962 | ESA2_0013962.pdf | ESA2_0013963 | ESA2_0013962 | ESA2_0013963 | 1514638 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 9:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344382300.msg | Re: | Aubrey, Craig | Romanik, Peg A | | Has Redactions; | |
| ESA2_0013964 | ESA2_0013964.pdf | ESA2_0013965 | ESA2_0013964 | ESA2_0013965 | 1514639 | | | | | Not Privileged; | | 1/23/2018 9:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364382300.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Smith, Glenn S | | | |
| ESA2_0013966 | ESA2_0013966.pdf | ESA2_0013967 | ESA2_0013966 | ESA2_0013967 | 1526032 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 9:39 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0446E2000.msg | Fwd: | Romanik, Peg | Frazer, Gary | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0013968 | ESA2_0013968.pdf | ESA2_0013968 | ESA2_0013968 | ESA2_0014025 | 1526033 | | | | | Not Privileged; | | 1/23/2018 9:40 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0646E2000.msg | latest draft s7 proposed rule | Aubrey, Craig | Gary Frazer; Gina Shultz | | | |
| ESA2_0013969 | | ESA2_0014025 | ESA2_0013968 | ESA2_0014025 | 1529481 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 9:40 | | section 7 proposed rule Jan 22 2018.docx | | | | | | |
| ESA2_0014026 | ESA2_0014026.pdf | ESA2_0014028 | ESA2_0014026 | ESA2_0014028 | 1514637 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 9:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324382300.msg | Re: | Aubrey, Craig | Romanik, Peg A | | Has Redactions; | |
| ESA2_0014029 | ESA2_0014029.pdf | ESA2_0014029 | ESA2_0014029 | ESA2_0014029 | 1543451 | | | | | Not Privileged; | | 1/23/2018 9:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4542100.msg | s7 regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0014030 | ESA2_0014030.pdf | ESA2_0014032 | ESA2_0014030 | ESA2_0014032 | 1543466 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/23/2018 10:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84562100.msg | Today's update on our ESA section 7 reg revision edit process + next steps | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0014033 | ESA2_0014033.pdf | ESA2_0014034 | ESA2_0014033 | ESA2_0014034 | 1526031 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 10:13 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0246E2000.msg | Re: | Frazer, Gary | Romanik, Peg | | Has Redactions; | |
| ESA2_0014035 | ESA2_0014035.pdf | ESA2_0014035 | ESA2_0014035 | ESA2_0014035 | 1514636 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 10:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304382300.msg | reg flex language | Devolder, Andy | Aubrey, Craig | | Has Redactions; | |
| ESA2_0014036 | ESA2_0014036.pdf | ESA2_0014037 | ESA2_0014036 | ESA2_0014094 | 1514635 | | | | | Not Privileged; | | 1/23/2018 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4372300.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Smith, Glenn S | Aubrey, Craig | | | |
| ESA2_0014038 | | ESA2_0014094 | ESA2_0014036 | ESA2_0014094 | 1519128 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 10:22 | | DOI comments on section 7 proposed rule Jan 22 2018.docx | | | | | | |
| ESA2_0014095 | ESA2_0014095.pdf | ESA2_0014096 | ESA2_0014095 | ESA2_0014097 | 1526030 | | | | | Not Privileged; | | 1/23/2018 10:22 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0046E2000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Smith, Glenn | Aubrey, Craig | | | |
| ESA2_0014097 | | ESA2_0014097 | ESA2_0014095 | ESA2_0014097 | 1529124 | Y | ESA2_0014038 | 1519128 | Privileged in Full | AC;DP; | | 1/23/2018 10:22 | | DOI comments on section 7 proposed rule Jan 22 2018.docx | | | | | | |
| ESA2_0014098 | ESA2_0014098.pdf | ESA2_0014102 | ESA2_0014098 | ESA2_0014102 | 1541346 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy / PII | 1/23/2018 10:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4512000.msg | FW: Fw: the DOC reg agenda and actions with the Department of Interior | Pietrick, Sarah (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014103 | ESA2_0014103.pdf | ESA2_0014103 | ESA2_0014103 | ESA2_0014103 | 1514634 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 10:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 72300.msg | your edits | Aubrey, Craig | Smith, Glenn S | | Has Redactions; | |
| ESA2_0014104 | ESA2_0014104.pdf | ESA2_0014108 | ESA2_0014104 | ESA2_0014108 | 1533297 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 10:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40 52000.msg | Re: Update on our ESA section 7 reg revision edit process + issue that has come up | Samuel Rauch - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0014109 | ESA2_0014109.pdf | ESA2_0014111 | ESA2_0014109 | ESA2_0014111 | 1526029 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 10:45 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 6D2000.msg | Re: | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0014112 | ESA2_0014112.pdf | ESA2_0014114 | ESA2_0014112 | ESA2_0014114 | 1526028 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 10:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 6D2000.msg | Re: | Frazer, Gary | Romanik, Peg | | Has Redactions; | |
| ESA2_0014115 | ESA2_0014115.pdf | ESA2_0014116 | ESA2_0014115 | ESA2_0014116 | 1533296 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/23/2018 10:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40 52000.msg | Re: Updated invitation: Section 7 reg reform wrap-up meeting @ Wed Jan 24, 2018 10am - 3pm (PST) (penny.ruvelas@noaa.gov) | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0014117 | | ESA2_0014117 | ESA2_0014117 | ESA2_0014117 | 1514633 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 72300.msg | foreseeable future language | Devolder, Andy | Aubrey, Craig | | | |
| ESA2_0014118 | ESA2_0014118.pdf | ESA2_0014119 | ESA2_0014118 | ESA2_0014119 | 1514632 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B43 72300.msg | Re: your edits | Aubrey, Craig | Smith, Glenn S | | Has Redactions; | |
| ESA2_0014120 | ESA2_0014120.pdf | ESA2_0014125 | ESA2_0014120 | ESA2_0014125 | 1533290 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 10:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40 42000.msg | Re: Update on our ESA section 7 reg revision edit process + issue that has come up | Daniel Pollak - NOAA GC | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014126 | ESA2_0014126.pdf | ESA2_0014126 | ESA2_0014126 | ESA2_0014126 | 1533295 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840 52000.msg | [ACP; DP] proposed rule | Aubrey, Craig | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0014127 | ESA2_0014127.pdf | ESA2_0014128 | ESA2_0014127 | ESA2_0014128 | 1514630 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 11:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 72300.msg | Re: your edits | Smith, Glenn S | Aubrey, Craig | | Has Redactions; | |
| ESA2_0014129 | ESA2_0014129.pdf | ESA2_0014129 | ESA2_0014129 | ESA2_0014129 | 1514631 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purposeDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; | 1/23/2018 11:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 72300.msg | use of 'beneficial' in proposed rule | Aubrey, Craig | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0014130 | ESA2_0014130.pdf | ESA2_0014132 | ESA2_0014130 | ESA2_0014134 | 1515483 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A 12300.msg | Re: Review requested - draft 424 revised regulations | Devolder, Andy | Wilkinson, Susan | Galst, Carey; Anissa Craghead | Has Redactions; | |
| ESA2_0014133 | | ESA2_0014134 | ESA2_0014130 | ESA2_0014134 | 1519124 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:20 | | 424.12 reg text.docx | | | | | | |
| ESA2_0014135 | ESA2_0014135.pdf | ESA2_0014135 | ESA2_0014135 | ESA2_0014135 | 1535277 | | | | | Not Privileged; | | 1/23/2018 11:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48 12000.msg | Reg Reform Working Group | Heather Sagar - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0014136 | ESA2_0014136.pdf | ESA2_0014136 | ESA2_0014136 | ESA2_0014136 | 1514628 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 72300.msg | Re: use of 'beneficial' in proposed rule | Ryan Couch - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0014137 | ESA2_0014137.pdf | ESA2_0014138 | ESA2_0014137 | ESA2_0014138 | 1514629 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 11:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 72300.msg | Re: your edits | Aubrey, Craig | Smith, Glenn S; Laye, Doug; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0014139 | ESA2_0014139.pdf | ESA2_0014140 | ESA2_0014139 | ESA2_0014140 | 1533294 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640 52000.msg | Re: use of 'beneficial' in proposed rule | Aubrey, Craig | Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0014141 | ESA2_0014141.pdf | ESA2_0014142 | ESA2_0014141 | ESA2_0014142 | 1515931 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4 092300.msg | Re: use of 'beneficial' in proposed rule | Aubrey, Craig | Ryan Couch - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014143 | ESA2_0014143.pdf | ESA2_0014145 | ESA2_0014143 | ESA2_0014145 | 1514627 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4362300.msg | RE: your edits | Laye, Doug | Aubrey, Craig; Smith, Glenn S; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0014146 | ESA2_0014146.pdf | ESA2_0014149 | ESA2_0014146 | ESA2_0014149 | 1515480 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A12300.msg | Re: Review requested - draft 424 revised regulations | Wilkinson, Susan | Devolder, Andy; Carey Galst | | Has Redactions; | |
| ESA2_0014150 | | ESA2_0014150 | ESA2_0014150 | ESA2_0014150 | 1533470 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:51 | | 0000000073B53D9D3465BF408A67D0709E36285B84CE2000.msg | Fwd: Oil and gas rig explodes in Oklahoma, five workers missing - NBC News | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0014151 | ESA2_0014151.pdf | ESA2_0014153 | ESA2_0014151 | ESA2_0014153 | 1544193 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/23/2018 11:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4002000.msg | Re: Updated invitation: Section 7 reg reform wrap-up meeting @ Wed Jan 24, 2018 10am - 3pm (PST) (penny.ruvelas@noaa.gov) | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0014154 | ESA2_0014154.pdf | ESA2_0014158 | ESA2_0014154 | ESA2_0014158 | 1540919 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Privacy / PII | 1/23/2018 11:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B841D2000.msg | RE: Fw: the DOC reg agenda and actions with the Department of Interior | Plotnick, Sarah (Federal) | Rey Marquez - NOAA Federal | Htun, Emma (Federal); Scott, Tara (Federal) | Has Redactions; | |
| ESA2_0014159 | ESA2_0014159.pdf | ESA2_0014163 | ESA2_0014159 | ESA2_0014163 | 1533794 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Privacy / PII | 1/23/2018 11:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42E2000.msg | RE: Fw: the DOC reg agenda and actions with the Department of Interior | Plotnick, Sarah (Federal) | Marquez, Rey (Federal) | Htun, Emma (Federal); Scott, Tara (Federal) | Has Redactions; | |
| ESA2_0014164 | ESA2_0014164.pdf | ESA2_0014164 | ESA2_0014164 | ESA2_0014164 | 1533468 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 11:59 | | 0000000073B53D9D3465BF408A67D0709E36285B64CE2000.msg | Re: Out today | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0014165 | | ESA2_0014170 | ESA2_0014165 | ESA2_0014170 | 1533292 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124052000.msg | Re: Update on our ESA section 7 reg revision edit process + issue that has come up | Chris McNulty - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0014171 | ESA2_0014171.pdf | ESA2_0014171 | ESA2_0014171 | ESA2_0014171 | 1533466 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:00 | | 0000000073B53D9D3465BF408A67D0709E36285B44CE2000.msg | Re: Oil and gas rig explodes in Oklahoma, five workers missing - NBC News | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0014172 | ESA2_0014172.pdf | ESA2_0014175 | ESA2_0014172 | ESA2_0014175 | 1515479 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A12300.msg | Re: Review requested - draft 424 revised regulations | Wilkinson, Susan | Devolder, Andy; Carey Galst | | Has Redactions; | |
| ESA2_0014176 | ESA2_0014176.pdf | ESA2_0014181 | ESA2_0014176 | ESA2_0014181 | 1540918 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Privacy / PII | 1/23/2018 12:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B641D2000.msg | Re: Fw: the DOC reg agenda and actions with the Department of Interior | Rey Marquez - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0014182 | ESA2_0014182.pdf | ESA2_0014183 | ESA2_0014182 | ESA2_0014183 | 1533291 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104052000.msg | Re: Out today | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0014184 | ESA2_0014184.pdf | ESA2_0014186 | ESA2_0014184 | ESA2_0014186 | 1544192 | | | | | Other (specify in Privilege Justification); | Conference line code. | 1/23/2018 12:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4002000.msg | Re: Updated invitation: Section 7 reg reform wrap-up meeting @ Wed Jan 24, 2018 10am - 3pm (PST) (penny.ruvelas@noaa.gov) | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014187 | ESA2_0014187.pdf | ESA2_0014190 | ESA2_0014187 | ESA2_0014190 | 1515478 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A12300.msg | Re: Review requested - draft 424 revised regulations | Devolder, Andy | Wilkinson, Susan | | Has Redactions; | |
| ESA2_0014191 | ESA2_0014191.pdf | ESA2_0014192 | ESA2_0014191 | ESA2_0014192 | 1533288 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4042000.msg | Re: Out today | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0014193 | ESA2_0014193.pdf | ESA2_0014196 | ESA2_0014193 | ESA2_0014196 | 1515477 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A12300.msg | Re: Review requested - draft 424 revised regulations | Devolder, Andy | Wilkinson, Susan | Carey Galst | Has Redactions; | |
| ESA2_0014197 | ESA2_0014197.pdf | ESA2_0014200 | ESA2_0014197 | ESA2_0014200 | 1544649 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844392000.msg | Re: summary of section 4 revisions | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0014201 | ESA2_0014201.pdf | ESA2_0014204 | ESA2_0014201 | ESA2_0014204 | 1544648 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1824392000.msg | Re: summary of section 4 revisions | Angela Somma - NOAA Federal | Fahey, Bridget | | Has Redactions; | |
| ESA2_0014205 | ESA2_0014205.pdf | ESA2_0014209 | ESA2_0014205 | ESA2_0014209 | 1514626 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4362300.msg | Re: your edits | Smith, Glenn S | Laye, Doug | Aubrey, Craig; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0014210 | | ESA2_0014215 | ESA2_0014210 | ESA2_0014215 | 1532265 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:26 | | 0000000073B53D9D3465BF408A67D0709E36285B644B2000.msg | Fwd: S. Ct. denied cert in bearded seals; takes up dusky gopher frog case | Adam Issenberg - NOAA Federal | Samuel Rauch; Ruth Ann Lowery | | | |
| ESA2_0014216 | ESA2_0014216.pdf | ESA2_0014217 | ESA2_0014216 | ESA2_0014217 | 1544837 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4502000.msg | The status of the ESA section 7 reg work | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; David Bernhart; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Julie Crocker - NOAA Federal | Kristine Petersen | Has Redactions; | |
| ESA2_0014218 | ESA2_0014218.pdf | ESA2_0014220 | ESA2_0014218 | ESA2_0014220 | 1514625 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4362300.msg | Re: your edits | Smith, Glenn S | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Laye, Doug | Has Redactions; | |
| ESA2_0014221 | ESA2_0014221.pdf | ESA2_0014226 | ESA2_0014221 | ESA2_0014226 | 1533286 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4042000.msg | Re: Update on our ESA section 7 reg revision edit process + issue that has come up | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | Samuel Rauch - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0014227 | ESA2_0014227.pdf | ESA2_0014228 | ESA2_0014227 | ESA2_0014228 | 1544836 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4502000.msg | Re: The status of the ESA section 7 reg work | Julie Crocker - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014229 | ESA2_0014229.pdf | ESA2_0014231 | ESA2_0014229 | ESA2_0014289 | 1514624 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 12:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 62300.msg | Re: | Frazer, Gary D | Romanik, Peg A | Shultz, Gina; Aubrey, Craig | Has Redactions; | |
| ESA2_0014232 | | ESA2_0014289 | ESA2_0014229 | ESA2_0014289 | 1518605 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 12:41 | | section 7 proposed rule Jan 22 2018 GDF edits.docx | | | | | | |
| ESA2_0014290 | ESA2_0014290.pdf | ESA2_0014292 | ESA2_0014290 | ESA2_0014293 | 1526027 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 12:41 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 6D2000.msg | Re: | Frazer, Gary | Romanik, Peg | Gina Shultz; Craig Aubrey | Has Redactions; | |
| ESA2_0014293 | | ESA2_0014293 | ESA2_0014290 | ESA2_0014293 | 1529507 | Y | ESA2_0014232 | 1518605 | Privileged in Full | AC;DP; | | 1/23/2018 12:41 | | section 7 proposed rule Jan 22 2018 GDF edits.docx | | | | | | |
| ESA2_0014294 | ESA2_0014294.pdf | ESA2_0014299 | ESA2_0014294 | ESA2_0014299 | 1532264 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; | 1/23/2018 12:45 | | 0000000073B53D9D3465BF408A67D0709E36285B444 B2000.msg | Re: S. Ct. denied cert in bearded seals; takes up dusky gopher frog case | Samuel Rauch - NOAA Federal | Adam Issenberg - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0014300 | ESA2_0014300.pdf | ESA2_0014303 | ESA2_0014300 | ESA2_0014303 | 1514623 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 12:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 62300.msg | Re: your edits | Smith, Glenn S | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Laye, Doug | Has Redactions; | |
| ESA2_0014304 | ESA2_0014304.pdf | ESA2_0014305 | ESA2_0014304 | ESA2_0014305 | 1544835 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 13:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 502000.msg | Re: The status of the ESA section 7 reg work | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0014306 | ESA2_0014306.pdf | ESA2_0014306 | ESA2_0014306 | ESA2_0014307 | 1533759 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 13:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642 A2000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0014307 | | ESA2_0014307 | ESA2_0014306 | ESA2_0014307 | 1543737 | Y | ESA2_0014309 | 1518650 | Privileged in Full | AC;DP; | | 1/23/2018 13:12 | | section 7 proposed rule Jan 22 2018-1_pr.docx | | | | | | |
| ESA2_0014308 | ESA2_0014308.pdf | ESA2_0014308 | ESA2_0014308 | ESA2_0014366 | 1514621 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 13:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 62300.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0014309 | | ESA2_0014366 | ESA2_0014308 | ESA2_0014366 | 1518650 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 13:12 | | section 7 proposed rule Jan 22 2018-1_pr.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014367 | ESA2_0014367.pdf | ESA2_0014367 | ESA2_0014367 | ESA2_0014369 | 1514622 | | | | | Not Privileged; | | 1/23/2018 13:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 62300.msg | One pagers on the ESA reg development that I gave to the DS last week | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | Shultz, Gina | | |
| ESA2_0014368 | | ESA2_0014368 | ESA2_0014367 | ESA2_0014369 | 1518493 | Y | ESA2_0013220 | 1507148 | Privileged in Full | DP; | | 1/23/2018 13:12 | | S4 working group summary v2.docx | | | | | | |
| ESA2_0014369 | | ESA2_0014369 | ESA2_0014367 | ESA2_0014369 | 1518494 | Y | ESA2_0012208 | 1507149 | Privileged in Full | DP; | | 1/23/2018 13:12 | | Sec 7 workgroup summary clean.docx | | | | | | |
| ESA2_0014370 | ESA2_0014370.pdf | ESA2_0014370 | ESA2_0014370 | ESA2_0014372 | 1519884 | | | | | Not Privileged; | | 1/23/2018 13:12 | | 00000000A04C3C79E9E624408830F841286687AA6403 2000.msg | One pagers on the ESA reg development that I gave to the DS last week | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | Shultz, Gina | | |
| ESA2_0014371 | | ESA2_0014371 | ESA2_0014370 | ESA2_0014372 | 1519951 | Y | ESA2_0013220 | 1507148 | Privileged in Full | DP; | | 1/23/2018 13:12 | | S4 working group summary v2.docx | | | | | | |
| ESA2_0014372 | | ESA2_0014372 | ESA2_0014370 | ESA2_0014372 | 1519952 | Y | ESA2_0012208 | 1507149 | Privileged in Full | DP; | | 1/23/2018 13:12 | | Sec 7 workgroup summary clean.docx | | | | | | |
| ESA2_0014373 | ESA2_0014373.pdf | ESA2_0014373 | ESA2_0014373 | ESA2_0014374 | 1526025 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 13:12 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 6D2000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0014374 | | ESA2_0014374 | ESA2_0014373 | ESA2_0014374 | 1529204 | Y | ESA2_0014309 | 1518650 | Privileged in Full | AC;DP; | | 1/23/2018 13:12 | | section 7 proposed rule Jan 22 2018-1_pr.docx | | | | | | |
| ESA2_0014375 | ESA2_0014375.pdf | ESA2_0014375 | ESA2_0014375 | ESA2_0014377 | 1526026 | | | | | Not Privileged; | | 1/23/2018 13:12 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 6D2000.msg | One pagers on the ESA reg development that I gave to the DS last week | Frazer, Gary | Craig Aubrey; Bridget Fahey | Gina Shultz | | |
| ESA2_0014376 | | ESA2_0014376 | ESA2_0014375 | ESA2_0014377 | 1529531 | Y | ESA2_0013220 | 1507148 | Privileged in Full | DP; | | 1/23/2018 13:12 | | S4 working group summary v2.docx | | | | | | |
| ESA2_0014377 | | ESA2_0014377 | ESA2_0014375 | ESA2_0014377 | 1529532 | Y | ESA2_0012208 | 1507149 | Privileged in Full | DP; | | 1/23/2018 13:12 | | Sec 7 workgroup summary clean.docx | | | | | | |
| ESA2_0014378 | ESA2_0014378.pdf | ESA2_0014378 | ESA2_0014378 | ESA2_0014380 | 1513141 | | | | | Not Privileged; | | 1/23/2018 13:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 D2200.msg | Fwd: One pagers on the ESA reg development that I gave to the DS last week | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0014379 | | ESA2_0014379 | ESA2_0014378 | ESA2_0014380 | 1518034 | Y | ESA2_0013220 | 1507148 | Privileged in Full | DP; | | 1/23/2018 13:16 | | S4 working group summary v2.docx | | | | | | |
| ESA2_0014380 | | ESA2_0014380 | ESA2_0014378 | ESA2_0014380 | 1518035 | Y | ESA2_0012208 | 1507149 | Privileged in Full | DP; | | 1/23/2018 13:16 | | Sec 7 workgroup summary clean.docx | | | | | | |
| ESA2_0014381 | ESA2_0014381.pdf | ESA2_0014381 | ESA2_0014381 | ESA2_0014383 | 1515476 | | | | | Not Privileged; | | 1/23/2018 13:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A 12300.msg | Fwd: One pagers on the ESA reg development that I gave to the DS last week | Galst, Carey | Andy DeVolder | | | |
| ESA2_0014382 | | ESA2_0014382 | ESA2_0014381 | ESA2_0014383 | 1519148 | Y | ESA2_0013220 | 1507148 | Privileged in Full | DP; | | 1/23/2018 13:17 | | S4 working group summary v2.docx | | | | | | |
| ESA2_0014383 | | ESA2_0014383 | ESA2_0014381 | ESA2_0014383 | 1519149 | Y | ESA2_0012208 | 1507149 | Privileged in Full | DP; | | 1/23/2018 13:17 | | Sec 7 workgroup summary clean.docx | | | | | | |
| ESA2_0014384 | ESA2_0014384.pdf | ESA2_0014386 | ESA2_0014384 | ESA2_0014387 | 1526024 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 13:19 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 6D2000.msg | Re: | Frazer, Gary | Romanik, Peg | | Has Redactions; | |
| ESA2_0014387 | | ESA2_0014387 | ESA2_0014384 | ESA2_0014387 | 1529533 | Y | ESA2_0014232 | 1518605 | Privileged in Full | AC;DP; | | 1/23/2018 13:19 | | section 7 proposed rule Jan 22 2018 GDF edits.docx | | | | | | |
| ESA2_0014388 | | ESA2_0014388 | ESA2_0014388 | ESA2_0014421 | 1538206 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 13:42 | | 0000000073B53D9D3465BF408A67D0709E36285B04F E2100.msg | Section 4 regs - sea level rise | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0014389 | | ESA2_0014421 | ESA2_0014388 | ESA2_0014421 | 1549055 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 13:42 | | draft proposed 424 rule_011918 BFF JRG as 1 23 18.docx | | | | | | |
| ESA2_0014422 | ESA2_0014422.pdf | ESA2_0014423 | ESA2_0014422 | ESA2_0014423 | 1534274 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 13:51 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E E2000.msg | Re: Section 4 regs - sea level rise | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning | | Has Redactions; | |
| ESA2_0014424 | ESA2_0014424.pdf | ESA2_0014425 | ESA2_0014424 | ESA2_0014426 | 1526022 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 13:51 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 6D2000.msg | Fwd: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0014426 | | ESA2_0014426 | ESA2_0014424 | ESA2_0014426 | 1529256 | Y | ESA2_0014309 | 1518650 | Privileged in Full | AC;DP; | | 1/23/2018 13:51 | | section 7 proposed rule Jan 22 2018-1_pr.docx | | | | | | |
| ESA2_0014427 | ESA2_0014427.pdf | ESA2_0014428 | ESA2_0014427 | ESA2_0014428 | 1534277 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 13:53 | | 0000000073B53D9D3465BF408A67D0709E36285B24E F2000.msg | Re: Section 4 regs - sea level rise | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0014429 | ESA2_0014429.pdf | ESA2_0014433 | ESA2_0014429 | ESA2_0014433 | 1515475 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 13:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A 02300.msg | Re: Review requested - draft 424 revised regulations | Wilkinson, Susan | Devolder, Andy | Carey Galst | Has Redactions; | |
| ESA2_0014434 | ESA2_0014434.pdf | ESA2_0014438 | ESA2_0014434 | ESA2_0014438 | 1515474 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A 02300.msg | Re: Review requested - draft 424 revised regulations | Galst, Carey | Wilkinson, Susan | Devolder, Andy | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014439 | ESA2_0014439.pdf | ESA2_0014440 | ESA2_0014439 | ESA2_0014473 | 1538201 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:16 | | 0000000073B53D9D3465BF408A67D0709E36285BA4FD2100.msg | Re: Section 4 regs - sea level rise | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0014441 | | ESA2_0014473 | ESA2_0014439 | ESA2_0014473 | 1549053 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 14:16 | | draft proposed 424 rule_011918 BFF JRG as 1 23 18.docx | | | | | | |
| ESA2_0014474 | ESA2_0014474.pdf | ESA2_0014476 | ESA2_0014474 | ESA2_0014476 | 1534267 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:24 | | 0000000073B53D9D3465BF408A67D0709E36285BE4ED2000.msg | Re: Section 4 regs - sea level rise | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0014477 | ESA2_0014477.pdf | ESA2_0014479 | ESA2_0014477 | ESA2_0014479 | 1534266 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:25 | | 0000000073B53D9D3465BF408A67D0709E36285BC4ED2000.msg | Re: Section 4 regs - sea level rise | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0014480 | ESA2_0014480.pdf | ESA2_0014484 | ESA2_0014480 | ESA2_0014519 | 1515473 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A02300.msg | Re: Review requested - draft 424 revised regulations | Wilkinson, Susan | Galst, Carey; Devolder, Andy | Madonna Baucum; Anissa Craghead | Has Redactions; | |
| ESA2_0014485 | | ESA2_0014519 | ESA2_0014480 | ESA2_0014519 | 1519197 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 14:28 | | proposed 424 rule_FWS_NMFS ppm 1.23.18.docx | | | | | | |
| ESA2_0014520 | ESA2_0014520.pdf | ESA2_0014522 | ESA2_0014520 | ESA2_0014522 | 1534265 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:30 | | 0000000073B53D9D3465BF408A67D0709E36285BA4ED2000.msg | Re: Section 4 regs - sea level rise | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0014523 | | ESA2_0014525 | ESA2_0014523 | ESA2_0014525 | 1534264 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:32 | | 0000000073B53D9D3465BF408A67D0709E36285BB4ED2000.msg | Re: Section 4 regs - sea level rise | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0014526 | | ESA2_0014528 | ESA2_0014526 | ESA2_0014528 | 1534263 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/23/2018 14:36 | | 0000000073B53D9D3465BF408A67D0709E36285B9B4ED2000.msg | Re: Section 4 regs - sea level rise | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0014529 | | ESA2_0014531 | ESA2_0014529 | ESA2_0014531 | 1534261 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/23/2018 14:38 | | 0000000073B53D9D3465BF408A67D0709E36285B824ED2000.msg | Re: Section 4 regs - sea level rise | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014532 | | ESA2_0014535 | ESA2_0014532 | ESA2_0014535 | 1534262 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:44 | | 0000000073B53D9D3465BF408A67D0709E36285B44ED2000.msg | Re: Section 4 regs - sea level rise | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | |
| ESA2_0014536 | ESA2_0014536.pdf | ESA2_0014536 | ESA2_0014536 | ESA2_0014540 | 1513140 | | | | | Other (specify in Privilege Justification); | Confidential shared drive | 1/23/2018 14:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47C2200.msg | BPs for 50 CFR 424 and 17 revisions | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0014537 | | ESA2_0014537 | ESA2_0014536 | ESA2_0014540 | 1518608 | Y | ESA2_0010514 | 1507329 | Privileged in Full | DP; | | 1/23/2018 14:47 | | 20180122_CBP_FR3204_424 reg revisions.docx | | | | | | |
| ESA2_0014538 | | ESA2_0014538 | ESA2_0014536 | ESA2_0014540 | 1518609 | Y | ESA2_0010517 | 1507334 | Privileged in Full | DP; | | 1/23/2018 14:47 | | 20180122_CBP_FR3205_4(d) reg revisions.docx | | | | | | |
| ESA2_0014539 | | ESA2_0014539 | ESA2_0014536 | ESA2_0014540 | 1518610 | Y | ESA2_0013744 | 1507336 | Privileged in Full | DP; | | 1/23/2018 14:47 | | 20180122_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0014540 | | ESA2_0014540 | ESA2_0014536 | ESA2_0014540 | 1518611 | Y | ESA2_0013748 | 1507338 | Privileged in Full | DP; | | 1/23/2018 14:47 | | 20180122_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0014541 | ESA2_0014541.pdf | ESA2_0014541 | ESA2_0014541 | ESA2_0014542 | 1533751 | | | | | Not Privileged; | | 1/23/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164292000.msg | Latest draft proposed rule - we will discuss this version Wednesday | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0014542 | | ESA2_0014542 | ESA2_0014541 | ESA2_0014542 | 1543687 | Y | ESA2_0014548 | 1519337 | Privileged in Full | AC;DP; | | 1/23/2018 14:51 | | section 7 proposed rule Jan 23 2018.docx | | | | | | |
| ESA2_0014543 | ESA2_0014543.pdf | ESA2_0014546 | ESA2_0014543 | ESA2_0014546 | 1544647 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/23/2018 14:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1804392000.msg | Re: Section 4 regs - sea level rise | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0014547 | ESA2_0014547.pdf | ESA2_0014547 | ESA2_0014547 | ESA2_0014604 | 1514620 | | | | | Not Privileged; | | 1/23/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304362300.msg | Latest draft proposed rule - we will discuss this version Wednesday | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | | |
| ESA2_0014548 | | ESA2_0014604 | ESA2_0014547 | ESA2_0014604 | 1519337 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 14:51 | | section 7 proposed rule Jan 23 2018.docx | | | | | | |
| ESA2_0014605 | ESA2_0014605.pdf | ESA2_0014605 | ESA2_0014605 | ESA2_0014606 | 1526021 | | | | | Not Privileged; | | 1/23/2018 14:51 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0046D2000.msg | Latest draft proposed rule - we will discuss this version Wednesday | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0014606 | | ESA2_0014606 | ESA2_0014605 | ESA2_0014606 | 1529574 | Y | ESA2_0014548 | 1519337 | Privileged in Full | AC;DP; | | 1/23/2018 14:51 | | section 7 proposed rule Jan 23 2018.docx | | | | | | |
| ESA2_0014607 | | ESA2_0014609 | ESA2_0014607 | ESA2_0014609 | 1534260 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:53 | | 0000000073B53D9D3465BF408A67D0709E36285B04ED2000.msg | Re: Section 4 regs - sea level rise | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0014610 | | ESA2_0014613 | ESA2_0014610 | ESA2_0014613 | 1534223 | | | | Privileged in Full | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 14:59 | | 0000000073B53D9D3465BF408A67D0709E36285BE4EC2000.msg | Re: Section 4 regs - sea level rise | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0014614 | ESA2_0014614.pdf | ESA2_0014615 | ESA2_0014614 | ESA2_0014615 | 1514619 | | | | | Not Privileged; | | 1/23/2018 15:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4352300.msg | Re: draft rule | Aubrey, Craig | Wilkinson, Susan | | | |
| ESA2_0014616 | | ESA2_0014619 | ESA2_0014616 | ESA2_0014619 | 1534222 | | | | Privileged in Full | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 15:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE4EC2000.msg | Re: Section 4 regs - sea level rise | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | |
| ESA2_0014620 | ESA2_0014620.pdf | ESA2_0014621 | ESA2_0014620 | ESA2_0014621 | 1533284 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 15:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184042000.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0014622 | ESA2_0014622.pdf | ESA2_0014623 | ESA2_0014622 | ESA2_0014623 | 1514618 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 15:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4352300.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Smith, Glenn S | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0014624 | ESA2_0014624.pdf | ESA2_0014624 | ESA2_0014624 | ESA2_0014625 | 1526020 | | | | | Not Privileged; | | 1/23/2018 15:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E48C2000.msg | 4(d) reg revision | Frazer, Gary | Shawn Finley | | | |
| ESA2_0014625 | | ESA2_0014625 | ESA2_0014624 | ESA2_0014625 | 1529775 | Y | ESA2_0014332 | 1518605 | Privileged in Full | AC;DP; | | 1/23/2018 15:52 | | section 7 proposed rule Jan 22 2018 GDF edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014626 | ESA2_0014626.pdf | ESA2_0014627 | ESA2_0014626 | ESA2_0014627 | 1533116 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 16:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640 42000.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Penny Ruvelas - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0014628 | ESA2_0014628.pdf | ESA2_0014629 | ESA2_0014628 | ESA2_0014629 | 1514616 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 16:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 52300.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Penny Ruvelas - NOAA Federal | Smith, Glenn S | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0014630 | ESA2_0014630.pdf | ESA2_0014632 | ESA2_0014630 | ESA2_0014632 | 1533115 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 16:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440 42000.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Smith, Glenn; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0014633 | ESA2_0014633.pdf | ESA2_0014635 | ESA2_0014633 | ESA2_0014635 | 1514615 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 16:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 52300.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Smith, Glenn S; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0014636 | ESA2_0014636.pdf | ESA2_0014638 | ESA2_0014636 | ESA2_0014638 | 1543460 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/23/2018 17:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 552100.msg | RE: Latest draft proposed rule - we will discuss this version Wednesday | Doug Laye | Penny Ruvelas - NOAA Federal; Glenn Smith | Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0014639 | | ESA2_0014643 | ESA2_0014639 | ESA2_0014643 | 1534221 | | | | Privileged in Full | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 17:04 | | 0000000073853D9D3465BF408A67D0709E36285BA4E C2000.msg | Re: Section 4 regs - sea level rise | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0014644 | ESA2_0014644.pdf | ESA2_0014647 | ESA2_0014644 | ESA2_0014648 | 1537861 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 17:11 | | 0000000073853D9D3465BF408A67D0709E36285B64E 62100.msg | Re: summary of section 4 revisions | Angela Somma - NOAA Federal | Fahey, Bridget | | Has Redactions; | |
| ESA2_0014648 | | ESA2_0014648 | ESA2_0014644 | ESA2_0014648 | 1548880 | Y | ESA2_0014653 | 1519927 | Privileged in Full | AC;DP; | | 1/23/2018 17:11 | | draft proposed 424 rule_011918 BFF JRG as 1 23 18-2.docx | | | | | | |
| ESA2_0014649 | ESA2_0014649.pdf | ESA2_0014652 | ESA2_0014649 | ESA2_0014685 | 1519883 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 17:11 | | 00000000A04C3C79E9E624408830F841286687AA4403 2000.msg | Re: summary of section 4 revisions | Angela Somma - NOAA Federal | Fahey, Bridget | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014653 | | ESA2_0014685 | ESA2_0014649 | ESA2_0014685 | 1519927 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/23/2018 17:11 | | draft proposed 424 rule_011918 BFF JRG as 1 23 18-2.docx | | | | | | |
| ESA2_0014686 | ESA2_0014686.pdf | ESA2_0014690 | ESA2_0014686 | ESA2_0014690 | 1543458 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 17:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84552100.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Daniel Pollak - NOAA GC | Doug Laye | Penny Ruvelas - NOAA Federal; Glenn Smith; Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0014691 | ESA2_0014691.pdf | ESA2_0014695 | ESA2_0014691 | ESA2_0014695 | 1543464 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 17:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44562100.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Smith, Glenn | Doug Laye | Penny Ruvelas - NOAA Federal; Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0014696 | ESA2_0014696.pdf | ESA2_0014700 | ESA2_0014696 | ESA2_0014700 | 1514613 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/23/2018 17:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324352300.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Daniel Pollak - NOAA GC | Laye, Doug | Penny Ruvelas - NOAA Federal; Smith, Glenn S; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0014701 | ESA2_0014701.pdf | ESA2_0014706 | ESA2_0014701 | ESA2_0014706 | 1514612 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 17:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304352300.msg | Fwd: Latest draft proposed rule - we will discuss this version Wednesday | Aubrey, Craig | Frazer, Gary D | | Has Redactions; | |
| ESA2_0014707 | ESA2_0014707.pdf | ESA2_0014712 | ESA2_0014707 | ESA2_0014712 | 1543443 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 17:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4532100.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Daniel Pollak - NOAA GC | Smith, Glenn | Doug Laye; Penny Ruvelas - NOAA Federal; Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0014713 | | ESA2_0014713 | ESA2_0014713 | ESA2_0014713 | 1533461 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 17:51 | | 0000000073B53D9D3465BF408A67D0709E36285B04CE2000.msg | Update on the catastrophic effects discussion | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0014714 | ESA2_0014714.pdf | ESA2_0014714 | ESA2_0014714 | ESA2_0014860 | 1521226 | | | | | Not Privileged; | | 1/23/2018 22:39 | | 0000000067763BF9BC9B58459ED25008CF450F18445F2000.msg | Required Determinations Docs | Goldfarb, Joan R | | | | |
| ESA2_0014715 | | ESA2_0014776 | ESA2_0014714 | ESA2_0014860 | 1522477 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 1/23/2018 22:39 | | 4(d) Motion.pdf | | | | | | |
| ESA2_0014777 | ESA2_0014777.pdf | ESA2_0014818 | ESA2_0014714 | ESA2_0014860 | 1522478 | | | | | Not Privileged; | | 1/23/2018 22:39 | | 4(d) Reply.pdf | | | | | | |
| ESA2_0014819 | ESA2_0014819.pdf | ESA2_0014820 | ESA2_0014714 | ESA2_0014860 | 1522479 | | | | | Not Privileged; | | 1/23/2018 22:39 | | 48_FR_49244.rtf | | | | | | |
| ESA2_0014821 | | ESA2_0014822 | ESA2_0014714 | ESA2_0014860 | 1522480 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA) , or reflecting confidential information provided by the client for that purpose. | 1/23/2018 22:39 | | Advice on Implementation of E.O. 13771 for ESA Section 4 Determinations bcj comments (1).docx | | | | | | |
| ESA2_0014823 | | ESA2_0014823 | ESA2_0014714 | ESA2_0014860 | 1522481 | Y | ESA2_0014821 | 1522480 | Privileged in Full | AC;DP; | | 1/23/2018 22:39 | | Advice on Implementation of E.O. 13771 for ESA Section 4 Determinations bcj comments (1).docx | | | | | | |
| ESA2_0014824 | | ESA2_0014842 | ESA2_0014714 | ESA2_0014860 | 1522482 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 22:39 | | District Ct PB decision.rtf | | | | | | |
| ESA2_0014843 | ESA2_0014843.pdf | ESA2_0014847 | ESA2_0014714 | ESA2_0014860 | 1522483 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA) , or reflecting confidential information provided by the client for that purpose. | 1/23/2018 22:39 | | Linus Email - 13771 and Required Determinations.pdf | | | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014848 | | ESA2_0014848 | ESA2_0014714 | ESA2_0014860 | 1522484 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 22:39 | | Linus Email 2 - 13771 and Required Determinations.pdf | | | | | Has Redactions; | |
| ESA2_0014849 | | ESA2_0014860 | ESA2_0014714 | ESA2_0014860 | 1522485 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/23/2018 22:39 | | tiger_salamander__and_NEPA.rtf | | | | | | |
| ESA2_0014861 | | ESA2_0014892 | ESA2_0014861 | ESA2_0014892 | 1530910 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 0:00 | Draft Proposed ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0014893 | ESA2_0014893.pdf | ESA2_0014893 | ESA2_0014893 | ESA2_0014893 | 1507410 | | | | | Not Privileged; | | 1/24/2018 0:00 | Email re: surname of proposed 4(d) rule | TAB 3_behind surname block of rule 20180124 PPM surname revised 4(d) regs.pdf | | | | | | |
| ESA2_0014894 | | ESA2_0014916 | ESA2_0014894 | ESA2_0014916 | 1507492 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 0:00 | Draft Proposed Rule Revision of the Regulations for Prohibited to Threatened Wildlife and Plants | draft 4d 50 CFR 17 ppm 1.24.18.docx | | | | | | |
| ESA2_0014917 | | ESA2_0014936 | ESA2_0014917 | ESA2_0014936 | 1507493 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 0:00 | Draft Proposed Rule Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | draft 4d 50 CFR 17 ppm 1.24.18a.docx | | | | | | |
| ESA2_0014937 | | ESA2_0014954 | ESA2_0014937 | ESA2_0014954 | 1507495 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 0:00 | Draft Proposed Rule Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | TAB 3_20180124 proposed 4d regulation revisions-clean.docx | | | | | | |
| ESA2_0014955 | | ESA2_0014987 | ESA2_0014955 | ESA2_0014987 | 1507763 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 0:00 | Draft of Section 4 proposed rule | draft proposed 424 rule_011918 BFF JRG as 1 23 18-3.docx | | | | | | |
| ESA2_0014988 | | ESA2_0014989 | ESA2_0014988 | ESA2_0014989 | 1507767 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 0:00 | Preamble text options | EO13771 text options.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0014990 | | ESA2_0015024 | ESA2_0014990 | ESA2_0015024 | 1507771 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 0:00 | Draft of Section 4 proposed rule | proposed 424 rule_FWS_NMFS ppm 1.23.18_edits1-24.docx | | | | | | |
| ESA2_0015025 | ESA2_0015025.pdf | ESA2_0015025 | ESA2_0015025 | ESA2_0015025 | 1507657 | | | | | Not Privileged; | | 1/24/2018 0:00 | Email surname requested draft 424 regulation revision | TAB 3_BEHIND SURNAME BLOCK PAGE OF RULE PPM surname-draft 424 regulation revision.pdf | | | | | | |
| ESA2_0015026 | | ESA2_0015028 | ESA2_0015026 | ESA2_0015028 | 1507136 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 0:00 | Briefing paper for departmental clearance of federal register documents | 20180124_CBP_FR3206_section 7 reg revisions.docx | | | | | | |
| ESA2_0015029 | ESA2_0015029.pdf | ESA2_0015030 | ESA2_0015029 | ESA2_0015030 | 1507138 | | | | | Not Privileged; | | 1/24/2018 0:00 | Information memorandum for the director revision of 50 CFR 424 implementing regulations for listing and critical habitat | 20180124_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0015031 | ESA2_0015031.pdf | ESA2_0015032 | ESA2_0015031 | ESA2_0015032 | 1507140 | | | | | Not Privileged; | | 1/24/2018 0:00 | Information memorandum for the director revision of 50 CFR 17 regulations for prohibitions to threatened wildlife and plants | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0015033 | | ESA2_0015034 | ESA2_0015033 | ESA2_0015034 | 1507142 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 0:00 | information memorandum for the director revision of 50 CFR 402 implementing regulations section 7 consultation | 20180124_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0015035 | | ESA2_0015037 | ESA2_0015035 | ESA2_0015037 | 1507331 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 0:00 | Draft briefing paper for clearance of Federal Register notices | 20180122_CBP_FR3205_4(d) reg revisions BFF.docx | | | | | | |
| ESA2_0015038 | | ESA2_0015040 | ESA2_0015038 | ESA2_0015040 | 1507339 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 0:00 | Briefing paper for departmental clearance of federal register documents | 20180124_CBP_FR3204_424 reg revisions.docx | | | | | | |
| ESA2_0015041 | ESA2_0015041.pdf | ESA2_0015044 | ESA2_0015041 | ESA2_0015045 | 1537860 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 7:49 | | 0000000073B53D9D3465BF408A67D0709E36285B44E62100.msg | Re: summary of section 4 revisions | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0015045 | | ESA2_0015045 | ESA2_0015041 | ESA2_0015045 | 1548958 | Y | ESA2_0014955 | 1507763 | Privileged in Full | AC;DP; | | 1/24/2018 7:49 | | draft proposed 424 rule_011918 BFF JRG as 1 23 18-3.docx | | | | | | |
| ESA2_0015046 | ESA2_0015046.pdf | ESA2_0015049 | ESA2_0015046 | ESA2_0015050 | 1519882 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 7:49 | | 00000000A04C3C79E9E624408830F841286687AA24032000.msg | Re: summary of section 4 revisions | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0015050 | | ESA2_0015050 | ESA2_0015046 | ESA2_0015050 | 1519943 | Y | ESA2_0014955 | 1507763 | Privileged in Full | AC;DP; | | 1/24/2018 7:49 | | draft proposed 424 rule_011918 BFF JRG as 1 23 18-3.docx | | | | | | |
| ESA2_0015051 | ESA2_0015051.pdf | ESA2_0015053 | ESA2_0015051 | ESA2_0015053 | 1543447 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 7:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24542100.msg | Re: Update on the catastrophic effects discussion | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0015054 | ESA2_0015054.pdf | ESA2_0015057 | ESA2_0015054 | ESA2_0015057 | 1536669 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 7:53 | | 0000000073B53D9D3465BF408A67D0709E36285B04832100.msg | Re: summary of section 4 revisions | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0015056 | | ESA2_0015058 | ESA2_0015056 | ESA2_0015058 | 1534320 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 7:54 | | 0000000073B53D9D3465BF408A67D0709E36285B84F42000.msg | Not prudent language | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning | | | |
| ESA2_0015059 | ESA2_0015059.pdf | ESA2_0015059 | ESA2_0015059 | ESA2_0015061 | 1514611 | | | | | Not Privileged; | | 1/24/2018 8:47 | | 000000000F2F2C67E7F39F4484A68D68DAA7D393E4342300.msg | Fwd: One pagers on the ESA reg development that I gave to the DS last week | Aubrey, Craig | Devolder, Andy; Galst, Carey | | | |
| ESA2_0015060 | | ESA2_0015060 | ESA2_0015059 | ESA2_0015061 | 1518815 | Y | ESA2_0013220 | 1507148 | Privileged in Full | DP; | | 1/24/2018 8:47 | | S4 working group summary v2.docx | | | | | | |
| ESA2_0015061 | | ESA2_0015061 | ESA2_0015059 | ESA2_0015061 | 1518816 | Y | ESA2_0012208 | 1507148 | Privileged in Full | DP; | | 1/24/2018 8:47 | | Sec 7 workgroup summary clean.docx | | | | | | |

| ESA2_0015062 | ESA2_0015062.pdf | ESA2_0015062 | ESA2_0015062 | ESA2_0015062 | 1514610 | | | | | Not Privileged; | | 1/24/2018 8:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393DC43 42300.msg | Re: One pagers on the ESA reg development that I gave to the DS last week | Devolder, Andy | Aubrey, Craig | Gabr, Carey | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015063 | ESA2_0015063.pdf | ESA2_0015064 | ESA2_0015063 | ESA2_0015064 | 1514609 | | | | | Not Privileged; | | 1/24/2018 9:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 42300.msg | Re: One pagers on the ESA reg development that I gave to the DS last week | Aubrey, Craig | Devolder, Andy | | | |
| ESA2_0015065 | ESA2_0015065.pdf | ESA2_0015065 | ESA2_0015065 | ESA2_0015065 | 1534318 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285B44F 42000.msg | Re: Not prudent language | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0015066 | ESA2_0015066.pdf | ESA2_0015071 | ESA2_0015066 | ESA2_0015071 | 1533781 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 9:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242 D2000.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Smith, Glenn | Daniel Pollak - NOAA GC | Doug Laye; Penny Ruvelas - NOAA Federal; Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0015072 | ESA2_0015072.pdf | ESA2_0015077 | ESA2_0015072 | ESA2_0015077 | 1514608 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 42300.msg | Re: Latest draft proposed rule - we will discuss this version Wednesday | Smith, Glenn S | Daniel Pollak - NOAA GC | Laye, Doug; Penny Ruvelas - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0015078 | | ESA2_0015079 | ESA2_0015078 | ESA2_0015079 | 1534219 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 9:24 | | 0000000073B53D9D3465BF408A67D0709E36285B64E C2000.msg | Re: Not prudent language | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | |
| ESA2_0015080 | ESA2_0015080.pdf | ESA2_0015083 | ESA2_0015080 | ESA2_0015083 | 1534176 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 9:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 F2000.msg | Re: Update on the catastrophic effects discussion | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0015084 | ESA2_0015084.pdf | ESA2_0015087 | ESA2_0015084 | ESA2_0015087 | 1534173 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 9:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 F2000.msg | Re: Update on the catastrophic effects discussion | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0015088 | | ESA2_0015088 | ESA2_0015088 | ESA2_0015088 | 1536668 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 9:49 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B 22100.msg | Section 4 ESA Regulations | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0015089 | ESA2_0015089.pdf | ESA2_0015089 | ESA2_0015089 | ESA2_0015089 | 1533996 | | | | | Not Privileged; | | 1/24/2018 10:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 42000.msg | ESA regulations | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | Donna Wieting - NOAA Federal; Cathy Tortorici | | |
| ESA2_0015090 | ESA2_0015090.pdf | ESA2_0015091 | ESA2_0015090 | ESA2_0015091 | 1535467 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:06 | | 0000000073B53D9D3465BF408A67D0709E36285BA44 A2100.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0015092 | ESA2_0015092.pdf | ESA2_0015093 | ESA2_0015092 | ESA2_0015093 | 1544834 | | | | | Not Privileged; | | 1/24/2018 10:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 502000.msg | NEPA in our rule | Angela Somma - NOAA Federal | Cathy Tortorici | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015094 | ESA2_0015094.pdf | ESA2_0015094 | ESA2_0015094 | ESA2_0015094 | 1515472 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A02300.msg | EO 13771 and 13777 lanuage | Devolder, Andy | Joan Goldfarb; Ruth Ann Lowery; Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | | Has Redactions; | |
| ESA2_0015095 | ESA2_0015095.pdf | ESA2_0015095 | ESA2_0015095 | ESA2_0015095 | 1520476 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:07 | | 0000000067763BF9BC9B58459ED25008CF450F1864BA2000.msg | EO 13771 and 13777 lanuage | Devolder, Andy | Goldfarb, Joan R; Ruth Ann Lowery; Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0015096 | | ESA2_0015097 | ESA2_0015096 | ESA2_0015097 | 1515471 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A02300.msg | Re: EO 13771 and 13777 lanuage | Angela Somma - NOAA Federal | Devolder, Andy | Joan Goldfarb; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Galst, Carey; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | | |
| ESA2_0015098 | | ESA2_0015099 | ESA2_0015098 | ESA2_0015099 | 1521361 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:16 | | 0000000067763BF9BC9B58459ED25008CF450F1844BA2000.msg | Re: EO 13771 and 13777 lanuage | Angela Somma - NOAA Federal | Devolder, Andy | Goldfarb, Joan R; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Galst, Carey; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015100 | | ESA2_0015101 | ESA2_0015100 | ESA2_0015101 | 1515470 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 1/24/2018 10:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A02300.msg | Re: EO 13771 and 13777 lanuage | Goldfarb, Joan | Angela Somma - NOAA Federal | Devolder, Andy; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Galst, Carey; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | | |
| ESA2_0015102 | | ESA2_0015103 | ESA2_0015102 | ESA2_0015103 | 1520499 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:26 | | 0000000067763BF9BC9B58459ED25008CF450F1824BA2000.msg | Re: EO 13771 and 13777 lanuage | Goldfarb, Joan R | Angela Somma - NOAA Federal | Devolder, Andy; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Galst, Carey; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015104 | ESA2_0015104.pdf | ESA2_0015104 | ESA2_0015104 | ESA2_0015104 | 1514607 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 42300.msg | need an example | Aubrey, Craig | Laye, Doug; Smith, Glenn S | | Has Redactions; | |
| ESA2_0015105 | ESA2_0015105.pdf | ESA2_0015105 | ESA2_0015105 | ESA2_0015106 | 1533775 | | | | | Not Privileged; | | 1/24/2018 10:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642C2000.msg | draft agenda for today's call | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0015106 | | ESA2_0015106 | ESA2_0015105 | ESA2_0015106 | 1543780 | Y | ESA2_0015108 | 1519211 | Privileged in Full | DP; | | 1/24/2018 10:28 | | draft agenda Jan 24 2018.docx | | | | | | |
| ESA2_0015107 | ESA2_0015107.pdf | ESA2_0015107 | ESA2_0015107 | ESA2_0015108 | 1514606 | | | | | Not Privileged; | | 1/24/2018 10:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 42300.msg | draft agenda for today's call | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | | |
| ESA2_0015108 | | ESA2_0015108 | ESA2_0015107 | ESA2_0015108 | 1519211 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:28 | | draft agenda Jan 24 2018.docx | | | | | Has Redactions; | |
| ESA2_0015109 | ESA2_0015109.pdf | ESA2_0015109 | ESA2_0015109 | ESA2_0015109 | 1536667 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:30 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B22100.msg | Re: Section 4 ESA Regulations | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0015110 | ESA2_0015110.pdf | ESA2_0015111 | ESA2_0015110 | ESA2_0015111 | 1534134 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244A2000.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015112 | ESA2_0015112.pdf | ESA2_0015113 | ESA2_0015112 | ESA2_0015113 | 1514605 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324342300.msg | Re: latest draft proposed rule with Dan's, Jackie's and Ryan' edits incorporated | Aubrey, Craig | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0015114 | | ESA2_0015115 | ESA2_0015114 | ESA2_0015115 | 1515469 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A02300.msg | Re: EO 13771 and 13777 lanuage | Galst, Carey | Goldfarb, Joan | Angela Somma - NOAA Federal; Devolder, Andy; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | | |
| ESA2_0015116 | | ESA2_0015117 | ESA2_0015116 | ESA2_0015117 | 1521173 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:42 | | 0000000067763BF9BC9B58459ED25008CF450F1804BA2000.msg | Re: EO 13771 and 13777 lanuage | Galst, Carey | Goldfarb, Joan R | Angela Somma - NOAA Federal; Devolder, Andy; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015118 | ESA2_0015118.pdf | ESA2_0015119 | ESA2_0015118 | ESA2_0015154 | 1515468 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A02300.msg | Re: two docs publishing the same day? | Galst, Carey | Wilkinson, Susan | Andy DeVolder | Has Redactions; | |
| ESA2_0015120 | | ESA2_0015154 | ESA2_0015118 | ESA2_0015154 | 1519305 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 10:46 | | proposed 424 rule_FWS_NMFS ppm 1.23.18_edits1-24.docx | | | | | | |
| ESA2_0015155 | | ESA2_0015157 | ESA2_0015155 | ESA2_0015157 | 1515467 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49F2300.msg | Re: EO 13771 and 13777 lanuage | Angela Somma - NOAA Federal | Galst, Carey | Goldfarb, Joan; Devolder, Andy; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | | |
| ESA2_0015158 | | ESA2_0015159 | ESA2_0015158 | ESA2_0015159 | 1520497 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 10:57 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B92000.msg | Re: EO 13771 and 13777 lanuage | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Devolder, Andy; Goldfarb, Joan R; Ruth Ann Lowery; Galst, Carey; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015160 | | ESA2_0015162 | ESA2_0015160 | ESA2_0015162 | 1515465 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49F2300.msg | Re: EO 13771 and 13777 lanuage | Goldfarb, Joan | Galst, Carey | Angela Somma - NOAA Federal; Devolder, Andy; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | | |
| ESA2_0015163 | | ESA2_0015165 | ESA2_0015163 | ESA2_0015165 | 1521103 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:06 | | 0000000067763BF9BC9B58459ED25008CF450F18A4B92000.msg | Re: EO 13771 and 13777 lanuage | Goldfarb, Joan R | Galst, Carey | Angela Somma - NOAA Federal; Devolder, Andy; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015166 | ESA2_0015166.pdf | ESA2_0015168 | ESA2_0015166 | ESA2_0015168 | 1515464 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 11:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849F2300.msg | Re: two docs publishing the same day? | Galst, Carey | Wilkinson, Susan | Andy DeVolder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015169 | ESA2_0015169.pdf | ESA2_0015170 | ESA2_0015169 | ESA2_0015170 | 1514604 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 42300.msg | RE: need an example | Laye, Doug | Aubrey, Craig; Smith, Glenn S | | Has Redactions; | |
| ESA2_0015171 | ESA2_0015171.pdf | ESA2_0015172 | ESA2_0015171 | ESA2_0015176 | 1514603 | | | | | Not Privileged; | | 1/24/2018 11:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 32300.msg | Re: One pagers on the ESA reg development that I gave to the DS last week | Devolder, Andy | Aubrey, Craig | Galst, Carey | | |
| ESA2_0015173 | | ESA2_0015175 | ESA2_0015171 | ESA2_0015176 | 1518791 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 11:17 | | 20180124_CBP_FR3206_section 7 reg revisions.docx | | | | | | |
| ESA2_0015176 | | ESA2_0015176 | ESA2_0015171 | ESA2_0015176 | 1518792 | Y | ESA2_0015033 | 1507142 | Privileged in Full | DP; | | 1/24/2018 11:17 | | 20180124_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0015177 | | ESA2_0015179 | ESA2_0015177 | ESA2_0015179 | 1515461 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on process or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on substance, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 F2300.msg | Re: EO 13771 and 13777 lanuage | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Galst, Carey; Angela Somma - NOAA Federal; Devolder, Andy; Lisa Manning - NOAA Federal; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | Has Redactions; | |
| ESA2_0015180 | | ESA2_0015182 | ESA2_0015180 | ESA2_0015182 | 1515462 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on substance, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 F2300.msg | Re: EO 13771 and 13777 lanuage | Galst, Carey | Goldfarb, Joan | Angela Somma - NOAA Federal; Devolder, Andy; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | | |
| ESA2_0015183 | ESA2_0015183.pdf | ESA2_0015185 | ESA2_0015183 | ESA2_0015185 | 1515463 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.;ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on preamble language, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 11:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 F2300.msg | Re: EO 13771 and 13777 lanuage | Devolder, Andy | Goldfarb, Joan | Galst, Carey; Angela Somma - NOAA Federal; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | Has Redactions; | |
| ESA2_0015186 | | ESA2_0015188 | ESA2_0015186 | ESA2_0015188 | 1520771 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:21 | | 0000000067763BF9BC9B58459ED25008CF450F1884B9 2000.msg | Re: EO 13771 and 13777 lanuage | Galst, Carey | Goldfarb, Joan R | Angela Somma - NOAA Federal; Devolder, Andy; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015189 | | ESA2_0015191 | ESA2_0015189 | ESA2_0015191 | 1520772 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:21 | | 0000000067763BF9BC9B58459ED25008CF450F1864B9 2000.msg | Re: EO 13771 and 13777 lanuage | Devolder, Andy | Goldfarb, Joan R | Galst, Carey; Angela Somma - NOAA Federal; Ruth Ann Lowery; Lisa Manning - NOAA Federal; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015192 | | ESA2_0015194 | ESA2_0015192 | ESA2_0015194 | 1520774 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on substance or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on substance, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:21 | | 0000000067763BF9BC9B58459ED25008CF450F1844B9 2000.msg | Re: EO 13771 and 13777 lanuage | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Galst, Carey; Angela Somma - NOAA Federal; Devolder, Andy; Lisa Manning - NOAA Federal; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015195 | | ESA2_0015198 | ESA2_0015195 | ESA2_0015198 | 1515459 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on substance or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on substance, or confidential information obtained from the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 E2300.msg | Re: EO 13771 and 13777 lanuage | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Goldfarb, Joan; Angela Somma - NOAA Federal; Devolder, Andy; Lisa Manning - NOAA Federal; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015199 | | ESA2_0015202 | ESA2_0015199 | ESA2_0015202 | 1520775 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on substance or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on substance, or confidential information obtained from the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:22 | | 0000000067763BF9BC9B58459ED25008CF450F1824B9 2000.msg | Re: EO 13771 and 13777 lanuage | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Goldfarb, Joan R; Angela Somma - NOAA Federal; Devolder, Andy; Lisa Manning - NOAA Federal; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015203 | | ESA2_0015206 | ESA2_0015203 | ESA2_0015206 | 1515460 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 1/24/2018 11:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 F2300.msg | Re: EO 13771 and 13777 lanuage | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Goldfarb, Joan; Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | | |
| ESA2_0015207 | | ESA2_0015210 | ESA2_0015207 | ESA2_0015210 | 1521139 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose;.DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 1/24/2018 11:23 | | 0000000067763BF9BC9B58459ED25008CF450F1804B9 2000.msg | Re: EO 13771 and 13777 lanuage | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Goldfarb, Joan R; Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0015211 | ESA2_0015211.pdf | ESA2_0015211 | ESA2_0015211 | ESA2_0015211 | 1515458 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 E2300.msg | EO 13777 preamble language | Devolder, Andy | Susan Wilkinson | Galst, Carey | Has Redactions; | |
| ESA2_0015212 | ESA2_0015212.pdf | ESA2_0015212 | ESA2_0015212 | ESA2_0015212 | 1515457 | | | | | Not Privileged; | | 1/24/2018 11:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 E2300.msg | 4(d) rule review | Devolder, Andy | Anissa Craghead | | | |
| ESA2_0015213 | ESA2_0015213.pdf | ESA2_0015214 | ESA2_0015213 | ESA2_0015214 | 1533663 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 11:35 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D 12000.msg | Re: draft agenda for today's call | Daniel Pollak - NOAA GC | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0015215 | ESA2_0015215.pdf | ESA2_0015216 | ESA2_0015215 | ESA2_0015216 | 1514602 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 11:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 32300.msg | Re: draft agenda for today's call | Daniel Pollak - NOAA GC | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0015217 | | ESA2_0015220 | ESA2_0015217 | ESA2_0015220 | 1515456 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on substance or reflecting confidential information provided by the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49 E2300.msg | Re: EO 13771 and 13777 lanuage | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Devolder, Andy; Lisa Manning - NOAA Federal; Bridget Fahey; Rodney Vieira - NOAA Federal; Lupo, Frank; Benjamin Jesup | | |
| ESA2_0015221 | ESA2_0015221.pdf | ESA2_0015224 | ESA2_0015221 | ESA2_0015224 | 1521140 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:35 | | 0000000067763BF9BC9B58459ED25008CF450F1B6B9 2000.msg | Re: EO 13771 and 13777 lanuage | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Devolder, Andy; Lisa Manning - NOAA Federal; Fahey, Bridget; Rodney Vieira - NOAA Federal; Lupo, Frank R; Jesup, Benjamin C | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015225 | ESA2_0015225.pdf | ESA2_0015226 | ESA2_0015225 | ESA2_0015226 | 1526019 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 11:35 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C46C2000.msg | Re: draft agenda for today's call | Daniel Pollak - NOAA GC | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0015227 | ESA2_0015227.pdf | ESA2_0015227 | ESA2_0015227 | ESA2_0015227 | 1515455 | | | | | Not Privileged; | | 1/24/2018 11:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649E2300.msg | Re: 4(d) rule review | Craghead, Anissa | Devolder, Andy | | | |
| ESA2_0015228 | ESA2_0015228.pdf | ESA2_0015229 | ESA2_0015228 | ESA2_0015229 | 1515453 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249E2300.msg | Re: EO 13777 preamble language | Devolder, Andy | Wilkinson, Susan | Galst, Carey | Has Redactions; | |
| ESA2_0015230 | ESA2_0015230.pdf | ESA2_0015230 | ESA2_0015230 | ESA2_0015230 | 1515454 | | | | | Not Privileged; | | 1/24/2018 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449E2300.msg | Re: 4(d) rule review | Devolder, Andy | Craghead, Anissa | | | |
| ESA2_0015231 | ESA2_0015231.pdf | ESA2_0015232 | ESA2_0015231 | ESA2_0015232 | 1515452 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 11:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049E2300.msg | cross references in species-specific rules | Wilkinson, Susan | Carey Galst; Andy DeVolder; Anissa Craghead | | Has Redactions; | |
| ESA2_0015233 | ESA2_0015233.pdf | ESA2_0015237 | ESA2_0015233 | ESA2_0015237 | 1534165 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044E2000.msg | Re: Update on the catastrophic effects discussion | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0015238 | ESA2_0015238.pdf | ESA2_0015238 | ESA2_0015238 | ESA2_0015238 | 1515451 | | | | | Not Privileged; | | 1/24/2018 11:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49D2300.msg | 4(d) rule review | Devolder, Andy | Susan Wilkinson | Galst, Carey | | |
| ESA2_0015239 | ESA2_0015239.pdf | ESA2_0015242 | ESA2_0015239 | ESA2_0015242 | 1534374 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:49 | | 0000000073B53D9D3465BF408A67D0709E36285B44FB2000.msg | Fwd: EO 13771 and 13777 lanuage | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0015243 | ESA2_0015243.pdf | ESA2_0015243 | ESA2_0015243 | ESA2_0015243 | 1515450 | | | | | Not Privileged; | | 1/24/2018 11:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49D2300.msg | Re: 4(d) rule review | Wilkinson, Susan | Devolder, Andy | Galst, Carey | | |
| ESA2_0015244 | ESA2_0015244.pdf | ESA2_0015245 | ESA2_0015244 | ESA2_0015245 | 1534000 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4442000.msg | Re: ESA regulations | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0015246 | ESA2_0015246.pdf | ESA2_0015246 | ESA2_0015246 | ESA2_0015246 | 1515449 | | | | | Not Privileged; | | 1/24/2018 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49D2300.msg | Re: 4(d) rule review | Devolder, Andy | Wilkinson, Susan | Galst, Carey | | |
| ESA2_0015247 | ESA2_0015247.pdf | ESA2_0015251 | ESA2_0015247 | ESA2_0015251 | 1532897 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 11:54 | | 0000000073B53D9D3465BF408A67D0709E36285B649A2000.msg | Re: Update on the catastrophic effects discussion | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0015252 | ESA2_0015252.pdf | ESA2_0015252 | ESA2_0015252 | ESA2_0015252 | 1534133 | | | | | Not Privileged; | | 1/24/2018 11:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044A2000.msg | Re: draft agenda for today's call | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0015253 | ESA2_0015253.pdf | ESA2_0015253 | ESA2_0015253 | ESA2_0015253 | 1514601 | | | | | Not Privileged; | | 1/24/2018 11:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4332300.msg | Re: draft agenda for today's call | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | | |
| ESA2_0015254 | ESA2_0015254.pdf | ESA2_0015256 | ESA2_0015254 | ESA2_0015256 | 1515448 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 11:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49D2300.msg | Re: two docs publishing the same day? | Devolder, Andy | Wilkinson, Susan | Galst, Carey | Has Redactions; | |
| ESA2_0015257 | ESA2_0015257.pdf | ESA2_0015258 | ESA2_0015257 | ESA2_0015258 | 1533990 | | | | | Not Privileged; | | 1/24/2018 11:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104442000.msg | Re: ESA regulations | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici | | |
| ESA2_0015259 | ESA2_0015259.pdf | ESA2_0015259 | ESA2_0015259 | ESA2_0015259 | 1535465 | | | | | Not Privileged; | | 1/24/2018 12:00 | | 0000000073B53D9D3465BF408A67D0709E36285B644A2100.msg | Re: Today's meeting room - first floor conference space | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | | |
| ESA2_0015260 | ESA2_0015260.pdf | ESA2_0015261 | ESA2_0015260 | ESA2_0015261 | 1533984 | | | | | Not Privileged; | | 1/24/2018 12:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4432000.msg | Re: ESA regulations | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015262 | ESA2_0015262.pdf | ESA2_0015263 | ESA2_0015262 | ESA2_0015263 | 1515447 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 12:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649D2300.msg | Re: cross references in species-specific rules | Devolder, Andy | Wilkinson, Susan | Carey Galst; Anissa Craghead | Has Redactions; | |
| ESA2_0015264 | ESA2_0015264.pdf | ESA2_0015267 | ESA2_0015264 | ESA2_0015267 | 1534373 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 12:04 | | 0000000073B53D9D3465BF408A67D0709E36285B24FB2000.msg | Re: EO 13771 and 13777 lanuage | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0015268 | ESA2_0015268.pdf | ESA2_0015269 | ESA2_0015268 | ESA2_0015269 | 1533974 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104432000.msg | Re: ESA regulations | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0015270 | ESA2_0015270.pdf | ESA2_0015274 | ESA2_0015270 | ESA2_0015274 | 1534372 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 12:07 | | 0000000073B53D9D3465BF408A67D0709E36285B04FB2000.msg | Re: EO 13771 and 13777 lanuage | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0015275 | ESA2_0015275.pdf | ESA2_0015276 | ESA2_0015275 | ESA2_0015276 | 1515446 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449D2300.msg | Re: cross references in species-specific rules | Wilkinson, Susan | Devolder, Andy | Carey Galst; Anissa Craghead | Has Redactions; | |
| ESA2_0015277 | ESA2_0015277.pdf | ESA2_0015278 | ESA2_0015277 | ESA2_0015278 | 1534142 | | | | | Not Privileged; | | 1/24/2018 12:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244B2000.msg | Re: draft agenda for today's call | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0015279 | ESA2_0015279.pdf | ESA2_0015280 | ESA2_0015279 | ESA2_0015280 | 1514600 | | | | | Not Privileged; | | 1/24/2018 12:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384332300.msg | Re: draft agenda for today's call | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | | |
| ESA2_0015281 | ESA2_0015281.pdf | ESA2_0015283 | ESA2_0015281 | ESA2_0015283 | 1533956 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4412000.msg | Re: ESA regulations | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0015284 | ESA2_0015284.pdf | ESA2_0015285 | ESA2_0015284 | ESA2_0015285 | 1534132 | | | | | Not Privileged; | | 1/24/2018 12:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4492000.msg | Re: draft agenda for today's call | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0015286 | ESA2_0015286.pdf | ESA2_0015288 | ESA2_0015286 | ESA2_0015288 | 1534842 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4742000.msg | Re: ESA regulations | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0015289 | ESA2_0015289.pdf | ESA2_0015291 | ESA2_0015289 | ESA2_0015291 | 1514599 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364332300.msg | Re: need an example | Smith, Glenn S | Laye, Doug | Aubrey, Craig | Has Redactions; | |
| ESA2_0015292 | ESA2_0015292.pdf | ESA2_0015293 | ESA2_0015292 | ESA2_0015293 | 1533938 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4402000.msg | DRAFT: 3 upcoming NMFS significant rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0015294 | ESA2_0015294.pdf | ESA2_0015295 | ESA2_0015294 | ESA2_0015295 | 1535468 | | | | | Not Privileged; | | 1/24/2018 12:40 | | 0000000073B53D9D3465BF408A67D0709E36285BC44A2100.msg | Today's meeting room - first floor conference space | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015296 | ESA2_0015296.pdf | ESA2_0015298 | ESA2_0015296 | ESA2_0015298 | 1515445 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249D2300.msg | Re: cross references in species-specific rules | Galst, Carey | Wilkinson, Susan | Devolder, Andy; Anissa Craghead | Has Redactions; | |
| ESA2_0015299 | ESA2_0015299.pdf | ESA2_0015300 | ESA2_0015299 | ESA2_0015300 | 1533930 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43F2000.msg | Significant Regulations | Samuel Rauch - NOAA Federal | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | Chris Oliver - NOAA Federal; Emma Htun - NOAA Affiliate; Brianne Smith; Lindsey Kraatz - NOAA Federal | Has Redactions; | |
| ESA2_0015301 | ESA2_0015301.pdf | ESA2_0015303 | ESA2_0015301 | ESA2_0015304 | 1515444 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049D2300.msg | Re: cross references in species-specific rules | Wilkinson, Susan | Devolder, Andy | Carey Galst; Anissa Craghead | Has Redactions; | |
| ESA2_0015304 | | ESA2_0015304 | ESA2_0015301 | ESA2_0015304 | 1518819 | Y | ESA2_0014917 | 1507493 | Privileged in Full | AC;DP; | | 1/24/2018 12:46 | | draft 4d 50 CFR 17 ppm 1.24.18a.docx | | | | | | |
| ESA2_0015305 | ESA2_0015305.pdf | ESA2_0015307 | ESA2_0015305 | ESA2_0015307 | 1532288 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:49 | | 0000000073B53D9D3465BF408A67D0709E36285B444E2000.msg | FW: Significant Regulations | Kevin Wheeler - NOAA Federal | Stu Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0015308 | ESA2_0015308.pdf | ESA2_0015310 | ESA2_0015308 | ESA2_0015310 | 1535474 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:49 | | 0000000073B53D9D3465BF408A67D0709E36285B844B2100.msg | RE: Significant Regulations | Kevin Wheeler - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0015311 | ESA2_0015311.pdf | ESA2_0015313 | ESA2_0015311 | ESA2_0015313 | 1515443 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49C2300.msg | Re: cross references in species-specific rules | Galst, Carey | Wilkinson, Susan | Devolder, Andy; Anissa Craghead | Has Redactions; | |
| ESA2_0015314 | ESA2_0015314.pdf | ESA2_0015314 | ESA2_0015314 | ESA2_0015314 | 1514598 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344332300.msg | possible example for page 9 | Laye, Doug | Smith, Glenn S | Aubrey, Craig | Has Redactions; | |
| ESA2_0015315 | ESA2_0015315.pdf | ESA2_0015316 | ESA2_0015315 | ESA2_0015316 | 1534125 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 12:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104492000.msg | Re: draft agenda for today's call | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0015317 | ESA2_0015317.pdf | ESA2_0015318 | ESA2_0015317 | ESA2_0015318 | 1514597 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324332300.msg | Re: draft agenda for today's call | Smith, Glenn S | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0015319 | ESA2_0015319.pdf | ESA2_0015321 | ESA2_0015319 | ESA2_0015321 | 1515442 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Conference Code. | 1/24/2018 13:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49C2300.msg | Re: cross references in species-specific rules | Wilkinson, Susan | Galst, Carey | Devolder, Andy; Anissa Craghead | Has Redactions; | |
| ESA2_0015322 | ESA2_0015322.pdf | ESA2_0015322 | ESA2_0015322 | ESA2_0015389 | 1515441 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 13:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49C2300.msg | draft 424 for surname | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0015323 | | ESA2_0015354 | ESA2_0015322 | ESA2_0015389 | 1518994 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 13:02 | | 20180124_proposed 424 rule_clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015355 | | ESA2_0015389 | ESA2_0015322 | ESA2_0015389 | 1518995 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 13:02 | | proposed 424 rule_FWS_NMFS ppm 1.23.18_edits1-24.docx | | | | | | |
| ESA2_0015390 | ESA2_0015390.pdf | ESA2_0015390 | ESA2_0015390 | ESA2_0015392 | 1520790 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 13:02 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B82000.msg | draft 424 for surname | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0015391 | | ESA2_0015391 | ESA2_0015390 | ESA2_0015392 | 1522079 | Y | ESA2_0015323 | 1518994 | Privileged in Full | AC;DP; | | 1/24/2018 13:02 | | 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0015392 | | ESA2_0015392 | ESA2_0015390 | ESA2_0015392 | 1522082 | Y | ESA2_0015355 | 1518995 | Privileged in Full | AC;DP; | | 1/24/2018 13:02 | | proposed 424 rule_FWS_NMFS ppm 1.23.18_edits1-24.docx | | | | | | |
| ESA2_0015393 | ESA2_0015393.pdf | ESA2_0015393 | ESA2_0015393 | ESA2_0015393 | 1534371 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 13:17 | | 0000000073B53D9D3465BF408A67D0709E36285BE4FA2000.msg | Re: draft 424 for surname | Lisa Manning - NOAA Federal | Galst, Carey | | Has Redactions; | |
| ESA2_0015394 | ESA2_0015394.pdf | ESA2_0015394 | ESA2_0015394 | ESA2_0015394 | 1521941 | | | | | Not Privileged; | | 1/24/2018 13:18 | | 0000000067763BF9BC9B58459ED25008CF450F18A4B82000.msg | Surnaming the regs | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R | | | |
| ESA2_0015395 | ESA2_0015395.pdf | ESA2_0015397 | ESA2_0015395 | ESA2_0015398 | 1539216 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Email by agency attorney Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 13:20 | | 0000000073B53D9D3465BF408A67D0709E36285B04342200.msg | Fwd: ESA Section 7 Regs - Input from NOAA GC Regions | Penny Ruvelas - NOAA Federal | Nancy Brown-Kobil | | Has Redactions; | |
| ESA2_0015398 | | ESA2_0015398 | ESA2_0015395 | ESA2_0015398 | 1549234 | Y | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/24/2018 13:20 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0015399 | ESA2_0015399.pdf | ESA2_0015401 | ESA2_0015399 | ESA2_0015402 | 1539218 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Email by agency attorney Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 13:20 | | 0000000073B53D9D3465BF408A67D0709E36285B24342200.msg | Fwd: ESA Section 7 Regs - Input from NOAA GC Regions | Penny Ruvelas - NOAA Federal | Peg Romanik | | Has Redactions; | |
| ESA2_0015402 | | ESA2_0015402 | ESA2_0015399 | ESA2_0015402 | 1549363 | Y | ESA2_0013242 | 1518957 | Privileged in Full | AC;DP; | | 1/24/2018 13:20 | | Summary of NOAA GC Comments 1-18-18.docx | | | | | | |
| ESA2_0015403 | ESA2_0015403.pdf | ESA2_0015403 | ESA2_0015403 | ESA2_0015405 | 1515440 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 13:21 | | 0000000003F2FC67E7F39F44B4A68D68DAA7D393B49C2300.msg | Re: draft 424 for surname | Galst, Carey | Andy Devolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0015404 | | ESA2_0015404 | ESA2_0015403 | ESA2_0015405 | 1519408 | Y | ESA2_0015412 | 1519338 | Privileged in Full | AC;DP; | | 1/24/2018 13:21 | | 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0015405 | | ESA2_0015405 | ESA2_0015403 | ESA2_0015405 | 1519410 | Y | ESA2_0015444 | 1519339 | Privileged in Full | AC;DP; | | 1/24/2018 13:21 | | proposed 424 rule_FWS_NMFS ppm 1.23.18_edits1-24.docx | | | | | | |
| ESA2_0015406 | ESA2_0015406.pdf | ESA2_0015406 | ESA2_0015406 | ESA2_0015408 | 1521940 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 13:21 | | 0000000067763BF9BC9B58459ED25008CF450F18B482000.msg | Re: draft 424 for surname | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0015407 | | ESA2_0015407 | ESA2_0015406 | ESA2_0015408 | 1522717 | Y | ESA2_0015412 | 1519338 | Privileged in Full | AC;DP; | | 1/24/2018 13:21 | | 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0015408 | | ESA2_0015408 | ESA2_0015406 | ESA2_0015408 | 1522718 | Y | ESA2_0015444 | 1519339 | Privileged in Full | AC;DP; | | 1/24/2018 13:21 | | proposed 424 rule_FWS_NMFS ppm 1.23.18_edits1-24.docx | | | | | | |
| ESA2_0015409 | ESA2_0015409.pdf | ESA2_0015409 | ESA2_0015409 | ESA2_0015409 | 1521939 | | | | | Not Privileged; | | 1/24/2018 13:27 | | 0000000067763BF9BC9B58459ED25008CF450F186482000.msg | Re: Surnaming the regs | Goldfarb, Joan R | Jesup, Benjamin C | Lupo, Frank R | | |
| ESA2_0015410 | ESA2_0015410.pdf | ESA2_0015411 | ESA2_0015410 | ESA2_0015478 | 1515439 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 13:53 | | 0000000003F2FC67E7F39F44B4A68D68DAA7D393649C2300.msg | Fwd: draft 424 for surname | Galst, Carey | Joan Goldfarb | Andy DeVolder | Has Redactions; | |
| ESA2_0015412 | | ESA2_0015443 | ESA2_0015410 | ESA2_0015478 | 1519338 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 13:53 | | 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0015444 | | ESA2_0015478 | ESA2_0015410 | ESA2_0015478 | 1519339 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 13:53 | | proposed 424 rule_FWS_NMFS ppm 1.23.18_edits1-24.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015479 | ESA2_0015479.pdf | ESA2_0015480 | ESA2_0015479 | ESA2_0015480 | 1534118 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 14:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244 82000.msg | Re: draft agenda for today's call | Penny Ruvelas - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0015481 | ESA2_0015481.pdf | ESA2_0015482 | ESA2_0015481 | ESA2_0015482 | 1514596 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 14:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 32300.msg | Re: draft agenda for today's call | Penny Ruvelas - NOAA Federal | Smith, Glenn S | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0015483 | ESA2_0015483.pdf | ESA2_0015485 | ESA2_0015483 | ESA2_0015485 | 1515438 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference Line Code. | 1/24/2018 14:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 C2300.msg | Re: cross references in species-specific rules | Wilkinson, Susan | Galst, Carey | Devolder, Andy | Has Redactions; | |
| ESA2_0015486 | ESA2_0015486.pdf | ESA2_0015489 | ESA2_0015486 | ESA2_0015489 | 1515437 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 C2300.msg | Re: cross references in species-specific rules | Galst, Carey | Wilkinson, Susan | Devolder, Andy | Has Redactions; | |
| ESA2_0015490 | ESA2_0015490.pdf | ESA2_0015495 | ESA2_0015490 | ESA2_0015496 | 1515436 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 14:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 C2300.msg | Re: Review requested - draft 424 revised regulations | Devolder, Andy | Wilkinson, Susan | Galst, Carey | Has Redactions; | |
| ESA2_0015496 | | ESA2_0015496 | ESA2_0015490 | ESA2_0015496 | 1519134 | Y | ESA2_0014990 | 1507771 | Privileged in Full | AC;DP; | | 1/24/2018 14:18 | | proposed 424 rule_FWS_NMFS ppm 1.23.18_edits1-24.docx | | | | | | |
| ESA2_0015497 | ESA2_0015497.pdf | ESA2_0015498 | ESA2_0015497 | ESA2_0015498 | 1534117 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 14:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 82000.msg | Re: draft langauge | Aubrey, Craig | Nancy Brown-Kobil; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0015499 | ESA2_0015499.pdf | ESA2_0015499 | ESA2_0015499 | ESA2_0015499 | 1534124 | | | | | Not Privileged; | | 1/24/2018 14:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44 82000.msg | draft langauge | Aubrey, Craig | Nancy Brown-Kobil; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0015500 | | ESA2_0015501 | ESA2_0015500 | ESA2_0015501 | 1544832 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 14:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 502000.msg | Common language for the ESA regs FR notices | Angela Somma - NOAA Federal | Cathy Tortorici | | | |
| ESA2_0015502 | ESA2_0015502.pdf | ESA2_0015502 | ESA2_0015502 | ESA2_0015525 | 1515435 | | | | | Not Privileged; | | 1/24/2018 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 B2300.msg | proposed rule to remove the 'blanket 4(d) rule' | Wilkinson, Susan | Carey Galst; Andy DeVolder | Anissa Craghead | | |
| ESA2_0015503 | | ESA2_0015525 | ESA2_0015502 | ESA2_0015525 | 1519311 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/24/2018 15:11 | | draft 4d 50 CFR 17 ppm 1.24.18.docx | | | | | | |
| ESA2_0015526 | ESA2_0015526.pdf | ESA2_0015531 | ESA2_0015526 | ESA2_0015531 | 1515434 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 15:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 B2300.msg | Re: Review requested - draft 424 revised regulations | Wilkinson, Susan | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0015532 | ESA2_0015532.pdf | ESA2_0015532 | ESA2_0015532 | ESA2_0015588 | 1533760 | | | | | Not Privileged; | | 1/24/2018 15:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842 A2000.msg | draft as of 320 est | Aubrey, Craig | Ryan Couch - NOAA Federal | | | |
| ESA2_0015533 | | ESA2_0015588 | ESA2_0015532 | ESA2_0015588 | 1543628 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 15:20 | | section 7 proposed rule Jan 24 2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015589 | ESA2_0015589.pdf | ESA2_0015591 | ESA2_0015589 | ESA2_0015591 | 1532898 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 15:39 | | 0000000073B53D9D3465BF408A67D0709E36285B849A2000.msg | Re: Out again | Laurie Beale - NOAA Federal | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0015592 | ESA2_0015592.pdf | ESA2_0015592 | ESA2_0015592 | ESA2_0015593 | 1544614 | | | | | Not Privileged; | | 1/24/2018 15:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4342000.msg | 3 Things memo on the ESA regs | Angela Somma - NOAA Federal | Cathy Tortorici | Donna Wieting - NOAA Federal | | |
| ESA2_0015593 | | ESA2_0015593 | ESA2_0015592 | ESA2_0015593 | 1552164 | Y | ESA2_0015596 | 1543873 | Privileged in Full | DP; | | 1/24/2018 15:39 | | 3 Things memo ESA reg revision 1 24 18.docx | | | | | | |
| ESA2_0015594 | ESA2_0015594.pdf | ESA2_0015595 | ESA2_0015594 | ESA2_0015597 | 1534936 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 15:42 | | 0000000073B53D9D3465BF408A67D0709E36285BE4212100.msg | Fwd: ESA regulations | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0015596 | | ESA2_0015597 | ESA2_0015594 | ESA2_0015597 | 1543873 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 15:42 | | 3 Things memo ESA reg revision 1 24 18.docx | | | | | | |
| ESA2_0015598 | ESA2_0015598.pdf | ESA2_0015598 | ESA2_0015598 | ESA2_0015598 | 1515433 | | | | | Not Privileged; | | 1/24/2018 15:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49B2300.msg | Re: proposed rule to remove the 'blanket 4(d) rule' | Galst, Carey | Wilkinson, Susan | Andy DeVolder; Anissa Craghead | | |
| ESA2_0015599 | ESA2_0015599.pdf | ESA2_0015604 | ESA2_0015599 | ESA2_0015604 | 1515432 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 15:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49B2300.msg | Re: Review requested - draft 424 revised regulations | Wilkinson, Susan | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0015605 | | ESA2_0015605 | ESA2_0015605 | ESA2_0015605 | 1515431 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 15:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49B2300.msg | Re: proposed rule to remove the 'blanket 4(d) rule' | Wilkinson, Susan | Galst, Carey | Andy DeVolder; Anissa Craghead | | |
| ESA2_0015606 | ESA2_0015606.pdf | ESA2_0015606 | ESA2_0015606 | ESA2_0015606 | 1515429 | | | | | Not Privileged; | | 1/24/2018 15:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249B2300.msg | FPM surname for the proposed rule to revise 50 CFR part 424 | Wilkinson, Susan | Carey Galst; Andy DeVolder | Anissa Craghead | | |
| ESA2_0015607 | ESA2_0015607.pdf | ESA2_0015607 | ESA2_0015607 | ESA2_0015639 | 1515430 | | | | | Not Privileged; | | 1/24/2018 15:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449B2300.msg | Surname requested - draft 424 regulation revision | Galst, Carey | Susan Wilkinson | Andy DeVolder | | |
| ESA2_0015608 | | ESA2_0015639 | ESA2_0015607 | ESA2_0015639 | 1519366 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 15:54 | | 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0015640 | ESA2_0015640.pdf | ESA2_0015640 | ESA2_0015640 | ESA2_0015640 | 1515428 | | | | | Not Privileged; | | 1/24/2018 15:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049B2300.msg | Re: Surname requested - draft 424 regulation revision | Wilkinson, Susan | Galst, Carey | Andy DeVolder | | |
| ESA2_0015641 | | ESA2_0015642 | ESA2_0015641 | ESA2_0015642 | 1515427 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 15:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49A2300.msg | Re: proposed rule to remove the 'blanket 4(d) rule' | Galst, Carey | Wilkinson, Susan | Andy DeVolder; Anissa Craghead | | |
| ESA2_0015643 | | ESA2_0015644 | ESA2_0015643 | ESA2_0015644 | 1515426 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 16:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49A2300.msg | Re: proposed rule to remove the 'blanket 4(d) rule' | Wilkinson, Susan | Galst, Carey | Andy DeVolder; Anissa Craghead | | |
| ESA2_0015645 | | ESA2_0015646 | ESA2_0015645 | ESA2_0015646 | 1515425 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 16:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49A2300.msg | Re: proposed rule to remove the 'blanket 4(d) rule' | Galst, Carey | Wilkinson, Susan | Andy DeVolder; Anissa Craghead | | |
| ESA2_0015647 | | ESA2_0015648 | ESA2_0015647 | ESA2_0015648 | 1515424 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 16:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849A2300.msg | Re: proposed rule to remove the 'blanket 4(d) rule' | Wilkinson, Susan | Galst, Carey | Andy DeVolder; Anissa Craghead | | |
| ESA2_0015649 | ESA2_0015649.pdf | ESA2_0015649 | ESA2_0015649 | ESA2_0015649 | 1544833 | | | | | Not Privileged; | | 1/24/2018 16:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844502000.msg | I need a docket number and billing info for the section 7 Regs. | Cathy Tortorici - NOAA Federal | Donna Wieting; angela.somma@noaa.gov | | | |
| ESA2_0015650 | ESA2_0015650.pdf | ESA2_0015650 | ESA2_0015650 | ESA2_0015650 | 1544831 | | | | | Not Privileged; | | 1/24/2018 16:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1804502000.msg | Re: I need a docket number and billing info for the section 7 Regs. | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting | | |
| ESA2_0015651 | | ESA2_0015653 | ESA2_0015651 | ESA2_0015653 | 1507133 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 16:39 | | 20180124_CBP_FR3205_4(d) reg revisions.docx | | | | | | |
| ESA2_0015654 | ESA2_0015654.pdf | ESA2_0015654 | ESA2_0015654 | ESA2_0015654 | 1526018 | | | | | Not Privileged; | | 1/24/2018 16:40 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A46C2000.msg | S4 Regulations | Fahey, Bridget | Frazer, Gary | Gina Shultz; Aubrey, Craig; Carey Galst | | |
| ESA2_0015655 | ESA2_0015655.pdf | ESA2_0015655 | ESA2_0015655 | ESA2_0015656 | 1533367 | | | | | Not Privileged; | | 1/24/2018 16:51 | | 0000000073B53D9D3465BF408A67D0709E36285B64C82000.msg | for editing: 0648-BH42 | Lisa Manning - NOAA Federal | NMFS Edits | | | |
| ESA2_0015656 | | ESA2_0015656 | ESA2_0015655 | ESA2_0015656 | 1540676 | Y | ESA2_0015412 | 1519338 | Privileged in Full | AC;DP; | | 1/24/2018 16:51 | | 20180124_proposed 424 rule_clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015657 | ESA2_0015657.pdf | ESA2_0015657 | ESA2_0015657 | ESA2_0015657 | 1515423 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 16:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 A2300.msg | Fwd: S4 Regulations | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0015658 | ESA2_0015658.pdf | ESA2_0015659 | ESA2_0015658 | ESA2_0015661 | 1533219 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 18:06 | | 0000000073B53D9D3465BF408A67D0709E36285B448 E2000.msg | Re: ESA regulations | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0015660 | | ESA2_0015661 | ESA2_0015658 | ESA2_0015661 | 1540647 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 18:06 | | 3 Things memo ESA reg revision 1 24 18_lm.docx | | | | | | |
| ESA2_0015662 | ESA2_0015662.pdf | ESA2_0015663 | ESA2_0015662 | ESA2_0015663 | 1533935 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 18:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 02000.msg | Re: Significant Regulations | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Lindsey Kraatz - NOAA Federal | | Has Redactions; | |
| ESA2_0015664 | ESA2_0015664.pdf | ESA2_0015664 | ESA2_0015664 | ESA2_0015664 | 1514595 | | | | | Not Privileged; | | 1/24/2018 18:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 22300.msg | Re: S4 Regulations | Frazer, Gary D | Fahey, Bridget | Shultz, Gina; Aubrey, Craig; Galst, Carey | | |
| ESA2_0015665 | ESA2_0015665.pdf | ESA2_0015665 | ESA2_0015665 | ESA2_0015665 | 1526017 | | | | | Not Privileged; | | 1/24/2018 18:45 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 6C2000.msg | Re: S4 Regulations | Frazer, Gary | Fahey, Bridget | Gina Shultz; Aubrey, Craig; Carey Galst | | |
| ESA2_0015666 | ESA2_0015666.pdf | ESA2_0015667 | ESA2_0015666 | ESA2_0015667 | 1544630 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 19:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 4F2000.msg | Fwd: Common language for the ESA regs FR notices | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | | Has Redactions; | |
| ESA2_0015668 | ESA2_0015668.pdf | ESA2_0015669 | ESA2_0015668 | ESA2_0015669 | 1514594 | | | | | Not Privileged; | | 1/24/2018 19:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 22300.msg | Fwd: Common language for the ESA regs FR notices | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0015670 | ESA2_0015670.pdf | ESA2_0015671 | ESA2_0015670 | ESA2_0015671 | 1514593 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 19:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 22200.msg | Fwd: Common language for the ESA regs FR notices | Aubrey, Craig | Romanik, Peg A | | Has Redactions; | |
| ESA2_0015672 | ESA2_0015672.pdf | ESA2_0015672 | ESA2_0015672 | ESA2_0015672 | 1515422 | | | | | Not Privileged; | | 1/24/2018 19:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 A2300.msg | Fwd: S4 Regulations | Galst, Carey | Andy DeVolder | | | |
| ESA2_0015673 | ESA2_0015673.pdf | ESA2_0015673 | ESA2_0015673 | ESA2_0015674 | 1544740 | | | | | Not Privileged; | | 1/24/2018 19:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 442000.msg | section 7 regs draft | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Gary Frazer; Gina Shultz | | |
| ESA2_0015674 | | ESA2_0015674 | ESA2_0015673 | ESA2_0015674 | 1551545 | Y | ESA2_0015676 | 1518394 | Privileged in Full | AC;DP; | | 1/24/2018 19:46 | | section 7 proposed rule Jan 24 2018.docx | | | | | | |
| ESA2_0015675 | ESA2_0015675.pdf | ESA2_0015675 | ESA2_0015675 | ESA2_0015725 | 1514592 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 19:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 22300.msg | section 7 regs draft | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Frazer, Gary D; Shultz, Gina | Has Redactions; | |
| ESA2_0015676 | | ESA2_0015725 | ESA2_0015675 | ESA2_0015725 | 1518394 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/24/2018 19:46 | | section 7 proposed rule Jan 24 2018.docx | | | | | | |
| ESA2_0015726 | ESA2_0015726.pdf | ESA2_0015726 | ESA2_0015726 | ESA2_0015727 | 1526016 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 19:46 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 6C2000.msg | section 7 regs draft | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0015727 | | ESA2_0015727 | ESA2_0015726 | ESA2_0015727 | 1529544 | Y | ESA2_0015676 | 1518394 | Privileged in Full | AC;DP; | | 1/24/2018 19:46 | | section 7 proposed rule Jan 24 2018.docx | | | | | | |
| ESA2_0015728 | ESA2_0015728.pdf | ESA2_0015730 | ESA2_0015728 | ESA2_0015730 | 1532287 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 23:22 | | 0000000073B53D9D3465BF408A67D0709E36285B244 E2000.msg | Re: FW: Significant Regulations | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015731 | ESA2_0015731.pdf | ESA2_0015732 | ESA2_0015731 | ESA2_0015732 | 1533928 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/24/2018 23:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843F2000.msg | Re: Significant Regulations | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0015733 | | ESA2_0015735 | ESA2_0015733 | ESA2_0015735 | 1530567 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/25/2018 0:00 | Draft briefing memo on revisions to the joint NMFS/FWS ESA implementing regulations | 3 Things memo ESA reg revision 1 24 18_lm_ral.docx | | | | | | |
| ESA2_0015736 | | ESA2_0015742 | ESA2_0015736 | ESA2_0015742 | 1530756 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs.doc | | | | | | |
| ESA2_0015743 | | ESA2_0015743 | ESA2_0015743 | ESA2_0015743 | 1507519 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/25/2018 0:00 | Surname Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | TAB 3_FIRST PAGE OF RULE-surname page proposed 4d regulation revisions-clean.pdf | | | | | | |
| ESA2_0015744 | | ESA2_0015745 | ESA2_0015744 | ESA2_0015745 | 1507320 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 0:00 | Information Memorandum for the Direction Revisions of 50 CFR 402 | 20180125_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0015746 | | ESA2_0015777 | ESA2_0015746 | ESA2_0015777 | 1507773 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/25/2018 0:00 | Draft of Section 4 proposed rule | TAB 3_20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0015778 | ESA2_0015778.pdf | ESA2_0015778 | ESA2_0015778 | ESA2_0015778 | 1507659 | | | | | Not Privileged; | | 1/25/2018 0:00 | Surname draft of section 4 proposed rule | TAB 3_FIRST PAGE OF RULE-surname page proposed 424 rule_clean.pdf | | | | | | |
| ESA2_0015779 | | ESA2_0015800 | ESA2_0015779 | ESA2_0015800 | 1519781 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/25/2018 0:00 | Draft proposed rule, Section 4(d) for the Louisiana Pinesnake | 20180125 LPS proposed 4d clean JRG 1-25 (1).docx | | | | | | |
| ESA2_0015801 | ESA2_0015801.pdf | ESA2_0015801 | ESA2_0015801 | ESA2_0015803 | 1514591 | | | | | Not Privileged; | | 1/25/2018 7:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393264222300.msg | draft section 7 reg proposed rule | Aubrey, Craig | Wilkinson, Susan | | | |
| ESA2_0015802 | ESA2_0015802.pdf | ESA2_0015802 | ESA2_0015801 | ESA2_0015803 | 1518806 | Y | ESA2_0012986 | 1507325 | | Not Privileged; | | 1/25/2018 7:12 | | PPM review request proposed section 7 regs.pdf | | | | | | |
| ESA2_0015803 | | ESA2_0015803 | ESA2_0015801 | ESA2_0015803 | 1518807 | Y | ESA2_0015879 | 1518394 | Privileged in Full | AC;DP; | | 1/25/2018 7:12 | | section 7 proposed rule Jan 24 2018.docx | | | | | | |
| ESA2_0015804 | ESA2_0015804.pdf | ESA2_0015804 | ESA2_0015804 | ESA2_0015804 | 1534044 | | | | | Not Privileged; | | 1/25/2018 7:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164472000.msg | Re: section 7 regs draft | Nancy Brown-Kobil | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Aubrey, Craig | Gary Frazer; Gina Shultz | | |
| ESA2_0015805 | ESA2_0015805.pdf | ESA2_0015805 | ESA2_0015805 | ESA2_0015805 | 1526015 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 7:23 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0446C2000.msg | Re: section 7 regs draft | Nancy Brown-Kobil | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Aubrey, Craig | Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0015806 | ESA2_0015806.pdf | ESA2_0015808 | ESA2_0015806 | ESA2_0015808 | 1534208 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 8:11 | | 0000000073B53D9D3465BF408A67D0709E36285B04EB2000.msg | Re: ESA regulations | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0015809 | ESA2_0015809.pdf | ESA2_0015810 | ESA2_0015809 | ESA2_0015828 | 1514589 | | | | | Not Privileged; | | 1/25/2018 8:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324322300.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Wilkinson, Susan | | | |
| ESA2_0015811 | ESA2_0015811.pdf | ESA2_0015828 | ESA2_0015809 | ESA2_0015828 | 1518712 | | | | | Not Privileged; | | 1/25/2018 8:24 | | 50CFR402 as of Sept 2016.pdf | | | | | | |
| ESA2_0015829 | ESA2_0015829.pdf | ESA2_0015829 | ESA2_0015829 | ESA2_0015830 | 1515421 | | | | | Not Privileged; | | 1/25/2018 8:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249A2300.msg | Reg revision narratives for review | Galst, Carey | Bridget Fahey; Craig Aubrey | Andy DeVolder | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015830 | | ESA2_0015830 | ESA2_0015829 | ESA2_0015830 | 1518969 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 8:27 | | Reg revision narratives.docx | | | | | | |
| ESA2_0015831 | ESA2_0015831.pdf | ESA2_0015833 | ESA2_0015831 | ESA2_0015833 | 1534114 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 8:44 | | 0000000073B53D9D3465BF408A67D0709E36285BE4EA2000.msg | Re: ESA regulations | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0015834 | ESA2_0015834.pdf | ESA2_0015834 | ESA2_0015834 | ESA2_0015835 | 1514587 | | | | | Not Privileged; | | 1/25/2018 8:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4312300.msg | use this version of the CBP for your reg doc | Devolder, Andy | Aubrey, Craig | | | |
| ESA2_0015835 | | ESA2_0015835 | ESA2_0015834 | ESA2_0015835 | 1518679 | Y | ESA2_0015026 | 1507136 | Privileged in Full | DP; | | 1/25/2018 8:46 | | 20180124_CBP_FR3206_section 7 reg revisions.docx | | | | | | |
| ESA2_0015836 | ESA2_0015836.pdf | ESA2_0015837 | ESA2_0015836 | ESA2_0015837 | 1534046 | | | | | Not Privileged; | | 1/25/2018 8:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184472000.msg | Re: section 7 regs draft | Smith, Glenn | Nancy Brown-Kobil | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Aubrey, Craig | | |
| ESA2_0015838 | ESA2_0015838.pdf | ESA2_0015839 | ESA2_0015838 | ESA2_0015839 | 1526013 | | | | | Not Privileged; | | 1/25/2018 8:58 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0046C2000.msg | Re: section 7 regs draft | Smith, Glenn | Nancy Brown-Kobil | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Aubrey, Craig | | |
| ESA2_0015840 | ESA2_0015840.pdf | ESA2_0015840 | ESA2_0015840 | ESA2_0015840 | 1514586 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 9:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4312300.msg | SOL surname | Aubrey, Craig | Romanik, Peg A | | Has Redactions; | |
| ESA2_0015841 | ESA2_0015841.pdf | ESA2_0015841 | ESA2_0015841 | ESA2_0015841 | 1514585 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 9:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4312300.msg | Re: SOL surname | Romanik, Peg A | Aubrey, Craig | | Has Redactions; | |
| ESA2_0015842 | ESA2_0015842.pdf | ESA2_0015844 | ESA2_0015842 | ESA2_0015844 | 1533927 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 9:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643F2000.msg | Re: Significant Regulations | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0015845 | ESA2_0015845.pdf | ESA2_0015845 | ESA2_0015845 | ESA2_0015845 | 1514584 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 10:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384312300.msg | update on s7 regs | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Laye, Doug; Smith, Glenn S | | Has Redactions; | |
| ESA2_0015846 | | ESA2_0015846 | ESA2_0015846 | ESA2_0015846 | 1526010 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 10:32 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A46B2000.msg | update on s7 regs | Aubrey, Craig | Gary Frazer; Gina Shultz; Doug Laye; Glenn Smith | | | |
| ESA2_0015847 | ESA2_0015847.pdf | ESA2_0015847 | ESA2_0015847 | ESA2_0015847 | 1514583 | | | | | Not Privileged; | | 1/25/2018 10:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364312300.msg | ESA reg package review process | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig; Romanik, Peg A | Shultz, Gina | | |
| ESA2_0015848 | ESA2_0015848.pdf | ESA2_0015848 | ESA2_0015848 | ESA2_0015848 | 1526008 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 10:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0646B2000.msg | ESA reg package review process | Frazer, Gary | Bridget Fahey; Craig Aubrey; Peg Romanik | Gina Shultz | Has Redactions; | |
| ESA2_0015849 | ESA2_0015849.pdf | ESA2_0015849 | ESA2_0015849 | ESA2_0015849 | 1514582 | | | | | Not Privileged; | | 1/25/2018 10:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4312300.msg | Fwd: ESA reg package review process | Frazer, Gary D | Wellman, Lois A | Shultz, Gina; Fahey, Bridget; Aubrey, Craig; Romanik, Peg A | | |
| ESA2_0015850 | ESA2_0015850.pdf | ESA2_0015851 | ESA2_0015850 | ESA2_0015851 | 1514581 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 11:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324312300.msg | Re: update on s7 regs | Frazer, Gary D | Aubrey, Craig | Shultz, Gina; Laye, Doug; Smith, Glenn S | Has Redactions; | |
| ESA2_0015852 | ESA2_0015852.pdf | ESA2_0015856 | ESA2_0015852 | ESA2_0015857 | 1533213 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 11:20 | | 0000000073B53D9D3465BF408A67D0709E36285B84802000.msg | Fwd: ESA regulations | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0015857 | | ESA2_0015857 | ESA2_0015852 | ESA2_0015857 | 1541119 | Y | ESA2_0015733 | 1530567 | Privileged in Full | DP; | | 1/25/2018 11:20 | | 3 Things memo ESA reg revision 1 24 18_lm_rol.docx | | | | | | |
| ESA2_0015858 | ESA2_0015858.pdf | ESA2_0015861 | ESA2_0015858 | ESA2_0015862 | 1533220 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 11:20 | | 0000000073B53D9D3465BF408A67D0709E36285B64802000.msg | Re: ESA regulations | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015862 | | ESA2_0015862 | ESA2_0015858 | ESA2_0015862 | 1540651 | Y | ESA2_0015733 | 1530567 | Privileged in Full | DP; | | 1/25/2018 11:20 | | 3 Things memo ESA reg revision 1 24 18_lm_ral.docx | | | | | | |
| ESA2_0015863 | ESA2_0015863.pdf | ESA2_0015863 | ESA2_0015863 | ESA2_0015863 | 1533459 | | | | | Not Privileged; | | 1/25/2018 12:05 | | 0000000073B53D9D3465BF408A67D0709E36285BE4CD2000.msg | The number of rules | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0015864 | ESA2_0015864.pdf | ESA2_0015864 | ESA2_0015864 | ESA2_0015864 | 1534032 | | | | | Not Privileged; | | 1/25/2018 12:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4462000.msg | Re: The number of rules | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | | | |
| ESA2_0015865 | ESA2_0015865.pdf | ESA2_0015869 | ESA2_0015865 | ESA2_0015869 | 1534111 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 12:22 | | 0000000073B53D9D3465BF408A67D0709E36285B84EA2000.msg | Re: ESA regulations | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0015870 | ESA2_0015870.pdf | ESA2_0015870 | ESA2_0015870 | ESA2_0015870 | 1534983 | | | | | Not Privileged; | | 1/25/2018 12:23 | | 0000000073B53D9D3465BF408A67D0709E36285B64272100.msg | Fwd: ESA reg package review process | Angela Somma - NOAA Federal | Lisa Manning; Cathy Tortorici; Ruth Ann Lowery | | | |
| ESA2_0015871 | ESA2_0015871.pdf | ESA2_0015872 | ESA2_0015871 | ESA2_0015872 | 1534109 | | | | | Not Privileged; | | 1/25/2018 12:24 | | 0000000073B53D9D3465BF408A67D0709E36285B44EA2000.msg | Re: ESA reg package review process | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Cathy Tortorici; Daniel Pollak - NOAA Federal | | |
| ESA2_0015873 | ESA2_0015873.pdf | ESA2_0015874 | ESA2_0015873 | ESA2_0015874 | 1514574 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 12:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344302300.msg | Re: draft section 7 reg proposed rule | Wilkinson, Susan | Aubrey, Craig | | Has Redactions; | |
| ESA2_0015875 | ESA2_0015875.pdf | ESA2_0015879 | ESA2_0015875 | ESA2_0015879 | 1534110 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 12:45 | | 0000000073B53D9D3465BF408A67D0709E36285B64EA2000.msg | Re: ESA regulations | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0015880 | | ESA2_0015880 | ESA2_0015880 | ESA2_0015880 | 1515927 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 12:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364D92300.msg | draft logical outgrowth language | Devolder, Andy | Galst, Carey | | | |
| ESA2_0015881 | ESA2_0015881.pdf | ESA2_0015882 | ESA2_0015881 | ESA2_0015882 | 1534028 | | | | | Not Privileged; | | 1/25/2018 12:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164462000.msg | Re: section 7 regs draft | Penny Ruvelas - NOAA Federal | Smith, Glenn | Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal; Aubrey, Craig | | |
| ESA2_0015883 | ESA2_0015883.pdf | ESA2_0015885 | ESA2_0015883 | ESA2_0015885 | 1534370 | | | | | Not Privileged; | | 1/25/2018 12:56 | | 0000000073B53D9D3465BF408A67D0709E36285BC4FA2000.msg | Fwd: ESA reg package review process | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0015886 | ESA2_0015886.pdf | ESA2_0015887 | ESA2_0015886 | ESA2_0015887 | 1526000 | | | | | Not Privileged; | | 1/25/2018 12:56 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0646A2000.msg | Re: section 7 regs draft | Penny Ruvelas - NOAA Federal | Smith, Glenn | Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal; Aubrey, Craig | | |
| ESA2_0015888 | ESA2_0015888.pdf | ESA2_0015889 | ESA2_0015888 | ESA2_0015891 | 1533342 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 12:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640B2000.msg | Fwd: draft 424 for surname | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg | Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0015890 | | ESA2_0015890 | ESA2_0015888 | ESA2_0015891 | 1543604 | Y | ESA2_0015412 | 1519338 | Privileged in Full | AC;DP; | | 1/25/2018 12:58 | | 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0015891 | | ESA2_0015891 | ESA2_0015888 | ESA2_0015891 | 1543605 | Y | ESA2_0015444 | 1519339 | Privileged in Full | AC;DP; | | 1/25/2018 12:58 | | proposed 424 rule_FWS_NMFS ppm 1.23.18_edits1-24.docx | | | | | | |
| ESA2_0015892 | ESA2_0015892.pdf | ESA2_0015897 | ESA2_0015892 | ESA2_0015897 | 1533257 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 12:59 | | 0000000073B53D9D3465BF408A67D0709E36285B04C32000.msg | Re: ESA regulations | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0015898 | ESA2_0015898.pdf | ESA2_0015903 | ESA2_0015898 | ESA2_0015903 | 1533256 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:00 | | 0000000073B53D9D3465BF408A67D0709E36285B04C22000.msg | Re: ESA regulations | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0015904 | ESA2_0015904.pdf | ESA2_0015909 | ESA2_0015904 | ESA2_0015909 | 1533403 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:01 | | 0000000073B53D9D3465BF408A67D0709E36285B84CA2000.msg | Re: ESA regulations | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015910 | ESA2_0015910.pdf | ESA2_0015916 | ESA2_0015910 | ESA2_0015916 | 1533378 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:04 | | 0000000073B53D9D3465BF408A67D0709E36285B04C92000.msg | Re: ESA regulations | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0015917 | ESA2_0015917.pdf | ESA2_0015919 | ESA2_0015917 | ESA2_0015970 | 1514572 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304302300.msg | Re: draft section 7 reg proposed rule | Wilkinson, Susan | Aubrey, Craig | | Has Redactions; | |
| ESA2_0015920 | | ESA2_0015970 | ESA2_0015917 | ESA2_0015970 | 1518403 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/25/2018 13:13 | | section 7 proposed rule 1.25.18 ppm.docx | | | | | | |
| ESA2_0015971 | ESA2_0015971.pdf | ESA2_0015972 | ESA2_0015971 | ESA2_0015973 | 1514573 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324302300.msg | Re: update on s7 regs | Aubrey, Craig | Frazer, Gary D | Shultz, Gina; Laye, Doug; Smith, Glenn S | Has Redactions; | |
| ESA2_0015973 | | ESA2_0015973 | ESA2_0015971 | ESA2_0015973 | 1519025 | Y | | ESA2_0015676 | 1518394 | Privileged in Full | AC;DP; | | 1/25/2018 13:13 | | section 7 proposed rule Jan 24 2018.docx | | | | | | |
| ESA2_0015974 | ESA2_0015974.pdf | ESA2_0015975 | ESA2_0015974 | ESA2_0015976 | 1525998 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:13 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0246A2000.msg | Re: update on s7 regs | Aubrey, Craig | Frazer, Gary | Gina Shultz; Doug Laye; Glenn Smith | Has Redactions; | |
| ESA2_0015976 | | ESA2_0015976 | ESA2_0015974 | ESA2_0015976 | 1529264 | Y | | ESA2_0015676 | 1518394 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/25/2018 13:13 | | section 7 proposed rule Jan 24 2018.docx | | | | | | |
| ESA2_0015977 | ESA2_0015977.pdf | ESA2_0015977 | ESA2_0015977 | ESA2_0015977 | 1513137 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847C2200.msg | Question about blanket 4d rule & impacts to compensatory mitigation | JohnsonHughes, Christy | Galst, Carey | | Has Redactions; | |
| ESA2_0015978 | ESA2_0015978.pdf | ESA2_0015980 | ESA2_0015978 | ESA2_0015980 | 1534036 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:17 | | 00000000B8CDD39C62E15B41B21065425E2C3C04104472000.msg | Fwd: draft section 7 reg proposed rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0015981 | ESA2_0015981.pdf | ESA2_0015983 | ESA2_0015981 | ESA2_0015983 | 1514571 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42F2300.msg | Fwd: draft section 7 reg proposed rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | Has Redactions; | |
| ESA2_0015984 | ESA2_0015984.pdf | ESA2_0015986 | ESA2_0015984 | ESA2_0015986 | 1525999 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:17 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0446A2000.msg | Fwd: draft section 7 reg proposed rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0015987 | ESA2_0015987.pdf | ESA2_0015987 | ESA2_0015987 | ESA2_0015987 | 1513136 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647C2200.msg | Re: Question about blanket 4d rule & impacts to compensatory mitigation | Galst, Carey | JohnsonHughes, Christy | | Has Redactions; | |
| ESA2_0015988 | ESA2_0015988.pdf | ESA2_0015990 | ESA2_0015988 | ESA2_0015990 | 1534012 | | | | | | Not Privileged; | | 1/25/2018 13:26 | | 00000000B8CDD39C62E15B41B21065425E2CE04164452000.msg | Re: section 7 regs draft | Romanik, Peg | Penny Ruvelas - NOAA Federal | Smith, Glenn; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Aubrey, Craig | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0015991 | ESA2_0015991.pdf | ESA2_0015993 | ESA2_0015991 | ESA2_0015993 | 1514570 | | | | | Not Privileged; | | 1/25/2018 13:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 F2300.msg | Re: section 7 regs draft | Romanik, Peg A | Penny Ruvelas - NOAA Federal | Smith, Glenn S; Brown-Kobil, Nancy; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Aubrey, Craig | | |
| ESA2_0015994 | ESA2_0015994.pdf | ESA2_0015996 | ESA2_0015994 | ESA2_0015996 | 1525997 | | | | | Not Privileged; | | 1/25/2018 13:28 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 6A2000.msg | Re: section 7 regs draft | Romanik, Peg | Penny Ruvelas - NOAA Federal | Smith, Glenn; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Aubrey, Craig | | |
| ESA2_0015997 | ESA2_0015997.pdf | ESA2_0015998 | ESA2_0015997 | ESA2_0015998 | 1534020 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44 52000.msg | Re: section 7 regs draft | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Smith, Glenn; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal; Aubrey, Craig | Has Redactions; | |
| ESA2_0015999 | ESA2_0015999.pdf | ESA2_0016000 | ESA2_0015999 | ESA2_0016000 | 1525996 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:32 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 692000.msg | Re: section 7 regs draft | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Smith, Glenn; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal; Aubrey, Craig | Has Redactions; | |
| ESA2_0016001 | ESA2_0016001.pdf | ESA2_0016004 | ESA2_0016001 | ESA2_0016004 | 1533789 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242 E2000.msg | Re: draft section 7 reg proposed rule | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016005 | ESA2_0016005.pdf | ESA2_0016008 | ESA2_0016005 | ESA2_0016008 | 1514569 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 F2300.msg | Re: draft section 7 reg proposed rule | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016009 | ESA2_0016009.pdf | ESA2_0016012 | ESA2_0016009 | ESA2_0016012 | 1525994 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:38 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 692000.msg | Re: draft section 7 reg proposed rule | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016013 | ESA2_0016013.pdf | ESA2_0016015 | ESA2_0016013 | ESA2_0016015 | 1533783 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642 D2000.msg | Need response ASAP re: an edit our regs group is requesting | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0016016 | ESA2_0016016.pdf | ESA2_0016018 | ESA2_0016016 | ESA2_0016018 | 1514568 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 F2300.msg | Need response ASAP re: an edit our regs group is requesting | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | Has Redactions; | |
| ESA2_0016019 | ESA2_0016019.pdf | ESA2_0016021 | ESA2_0016019 | ESA2_0016021 | 1525995 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:39 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 692000.msg | Need response ASAP re: an edit our regs group is requesting | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0016022 | ESA2_0016022.pdf | ESA2_0016025 | ESA2_0016022 | ESA2_0016025 | 1535106 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:44 | | 0000000073853D8D34658F40BA67D0709E362858A43 22100.msg | Re: draft section 7 reg proposed rule | Ryan Couch - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016026 | ESA2_0016026.pdf | ESA2_0016029 | ESA2_0016026 | ESA2_0016029 | 1514567 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 F2300.msg | Re: draft section 7 reg proposed rule | Ryan Couch - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016030 | ESA2_0016030.pdf | ESA2_0016033 | ESA2_0016030 | ESA2_0016033 | 1525993 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:44 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084692000.msg | Re: draft section 7 reg proposed rule | Ryan Couch - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016034 | ESA2_0016034.pdf | ESA2_0016037 | ESA2_0016034 | ESA2_0016037 | 1533773 | | | | | DP; | DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 1/25/2018 13:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242C2000.msg | Re: Need response ASAP re: an edit our regs group is requesting | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016038 | ESA2_0016038.pdf | ESA2_0016041 | ESA2_0016038 | ESA2_0016041 | 1514566 | | | | | DP; | DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 1/25/2018 13:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442F2300.msg | Re: Need response ASAP re: an edit our regs group is requesting | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016042 | ESA2_0016042.pdf | ESA2_0016045 | ESA2_0016042 | ESA2_0016045 | 1525992 | | | | | DP; | DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 1/25/2018 13:46 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064692000.msg | Re: Need response ASAP re: an edit our regs group is requesting | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016046 | ESA2_0016046.pdf | ESA2_0016049 | ESA2_0016046 | ESA2_0016049 | 1533769 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42B2000.msg | Re: draft section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016050 | ESA2_0016050.pdf | ESA2_0016053 | ESA2_0016050 | ESA2_0016053 | 1514565 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242F2300.msg | Re: draft section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016054 | ESA2_0016054.pdf | ESA2_0016057 | ESA2_0016054 | ESA2_0016057 | 1525991 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:47 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044692000.msg | Re: draft section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016058 | ESA2_0016058.pdf | ESA2_0016062 | ESA2_0016058 | ESA2_0016062 | 1533764 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042B2000.msg | Re: draft section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016063 | ESA2_0016063.pdf | ESA2_0016067 | ESA2_0016063 | ESA2_0016067 | 1514564 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042F2300.msg | Re: draft section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016068 | ESA2_0016068.pdf | ESA2_0016072 | ESA2_0016068 | ESA2_0016072 | 1525990 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:48 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024692000.msg | Re: draft section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016073 | ESA2_0016073.pdf | ESA2_0016076 | ESA2_0016073 | ESA2_0016076 | 1533763 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E42A2000.msg | Re: draft section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016077 | ESA2_0016077.pdf | ESA2_0016080 | ESA2_0016077 | ESA2_0016080 | 1514562 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42E2300.msg | Re: draft section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016081 | ESA2_0016081.pdf | ESA2_0016084 | ESA2_0016081 | ESA2_0016084 | 1525988 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:49 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4682000.msg | Re: draft section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016085 | ESA2_0016085.pdf | ESA2_0016089 | ESA2_0016085 | ESA2_0016089 | 1525989 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/25/2018 13:49 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004692000.msg | Re: draft section 7 reg proposed rule | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016090 | ESA2_0016090.pdf | ESA2_0016091 | ESA2_0016090 | ESA2_0016091 | 1533761 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42A2000.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016092 | ESA2_0016092.pdf | ESA2_0016093 | ESA2_0016092 | ESA2_0016093 | 1514561 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42E2300.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016094 | ESA2_0016094.pdf | ESA2_0016095 | ESA2_0016094 | ESA2_0016095 | 1525987 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 13:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4682000.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016096 | ESA2_0016096.pdf | ESA2_0016099 | ESA2_0016096 | ESA2_0016099 | 1535464 | | | | | DP; | DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 1/25/2018 13:56 | | 0000000073B53D9D3465BF408A67D0709E36285B444A2100.msg | Re: Need response ASAP re: an edit our regs group is requesting | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0016100 | ESA2_0016100.pdf | ESA2_0016104 | ESA2_0016100 | ESA2_0016104 | 1533757 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 14:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242A2000.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016105 | ESA2_0016105.pdf | ESA2_0016109 | ESA2_0016105 | ESA2_0016109 | 1514560 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 14:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B42E2300.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016110 | ESA2_0016110.pdf | ESA2_0016114 | ESA2_0016110 | ESA2_0016114 | 1525986 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 14:00 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4682000.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016115 | ESA2_0016115.pdf | ESA2_0016119 | ESA2_0016115 | ESA2_0016119 | 1533753 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 1/25/2018 14:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4292000.msg | Re: draft section 7 reg proposed rule | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016120 | ESA2_0016120.pdf | ESA2_0016125 | ESA2_0016120 | ESA2_0016125 | 1533746 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 14:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4282000.msg | Re: draft section 7 reg proposed rule | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016126 | ESA2_0016126.pdf | ESA2_0016126 | ESA2_0016126 | ESA2_0016158 | 1533365 | | | | | Not Privileged; | | 1/25/2018 14:32 | | 0000000073B53D9D3465BF408A67D0709E36285B44C82000.msg | Re: for editing: 0648-BH42 | tracey.thompson@noaa.gov | Lisa Manning - NOAA Federal | | | |
| ESA2_0016127 | | ESA2_0016158 | ESA2_0016126 | ESA2_0016158 | 1543679 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/25/2018 14:32 | | Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0016159 | ESA2_0016159.pdf | ESA2_0016164 | ESA2_0016159 | ESA2_0016164 | 1514558 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442E2300.msg | Re: draft section 7 reg proposed rule | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016165 | ESA2_0016165.pdf | ESA2_0016170 | ESA2_0016165 | ESA2_0016170 | 1525983 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 14:32 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044682000.msg | Re: draft section 7 reg proposed rule | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016171 | ESA2_0016171.pdf | ESA2_0016171 | ESA2_0016171 | ESA2_0016172 | 1533363 | | | | | Not Privileged; | | 1/25/2018 14:46 | | 0000000073B53D9D3465BF408A67D0709E36285B04C82000.msg | minor edits | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma; Fahey, Bridget | | |
| ESA2_0016172 | | ESA2_0016172 | ESA2_0016171 | ESA2_0016172 | 1543682 | Y | ESA2_0016504 | 1507704 | Privileged in Full | AC;DP; | | 1/25/2018 14:46 | | 20180125 NMFS Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0016173 | ESA2_0016173.pdf | ESA2_0016173 | ESA2_0016173 | ESA2_0016174 | 1513135 | | | | | Not Privileged; | | 1/25/2018 14:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447C2200.msg | minor edits | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma; Fahey, Bridget | | |
| ESA2_0016174 | | ESA2_0016174 | ESA2_0016173 | ESA2_0016174 | 1518423 | Y | ESA2_0016504 | 1507704 | Privileged in Full | AC;DP; | | 1/25/2018 14:46 | | 20180125 NMFS Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0016175 | ESA2_0016175.pdf | ESA2_0016175 | ESA2_0016175 | ESA2_0016175 | 1533747 | | | | | Not Privileged; | | 1/25/2018 14:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4282000.msg | Re: can folks do a call at 4 est today? just the one issue. I can't see NMFS/NOAA calendars | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016176 | ESA2_0016176.pdf | ESA2_0016177 | ESA2_0016176 | ESA2_0016177 | 1535103 | | | | | Not Privileged; | | 1/25/2018 14:53 | | 0000000073B53D9D3465BF408A67D0709E36285B04322100.msg | Re: can folks do a call at 4 est today? just the one issue. I can't see NMFS/NOAA calendars | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Tony Sullins | | |
| ESA2_0016178 | ESA2_0016178.pdf | ESA2_0016178 | ESA2_0016178 | ESA2_0016178 | 1533740 | | | | | Not Privileged; | | 1/25/2018 14:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104282000.msg | Re: can folks do a call at 4 est today? just the one issue. I can't see NMFS/NOAA calendars | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016179 | ESA2_0016179.pdf | ESA2_0016179 | ESA2_0016179 | ESA2_0016179 | 1533736 | | | | | Not Privileged; | | 1/25/2018 15:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184272000.msg | Re: can folks do a call at 4 est today? just the one issue. I can't see NMFS/NOAA calendars | Romanik, Peg | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016180 | ESA2_0016180.pdf | ESA2_0016180 | ESA2_0016180 | ESA2_0016181 | 1515417 | | | | | Not Privileged; | | 1/25/2018 15:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4992300.msg | Fwd: minor edits | Galst, Carey | Andy DeVolder | | | |
| ESA2_0016181 | | ESA2_0016181 | ESA2_0016180 | ESA2_0016181 | 1518942 | Y | ESA2_0016504 | 1507704 | Privileged in Full | AC;DP; | | 1/25/2018 15:01 | | 20180125 NMFS Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0016182 | ESA2_0016182.pdf | ESA2_0016182 | ESA2_0016182 | ESA2_0016182 | 1515416 | | | | | Not Privileged; | | 1/25/2018 15:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4992300.msg | Re: minor edits | Galst, Carey | Lisa Manning - NOAA Federal | Angela Somma; Fahey, Bridget; Andy DeVolder | | |
| ESA2_0016183 | ESA2_0016183.pdf | ESA2_0016183 | ESA2_0016183 | ESA2_0016183 | 1535099 | | | | | Not Privileged; | | 1/25/2018 15:05 | | 0000000073B53D9D3465BF408A67D0709E36285B84312100.msg | Re: can folks do a call at 4 est today? just the one issue. I can't see NMFS/NOAA calendars | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016184 | ESA2_0016184.pdf | ESA2_0016185 | ESA2_0016184 | ESA2_0016185 | 1535100 | | | | | Not Privileged; | | 1/25/2018 15:05 | | 0000000073B53D9D3465BF408A67D0709E36285BA4312100.msg | Re: can folks do a call at 4 est today? just the one issue. I can't see NMFS/NOAA calendars | Cathy Tortorici - NOAA Federal | Romanik, Peg | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016186 | ESA2_0016186.pdf | ESA2_0016191 | ESA2_0016186 | ESA2_0016191 | 1533735 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164272000.msg | RE: draft section 7 reg proposed rule | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal; Craig Aubrey | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016192 | ESA2_0016192.pdf | ESA2_0016197 | ESA2_0016192 | ESA2_0016197 | 1514557 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242E2300.msg | RE: draft section 7 reg proposed rule | Laye, Doug | Jacqueline Pearson-Meyer - NOAA Federal; Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016198 | ESA2_0016198.pdf | ESA2_0016203 | ESA2_0016198 | ESA2_0016203 | 1525982 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:06 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024682000.msg | RE: draft section 7 reg proposed rule | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal; Craig Aubrey | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016204 | ESA2_0016204.pdf | ESA2_0016209 | ESA2_0016204 | ESA2_0016209 | 1533734 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144272000.msg | Re: draft section 7 reg proposed rule | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016210 | ESA2_0016210.pdf | ESA2_0016215 | ESA2_0016210 | ESA2_0016215 | 1514556 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042E2300.msg | Re: draft section 7 reg proposed rule | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016216 | ESA2_0016216.pdf | ESA2_0016221 | ESA2_0016216 | ESA2_0016221 | 1525981 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:07 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004682000.msg | Re: draft section 7 reg proposed rule | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016222 | ESA2_0016222.pdf | ESA2_0016223 | ESA2_0016222 | ESA2_0016223 | 1515415 | | | | | Not Privileged; | | 1/25/2018 15:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364992300.msg | Re: minor edits | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma; Fahey, Bridget; Andy DeVolder | | |
| ESA2_0016224 | ESA2_0016224.pdf | ESA2_0016225 | ESA2_0016224 | ESA2_0016225 | 1533335 | | | | | Not Privileged; | | 1/25/2018 15:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840A2000.msg | Re: can folks do a call at 4 est today? just the one issue. I can't see NMFS/NOAA calendars | Daniel Pollak - NOAA GC | Nancy Brown-Kobil | Romanik, Peg; Cathy Tortorici - NOAA Federal; Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016226 | ESA2_0016226.pdf | ESA2_0016227 | ESA2_0016226 | ESA2_0016227 | 1533331 | | | | | Not Privileged; | | 1/25/2018 15:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040A2000.msg | Re: can folks do a call at 4 est today? just the one issue. I can't see NMFS/NOAA calendars | Smith, Glenn | Nancy Brown-Kobil | Romanik, Peg; Cathy Tortorici - NOAA Federal; Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016228 | ESA2_0016228.pdf | ESA2_0016234 | ESA2_0016228 | ESA2_0016234 | 1534693 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46B2000.msg | Re: draft section 7 reg proposed rule | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016235 | ESA2_0016235.pdf | ESA2_0016241 | ESA2_0016235 | ESA2_0016241 | 1514555 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42D2300.msg | Re: draft section 7 reg proposed rule | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016242 | ESA2_0016242.pdf | ESA2_0016248 | ESA2_0016242 | ESA2_0016248 | 1525979 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:40 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4672000.msg | Re: draft section 7 reg proposed rule | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016249 | ESA2_0016249.pdf | ESA2_0016251 | ESA2_0016249 | ESA2_0016251 | 1515414 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.<br><br>DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344992300.msg | Re: disconnect w/ reasons for delisting? | Galst, Carey | Hornaday, Kelly | Jeff Newman; Don Morgan; Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0016252 | ESA2_0016252.pdf | ESA2_0016258 | ESA2_0016252 | ESA2_0016258 | 1534692 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46B2000.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016259 | ESA2_0016259.pdf | ESA2_0016265 | ESA2_0016259 | ESA2_0016265 | 1514554 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42D2300.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0016266 | ESA2_0016266.pdf | ESA2_0016272 | ESA2_0016266 | ESA2_0016272 | 1525978 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 15:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4672000.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0016273 | ESA2_0016273.pdf | ESA2_0016273 | ESA2_0016273 | ESA2_0016273 | 1514553 | | | | | Not Privileged; | | 1/25/2018 16:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42D2300.msg | Timeline | Daniel Pollak - NOAA GC | Aubrey, Craig | | | |
| ESA2_0016274 | ESA2_0016274.pdf | ESA2_0016274 | ESA2_0016274 | ESA2_0016280 | 1537859 | | | | | Not Privileged; | | 1/25/2018 16:49 | | 0000000073853D9D3465BF408A67D0709E36285B24E62100.msg | My additions to the ESA briefing document | Cathy Tortorici - NOAA Federal | Angela Somma | | | |
| ESA2_0016275 | | ESA2_0016280 | ESA2_0016274 | ESA2_0016280 | 1548940 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 16:49 | | 3 Things memo ESA reg revision 1 24 18 version 1.docx | | | | | | |
| ESA2_0016281 | ESA2_0016281.pdf | ESA2_0016284 | ESA2_0016281 | ESA2_0016333 | 1514552 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842D2300.msg | Re: draft section 7 reg proposed rule | Aubrey, Craig | Wilkinson, Susan | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016285 | | ESA2_0016333 | ESA2_0016281 | ESA2_0016333 | 1518382 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/25/2018 16:49 | | section 7 proposed rule Jan 25 2018.docx | | | | | | |
| ESA2_0016334 | ESA2_0016334.pdf | ESA2_0016337 | ESA2_0016334 | ESA2_0016337 | 1514551 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 17:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642D2300.msg | Re: draft section 7 reg proposed rule | Wilkinson, Susan | Aubrey, Craig | | Has Redactions; | |
| ESA2_0016338 | ESA2_0016338.pdf | ESA2_0016338 | ESA2_0016338 | ESA2_0016344 | 1538133 | | | | | Not Privileged; | | 1/25/2018 17:46 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F72100.msg | Re: My additions to the ESA briefing document | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016339 | | ESA2_0016344 | ESA2_0016338 | ESA2_0016344 | 1549660 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/25/2018 17:46 | | 3 Things memo ESA reg revision section 4 and 7 1 25 18.docx | | | | | | |
| ESA2_0016345 | ESA2_0016345.pdf | ESA2_0016346 | ESA2_0016345 | ESA2_0016346 | 1536582 | | | | | Not Privileged; | | 1/25/2018 17:49 | | 0000000073B53D9D3465BF408A67D0709E36285B24A82100.msg | Re: My additions to the ESA briefing document | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0016347 | ESA2_0016347.pdf | ESA2_0016348 | ESA2_0016347 | ESA2_0016348 | 1536584 | | | | | Not Privileged; | | 1/25/2018 17:51 | | 0000000073B53D9D3465BF408A67D0709E36285B64A82100.msg | Re: My additions to the ESA briefing document | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016349 | | ESA2_0016355 | ESA2_0016349 | ESA2_0016355 | 1530568 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 0:00 | Draft briefing memo on revisions to the joint NMFS/FWS ESA implementing regulations | 3 Things memo ESA reg revision section 4 and 7 01 26 18.docx | | | | | | |
| ESA2_0016356 | | ESA2_0016404 | ESA2_0016356 | ESA2_0016404 | 1530962 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/26/2018 0:00 | Draft proposed rule, to amend portions of the regulations that implement section 7 of the Endangered Species Act of 1973 proposing to improve and clarify the interagency consultation processes. | section 7 proposed rule Jan 26 2018.docx | | | | | | |
| ESA2_0016405 | | ESA2_0016422 | ESA2_0016405 | ESA2_0016422 | 1507508 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/26/2018 0:00 | Proposed Rule Draft Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | 20180126 proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0016423 | | ESA2_0016471 | ESA2_0016423 | ESA2_0016471 | 1507321 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/26/2018 0:00 | Draft of ESA Section 7 proposed rule | 20180126_section7_proposed.docx | | | | | | |
| ESA2_0016472 | | ESA2_0016503 | ESA2_0016472 | ESA2_0016503 | 1507703 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/26/2018 0:00 | Draft of Section 4 proposed rule | 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0016504 | | ESA2_0016535 | ESA2_0016504 | ESA2_0016535 | 1507704 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/26/2018 0:00 | Draft of Section 4 proposed rule | 20180125 NMFS Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016536 | | ESA2_0016567 | ESA2_0016536 | ESA2_0016567 | 1507583 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/26/2018 0:00 | Draft of Section 4 proposed rule | 20180126_proposed 424 rule.docx | | | | | | |
| ESA2_0016568 | | ESA2_0016590 | ESA2_0016568 | ESA2_0016590 | 1519783 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice ondrafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/26/2018 0:00 | Draft proposed rule, Section 4(d) for the Louisiana Pinesnake | 20180125 LPS proposed 4d clean JRG.docx | | | | | | |
| ESA2_0016591 | ESA2_0016591.pdf | ESA2_0016592 | ESA2_0016591 | ESA2_0016600 | 1537858 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 9:19 | | 0000000073B53D9D3465BF408A67D0709E36285B04E62100.msg | Re: My additions to the ESA briefing document | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0016593 | | ESA2_0016600 | ESA2_0016591 | ESA2_0016600 | 1550946 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 9:19 | | 3 Things memo ESA reg revision section 4 and 7 1 25 18 version 2.docx | | | | | | |
| ESA2_0016601 | ESA2_0016601.pdf | ESA2_0016603 | ESA2_0016601 | ESA2_0016603 | 1544829 | | | | | Not Privileged; | | 1/26/2018 9:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18C44F2000.msg | Re: My additions to the ESA briefing document | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016604 | ESA2_0016604.pdf | ESA2_0016606 | ESA2_0016604 | ESA2_0016606 | 1544646 | | | | | Not Privileged; | | 1/26/2018 9:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4382000.msg | Re: My additions to the ESA briefing document | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0016607 | ESA2_0016607.pdf | ESA2_0016609 | ESA2_0016607 | ESA2_0016610 | 1544816 | | | | | Not Privileged; | | 1/26/2018 9:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18244E2000.msg | Fwd: My additions to the ESA briefing document | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Cathy Tortorici | | |
| ESA2_0016610 | | ESA2_0016610 | ESA2_0016607 | ESA2_0016610 | 1552783 | Y | ESA2_0016593 | 1550946 | Privileged in Full | DP; | | 1/26/2018 9:25 | | 3 Things memo ESA reg revision section 4 and 7 1 25 18 version 2.docx | | | | | | |
| ESA2_0016611 | ESA2_0016611.pdf | ESA2_0016613 | ESA2_0016611 | ESA2_0016613 | 1544644 | | | | | Not Privileged; | | 1/26/2018 9:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4382000.msg | Re: My additions to the ESA briefing document | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici | | |
| ESA2_0016614 | ESA2_0016614.pdf | ESA2_0016616 | ESA2_0016614 | ESA2_0016616 | 1544828 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 9:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18A44F2000.msg | Re: My additions to the ESA briefing document | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0016617 | ESA2_0016617.pdf | ESA2_0016619 | ESA2_0016617 | ESA2_0016619 | 1544645 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 9:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4382000.msg | Re: My additions to the ESA briefing document | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici | Has Redactions; | |
| ESA2_0016620 | ESA2_0016620.pdf | ESA2_0016622 | ESA2_0016620 | ESA2_0016622 | 1544643 | | | | | Not Privileged; | | 1/26/2018 9:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1884382000.msg | Re: My additions to the ESA briefing document | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici | | |
| ESA2_0016623 | ESA2_0016623.pdf | ESA2_0016623 | ESA2_0016623 | ESA2_0016624 | 1544442 | | | | | Not Privileged; | | 1/26/2018 9:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18641F2000.msg | 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | Donna Wieting - NOAA Federal; Cathy Tortorici | | |
| ESA2_0016624 | | ESA2_0016624 | ESA2_0016623 | ESA2_0016624 | 1551576 | Y | ESA2_0016626 | 1540632 | Privileged in Full | DP; | | 1/26/2018 9:44 | | 3 Things memo ESA reg revision section 4 and 7 01 26 18.docx | | | | | | |
| ESA2_0016625 | ESA2_0016625.pdf | ESA2_0016625 | ESA2_0016625 | ESA2_0016632 | 1533217 | | | | | Not Privileged; | | 1/26/2018 9:45 | | 0000000073B53D9D3465BF408A67D0709E36285B04BE2000.msg | Fwd: 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0016626 | | ESA2_0016632 | ESA2_0016625 | ESA2_0016632 | 1540632 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 9:45 | | 3 Things memo ESA reg revision section 4 and 7 01 26 18.docx | | | | | | |
| ESA2_0016633 | ESA2_0016633.pdf | ESA2_0016635 | ESA2_0016633 | ESA2_0016635 | 1544827 | | | | | Not Privileged; | | 1/26/2018 9:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18844F2000.msg | Re: My additions to the ESA briefing document | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Cathy Tortorici | | |
| ESA2_0016636 | ESA2_0016636.pdf | ESA2_0016637 | ESA2_0016636 | ESA2_0016638 | 1533645 | | | | | Not Privileged; | | 1/26/2018 9:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184262000.msg | Fwd: 3 Things Memo ESA Regulations | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | | |
| ESA2_0016638 | | ESA2_0016638 | ESA2_0016636 | ESA2_0016638 | 1543738 | Y | ESA2_0016626 | 1540632 | Privileged in Full | DP; | | 1/26/2018 9:48 | | 3 Things memo ESA reg revision section 4 and 7 01 26 18.docx | | | | | | |
| ESA2_0016639 | ESA2_0016639.pdf | ESA2_0016640 | ESA2_0016639 | ESA2_0016640 | 1534981 | | | | | Not Privileged; | | 1/26/2018 9:48 | | 0000000073B53D9D3465BF408A67D0709E36285B24272100.msg | Re: 3 Things Memo ESA Regulations | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0016641 | ESA2_0016641.pdf | ESA2_0016644 | ESA2_0016641 | ESA2_0016644 | 1544826 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 9:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18644F2000.msg | Re: My additions to the ESA briefing document | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Cathy Tortorici | Has Redactions; | |
| ESA2_0016645 | ESA2_0016645.pdf | ESA2_0016645 | ESA2_0016645 | ESA2_0016652 | 1544668 | | | | | Not Privileged; | | 1/26/2018 9:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4382000.msg | Typo in 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0016646 | | ESA2_0016652 | ESA2_0016645 | ESA2_0016652 | 1552068 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 9:49 | | 3 Things memo ESA reg revision section 4 and 7 01 26 18.docx | | | | | | |
| ESA2_0016653 | ESA2_0016653.pdf | ESA2_0016656 | ESA2_0016653 | ESA2_0016656 | 1544641 | | | | | Not Privileged; | | 1/26/2018 10:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1844382000.msg | Re: My additions to the ESA briefing document | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici | | |
| ESA2_0016657 | ESA2_0016657.pdf | ESA2_0016660 | ESA2_0016657 | ESA2_0016660 | 1544640 | | | | | Not Privileged; | | 1/26/2018 10:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1824382000.msg | Re: My additions to the ESA briefing document | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | |
| ESA2_0016661 | ESA2_0016661.pdf | ESA2_0016662 | ESA2_0016661 | ESA2_0016662 | 1534690 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 10:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184682000.msg | Interpretation of 'Effects of the Action' and 'Reasonably Certain to Occur' | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch; Pamela Lawrence - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016663 | ESA2_0016663.pdf | ESA2_0016664 | ESA2_0016663 | ESA2_0016664 | 1533447 | | | | | Not Privileged; | | 1/26/2018 10:31 | | 0000000073B53D9D3465BF408A67D0709E36285B24CD2000.msg | Re: 3 Things Memo ESA Regulations | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0016665 | ESA2_0016665.pdf | ESA2_0016667 | ESA2_0016665 | ESA2_0016667 | 1515413 | | | | | AC;DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 1/26/2018 11:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324992300.msg | Re: disconnect w/ reasons for delisting? | Newman, Jeff | Galst, Carey | Hornaday, Kelly; Don Morgan; Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0016668 | ESA2_0016668.pdf | ESA2_0016668 | ESA2_0016668 | ESA2_0016717 | 1513134 | | | | | Not Privileged; | | 1/26/2018 11:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247C2200.msg | draft s7 reg | Aubrey, Craig | Galst, Carey | | | |
| ESA2_0016669 | | ESA2_0016717 | ESA2_0016668 | ESA2_0016717 | 1518604 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/26/2018 11:12 | | section 7 proposed rule Jan 26 2018.docx | | | | | | |
| ESA2_0016718 | ESA2_0016718.pdf | ESA2_0016720 | ESA2_0016718 | ESA2_0016720 | 1515412 | | | | | AC;DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 1/26/2018 11:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304992300.msg | Re: disconnect w/ reasons for delisting? | Galst, Carey | Newman, Jeff | Hornaday, Kelly; Don Morgan; Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0016721 | ESA2_0016721.pdf | ESA2_0016721 | ESA2_0016721 | ESA2_0016721 | 1534689 | | | | | Not Privileged; | | 1/26/2018 11:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041646B2000.msg | Can I get the updated FR ready version of the section 7 reg proposed rule please | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016722 | ESA2_0016722.pdf | ESA2_0016722 | ESA2_0016722 | ESA2_0016722 | 1514550 | | | | | Not Privileged; | | 1/26/2018 11:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442D2300.msg | Can I get the updated FR ready version of the section 7 reg proposed rule please | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | |
| ESA2_0016723 | ESA2_0016723.pdf | ESA2_0016723 | ESA2_0016723 | ESA2_0016723 | 1525977 | | | | | Not Privileged; | | 1/26/2018 11:25 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4672000.msg | Can I get the updated FR ready version of the section 7 reg proposed rule please | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016724 | ESA2_0016724.pdf | ESA2_0016724 | ESA2_0016724 | ESA2_0016724 | 1536581 | | | | | Not Privileged; | | 1/26/2018 11:29 | | 0000000073B53D9D3465BF408A67D0709E36285B04A82100.msg | ESA reg target date for OMB or FR? | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016725 | | ESA2_0016725 | ESA2_0016725 | ESA2_0016725 | 1544825 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 11:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18444F2000.msg | Re: ESA reg target date for OMB or FR? | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016726 | ESA2_0016726.pdf | ESA2_0016726 | ESA2_0016726 | ESA2_0016727 | 1534755 | | | | | Not Privileged; | | 1/26/2018 11:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246D2000.msg | Re: Can I get the updated FR ready version of the section 7 reg proposed rule please | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016727 | | ESA2_0016727 | ESA2_0016726 | ESA2_0016727 | 1544040 | Y | ESA2_0016669 | 1518604 | Privileged in Full | AC;DP; | | 1/26/2018 11:33 | | section 7 proposed rule Jan 26 2018.docx | | | | | | |
| ESA2_0016728 | ESA2_0016728.pdf | ESA2_0016728 | ESA2_0016728 | ESA2_0016728 | 1536580 | | | | | Not Privileged; | | 1/26/2018 11:33 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A72100.msg | Re: ESA reg target date for OMB or FR? | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0016729 | ESA2_0016729.pdf | ESA2_0016729 | ESA2_0016729 | ESA2_0016730 | 1513133 | | | | | Not Privileged; | | 1/26/2018 11:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047C2200.msg | section 7 IM | Aubrey, Craig | Galst, Carey | | | |
| ESA2_0016730 | | ESA2_0016730 | ESA2_0016729 | ESA2_0016730 | 1518449 | Y | ESA2_0015744 | 1507320 | Privileged in Full | DP; | | 1/26/2018 11:33 | | 20180125_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0016731 | ESA2_0016731.pdf | ESA2_0016731 | ESA2_0016731 | ESA2_0016734 | 1514548 | | | | | Not Privileged; | | 1/26/2018 11:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042D2300.msg | Draft rules for Deputy Secretary | Galst, Carey | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig; Devolder, Andy; Shultz, Gina | | |
| ESA2_0016732 | | ESA2_0016732 | ESA2_0016731 | ESA2_0016734 | 1518909 | Y | ESA2_0016405 | 1507508 | Privileged in Full | AC;DP; | | 1/26/2018 11:33 | | 20180126 proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0016733 | | ESA2_0016733 | ESA2_0016731 | ESA2_0016734 | 1518913 | Y | ESA2_0016536 | 1507583 | Privileged in Full | AC;DP; | | 1/26/2018 11:33 | | 20180126_proposed 424 rule.docx | | | | | | |
| ESA2_0016734 | | ESA2_0016734 | ESA2_0016731 | ESA2_0016734 | 1518914 | Y | ESA2_0016423 | 1507321 | Privileged in Full | AC;DP; | | 1/26/2018 11:33 | | 20180126_section7_proposed.docx | | | | | | |
| ESA2_0016735 | ESA2_0016735.pdf | ESA2_0016735 | ESA2_0016735 | ESA2_0016736 | 1514549 | | | | | Not Privileged; | | 1/26/2018 11:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242D2300.msg | Re: Can I get the updated FR ready version of the section 7 reg proposed rule please | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | |
| ESA2_0016736 | | ESA2_0016736 | ESA2_0016735 | ESA2_0016736 | 1518678 | Y | ESA2_0016669 | 1518604 | Privileged in Full | AC;DP; | | 1/26/2018 11:33 | | section 7 proposed rule Jan 26 2018.docx | | | | | | |
| ESA2_0016737 | ESA2_0016737.pdf | ESA2_0016737 | ESA2_0016737 | ESA2_0016740 | 1525975 | | | | | Not Privileged; | | 1/26/2018 11:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064672000.msg | Draft rules for Deputy Secretary | Galst, Carey | Gary Frazer | Bridget Fahey; Craig Aubrey; Andy DeVolder; Shultz, Gina | | |
| ESA2_0016738 | | ESA2_0016738 | ESA2_0016737 | ESA2_0016740 | 1529220 | Y | ESA2_0016405 | 1507508 | Privileged in Full | AC;DP; | | 1/26/2018 11:33 | | 20180126 proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0016739 | | ESA2_0016739 | ESA2_0016737 | ESA2_0016740 | 1529221 | Y | ESA2_0016536 | 1507583 | Privileged in Full | AC;DP; | | 1/26/2018 11:33 | | 20180126_proposed 424 rule.docx | | | | | | |
| ESA2_0016740 | | ESA2_0016740 | ESA2_0016737 | ESA2_0016740 | 1529222 | Y | ESA2_0016423 | 1507321 | Privileged in Full | AC;DP; | | 1/26/2018 11:33 | | 20180126_section7_proposed.docx | | | | | | |
| ESA2_0016741 | ESA2_0016741.pdf | ESA2_0016741 | ESA2_0016741 | ESA2_0016742 | 1525976 | | | | | Not Privileged; | | 1/26/2018 11:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084672000.msg | Re: Can I get the updated FR ready version of the section 7 reg proposed rule please | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0016742 | | ESA2_0016742 | ESA2_0016741 | ESA2_0016742 | 1529542 | Y | ESA2_0016669 | 1518604 | Privileged in Full | AC;DP; | | 1/26/2018 11:33 | | section 7 proposed rule Jan 26 2018.docx | | | | | | |
| ESA2_0016743 | ESA2_0016743.pdf | ESA2_0016743 | ESA2_0016743 | ESA2_0016744 | 1534858 | | | | | Not Privileged; | | 1/26/2018 11:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4762000.msg | For the briefing - FR ready version of the section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting; Angela Somma | | |
| ESA2_0016744 | | ESA2_0016744 | ESA2_0016743 | ESA2_0016744 | 1543765 | Y | ESA2_0016669 | 1518604 | Privileged in Full | AC;DP; | | 1/26/2018 11:39 | | section 7 proposed rule Jan 26 2018.docx | | | | | | |
| ESA2_0016745 | ESA2_0016745.pdf | ESA2_0016746 | ESA2_0016745 | ESA2_0016746 | 1533442 | | | | | Not Privileged; | | 1/26/2018 11:40 | | 0000000073B53D9D3465BF408A67D0709E36285BE4CC2000.msg | Re: Can I get the updated FR ready version of the section 7 reg proposed rule please | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0016747 | ESA2_0016747.pdf | ESA2_0016747 | ESA2_0016747 | ESA2_0016748 | 1533364 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 11:42 | | 0000000073B53D9D3465BF408A67D0709E36285B24C82000.msg | Fwd: For the briefing - FR ready version of the section 7 reg proposed rule | Angela Somma - NOAA Federal | Jennifer Schultz - NOAA Federal; Lisa Manning | | Has Redactions; | |
| ESA2_0016748 | | ESA2_0016748 | ESA2_0016747 | ESA2_0016748 | 1543614 | Y | ESA2_0016669 | 1518604 | Privileged in Full | AC;DP; | | 1/26/2018 11:42 | | section 7 proposed rule Jan 26 2018.docx | | | | | | |
| ESA2_0016749 | ESA2_0016749.pdf | ESA2_0016749 | ESA2_0016749 | ESA2_0016750 | 1525974 | | | | | Not Privileged; | | 1/26/2018 12:00 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044672000.msg | in vase u need the draft IM (addressed to the D though) when u send the regs to David | Aubrey, Craig | Gary Frazer | | | |
| ESA2_0016750 | | ESA2_0016750 | ESA2_0016749 | ESA2_0016750 | 1529231 | Y | ESA2_0015744 | 1507320 | Privileged in Full | DP; | | 1/26/2018 12:00 | | 20180125_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0016751 | ESA2_0016751.pdf | ESA2_0016752 | ESA2_0016751 | ESA2_0016752 | 1544824 | | | | | Not Privileged; | | 1/26/2018 12:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18244F2000.msg | Re: ESA reg target date for OMB or FR? | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016753 | ESA2_0016753.pdf | ESA2_0016754 | ESA2_0016753 | ESA2_0016754 | 1544822 | | | | | Not Privileged; | | 1/26/2018 12:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18E44E2000.msg | Re: Can I get the updated FR ready version of the section 7 reg proposed rule please | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016755 | ESA2_0016755.pdf | ESA2_0016756 | ESA2_0016755 | ESA2_0016757 | 1533577 | | | | | Not Privileged; | | 1/26/2018 12:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041E2000.msg | Re: 3 Things Memo ESA Regulations | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Adam Issenberg | Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0016757 | | ESA2_0016757 | ESA2_0016755 | ESA2_0016757 | 1542667 | Y | ESA2_0016356 | 1530962 | Privileged in Full | AC;DP; | | 1/26/2018 12:47 | | section 7 proposed rule Jan 26 2018.docx | | | | | | |
| ESA2_0016758 | ESA2_0016758.pdf | ESA2_0016758 | ESA2_0016758 | ESA2_0016758 | 1534839 | | | | | Not Privileged; | | 1/26/2018 12:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164742000.msg | Re: For the briefing - FR ready version of the section 7 reg proposed rule | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting; Angela Somma | | |
| ESA2_0016759 | ESA2_0016759.pdf | ESA2_0016760 | ESA2_0016759 | ESA2_0016760 | 1534837 | | | | | Not Privileged; | | 1/26/2018 13:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124742000.msg | Re: For the briefing - FR ready version of the section 7 reg proposed rule | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0016761 | ESA2_0016761.pdf | ESA2_0016762 | ESA2_0016761 | ESA2_0016762 | 1534838 | | | | | Not Privileged; | | 1/26/2018 13:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144742000.msg | Re: For the briefing - FR ready version of the section 7 reg proposed rule | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0016763 | ESA2_0016763.pdf | ESA2_0016764 | ESA2_0016763 | ESA2_0016764 | 1534833 | | | | | Not Privileged; | | 1/26/2018 13:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4732000.msg | Re: For the briefing - FR ready version of the section 7 reg proposed rule | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0016765 | ESA2_0016765.pdf | ESA2_0016767 | ESA2_0016765 | ESA2_0016767 | 1534831 | | | | | Not Privileged; | | 1/26/2018 13:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164732000.msg | Re: For the briefing - FR ready version of the section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting | | |
| ESA2_0016768 | ESA2_0016768.pdf | ESA2_0016768 | ESA2_0016768 | ESA2_0016768 | 1536578 | | | | | Not Privileged; | | 1/26/2018 13:30 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A72100.msg | Looking to confirm a Billing Number for ESA section 7 proposed regulatory changes asap please | Cathy Tortorici - NOAA Federal | Tracey Thompson - NOAA Federal | | | |
| ESA2_0016769 | ESA2_0016769.pdf | ESA2_0016771 | ESA2_0016769 | ESA2_0016771 | 1534830 | | | | | Not Privileged; | | 1/26/2018 13:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144732000.msg | Re: For the briefing - FR ready version of the section 7 reg proposed rule | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016772 | ESA2_0016772.pdf | ESA2_0016774 | ESA2_0016772 | ESA2_0016774 | 1534828 | | | | | Not Privileged; | | 1/26/2018 13:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104732000.msg | Re: For the briefing - FR ready version of the section 7 reg proposed rule | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0016775 | ESA2_0016775.pdf | ESA2_0016777 | ESA2_0016775 | ESA2_0016777 | 1534827 | | | | | Not Privileged; | | 1/26/2018 13:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4722000.msg | Re: For the briefing - FR ready version of the section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting | | |
| ESA2_0016778 | ESA2_0016778.pdf | ESA2_0016779 | ESA2_0016778 | ESA2_0016779 | 1544821 | | | | | Not Privileged; | | 1/26/2018 13:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18C44E2000.msg | Re: Looking to confirm a Billing Number for ESA section 7 proposed regulatory changes asap please | Tracey Thompson - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016780 | ESA2_0016780.pdf | ESA2_0016781 | ESA2_0016780 | ESA2_0016781 | 1544820 | | | | | Not Privileged; | | 1/26/2018 14:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18A44E2000.msg | Re: Looking to confirm a Billing Number for ESA section 7 proposed regulatory changes asap please | Cathy Tortorici - NOAA Federal | Tracey Thompson - NOAA Federal | | | |
| ESA2_0016782 | ESA2_0016782.pdf | ESA2_0016783 | ESA2_0016782 | ESA2_0016783 | 1544819 | | | | | Not Privileged; | | 1/26/2018 14:06 | | 00000000DCD9C363F8DD5745964602DBD955EA18844E2000.msg | Re: Looking to confirm a Billing Number for ESA section 7 proposed regulatory changes asap please | Tracey Thompson - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016784 | ESA2_0016784.pdf | ESA2_0016784 | ESA2_0016784 | ESA2_0016784 | 1514547 | | | | | Not Privileged; | | 1/26/2018 14:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42C2300.msg | Please use the NMFS Billing Code 3510-22-P for the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0016785 | ESA2_0016785.pdf | ESA2_0016790 | ESA2_0016785 | ESA2_0016791 | 1537297 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 14:11 | | 0000000073B53D9D3465BF408A67D0709E36285B44CA2100.msg | FW: FW: NRPM on ESA consultation - Reconciling Current Version with Prior Comments | Ruth Ann Lowery | ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0016791 | ESA2_0016791.pdf | ESA2_0016791 | ESA2_0016785 | ESA2_0016791 | 1549289 | Y | ESA2_0016799 | 1548849 | | Not Privileged; | | 1/26/2018 14:11 | | Adverse mod NPRM 01 29 13_for_signature.doc | | | | | | |
| ESA2_0016792 | ESA2_0016792.pdf | ESA2_0016798 | ESA2_0016792 | ESA2_0016829 | 1537289 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 14:15 | | 0000000073B53D9D3465BF408A67D0709E36285B8C4C92100.msg | Fwd: FW: FW: NRPM on ESA consultation - Reconciling Current Version with Prior Comments | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0016799 | ESA2_0016799.pdf | ESA2_0016829 | ESA2_0016792 | ESA2_0016829 | 1548848 | | | | | Not Privileged; | | 1/26/2018 14:15 | | Adverse mod NPRM 01 29 13_for_signature.doc | | | | | | |
| ESA2_0016830 | ESA2_0016830.pdf | ESA2_0016837 | ESA2_0016830 | ESA2_0016837 | 1537881 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 14:24 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E82100.msg | Re: FW: FW: NRPM on ESA consultation - Reconciling Current Version with Prior Comments | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0016838 | ESA2_0016838.pdf | ESA2_0016839 | ESA2_0016838 | ESA2_0016839 | 1534969 | | | | | Not Privileged; | | 1/26/2018 14:40 | | 0000000073B53D9D3465BF408A67D0709E36285BA4252100.msg | Re: 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0016840 | | ESA2_0016841 | ESA2_0016840 | ESA2_0016841 | 1534686 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 1/26/2018 14:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041046B2000.msg | Re: Interpretation of 'Effects of the Action' and 'Reasonably Certain to Occur' | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch; Pamela Lawrence - NOAA Federal | | | |
| ESA2_0016842 | ESA2_0016842.pdf | ESA2_0016843 | ESA2_0016842 | ESA2_0016843 | 1544823 | | | | | Not Privileged; | | 1/26/2018 15:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18044F2000.msg | On finalizing the FR ready version of the section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0016844 | ESA2_0016844.pdf | ESA2_0016845 | ESA2_0016844 | ESA2_0016845 | 1514546 | | | | | Not Privileged; | | 1/26/2018 15:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42C2300.msg | On finalizing the FR ready version of the section 7 reg proposed rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0016846 | ESA2_0016846.pdf | ESA2_0016848 | ESA2_0016846 | ESA2_0016848 | 1534967 | | | | | Not Privileged; | | 1/26/2018 15:34 | | 0000000073B53D9D3465BF408A67D0709E36285B64252100.msg | Re: 3 Things Memo ESA Regulations | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0016849 | ESA2_0016849.pdf | ESA2_0016856 | ESA2_0016849 | ESA2_0016858 | 1537293 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 15:57 | | 0000000073B53D9D3465BF408A67D0709E36285B04CA2100.msg | Re: FW: FW: NRPM on ESA consultation - Reconciling Current Version with Prior Comments | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0016857 | | ESA2_0016858 | ESA2_0016849 | ESA2_0016858 | 1549220 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 15:57 | | Critical Habitat Designation Procedures_Proposed Rule_GCF Re-clearance (Feb. 2013).pdf | | | | | | |
| ESA2_0016859 | ESA2_0016859.pdf | ESA2_0016861 | ESA2_0016859 | ESA2_0016861 | 1534966 | | | | | Not Privileged; | | 1/26/2018 16:38 | | 0000000073B53D9D3465BF408A67D0709E36285B44252100.msg | Re: 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0016862 | ESA2_0016862.pdf | ESA2_0016864 | ESA2_0016862 | ESA2_0016864 | 1534964 | | | | | Not Privileged; | | 1/26/2018 17:07 | | 0000000073B53D9D3465BF408A67D0709E36285B04252100.msg | Re: 3 Things Memo ESA Regulations | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0016865 | ESA2_0016865.pdf | ESA2_0016868 | ESA2_0016865 | ESA2_0016868 | 1534965 | | | | | Not Privileged; | | 1/26/2018 17:09 | | 0000000073B53D9D3465BF408A67D0709E36285B24252100.msg | Re: 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0016869 | ESA2_0016869.pdf | ESA2_0016869 | ESA2_0016869 | ESA2_0016869 | 1533908 | | | | | Not Privileged; | | 1/26/2018 17:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043D2000.msg | DOC GC Preview of ESA Rules? | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal | | |
| ESA2_0016870 | ESA2_0016870.pdf | ESA2_0016873 | ESA2_0016870 | ESA2_0016873 | 1534960 | | | | | Not Privileged; | | 1/26/2018 17:10 | | 0000000073B53D9D3465BF408A67D0709E36285BE4242100.msg | Re: 3 Things Memo ESA Regulations | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0016874 | ESA2_0016874.pdf | ESA2_0016875 | ESA2_0016874 | ESA2_0016875 | 1533906 | | | | | Not Privileged; | | 1/26/2018 17:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43C2000.msg | Re: DOC GC Preview of ESA Rules? | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | |
| ESA2_0016876 | ESA2_0016876.pdf | ESA2_0016876 | ESA2_0016876 | ESA2_0016878 | 1537783 | | | | | Not Privileged; | | 1/26/2018 17:25 | | 0000000073B53D9D3465BF408A67D0709E36285BA4DC2100.msg | Decision Memo | Angela Somma - NOAA Federal | Cathy Tortorici | | | |
| ESA2_0016877 | | ESA2_0016878 | ESA2_0016876 | ESA2_0016878 | 1549493 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/26/2018 17:25 | | Decision Memo.doc | | | | | | |
| ESA2_0016879 | ESA2_0016879.pdf | ESA2_0016880 | ESA2_0016879 | ESA2_0016880 | 1533899 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/26/2018 17:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43B2000.msg | Re: DOC GC Preview of ESA Rules? | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016881 | | ESA2_0016912 | ESA2_0016881 | ESA2_0016912 | 1507705 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/29/2018 0:00 | Draft of Section 4 proposed rule | 20180129_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0016913 | ESA2_0016913.pdf | ESA2_0016915 | ESA2_0016913 | ESA2_0016915 | 1533898 | | | | | Not Privileged; | | 1/29/2018 9:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43B2000.msg | Re: DOC GC Preview of ESA Rules? | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC; Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0016916 | ESA2_0016916.pdf | ESA2_0016916 | ESA2_0016916 | ESA2_0016916 | 1533436 | | | | | Not Privileged; | | 1/29/2018 9:44 | | 0000000073B53D9D3465BF408A67D0709E36285B84CC2000.msg | ESA S7 Regs to DOC GC? | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016917 | | ESA2_0016919 | ESA2_0016917 | ESA2_0016919 | 1534684 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 10:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46A2000.msg | Re: ESA Sec. 7 Regs - attorney review memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch; Adam Issenberg - NOAA Federal; Rod Vieira | | | |
| ESA2_0016920 | | ESA2_0016923 | ESA2_0016920 | ESA2_0016923 | 1534683 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 11:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A46A2000.msg | Re: ESA Sec. 7 Regs - attorney review memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch; Adam Issenberg - NOAA Federal; Rod Vieira | | | |
| ESA2_0016924 | ESA2_0016924.pdf | ESA2_0016924 | ESA2_0016924 | ESA2_0016924 | 1533431 | | | | | Not Privileged; | | 1/29/2018 11:02 | | 0000000073B53D9D3465BF408A67D0709E36285B44CC2000.msg | Re: ESA S7 Regs to DOC GC? | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0016925 | ESA2_0016925.pdf | ESA2_0016927 | ESA2_0016925 | ESA2_0016927 | 1533884 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/29/2018 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043A2000.msg | Re: DOC GC Preview of ESA Rules? | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0016928 | ESA2_0016928.pdf | ESA2_0016930 | ESA2_0016928 | ESA2_0016930 | 1533872 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/29/2018 11:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184382000.msg | Re: DOC GC Preview of ESA Rules? | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0016931 | ESA2_0016931.pdf | ESA2_0016934 | ESA2_0016931 | ESA2_0016934 | 1533867 | | | | | Not Privileged; | | 1/29/2018 11:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4372000.msg | Re: DOC GC Preview of ESA Rules? | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC; Ruth Ann Lowery - NOAA Federal; Rod Vieira | | |
| ESA2_0016935 | ESA2_0016935.pdf | ESA2_0016935 | ESA2_0016935 | ESA2_0016935 | 1534803 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/29/2018 11:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124702000.msg | On getting the section 7 reg package through DOC GC | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0016936 | ESA2_0016936.pdf | ESA2_0016937 | ESA2_0016936 | ESA2_0016937 | 1533423 | | | | | Not Privileged; | | 1/29/2018 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285BC4CB2000.msg | Re: ESA S7 Regs to DOC GC? | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016938 | | ESA2_0016938 | ESA2_0016938 | ESA2_0016938 | 1515925 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 11:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324D92300.msg | draft questions for Parks on the IeC write-up | Devolder, Andy | Carey Galst | | | |
| ESA2_0016939 | ESA2_0016939.pdf | ESA2_0016939 | ESA2_0016939 | ESA2_0016939 | 1536656 | | | | | Not Privileged; | | 1/29/2018 11:34 | | 0000000073B53D9D3465BF408A67D0709E36285B64B12100.msg | regs update | Fahey, Bridget | Angela Somma - NOAA Federal | Carey Galst | | |
| ESA2_0016940 | ESA2_0016940.pdf | ESA2_0016940 | ESA2_0016940 | ESA2_0016940 | 1513131 | | | | | Not Privileged; | | 1/29/2018 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47B2200.msg | regs update | Fahey, Bridget | Angela Somma - NOAA Federal | Galst, Carey | | |
| ESA2_0016941 | ESA2_0016941.pdf | ESA2_0016941 | ESA2_0016941 | ESA2_0016941 | 1515410 | | | | | Not Privileged; | | 1/29/2018 11:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4982300.msg | Fwd: regs update | Galst, Carey | Andy DeVolder | | | |
| ESA2_0016942 | | ESA2_0016942 | ESA2_0016942 | ESA2_0016942 | 1515924 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 11:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D92300.msg | Fwd: draft questions for Parks on the IeC write-up | Devolder, Andy | Galst, Carey | | | |
| ESA2_0016943 | ESA2_0016943.pdf | ESA2_0016943 | ESA2_0016943 | ESA2_0016943 | 1539198 | | | | | Not Privileged; | | 1/29/2018 11:53 | | 0000000073B53D9D3465BF408A67D0709E36285BE4322200.msg | ESA Regs - DOI briefings | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici | | | |
| ESA2_0016944 | | ESA2_0016947 | ESA2_0016944 | ESA2_0016947 | 1534681 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 11:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041646A2000.msg | Re: ESA Sec. 7 Regs - attorney review memo | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch; Rod Vieira | | |
| ESA2_0016948 | ESA2_0016948.pdf | ESA2_0016948 | ESA2_0016948 | ESA2_0016948 | 1539200 | | | | | Not Privileged; | | 1/29/2018 12:09 | | 0000000073B53D9D3465BF408A67D0709E36285B804332200.msg | Re: ESA Regs - DOI briefings | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | |
| ESA2_0016949 | ESA2_0016949.pdf | ESA2_0016954 | ESA2_0016949 | ESA2_0016954 | 1514545 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 12:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C2300.msg | Re: Can u get me the latest and greatest for a reg template? We're drafting an ESA reg and I don't want to use some old format. Need ASAP Please! thanks. | Baucum, Madonna L | Aubrey, Craig | Wilkinson, Susan; Gilbert, Parks | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0016955 | ESA2_0016955.pdf | ESA2_0016960 | ESA2_0016955 | ESA2_0016960 | 1515409 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 13:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 82300.msg | Re: Review requested - draft 424 revised regulations | Baucum, Madonna | Wilkinson, Susan | Galst, Carey; Devolder, Andy; Anissa Craghead | Has Redactions; | |
| ESA2_0016961 | ESA2_0016961.pdf | ESA2_0016966 | ESA2_0016961 | ESA2_0016966 | 1515408 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 13:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 82300.msg | Re: Review requested - draft 424 revised regulations | Galst, Carey | Baucum, Madonna | Wilkinson, Susan; Devolder, Andy; Anissa Craghead | Has Redactions; | |
| ESA2_0016967 | ESA2_0016967.pdf | ESA2_0016972 | ESA2_0016967 | ESA2_0016972 | 1515407 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 13:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 82300.msg | Re: Review requested - draft 424 revised regulations | Baucum, Madonna | Galst, Carey | Wilkinson, Susan; Devolder, Andy; Anissa Craghead | Has Redactions; | |
| ESA2_0016973 | ESA2_0016973.pdf | ESA2_0016978 | ESA2_0016973 | ESA2_0016978 | 1515406 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 14:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 82300.msg | Re: Review requested - draft 424 revised regulations | Galst, Carey | Baucum, Madonna | Wilkinson, Susan; Devolder, Andy; Anissa Craghead | Has Redactions; | |
| ESA2_0016979 | ESA2_0016979.pdf | ESA2_0016979 | ESA2_0016979 | ESA2_0016979 | 1534680 | | | | | Not Privileged; | | 1/29/2018 14:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041446 A2000.msg | Re: Interesting 'but for' situation | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | | | |
| ESA2_0016980 | ESA2_0016980.pdf | ESA2_0016980 | ESA2_0016980 | ESA2_0016980 | 1533958 | | | | | Not Privileged; | | 1/29/2018 14:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 22000.msg | ESA Rules Package | Kristen Gustafson - NOAA Federal | Emma Htun; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0016981 | ESA2_0016981.pdf | ESA2_0016981 | ESA2_0016981 | ESA2_0016981 | 1533948 | | | | | Not Privileged; | | 1/29/2018 14:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 12000.msg | Re: ESA Rules Package | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0016982 | ESA2_0016982.pdf | ESA2_0016983 | ESA2_0016982 | ESA2_0016983 | 1533944 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 14:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244 12000.msg | Re: ESA Rules Package | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0016984 | | ESA2_0016984 | ESA2_0016984 | ESA2_0016984 | 1515922 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 15:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4 D82300.msg | economics | Devolder, Andy | Galst, Carey | | | |
| ESA2_0016985 | | ESA2_0016988 | ESA2_0016985 | ESA2_0016988 | 1546669 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 20:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 352100.msg | Re: ESA Sec. 7 Regs - attorney review memo | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Chris McNulty - NOAA Federal; Ryan Couch; Adam Issenberg - NOAA Federal | | | |
| ESA2_0016989 | | ESA2_0016990 | ESA2_0016989 | ESA2_0016990 | 1534679 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 20:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246 A2000.msg | Re: ESA Sec. 7 Regs - attorney review memo | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal | | | |
| ESA2_0016991 | | ESA2_0016994 | ESA2_0016991 | ESA2_0016994 | 1534673 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2018 20:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041646 92000.msg | Re: ESA Sec. 7 Regs - attorney review memo | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Chris McNulty - NOAA Federal; Ryan Couch; Adam Issenberg - NOAA Federal | | | |
| ESA2_0016995 | | ESA2_0017043 | ESA2_0016995 | ESA2_0017043 | 1530964 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/30/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | section 7 proposed rule Jan 29 2018.docx | | | | | | |
| ESA2_0017044 | | ESA2_0017062 | ESA2_0017044 | ESA2_0017062 | 1507448 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/30/2018 0:00 | Draft proposed 4(d) rule | 20180130 proposed 4d regulation revisions-clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017063 | ESA2_0017063.pdf | ESA2_0017066 | ESA2_0017063 | ESA2_0017066 | 1515405 | | | | | Not Privileged; | | 1/30/2018 7:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324982300.msg | Fwd: draft section 7 reg proposed rule | Devolder, Andy | Galst, Carey | | | |
| ESA2_0017067 | ESA2_0017067.pdf | ESA2_0017067 | ESA2_0017067 | ESA2_0017067 | 1536576 | | | | | Not Privileged; | | 1/30/2018 9:52 | | 0000000073B53D9D3465BF408A67D0709E36285B64A72100.msg | Where are we on the section 7 reg/preamble review by DOI? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Nancy Brown-Kobil; Gina Shultz | | | |
| ESA2_0017068 | ESA2_0017068.pdf | ESA2_0017068 | ESA2_0017068 | ESA2_0017068 | 1514544 | | | | | Not Privileged; | | 1/30/2018 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842C2300.msg | Where are we on the section 7 reg/preamble review by DOI? | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Romanik, Peg A; Brown-Kobil, Nancy; Shultz, Gina | | | |
| ESA2_0017069 | ESA2_0017069.pdf | ESA2_0017069 | ESA2_0017069 | ESA2_0017069 | 1525970 | | | | | Not Privileged; | | 1/30/2018 9:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4662000.msg | Where are we on the section 7 reg/preamble review by DOI? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Nancy Brown-Kobil; Gina Shultz | | | |
| ESA2_0017070 | ESA2_0017070.pdf | ESA2_0017070 | ESA2_0017070 | ESA2_0017070 | 1536577 | | | | | Not Privileged; | | 1/30/2018 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285B84A72100.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Peg Romanik; Nancy Brown-Kobil; Gina Shultz | | |
| ESA2_0017071 | ESA2_0017071.pdf | ESA2_0017071 | ESA2_0017071 | ESA2_0017071 | 1514543 | | | | | Not Privileged; | | 1/30/2018 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642C2300.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Romanik, Peg A; Brown-Kobil, Nancy; Shultz, Gina | | |
| ESA2_0017072 | ESA2_0017072.pdf | ESA2_0017072 | ESA2_0017072 | ESA2_0017072 | 1525969 | | | | | Not Privileged; | | 1/30/2018 10:22 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4662000.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Peg Romanik; Nancy Brown-Kobil; Gina Shultz | | |
| ESA2_0017073 | ESA2_0017073.pdf | ESA2_0017073 | ESA2_0017073 | ESA2_0017073 | 1536571 | | | | | Not Privileged; | | 1/30/2018 10:38 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A62100.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Gina Shultz | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Nancy Brown-Kobil | | |
| ESA2_0017074 | ESA2_0017074.pdf | ESA2_0017075 | ESA2_0017074 | ESA2_0017075 | 1536575 | | | | | Not Privileged; | | 1/30/2018 10:38 | | 0000000073B53D9D3465BF408A67D0709E36285B44A72100.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Peg Romanik; Nancy Brown-Kobil; Gina Shultz | | |
| ESA2_0017076 | ESA2_0017076.pdf | ESA2_0017077 | ESA2_0017076 | ESA2_0017077 | 1514542 | | | | | Not Privileged; | | 1/30/2018 10:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442C2300.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Romanik, Peg A; Brown-Kobil, Nancy; Shultz, Gina | | |
| ESA2_0017078 | ESA2_0017078.pdf | ESA2_0017079 | ESA2_0017078 | ESA2_0017079 | 1525967 | | | | | Not Privileged; | | 1/30/2018 10:38 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064662000.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Peg Romanik; Nancy Brown-Kobil; Gina Shultz | | |
| ESA2_0017080 | ESA2_0017080.pdf | ESA2_0017080 | ESA2_0017080 | ESA2_0017080 | 1525968 | | | | | Not Privileged; | | 1/30/2018 10:38 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084662000.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Gina Shultz | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Nancy Brown-Kobil | | |
| ESA2_0017081 | ESA2_0017081.pdf | ESA2_0017082 | ESA2_0017081 | ESA2_0017082 | 1536573 | | | | | Not Privileged; | | 1/30/2018 10:44 | | 0000000073B53D9D3465BF408A67D0709E36285B04A72100.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Cathy Tortorici - NOAA Federal | Gina Shultz; Craig_Aubrey@fws.gov | | | |
| ESA2_0017083 | ESA2_0017083.pdf | ESA2_0017084 | ESA2_0017083 | ESA2_0017084 | 1514541 | | | | | Not Privileged; | | 1/30/2018 10:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242C2300.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Cathy Tortorici - NOAA Federal | Shultz, Gina; Aubrey, Craig | | | |
| ESA2_0017085 | ESA2_0017085.pdf | ESA2_0017086 | ESA2_0017085 | ESA2_0017086 | 1525966 | | | | | Not Privileged; | | 1/30/2018 10:44 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044662000.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Cathy Tortorici - NOAA Federal | Gina Shultz; Craig_Aubrey@fws.gov | | | |
| ESA2_0017087 | ESA2_0017087.pdf | ESA2_0017088 | ESA2_0017087 | ESA2_0017088 | 1514540 | | | | | Not Privileged; | | 1/30/2018 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042C2300.msg | Fwd: Where are we on the section 7 reg/preamble review by DOI? | Aubrey, Craig | Shultz, Gina | | | |
| ESA2_0017089 | ESA2_0017089.pdf | ESA2_0017090 | ESA2_0017089 | ESA2_0017090 | 1525965 | | | | | Not Privileged; | | 1/30/2018 10:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024662000.msg | Fwd: Where are we on the section 7 reg/preamble review by DOI? | Aubrey, Craig | Gina Shultz | | | |
| ESA2_0017091 | ESA2_0017091.pdf | ESA2_0017092 | ESA2_0017091 | ESA2_0017092 | 1536574 | | | | | Not Privileged; | | 1/30/2018 10:53 | | 0000000073B53D9D3465BF408A67D0709E36285B24A72100.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Gina Shultz | | |
| ESA2_0017093 | ESA2_0017093.pdf | ESA2_0017094 | ESA2_0017093 | ESA2_0017094 | 1514539 | | | | | Not Privileged; | | 1/30/2018 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42B2300.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Shultz, Gina | | |
| ESA2_0017095 | ESA2_0017095.pdf | ESA2_0017096 | ESA2_0017095 | ESA2_0017096 | 1525964 | | | | | Not Privileged; | | 1/30/2018 10:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004662000.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Gina Shultz | | |
| ESA2_0017097 | ESA2_0017097.pdf | ESA2_0017098 | ESA2_0017097 | ESA2_0017098 | 1525963 | | | | | Not Privileged; | | 1/30/2018 11:17 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4652000.msg | Re: Where are we on the section 7 reg/preamble review by DOI? | Shultz, Gina | Aubrey, Craig | | | |
| ESA2_0017099 | ESA2_0017099.pdf | ESA2_0017099 | ESA2_0017099 | ESA2_0017100 | 1536846 | | | | | Not Privileged; | | 1/30/2018 13:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124CB2000.msg | update on section 7 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0017100 | | ESA2_0017100 | ESA2_0017099 | ESA2_0017100 | 1548730 | Y | ESA2_0017105 | 1520342 | Privileged in Full | AC;DP; | | 1/30/2018 13:52 | | section 7 proposed rule Jan 29 2018.docx | | | | | | |
| ESA2_0017101 | ESA2_0017101.pdf | ESA2_0017101 | ESA2_0017101 | ESA2_0017102 | 1525962 | | | | | Not Privileged; | | 1/30/2018 13:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4652000.msg | update on section 7 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0017102 | | ESA2_0017102 | ESA2_0017101 | ESA2_0017102 | 1529133 | Y | ESA2_0017105 | 1520342 | Privileged in Full | AC;DP; | | 1/30/2018 13:52 | | section 7 proposed rule Jan 29 2018.docx | | | | | | |
| ESA2_0017103 | ESA2_0017103.pdf | ESA2_0017104 | ESA2_0017103 | ESA2_0017153 | 1520025 | | | | | Not Privileged; | | 1/30/2018 14:03 | | 0000000067763BF9BC9B58459ED25008CF450F1864312000.msg | Fwd: update on section 7 regs | Brown-Kobil, Nancy | Goeken, Richard W; Jesup, Benjamin C; Finley, Rebecca S | | | |
| ESA2_0017105 | | ESA2_0017153 | ESA2_0017103 | ESA2_0017153 | 1520342 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client; DP2: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/30/2018 14:03 | | section 7 proposed rule Jan 29 2018.docx | | | | | | |
| ESA2_0017154 | ESA2_0017154.pdf | ESA2_0017154 | ESA2_0017154 | ESA2_0017204 | 1514536 | | | | | Not Privileged; | | 1/30/2018 14:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393DC4282300.msg | draft section 7 rule and IM - has not been put into DTS yet | Aubrey, Craig | Kauffman, Vanessa | | | |
| ESA2_0017155 | | ESA2_0017155 | ESA2_0017154 | ESA2_0017204 | 1518973 | Y | ESA2_0015744 | 1507320 | Privileged in Full | DP; | | 1/30/2018 14:05 | | 20180125_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0017156 | | ESA2_0017204 | ESA2_0017154 | ESA2_0017204 | 1518974 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/30/2018 14:05 | | section 7 proposed rule Jan 29 2018.docx | | | | | | |
| ESA2_0017205 | ESA2_0017205.pdf | ESA2_0017205 | ESA2_0017205 | ESA2_0017205 | 1538679 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/30/2018 14:16 | | 0000000073B53D9D3465BF408A67D0709E36285BE4102200.msg | Update on the section 4 and 7 reg/preamble review by DOI | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Emma Htun - NOAA Federal; Rod Vieira; Angela Somma | Has Redactions; | |
| ESA2_0017206 | ESA2_0017206.pdf | ESA2_0017207 | ESA2_0017206 | ESA2_0017207 | 1534956 | | | | | Not Privileged; | | 1/30/2018 14:18 | | 0000000073B53D9D3465BF408A67D0709E36285B864242100.msg | Fwd: Update on the section 4 and 7 reg/preamble review by DOI | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0017208 | ESA2_0017208.pdf | ESA2_0017209 | ESA2_0017208 | ESA2_0017213 | 1514536 | | | | | Not Privileged; | | 1/30/2018 14:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B64282300.msg | Re: draft section 7 rule and IM - has not been put into DTS yet | Galst, Carey | Kauffman, Vanessa | Aubrey, Craig; Devolder, Andy | | |
| ESA2_0017210 | | ESA2_0017210 | ESA2_0017208 | ESA2_0017213 | 1518851 | Y | ESA2_0016406 | 1507509 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/30/2018 14:26 | | 20180126 proposed 4d regulation revisions.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017211 | | ESA2_0017211 | ESA2_0017208 | ESA2_0017213 | 1518852 | Y | ESA2_0016536 | 1507583 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/30/2018 14:26 | | 20180126_proposed 424 rule.docx | | | | | | |
| ESA2_0017212 | | ESA2_0017212 | ESA2_0017208 | ESA2_0017213 | 1518854 | Y | ESA2_0015029 | 1507138 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/30/2018 14:26 | | 20180124_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0017213 | | ESA2_0017213 | ESA2_0017208 | ESA2_0017213 | 1518855 | Y | ESA2_0015032 | 1507140 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/30/2018 14:26 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0017214 | ESA2_0017214.pdf | ESA2_0017214 | ESA2_0017214 | ESA2_0017214 | 1533334 | | | | | Not Privileged; | | 1/30/2018 14:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640A2000.msg | Re: update on section 7 regs | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0017215 | ESA2_0017215.pdf | ESA2_0017215 | ESA2_0017215 | ESA2_0017215 | 1533333 | | | | | Not Privileged; | | 1/30/2018 15:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440A2000.msg | on our next section 7 regs/preamble meeting - suggested times, not great | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0017216 | ESA2_0017216.pdf | ESA2_0017217 | ESA2_0017216 | ESA2_0017217 | 1533332 | | | | | Not Privileged; | | 1/30/2018 15:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240A2000.msg | Re: on our next section 7 regs/preamble meeting - suggested times, not great | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0017218 | ESA2_0017218.pdf | ESA2_0017219 | ESA2_0017218 | ESA2_0017219 | 1533330 | | | | | Not Privileged; | | 1/30/2018 15:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4092000.msg | Re: on our next section 7 regs/preamble meeting - suggested times, not great | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0017220 | ESA2_0017220.pdf | ESA2_0017221 | ESA2_0017220 | ESA2_0017221 | 1533329 | | | | | Not Privileged; | | 1/30/2018 15:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4092000.msg | Re: on our next section 7 regs/preamble meeting - suggested times, not great | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0017222 | ESA2_0017222.pdf | ESA2_0017223 | ESA2_0017222 | ESA2_0017223 | 1535096 | | | | | Not Privileged; | | 1/30/2018 15:54 | | 0000000073B53D9D3465BF408A67D0709E36285B24312100.msg | Re: on our next section 7 regs/preamble meeting - suggested times, not great | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0017224 | ESA2_0017224.pdf | ESA2_0017226 | ESA2_0017224 | ESA2_0017226 | 1535073 | | | | | Not Privileged; | | 1/30/2018 15:59 | | 0000000073B53D9D3465BF408A67D0709E36285B04312100.msg | Re: on our next section 7 regs/preamble meeting - suggested times, not great | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0017227 | ESA2_0017227.pdf | ESA2_0017230 | ESA2_0017227 | ESA2_0017230 | 1533856 | | | | | Not Privileged; | | 1/30/2018 16:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184362000.msg | Re: DOC GC Preview of ESA Rules? | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0017231 | ESA2_0017231.pdf | ESA2_0017231 | ESA2_0017231 | ESA2_0017231 | 1544355 | | | | | Not Privileged; | | 1/30/2018 16:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1884142000.msg | Re: Decision Memo | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0017232 | ESA2_0017232.pdf | ESA2_0017233 | ESA2_0017232 | ESA2_0017233 | 1533374 | | | | | Not Privileged; | | 1/30/2018 16:14 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C82000.msg | Re: Update on the section 4 and 7 reg/preamble review by DOI | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | | |
| ESA2_0017234 | ESA2_0017234.pdf | ESA2_0017236 | ESA2_0017234 | ESA2_0017236 | 1533328 | | | | | Not Privileged; | | 1/30/2018 16:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4092000.msg | Re: on our next section 7 regs/preamble meeting - suggested times, not great | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0017237 | | ESA2_0017238 | ESA2_0017237 | ESA2_0017238 | 1544350 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/30/2018 16:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4132000.msg | Re: Decision Memo | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0017239 | ESA2_0017239.pdf | ESA2_0017241 | ESA2_0017239 | ESA2_0017241 | 1534953 | | | | | Not Privileged; | | 1/30/2018 16:52 | | 0000000073B53D9D3465BF408A67D0709E36285B04242100.msg | Re: Update on the section 4 and 7 reg/preamble review by DOI | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | |
| ESA2_0017242 | ESA2_0017242.pdf | ESA2_0017242 | ESA2_0017242 | ESA2_0017242 | 1544349 | | | | | Not Privileged; | | 1/30/2018 17:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4132000.msg | Polled my folks - On our meeting for next week on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0017243 | ESA2_0017243.pdf | ESA2_0017243 | ESA2_0017243 | ESA2_0017243 | 1534825 | | | | | Not Privileged; | | 1/30/2018 17:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4722000.msg | on getting a RIN for the section 7 reg/preamble | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0017244 | ESA2_0017244.pdf | ESA2_0017245 | ESA2_0017244 | ESA2_0017245 | 1544348 | | | | | Not Privileged; | | 1/30/2018 17:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4132000.msg | Re: Decision Memo | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0017246 | ESA2_0017246.pdf | ESA2_0017246 | ESA2_0017246 | ESA2_0017246 | 1520611 | | | | | Not Privileged; | | 1/30/2018 19:31 | | 0000000067763BF9BC9B58459ED25008CF450F18A4D22000.msg | Re: | Barsky, Seth (ENRD) | Romanik, Peg A | | | |
| ESA2_0017247 | ESA2_0017247.pdf | ESA2_0017247 | ESA2_0017247 | ESA2_0017247 | 1533804 | | | | | Not Privileged; | | 1/30/2018 20:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104302000.msg | Re: on getting a RIN for the section 7 reg/preamble | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0017248 | | ESA2_0017254 | ESA2_0017248 | ESA2_0017254 | 1530646 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo background section.docx | | | | | | |
| ESA2_0017255 | | ESA2_0017259 | ESA2_0017255 | ESA2_0017259 | 1534948 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 8:21 | | 0000000073B53D9D3465BF408A67D0709E36285B64232100.msg | Re: ESA Sec. 7 Regs - attorney review memo | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Daniel Pollak | | |
| ESA2_0017260 | ESA2_0017260.pdf | ESA2_0017264 | ESA2_0017260 | ESA2_0017264 | 1534947 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 8:22 | | 0000000073B53D9D3465BF408A67D0709E36285B44232100.msg | Re: Re: ESA Sec. 7 Regs - attorney review memo | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Daniel Pollak | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017265 | | ESA2_0017269 | ESA2_0017265 | ESA2_0017269 | 1534946 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 9:31 | | 0000000073B53D9D3465BF408A67D0709E36285B24232100.msg | Re: ESA Sec. 7 Regs - attorney review memo | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak | | |
| ESA2_0017270 | ESA2_0017270.pdf | ESA2_0017271 | ESA2_0017270 | ESA2_0017271 | 1533801 | | | | | Not Privileged; | | 1/31/2018 9:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42F2000.msg | Re: on getting a RIN for the section 7 reg/preamble | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0017272 | ESA2_0017272.pdf | ESA2_0017272 | ESA2_0017272 | ESA2_0017275 | 1525961 | | | | | Not Privileged; | | 1/31/2018 9:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4652000.msg | Fwd: Draft rules for Deputy Secretary | Frazer, Gary | Peg Romanik | | | |
| ESA2_0017273 | | ESA2_0017273 | ESA2_0017272 | ESA2_0017275 | 1529458 | Y | ESA2_0016405 | 1507508 | Privileged in Full | AC;DP; | | 1/31/2018 9:50 | | 20180126 proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0017274 | | ESA2_0017274 | ESA2_0017272 | ESA2_0017275 | 1529459 | Y | ESA2_0016536 | 1507583 | Privileged in Full | AC;DP; | | 1/31/2018 9:50 | | 20180126_proposed 424 rule.docx | | | | | | |
| ESA2_0017275 | | ESA2_0017275 | ESA2_0017272 | ESA2_0017275 | 1529460 | Y | ESA2_0016423 | 1507321 | Privileged in Full | AC;DP; | | 1/31/2018 9:50 | | 20180126_section7_proposed.docx | | | | | | |
| ESA2_0017276 | ESA2_0017276.pdf | ESA2_0017277 | ESA2_0017276 | ESA2_0017277 | 1514535 | | | | | Not Privileged; | | 1/31/2018 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642B2300.msg | Fwd: quick help | Frazer, Gary D | gina_schultz@fws.gov; Aubrey, Craig; Fahey, Bridget | | | |
| ESA2_0017278 | ESA2_0017278.pdf | ESA2_0017278 | ESA2_0017278 | ESA2_0017278 | 1534944 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 10:54 | | 0000000073B53D9D3465BF408A67D0709E36285BE4222100.msg | ESA Regs - Enforcement Section Review | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning | | Has Redactions; | |
| ESA2_0017279 | ESA2_0017279.pdf | ESA2_0017280 | ESA2_0017279 | ESA2_0017281 | 1533216 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 11:01 | | 0000000073B53D9D3465BF408A67D0709E36285BE4BD2000.msg | Re: ESA Regs - Enforcement Section Review | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0017281 | | ESA2_0017281 | ESA2_0017279 | ESA2_0017281 | 1542357 | Y | ESA2_0014861 | 1530910 | Privileged in Full | AC;DP; | | 1/31/2018 11:01 | | Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0017282 | ESA2_0017282.pdf | ESA2_0017283 | ESA2_0017282 | ESA2_0017283 | 1533183 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 11:03 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B92000.msg | Re: ESA Regs - Enforcement Section Review | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0017284 | ESA2_0017284.pdf | ESA2_0017285 | ESA2_0017284 | ESA2_0017286 | 1535601 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 11:03 | | 0000000073B53D9D3465BF408A67D0709E36285B045B2100.msg | Fwd: ESA Regs - Enforcement Section Review | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0017286 | | ESA2_0017286 | ESA2_0017284 | ESA2_0017286 | 1544003 | Y | ESA2_0014861 | 1530910 | Privileged in Full | AC;DP; | | 1/31/2018 11:03 | | Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0017287 | ESA2_0017287.pdf | ESA2_0017288 | ESA2_0017287 | ESA2_0017288 | 1513129 | | | | | Not Privileged; | | 1/31/2018 11:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847B2200.msg | Fwd: quick help | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0017289 | ESA2_0017289.pdf | ESA2_0017291 | ESA2_0017289 | ESA2_0017291 | 1533185 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 11:11 | | 0000000073B53D9D3465BF408A67D0709E36285B04BA2000.msg | Re: ESA Regs - Enforcement Section Review | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0017292 | ESA2_0017292.pdf | ESA2_0017294 | ESA2_0017292 | ESA2_0017294 | 1533184 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 11:17 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B92000.msg | Re: ESA Regs - Enforcement Section Review | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0017295 | ESA2_0017295.pdf | ESA2_0017296 | ESA2_0017295 | ESA2_0017296 | 1515404 | | | | | Not Privileged; | | 1/31/2018 11:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304982300.msg | Fwd: quick help | Galst, Carey | Andy DeVolder | | | |
| ESA2_0017297 | ESA2_0017297.pdf | ESA2_0017300 | ESA2_0017297 | ESA2_0017300 | 1533182 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 11:47 | | 0000000073B53D9D3465BF408A67D0709E36285BA4B92000.msg | Re: ESA Regs - Enforcement Section Review | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0017301 | | ESA2_0017304 | ESA2_0017301 | ESA2_0017304 | 1546663 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 12:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1804352100.msg | Re: ESA Sec. 7 Regs - attorney review memo | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017305 | | ESA2_0017307 | ESA2_0017305 | ESA2_0017307 | 1533327 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 12:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840 92000.msg | Re: ESA Sec. 7 Regs - attorney review memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0017308 | ESA2_0017308.pdf | ESA2_0017309 | ESA2_0017308 | ESA2_0017309 | 1520612 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 12:32 | | 0000000067763BF9BC9B58459ED25008CF450F1884D 22000.msg | RE: Draft rules for Deputy Secretary | Barsky, Seth (ENRD) | Romanik, Peg A | | Has Redactions; | |
| ESA2_0017310 | ESA2_0017310.pdf | ESA2_0017310 | ESA2_0017310 | ESA2_0017312 | 1533942 | | | | | Not Privileged; | | 1/31/2018 12:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 12000.msg | Re: 3 Things Memo ESA Regulations | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici | | |
| ESA2_0017311 | | ESA2_0017311 | ESA2_0017310 | ESA2_0017312 | 1543768 | Y | ESA2_0017351 | 1541710 | Privileged in Full | DP; | | 1/31/2018 12:35 | | 3 Things memo ESA reg revision section 4 and 7 01 26 18_EH.docx | | | | | | |
| ESA2_0017312 | ESA2_0017312.pdf | ESA2_0017312 | ESA2_0017310 | ESA2_0017312 | 1543769 | Y | ESA2_0017358 | 1541714 | | Not Privileged; | | 1/31/2018 12:35 | | List of Upcoming Deregs and Regs_NMFS_01312018.docx | | | | | | |
| ESA2_0017313 | ESA2_0017313.pdf | ESA2_0017313 | ESA2_0017313 | ESA2_0017322 | 1533968 | | | | | Not Privileged; | | 1/31/2018 12:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44 22000.msg | 3TMs for Kevin/Brandon and OIRA sig rule disc. this Fri | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0017314 | | ESA2_0017320 | ESA2_0017313 | ESA2_0017322 | 1543665 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 12:43 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0017321 | | ESA2_0017322 | ESA2_0017313 | ESA2_0017322 | 1543666 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 12:43 | | NEHabitatAm2_BF82_3TM_01312018.docx | | | | | | |
| ESA2_0017323 | ESA2_0017323.pdf | ESA2_0017324 | ESA2_0017323 | ESA2_0017324 | 1533177 | | | | | Not Privileged; | | 1/31/2018 12:44 | | 0000000073853D9D3465BF408A67D0709E36285B04B 92000.msg | ESA Regulatory Review - Preview Drafts Coming for Review | Ruth Ann Lowery - NOAA Federal | Meggan Engelke-Ros | Cole Alexa; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0017325 | ESA2_0017325.pdf | ESA2_0017325 | ESA2_0017325 | ESA2_0017325 | 1525955 | | | | | Not Privileged; | | 1/31/2018 12:47 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 642000.msg | Re: Question from FWP re: weekly entry | Shultz, Gina | Morris, Charisa | Gary Frazer; Jim Kurth; Stephen Guertin; Greg Sheehan | | |
| ESA2_0017326 | ESA2_0017326.pdf | ESA2_0017326 | ESA2_0017326 | ESA2_0017326 | 1525956 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 12:47 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 652000.msg | Re: Question from FWP re: weekly entry | Shultz, Gina | Morris, Charisa | Gary Frazer; Jim Kurth; Stephen Guertin; Greg Sheehan | Has Redactions; | |
| ESA2_0017327 | ESA2_0017327.pdf | ESA2_0017328 | ESA2_0017327 | ESA2_0017328 | 1533174 | | | | | Not Privileged; | | 1/31/2018 12:57 | | 0000000073853D9D3465BF408A67D0709E36285BA4B 82000.msg | Re: ESA Regulatory Review - Preview Drafts Coming for Review | Meggan Engelke-Ros - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Cole Alexa; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0017329 | ESA2_0017329.pdf | ESA2_0017330 | ESA2_0017329 | ESA2_0017330 | 1533181 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 13:01 | | 0000000073853D9D3465BF408A67D0709E36285B84B 92000.msg | Re: ESA Regulatory Review - Preview Drafts Coming for Review | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Daniel Pollak | | Has Redactions; | |
| ESA2_0017331 | ESA2_0017331.pdf | ESA2_0017332 | ESA2_0017331 | ESA2_0017333 | 1535599 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 13:13 | | 0000000073853D9D3465BF408A67D0709E36285BE45 A2100.msg | Draft ESA Section 4 Regulatory Reform Package | Ruth Ann Lowery - NOAA Federal | Meggan Engelke-Ros | | Has Redactions; | |
| ESA2_0017333 | | ESA2_0017333 | ESA2_0017331 | ESA2_0017333 | 1544068 | Y | ESA2_0014861 | 1530910 | Privileged in Full | AC;DP; | | 1/31/2018 13:13 | | Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0017334 | ESA2_0017334.pdf | ESA2_0017335 | ESA2_0017334 | ESA2_0017335 | 1533180 | | | | | Not Privileged; | | 1/31/2018 13:35 | | 0000000073853D9D3465BF408A67D0709E36285B64B 92000.msg | Re: ESA Regulatory Review - Preview Drafts Coming for Review | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0017336 | ESA2_0017336.pdf | ESA2_0017337 | ESA2_0017336 | ESA2_0017337 | 1533178 | | | | | Not Privileged; | | 1/31/2018 13:37 | | 0000000073853D9D3465BF408A67D0709E36285B24B 92000.msg | Re: ESA Regulatory Review - Preview Drafts Coming for Review | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0017338 | ESA2_0017338.pdf | ESA2_0017340 | ESA2_0017338 | ESA2_0017341 | 1535597 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 13:40 | | 0000000073853D9D3465BF408A67D0709E36285BC45 A2100.msg | Fwd: Draft ESA Section 4 Regulatory Reform Package | Ruth Ann Lowery - NOAA Federal | Cole Alexa | Megan Walline | Has Redactions; | |
| ESA2_0017341 | | ESA2_0017341 | ESA2_0017338 | ESA2_0017341 | 1543869 | Y | ESA2_0014861 | 1530910 | Privileged in Full | AC;DP; | | 1/31/2018 13:40 | | Regs edits to 20180124_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0017342 | ESA2_0017342.pdf | ESA2_0017342 | ESA2_0017342 | ESA2_0017342 | 1535000 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 13:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 92000.msg | Re: 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0017343 | ESA2_0017343.pdf | ESA2_0017346 | ESA2_0017343 | ESA2_0017346 | 1533170 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 13:47 | | 0000000073853D9D3465BF408A67D0709E36285B24B 82000.msg | Re: Draft ESA Section 4 Regulatory Reform Package | Ruth Ann Lowery - NOAA Federal | Cole Alexa | Meggan Engelke-Ros | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017347 | ESA2_0017347.pdf | ESA2_0017348 | ESA2_0017347 | ESA2_0017348 | 1534999 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 13:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124792000.msg | Re: 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0017349 | ESA2_0017349.pdf | ESA2_0017350 | ESA2_0017349 | ESA2_0017366 | 1533212 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 13:58 | | 0000000073B53D9D3465BF408A67D0709E36285B64BD2000.msg | Fwd: 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0017351 | | ESA2_0017357 | ESA2_0017349 | ESA2_0017366 | 1541710 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 13:58 | | 3 Things memo ESA reg revision section 4 and 7 01 26 18_EH.docx | | | | | | |
| ESA2_0017358 | ESA2_0017358.pdf | ESA2_0017366 | ESA2_0017349 | ESA2_0017366 | 1541714 | | | | | Not Privileged; | | 1/31/2018 13:58 | | List of Upcoming Deregs and Regs_NMFS_01312018.docx | | | | | | |
| ESA2_0017367 | ESA2_0017367.pdf | ESA2_0017368 | ESA2_0017367 | ESA2_0017368 | 1533176 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/31/2018 14:16 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B82000.msg | Re: 3 Things Memo ESA Regulations | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0017369 | ESA2_0017369.pdf | ESA2_0017369 | ESA2_0017369 | ESA2_0017369 | 1534996 | | | | | Not Privileged; | | 1/31/2018 14:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4782000.msg | Re: 3TMs for Kevin/Brandon and OIRA sig rule disc. this Fri | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0017370 | ESA2_0017370.pdf | ESA2_0017371 | ESA2_0017370 | ESA2_0017379 | 1533929 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 14:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43F2000.msg | Re: 3 Things Memo ESA Regulations | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0017372 | | ESA2_0017378 | ESA2_0017370 | ESA2_0017379 | 1543699 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 14:40 | | 3 Things memo ESA reg revision section 4 and 7 01 26 18_EH.docx | | | | | | |
| ESA2_0017379 | | ESA2_0017379 | ESA2_0017370 | ESA2_0017379 | 1543700 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 1/31/2018 14:40 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0017380 | ESA2_0017380.pdf | ESA2_0017381 | ESA2_0017380 | ESA2_0017381 | 1534994 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 14:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184782000.msg | Re: 3 Things Memo ESA Regulations | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0017382 | ESA2_0017382.pdf | ESA2_0017382 | ESA2_0017382 | ESA2_0017384 | 1533954 | | | | | Not Privileged; | | 1/31/2018 15:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4412000.msg | Re: 3TMs for Kevin/Brandon and OIRA sig rule disc. this Fri | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0017383 | | ESA2_0017383 | ESA2_0017382 | ESA2_0017384 | 1543786 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 1/31/2018 15:02 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0017384 | | ESA2_0017384 | ESA2_0017382 | ESA2_0017384 | 1543787 | Y | ESA2_0017321 | 1543666 | Privileged in Full | DP; | | 1/31/2018 15:02 | | NEHabitatAm2_BF82_3TM_01312018.docx | | | | | | |
| ESA2_0017385 | ESA2_0017385.pdf | ESA2_0017386 | ESA2_0017385 | ESA2_0017386 | 1534474 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 15:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4602000.msg | Re: 3 Things Memo ESA Regulations | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0017387 | ESA2_0017387.pdf | ESA2_0017388 | ESA2_0017387 | ESA2_0017388 | 1534473 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 15:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4602000.msg | Re: 3 Things Memo ESA Regulations | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0017389 | ESA2_0017389.pdf | ESA2_0017390 | ESA2_0017389 | ESA2_0017391 | 1535595 | | | | | Not Privileged; | | 1/31/2018 16:14 | | 0000000073B53D9D3465BF408A67D0709E36285BA45A2100.msg | ESA Sec. 7 Regulations Draft Proposed Rule | Daniel Pollak - NOAA GC | Meggan Engelke-Ros - NOAA Federal | Alexa Cole - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Rod Vieira | | |
| ESA2_0017391 | | ESA2_0017391 | ESA2_0017389 | ESA2_0017391 | 1553034 | Y | ESA2_0018895 | 1530964 | Privileged in Full | AC;DP; | | 1/31/2018 16:14 | | section 7 proposed rule Jan 29 2018.docx | | | | | | |
| ESA2_0017392 | ESA2_0017392.pdf | ESA2_0017393 | ESA2_0017392 | ESA2_0017393 | 1539045 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 17:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA4232200.msg | Re: Your dreams have come true... | Daniel Pollak - NOAA GC | Rod Vieira (NOAA GC) | Scott Farley | Has Redactions; | |
| ESA2_0017394 | ESA2_0017394.pdf | ESA2_0017396 | ESA2_0017394 | ESA2_0017396 | 1539046 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 17:10 | | 0000000073B53D9D3465BF408A67D0709E36285BC4232200.msg | Re: Your dreams have come true... | Scott Farley - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0017397 | ESA2_0017397.pdf | ESA2_0017399 | ESA2_0017397 | ESA2_0017400 | 1535156 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 17:16 | | 0000000073B53D9D3465BF408A67D0709E36285BA4382100.msg | Re: Your dreams have come true... | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | Has Redactions; | |
| ESA2_0017400 | | ESA2_0017400 | ESA2_0017397 | ESA2_0017400 | 1543888 | Y | ESA2_0018895 | 1530964 | Privileged in Full | AC;DP; | | 1/31/2018 17:16 | | section 7 proposed rule Jan 29 2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017401 | ESA2_0017401.pdf | ESA2_0017404 | ESA2_0017401 | ESA2_0017405 | 1535155 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 17:19 | | 0000000073B53D9D3465BF408A67D0709E36285B843 82100.msg | Re: Your dreams have come true... | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | Has Redactions; | |
| ESA2_0017405 | | ESA2_0017405 | ESA2_0017401 | ESA2_0017405 | 1544144 | Y | ESA2_0017248 | 1530646 | Privileged in Full | AC;AWP;DP; | | 1/31/2018 17:19 | | Attorney Review Memo background section.docx | | | | | | |
| ESA2_0017406 | ESA2_0017406.pdf | ESA2_0017409 | ESA2_0017406 | ESA2_0017409 | 1539044 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 17:22 | | 0000000073B53D9D3465BF408A67D0709E36285B842 32200.msg | Re: Your dreams have come true... | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | Has Redactions; | |
| ESA2_0017410 | ESA2_0017410.pdf | ESA2_0017412 | ESA2_0017410 | ESA2_0017416 | 1525953 | | | | | Not Privileged; | | 1/31/2018 17:32 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 642000.msg | ACTION REQUIRED: Spring 2018 Unif Agenda input/DUE ASAP: New RIN forms | Ellis, Lisa | Lewis Gorman; Jennifer Servis; Ketram, Natchanon; Don Morgan; Van Norman, Janine; Sarah Quamme; Bridget Fahey; Jeff Newman; Megan Kelhart; Valerie Fellows | Gina Shultz; Craig Aubrey; Martha BalisLarsen; Carey Galst | | |
| ESA2_0017413 | | ESA2_0017413 | ESA2_0017410 | ESA2_0017416 | 1529485 | Y | ESA2_0017763 | 1518986 | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 17:32 | | Approval Request for New RIN (ESA Rule) (eff 07-01-17).docx | | | | | | |
| ESA2_0017414 | | ESA2_0017414 | ESA2_0017410 | ESA2_0017416 | 1529487 | Y | ESA2_0017768 | 1518987 | Privileged in Full | DP; | | 1/31/2018 17:32 | | Approval Request for New RIN (non-ESA Rule) (eff 07-01-17).docx | | | | | | |
| ESA2_0017415 | | ESA2_0017415 | ESA2_0017410 | ESA2_0017416 | 1529488 | Y | ESA2_0017774 | 1518988 | Privileged in Full | DP; | | 1/31/2018 17:32 | | FWS Agenda Review Reports as of 1-31-18.pdf | | | | | | |
| ESA2_0017416 | | ESA2_0017416 | ESA2_0017410 | ESA2_0017416 | 1529489 | Y | ESA2_0017968 | 1518990 | Privileged in Full | DP; | | 1/31/2018 17:32 | | Unified Agenda Spring 2018 Data Call from PPM.docx | | | | | | |
| ESA2_0017417 | ESA2_0017417.pdf | ESA2_0017419 | ESA2_0017417 | ESA2_0017419 | 1545450 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/31/2018 17:46 | | 00000000CD8C363F8DD5745964602D8D9556A1864 902000.msg | Re: Your dreams have come true... | Rod Vieira (NOAA GC) | Scott Farley - NOAA Federal; Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0017420 | ESA2_0017420.pdf | ESA2_0017420 | ESA2_0017420 | ESA2_0017420 | 1525952 | | | | | Not Privileged; | | 1/31/2018 19:02 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 642000.msg | List of all current FWS RINs | Prigan, Sara | Gina Shultz; Mark Phillips; Eric Kershner; Ronald Kokel; Lisa Van Alstyne; Peter Barlow; Julie Jackson; Clifton Horton; Theo Matuskowitz; Jeffery Donahoe; Katherine Sponer; Rosemarie Gnam; Megan Kelhart; Charisa Morris | Anissa Craghead; Wilkinson, Susan; Katherine Garrity | | |
| ESA2_0017421 | ESA2_0017421.pdf | ESA2_0017421 | ESA2_0017421 | ESA2_0017421 | 1515403 | | | | | Not Privileged; | | 2/1/2018 7:07 | | 00000000D3F2FC6757F39F448A468D68DAA7D393E49 72300.msg | Re: Quick question | Devolder, Andy | Craghead, Anissa | | | |
| ESA2_0017422 | ESA2_0017422.pdf | ESA2_0017425 | ESA2_0017422 | ESA2_0017425 | 1515402 | | | | | Not Privileged; | | 2/1/2018 8:06 | | 00000000D3F2FC6757F39F448A468D68DAA7D393C49 72300.msg | Re: ACTION REQUIRED: Spring 2018 Unif Agenda input/DUE ASAP: New RIN forms | Devolder, Andy | Ellis, Lisa | | | |
| ESA2_0017426 | ESA2_0017426.pdf | ESA2_0017429 | ESA2_0017426 | ESA2_0017429 | 1525949 | | | | | Not Privileged; | | 2/1/2018 9:22 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0D4 642000.msg | Fwd: DUE FEB 2: Spring 2018 Unif Agenda input/DUE ASAP: New RIN forms | Shultz, Gina | Megan Kelhart; Bridget Fahey; Sarah Quamme; Jeff Newman; Don Morgan; Carey Galst; Janine Van Norman | | | |
| ESA2_0017430 | ESA2_0017430.pdf | ESA2_0017431 | ESA2_0017430 | ESA2_0017432 | 1525946 | | | | | Not Privileged; | | 2/1/2018 16:13 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 632000.msg | Re: ACTION REQUIRED COB 02/25/2017 - DOI Regulations Review Comment | Shultz, Gina | Frazer, Gary | Kelhart, Megan | | |
| ESA2_0017432 | | ESA2_0017432 | ESA2_0017430 | ESA2_0017432 | 1529515 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/1/2018 16:13 | | Regulatory Review Comment Responses (3).xlsx | | | | | | |
| ESA2_0017433 | | ESA2_0017436 | ESA2_0017433 | ESA2_0017436 | 1533326 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/1/2018 16:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640 92000.msg | Re: ESA Sec. 7 Regs - attorney review memo | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | | |
| ESA2_0017437 | ESA2_0017437.pdf | ESA2_0017439 | ESA2_0017437 | ESA2_0017439 | 1533173 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/1/2018 20:21 | | 0000000073B53D9D3465BF408A67D0709E36285B84B 82000.msg | Re: Draft ESA Section 4 Regulatory Reform Package | Meggan Engelke-Ros - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0017440 | | ESA2_0017441 | ESA2_0017440 | ESA2_0017441 | 1519815 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 0:00 | Chart of [ACP, DP] Cases | Chart of [ACP, DP] Cases.docx | | | | | | |
| ESA2_0017442 | | ESA2_0017443 | ESA2_0017442 | ESA2_0017443 | 1519820 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/2/2018 0:00 | [ACP] - Working Doc | [ACP - Working Doc.docx | | | | | | |
| ESA2_0017444 | ESA2_0017444.pdf | ESA2_0017450 | ESA2_0017444 | ESA2_0017450 | 1519836 | | | | | Not Privileged; | | 2/2/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | 01 - Environmental Integrity Project v EPA.doc | | | | | | |
| ESA2_0017451 | ESA2_0017451.pdf | ESA2_0017466 | ESA2_0017451 | ESA2_0017466 | 1519839 | | | | | Not Privileged; | | 2/2/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | 04 - Spirit Airlines Inc v US Dept of Transp.doc | | | | | | |
| ESA2_0017467 | ESA2_0017467.pdf | ESA2_0017476 | ESA2_0017467 | ESA2_0017476 | 1519841 | | | | | Not Privileged; | | 2/2/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | 06 - American Trucking Associations Inc v Federal Motor Carrier Safety Admin.doc | | | | | | |
| ESA2_0017477 | ESA2_0017477.pdf | ESA2_0017483 | ESA2_0017477 | ESA2_0017483 | 1519842 | | | | | Not Privileged; | | 2/2/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | 07 - Daimler Trucks North America LLC v EPA.doc | | | | | | |
| ESA2_0017484 | | ESA2_0017491 | ESA2_0017484 | ESA2_0017491 | 1519855 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/2/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | 09 - Allina Health Services v Sebelius.doc | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017492 | | ESA2_0017572 | ESA2_0017492 | ESA2_0017572 | 1519857 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/2/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | 10 - United States Telecom Association v Federal Communications Commission.doc | | | | | | |
| ESA2_0017573 | | ESA2_0017586 | ESA2_0017573 | ESA2_0017586 | 1519862 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA) , or reflecting confidential information provided by the client for that purpose. | 2/2/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | 11 - Clean Air Council v Pruitt.doc | | | | | | |
| ESA2_0017587 | ESA2_0017587.pdf | ESA2_0017589 | ESA2_0017587 | ESA2_0017589 | 1545451 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/2/2018 8:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 9D2000.msg | Fwd: ESA Sec. 7 Regulations Draft Proposed Rule | Daniel Pollak - NOAA GC | Rod Vieira | | Has Redactions; | |
| ESA2_0017590 | ESA2_0017590.pdf | ESA2_0017593 | ESA2_0017590 | ESA2_0017593 | 1533172 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 9:06 | | 0000000073B53D9D3465BF408A67D0709E36285B64B 82000.msg | Re: Draft ESA Section 4 Regulatory Reform Package | Ruth Ann Lowery - NOAA Federal | Meggan Engelke-Ros - NOAA Federal | | Has Redactions; | |
| ESA2_0017594 | ESA2_0017594.pdf | ESA2_0017597 | ESA2_0017594 | ESA2_0017597 | 1533171 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 9:07 | | 0000000073B53D9D3465BF408A67D0709E36285B44B 82000.msg | Fwd: Draft ESA Section 4 Regulatory Reform Package | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0017598 | ESA2_0017598.pdf | ESA2_0017602 | ESA2_0017598 | ESA2_0017602 | 1533223 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B E2000.msg | Re: Draft ESA Section 4 Regulatory Reform Package | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Lisa Manning | Has Redactions; | |
| ESA2_0017603 | ESA2_0017603.pdf | ESA2_0017606 | ESA2_0017603 | ESA2_0017606 | 1533169 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 9:35 | | 0000000073B53D9D3465BF408A67D0709E36285B04B 82000.msg | Re: Draft ESA Section 4 Regulatory Reform Package | Meggan Engelke-Ros - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0017607 | ESA2_0017607.pdf | ESA2_0017608 | ESA2_0017607 | ESA2_0017611 | 1519985 | | | | | Not Privileged; | | 2/2/2018 9:35 | | 0000000067763BF9BC9B58459ED25008CF450F18C430 2000.msg | Fwd: Draft rules for Deputy Secretary | Romanik, Peg A | Jesup, Benjamin C | | | |
| ESA2_0017609 | | ESA2_0017609 | ESA2_0017607 | ESA2_0017611 | 1520196 | Y | ESA2_0016405 | | 1507508 | Privileged in Full | AC;DP; | | 2/2/2018 9:35 | | 20180126 proposed 4d regulation revisions.docx | | | | | |
| ESA2_0017610 | | ESA2_0017610 | ESA2_0017607 | ESA2_0017611 | 1520197 | Y | ESA2_0016536 | | 1507583 | Privileged in Full | AC;DP; | | 2/2/2018 9:35 | | 20180126_proposed 424 rule.docx | | | | | |
| ESA2_0017611 | | ESA2_0017611 | ESA2_0017607 | ESA2_0017611 | 1520198 | Y | ESA2_0016423 | | 1507321 | Privileged in Full | AC;DP; | | 2/2/2018 9:35 | | 20180126_section7_proposed.docx | | | | | |
| ESA2_0017612 | ESA2_0017612.pdf | ESA2_0017612 | ESA2_0017612 | ESA2_0017612 | 1533168 | | | | | Not Privileged; | | 2/2/2018 9:40 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B 72000.msg | Re: Draft ESA Section 4 Regulatory Reform Package | Ruth Ann Lowery - NOAA Federal | Meggan Engelke-Ros - NOAA Federal | | | |
| ESA2_0017613 | ESA2_0017613.pdf | ESA2_0017615 | ESA2_0017613 | ESA2_0017615 | 1545452 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/2/2018 9:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 9D2000.msg | Re: Fwd: ESA Sec. 7 Regulations Draft Proposed Rule | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0017616 | ESA2_0017616.pdf | ESA2_0017616 | ESA2_0017616 | ESA2_0017618 | 1521344 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/2/2018 12:24 | | 0000000067763BF9BC9B58459ED25008CF450F18046E 2000.msg | Invitation: 424 Reg Update @ Tue Feb 6, 2018 11am - 12pm (MST) (frank.lupo@sol.doi.gov) | Fahey, Bridget | angela.somma@noaa.gov; Lupo, Frank R; lisa.manning@noaa.gov; Jesup, Benjamin C; Devolder, Andy; ruthann.lowery@noaa.gov; Goldfarb, Joan R; Galst, Carey | | Has Redactions; | |
| ESA2_0017617 | ESA2_0017617.pdf | ESA2_0017618 | ESA2_0017616 | ESA2_0017618 | 1522452 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/2/2018 12:24 | | invite.ics | 424 Reg Update | bridget_fahey@fws.gov | bridget_fahey@fws.gov;angela.somma@noaa.gov;frank.lupo@sol.doi.gov;lisa.manning@noaa.gov;benjamin.jesup@sol.doi.gov;andy_devolder@fws.gov;ruthann.lowery@noaa.gov;joan.goldfarb@sol.doi.gov;carey_galst@fws.gov | | Has Redactions; | |
| ESA2_0017619 | ESA2_0017619.pdf | ESA2_0017619 | ESA2_0017619 | ESA2_0017619 | 1534459 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/2/2018 12:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45 E2000.msg | FWS briefing of David Bernhardt on ESA Regs | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Lisa Manning | Emma Htun - NOAA Affiliate; Cathy Tortorici | Has Redactions; | |
| ESA2_0017620 | ESA2_0017620.pdf | ESA2_0017621 | ESA2_0017620 | ESA2_0017621 | 1534456 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 E2000.msg | Re: FWS briefing of David Bernhardt on ESA Regs | Cathy Tortorici - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Emma Htun - NOAA Affiliate; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0017622 | ESA2_0017622.pdf | ESA2_0017623 | ESA2_0017622 | ESA2_0017623 | 1533167 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 13:17 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B 72000.msg | Fwd: FWS briefing of David Bernhardt on ESA Regs | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0017624 | ESA2_0017624.pdf | ESA2_0017625 | ESA2_0017624 | ESA2_0017627 | 1534854 | | | | | Not Privileged; | | 2/2/2018 13:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247 62000.msg | Fwd: 3TMs for Kevin/Brandon and OIRA reg rule disc. this Fri | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0017626 | | ESA2_0017626 | ESA2_0017624 | ESA2_0017627 | 1544012 | Y | ESA2_0026263 | | 1540156 | Privileged in Full | DP; | | 2/2/2018 13:24 | | ESARegRevisions_BH418HZ_01312018.docx | | | | | |
| ESA2_0017627 | | ESA2_0017627 | ESA2_0017624 | ESA2_0017627 | 1544013 | Y | ESA2_0017321 | | 1543686 | Privileged in Full | DP; | | 2/2/2018 13:24 | | NEHabitatAm2_BF62_3TM_01312018.docx | | | | | |
| ESA2_0017628 | | ESA2_0017630 | ESA2_0017628 | ESA2_0017630 | 1533166 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 13:39 | | 0000000073B53D9D3465BF408A67D0709E36285BA48 72000.msg | Re: FWS briefing of David Bernhardt on ESA Regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | |
| ESA2_0017631 | ESA2_0017631.pdf | ESA2_0017633 | ESA2_0017631 | ESA2_0017633 | 1533165 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 14:01 | | 0000000073B53D9D3465BF408A67D0709E36285B848 72000.msg | Re: FWS briefing of David Bernhardt on ESA Regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017634 | | ESA2_0017634 | ESA2_0017634 | ESA2_0017634 | 1539041 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 14:06 | | 0000000073B53D9D3465BF408A67D0709E36285B24232200.msg | yes, there was an EA | Katherine Renshaw - NOAA Federal | Daniel Pollak - NOAA Federal; Scott Farley | | | |
| ESA2_0017635 | ESA2_0017635.pdf | ESA2_0017636 | ESA2_0017635 | ESA2_0017636 | 1533846 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 14:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144352000.msg | Fwd: FWS briefing of David Bernhardt on ESA Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0017637 | ESA2_0017637.pdf | ESA2_0017637 | ESA2_0017637 | ESA2_0017637 | 1533225 | | | | | Not Privileged; | | 2/2/2018 15:06 | | 0000000073B53D9D3465BF408A67D0709E36285B04BF2000.msg | Unified Agenda: sec4 reg revisions | Lisa Manning - NOAA Federal | Fahey, Bridget | Galst, Carey; Angela Somma; Ruth Ann Lowery | | |
| ESA2_0017638 | ESA2_0017638.pdf | ESA2_0017638 | ESA2_0017638 | ESA2_0017638 | 1513128 | | | | | Not Privileged; | | 2/2/2018 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647B2200.msg | Unified Agenda: sec4 reg revisions | Lisa Manning - NOAA Federal | Fahey, Bridget | Galst, Carey; Angela Somma; Ruth Ann Lowery | | |
| ESA2_0017639 | ESA2_0017639.pdf | ESA2_0017640 | ESA2_0017639 | ESA2_0017640 | 1534405 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 15:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124582000.msg | Results of the DOI meeting on the section 7 regs/preamble - items to change and next steps | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Angela Somma | Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0017641 | ESA2_0017641.pdf | ESA2_0017642 | ESA2_0017641 | ESA2_0017642 | 1533325 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 15:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144092000.msg | Results of the DOI meeting on the section 7 regs/preamble - items to change and next steps | Cathy Tortorici - NOAA Federal | Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0017643 | ESA2_0017643.pdf | ESA2_0017644 | ESA2_0017643 | ESA2_0017644 | 1534453 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/2/2018 15:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245E2000.msg | Re: FWS briefing of David Bernhardt on ESA Regs | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning; Emma Htun - NOAA Affiliate; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0017645 | | ESA2_0017649 | ESA2_0017645 | ESA2_0017649 | 1533324 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 16:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124092000.msg | Re: ESA Sec. 7 Regs - attorney review memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | | |
| ESA2_0017650 | ESA2_0017650.pdf | ESA2_0017651 | ESA2_0017650 | ESA2_0017651 | 1533162 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 16:22 | | 0000000073B53D9D3465BF408A67D0709E36285B24B72000.msg | Fwd: Results of the DOI meeting on the section 7 regs/preamble - items to change and next steps | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0017652 | ESA2_0017652.pdf | ESA2_0017654 | ESA2_0017652 | ESA2_0017654 | 1533163 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/2/2018 17:19 | | 0000000073B53D9D3465BF408A67D0709E36285B44B72000.msg | Re: FWS briefing of David Bernhardt on ESA Regs | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0017655 | ESA2_0017655.pdf | ESA2_0017655 | ESA2_0017655 | ESA2_0017655 | 1537901 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/3/2018 8:33 | | 0000000073B53D9D3465BF408A67D0709E36285B64EB2100.msg | Re: yes, there was an EA | Daniel Pollak - NOAA GC | Katherine Renshaw - NOAA Federal | Scott Farley | Has Redactions; | |
| ESA2_0017656 | ESA2_0017656.pdf | ESA2_0017657 | ESA2_0017656 | ESA2_0017657 | 1533323 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/3/2018 8:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104092000.msg | Re: Results of the DOI meeting on the section 7 regs/preamble - items to change and next steps | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0017658 | ESA2_0017658.pdf | ESA2_0017658 | ESA2_0017658 | ESA2_0017658 | 1537902 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/3/2018 8:56 | | 0000000073B53D9D3465BF408A67D0709E36285B84EB2100.msg | Re: yes, there was an EA | Katherine Renshaw - NOAA Federal | Daniel Pollak - NOAA GC | Scott Farley | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017659 | | ESA2_0017659 | ESA2_0017659 | ESA2_0017659 | 1537900 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/3/2018 9:03 | | 0000000073B53D9D3465BF408A67D0709E36285B44EB2100.msg | 'Reasonably Certain to Occur' versus 'Reasonably Foreseeable' | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | | |
| ESA2_0017660 | ESA2_0017660.pdf | ESA2_0017662 | ESA2_0017660 | ESA2_0017662 | 1533321 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/3/2018 9:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4082000.msg | Re: Results of the DOI meeting on the section 7 regs/preamble - items to change and next steps | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0017663 | | ESA2_0017667 | ESA2_0017663 | ESA2_0017667 | 1519813 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/4/2018 0:00 | Chart of [ACP, DP] Cases | Chart of [ACP. DP] Cases - 2-4.docx | | | | | | |
| ESA2_0017668 | | ESA2_0017677 | ESA2_0017668 | ESA2_0017677 | 1530736 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.5.18 pm.doc | | | | | | |
| ESA2_0017678 | | ESA2_0017686 | ESA2_0017678 | ESA2_0017686 | 1530737 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.5.18.doc | | | | | | |
| ESA2_0017687 | | ESA2_0017695 | ESA2_0017687 | ESA2_0017695 | 1507112 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/5/2018 0:00 | Spring 2018 Unified Agenda entries | 20180205 BLPS Spring 2018 UA entries.docx | | | | | | |
| ESA2_0017696 | | ESA2_0017703 | ESA2_0017696 | ESA2_0017703 | 1519814 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/5/2018 0:00 | Chart of [ACP, DP] Cases | Chart of [ACP, DP] Cases - 2-5.docx | | | | | | |
| ESA2_0017704 | ESA2_0017704.pdf | ESA2_0017717 | ESA2_0017704 | ESA2_0017717 | 1519817 | | | | | Not Privileged; | | 2/5/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | Fertilizer Institute v EPA.pdf | | | | | | |
| ESA2_0017718 | ESA2_0017718.pdf | ESA2_0017740 | ESA2_0017718 | ESA2_0017740 | 1519830 | | | | | Not Privileged; | | 2/5/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | Ne Md Waste Disposal Authority v EPA.pdf | | | | | | |
| ESA2_0017741 | ESA2_0017741.pdf | ESA2_0017758 | ESA2_0017741 | ESA2_0017758 | 1519831 | | | | | Not Privileged; | | 2/5/2018 0:00 | Legal research from files of SOL attorney (J. Goldfarb) | Owner-Operator Independent Drivers v FMCSA.pdf | | | | | | |
| ESA2_0017759 | ESA2_0017759.pdf | ESA2_0017762 | ESA2_0017759 | ESA2_0017969 | 1515401 | | | | | Not Privileged; | | 2/5/2018 8:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4972300.msg | Fwd: ACTION REQUIRED: Spring 2018 Unif Agenda input/DUE ASAP: New RIN forms | Fahey, Bridget | Andy Devolder | Carey Galst | | |
| ESA2_0017763 | | ESA2_0017767 | ESA2_0017759 | ESA2_0017969 | 1518986 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 8:17 | | Approval Request for New RIN (ESA Rule) (eff 07-01-17).docx | | | | | | |
| ESA2_0017768 | | ESA2_0017773 | ESA2_0017759 | ESA2_0017969 | 1518987 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 8:17 | | Approval Request for New RIN (non-ESA Rule) (eff 07-01-17).docx | | | | | | |
| ESA2_0017774 | | ESA2_0017967 | ESA2_0017759 | ESA2_0017969 | 1518988 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 8:17 | | FWS Agenda Review Reports as of 1-31-18.pdf | | | | | | |
| ESA2_0017968 | | ESA2_0017969 | ESA2_0017759 | ESA2_0017969 | 1518990 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 8:17 | | Unified Agenda Spring 2018 Data Call from PPM.docx | | | | | | |
| ESA2_0017970 | ESA2_0017970.pdf | ESA2_0017973 | ESA2_0017970 | ESA2_0017973 | 1515400 | | | | | Not Privileged; | | 2/5/2018 8:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384972300.msg | Re: ACTION REQUIRED: Spring 2018 Unif Agenda input/DUE ASAP: New RIN forms | Devolder, Andy | Fahey, Bridget | Carey Galst | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0017974 | ESA2_0017974.pdf | ESA2_0017975 | ESA2_0017974 | ESA2_0017975 | 1515399 | | | | | Not Privileged; | | 2/5/2018 8:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 72300.msg | Re: RIN request for removal of blanket 4d rule | Devolder, Andy | Galst, Carey | Wilkinson, Susan; Sara Prigan | | |
| ESA2_0017976 | | ESA2_0017976 | ESA2_0017976 | ESA2_0017976 | 1537896 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 8:37 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E A2100.msg | Re: 'Reasonably Certain to Occur' versus 'Reasonably Foreseeable' | Scott Farley - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0017977 | ESA2_0017977.pdf | ESA2_0017978 | ESA2_0017977 | ESA2_0017978 | 1515398 | | | | | Not Privileged; | | 2/5/2018 8:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 72300.msg | Re: RIN request for removal of blanket 4d rule | Devolder, Andy | Wilkinson, Susan | Galst, Carey; Sara Prigan | | |
| ESA2_0017979 | | ESA2_0017980 | ESA2_0017979 | ESA2_0017980 | 1537895 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/5/2018 8:58 | | 0000000073B53D9D3465BF408A67D0709E36285BA4E A2100.msg | Re: 'Reasonably Certain to Occur' versus 'Reasonably Foreseeable' | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | | |
| ESA2_0017981 | ESA2_0017981.pdf | ESA2_0017981 | ESA2_0017981 | ESA2_0017988 | 1515397 | | | | | Not Privileged; | | 2/5/2018 9:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 72300.msg | Unified Agenda entries for the reg packages | Devolder, Andy | Bridget Fahey; Craig Aubrey | Galst, Carey | | |
| ESA2_0017982 | | ESA2_0017988 | ESA2_0017981 | ESA2_0017988 | 1518918 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/5/2018 9:51 | | 20180205 BLPS UA entries.docx | | | | | | |
| ESA2_0017989 | ESA2_0017989.pdf | ESA2_0017989 | ESA2_0017989 | ESA2_0017989 | 1515396 | | | | | Not Privileged; | | 2/5/2018 10:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 72300.msg | Fwd: Unified Agenda: sec4 reg revisions | Galst, Carey | Andy DeVolder | | | |
| ESA2_0017990 | ESA2_0017990.pdf | ESA2_0017990 | ESA2_0017990 | ESA2_0018040 | 1514532 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 B2300.msg | language needed | Aubrey, Craig | Laye, Doug; Smith, Glenn S | | Has Redactions; | |
| ESA2_0017991 | | ESA2_0018040 | ESA2_0017990 | ESA2_0018040 | 1518380 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/5/2018 10:55 | | section 7 proposed rule Feb 02 2018.docx | | | | | | |
| ESA2_0018041 | ESA2_0018041.pdf | ESA2_0018041 | ESA2_0018041 | ESA2_0018042 | 1525940 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 10:55 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 632000.msg | language needed | Aubrey, Craig | Doug Laye; Glenn Smith | | Has Redactions; | |
| ESA2_0018042 | | ESA2_0018042 | ESA2_0018041 | ESA2_0018042 | 1529227 | Y | ESA2_0017991 | 1518380 | Privileged in Full | AC;DP; | | 2/5/2018 10:55 | | section 7 proposed rule Feb 02 2018.docx | | | | | | |
| ESA2_0018043 | ESA2_0018043.pdf | ESA2_0018044 | ESA2_0018043 | ESA2_0018044 | 1515395 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/5/2018 12:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 82300.msg | Fwd: Unified Agenda: sec4 reg revisions | Devolder, Andy | Bridget Fahey | | Has Redactions; | |
| ESA2_0018045 | ESA2_0018045.pdf | ESA2_0018045 | ESA2_0018045 | ESA2_0018048 | 1533362 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 13:44 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C 72000.msg | draft DM - sec4 regs | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0018046 | | ESA2_0018048 | ESA2_0018045 | ESA2_0018048 | 1543610 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 13:44 | | Decision Memo.doc | | | | | | |
| ESA2_0018049 | ESA2_0018049.pdf | ESA2_0018050 | ESA2_0018049 | ESA2_0018050 | 1525939 | | | | | Not Privileged; | | 2/5/2018 13:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 622000.msg | Re: Unified Agenda: sec4 reg revisions | Frazer, Gary | Fahey, Bridget | Gina Shultz | | |
| ESA2_0018051 | ESA2_0018051.pdf | ESA2_0018051 | ESA2_0018051 | ESA2_0018054 | 1535196 | | | | | Not Privileged; | | 2/5/2018 14:08 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 D2100.msg | Re: draft DM - sec4 regs | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0018052 | | ESA2_0018054 | ESA2_0018051 | ESA2_0018054 | 1543889 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/5/2018 14:08 | | Decision Memo as edits 02 05 18.doc | | | | | | |
| ESA2_0018055 | ESA2_0018055.pdf | ESA2_0018055 | ESA2_0018055 | ESA2_0018107 | 1514531 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 15:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 A2300.msg | RE: language needed | Laye, Doug | Aubrey, Craig; Smith, Glenn S | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018056 | | ESA2_0018107 | ESA2_0018055 | ESA2_0018107 | 1518773 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/5/2018 15:01 | | section 7 proposed rule Feb 02 2018 laye edits.docx | | | | | | |
| ESA2_0018108 | ESA2_0018108.pdf | ESA2_0018108 | ESA2_0018108 | ESA2_0018109 | 1525938 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 15:01 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4622000.msg | RE: language needed | Doug Laye | Craig Aubrey; Glenn Smith | | Has Redactions; | |
| ESA2_0018109 | | ESA2_0018109 | ESA2_0018108 | ESA2_0018109 | 1529233 | Y | ESA2_0018056 | 1518773 | Privileged in Full | AC;DP; | | 2/5/2018 15:01 | | section 7 proposed rule Feb 02 2018 laye edits.docx | | | | | | |
| ESA2_0018110 | ESA2_0018110.pdf | ESA2_0018110 | ESA2_0018110 | ESA2_0018110 | 1533160 | | | | | Not Privileged; | | 2/5/2018 15:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B62000.msg | Re: Unified Agenda: sec4 reg revisions | Fahey, Bridget | Lisa Manning - NOAA Federal | Galst, Carey; Angela Somma; Ruth Ann Lowery | | |
| ESA2_0018111 | ESA2_0018111.pdf | ESA2_0018111 | ESA2_0018111 | ESA2_0018111 | 1513126 | | | | | Not Privileged; | | 2/5/2018 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247B2200.msg | Re: Unified Agenda: sec4 reg revisions | Fahey, Bridget | Lisa Manning - NOAA Federal | Galst, Carey; Angela Somma; Ruth Ann Lowery | | |
| ESA2_0018112 | ESA2_0018112.pdf | ESA2_0018113 | ESA2_0018112 | ESA2_0018113 | 1515394 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2018 15:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4962300.msg | Re: Unified Agenda: sec4 reg revisions | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey; Bridget Fahey; Ruth Ann Lowery; Angela Somma | Has Redactions; | |
| ESA2_0018114 | ESA2_0018114.pdf | ESA2_0018114 | ESA2_0018114 | ESA2_0018115 | 1538164 | | | | | Not Privileged; | | 2/5/2018 15:21 | | 0000000073B53D9D3465BF408A67D0709E36285B04F92100.msg | Listing and States one pager | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0018115 | ESA2_0018115.pdf | ESA2_0018115 | ESA2_0018114 | ESA2_0018115 | 1549052 | | | | | Not Privileged; | | 2/5/2018 15:21 | | The Role of the States in ESA Listing Determinations as 02 05 18.docx | | | | | | |
| ESA2_0018116 | ESA2_0018116.pdf | ESA2_0018117 | ESA2_0018116 | ESA2_0018117 | 1534362 | | | | | Not Privileged; | | 2/5/2018 15:47 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F92000.msg | Re: Unified Agenda: sec4 reg revisions | Lisa Manning - NOAA Federal | Fahey, Bridget | Galst, Carey; Angela Somma; Ruth Ann Lowery | | |
| ESA2_0018118 | ESA2_0018118.pdf | ESA2_0018119 | ESA2_0018118 | ESA2_0018119 | 1513125 | | | | | Not Privileged; | | 2/5/2018 15:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047B2200.msg | Re: Unified Agenda: sec4 reg revisions | Lisa Manning - NOAA Federal | Fahey, Bridget | Galst, Carey; Angela Somma; Ruth Ann Lowery | | |
| ESA2_0018120 | ESA2_0018120.pdf | ESA2_0018121 | ESA2_0018120 | ESA2_0018121 | 1515393 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/5/2018 15:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4962300.msg | Re: Unified Agenda: sec4 reg revisions | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey; Bridget Fahey; Ruth Ann Lowery; Angela Somma | Has Redactions; | |
| ESA2_0018122 | ESA2_0018122.pdf | ESA2_0018123 | ESA2_0018122 | ESA2_0018123 | 1525937 | | | | | Not Privileged; | | 2/5/2018 15:51 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4622000.msg | Re: Unified Agenda: sec4 reg revisions | Fahey, Bridget | Frazer, Gary | Gina Shultz | | |
| ESA2_0018124 | ESA2_0018124.pdf | ESA2_0018124 | ESA2_0018124 | ESA2_0018124 | 1515392 | | | | | Not Privileged; | | 2/5/2018 17:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384962300.msg | Re: Unified Agenda entries for the reg packages | Fahey, Bridget | Devolder, Andy | Craig Aubrey; Galst, Carey | | |
| ESA2_0018125 | | ESA2_0018135 | ESA2_0018125 | ESA2_0018135 | 1530738 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.6.18.doc | | | | | | |
| ESA2_0018136 | | ESA2_0018187 | ESA2_0018136 | ESA2_0018187 | 1530909 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | RCTO edit 2-6-18 djp.docx | | | | | | |
| ESA2_0018188 | | ESA2_0018239 | ESA2_0018188 | ESA2_0018239 | 1530948 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | section 7 proposed rule Feb 06 2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018240 | | ESA2_0018290 | ESA2_0018240 | ESA2_0018290 | 1530952 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | section 7 proposed rule Feb 06 2018v3.docx | | | | | | |
| ESA2_0018291 | | ESA2_0018341 | ESA2_0018291 | ESA2_0018341 | 1530954 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0018342 | | ESA2_0018392 | ESA2_0018342 | ESA2_0018392 | 1530956 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0018393 | | ESA2_0018411 | ESA2_0018393 | ESA2_0018411 | 1507452 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 0:00 | Draft proposed 4(d) rule | 20180206 proposed 4d regulation revisions BFF.docx | | | | | | |
| ESA2_0018412 | | ESA2_0018430 | ESA2_0018412 | ESA2_0018430 | 1507454 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 0:00 | Draft proposed 4(d) rule | 20180206 proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0018431 | | ESA2_0018451 | ESA2_0018431 | ESA2_0018451 | 1507456 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 0:00 | Draft proposed 4(d) rule | 20180206 proposed 4d regulation revisions_edits_final.docx | | | | | | |
| ESA2_0018452 | | ESA2_0018471 | ESA2_0018452 | ESA2_0018471 | 1507459 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 0:00 | Draft proposed 4(d) rule | 20180206 proposed 4d regulation revisions_edits_to_team.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018472 | | ESA2_0018504 | ESA2_0018472 | ESA2_0018504 | 1507706 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 0:00 | Draft of Section 4 proposed rule | 20180129_proposed 424 rule_clean_edits.docx | | | | | | |
| ESA2_0018505 | | ESA2_0018507 | ESA2_0018505 | ESA2_0018507 | 1519833 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 0:00 | Proposed Reg Language with Risk Analysis | Proposed Reg Language with Risk Analysis.docx | | | | | | |
| ESA2_0018508 | ESA2_0018508.pdf | ESA2_0018508 | ESA2_0018508 | ESA2_0018508 | 1515391 | | | | | Not Privileged; | | 2/6/2018 8:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 62300.msg | Re: Unified Agenda entries for the reg packages | Devolder, Andy | Fahey, Bridget | Craig Aubrey; Galst, Carey | | |
| ESA2_0018509 | ESA2_0018509.pdf | ESA2_0018509 | ESA2_0018509 | ESA2_0018510 | 1515390 | | | | | Not Privileged; | | 2/6/2018 8:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 62300.msg | BLPS Unified Agenda entries for spring 2018 | Devolder, Andy | Lisa Ellis | Galst, Carey | | |
| ESA2_0018510 | | ESA2_0018510 | ESA2_0018509 | ESA2_0018510 | 1519373 | Y | ESA2_0017687 | 1507112 | Privileged in Full | DP; | | 2/6/2018 8:25 | | 20180205 BLPS Spring 2018 UA entries.docx | | | | | | |
| ESA2_0018511 | ESA2_0018511.pdf | ESA2_0018511 | ESA2_0018511 | ESA2_0018511 | 1515389 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information | 2/6/2018 8:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 62300.msg | 4(d) proposed rule, preamble additions | Devolder, Andy | Bridget Fahey | Galst, Carey | Has Redactions; | |
| ESA2_0018512 | ESA2_0018512.pdf | ESA2_0018513 | ESA2_0018512 | ESA2_0018564 | 1514530 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 9:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 A2300.msg | Re: language needed | Smith, Glenn S | Aubrey, Craig | Laye, Doug | Has Redactions; | |
| ESA2_0018514 | | ESA2_0018564 | ESA2_0018512 | ESA2_0018564 | 1519248 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 9:00 | | GSS section 7 proposed rule Feb 02 2018.docx | | | | | | |
| ESA2_0018565 | ESA2_0018565.pdf | ESA2_0018565 | ESA2_0018565 | ESA2_0018566 | 1525935 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 9:00 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 622000.msg | Re: language needed | Smith, Glenn | Aubrey, Craig | Doug Laye | Has Redactions; | |
| ESA2_0018566 | | ESA2_0018566 | ESA2_0018565 | ESA2_0018566 | 1529199 | Y | ESA2_0018514 | 1519248 | Privileged in Full | AC;DP; | | 2/6/2018 9:00 | | GSS section 7 proposed rule Feb 02 2018.docx | | | | | | |
| ESA2_0018567 | ESA2_0018567.pdf | ESA2_0018567 | ESA2_0018567 | ESA2_0018568 | 1534759 | | | | | Not Privileged; | | 2/6/2018 9:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041646 D2000.msg | draft doc for this pm's call | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0018568 | | ESA2_0018568 | ESA2_0018567 | ESA2_0018568 | 1543857 | Y | ESA2_0018570 | 1529214 | Privileged in Full | AC;DP; | | 2/6/2018 9:24 | | section 7 proposed rule Feb 06 2018.docx | | | | | | |
| ESA2_0018569 | ESA2_0018569.pdf | ESA2_0018569 | ESA2_0018569 | ESA2_0018620 | 1525934 | | | | | Not Privileged; | | 2/6/2018 9:24 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 622000.msg | draft doc for this pm's call | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0018570 | | ESA2_0018620 | ESA2_0018569 | ESA2_0018620 | 1529214 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 9:24 | | section 7 proposed rule Feb 06 2018.docx | | | | | | |
| ESA2_0018621 | ESA2_0018621.pdf | ESA2_0018621 | ESA2_0018621 | ESA2_0018621 | 1515388 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 9:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 62300.msg | Re: 4(d) proposed rule, preamble additions | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0018622 | ESA2_0018622.pdf | ESA2_0018622 | ESA2_0018622 | ESA2_0018624 | 1525933 | | | | | Not Privileged; | | 2/6/2018 10:25 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 622000.msg | Unified Agenda | Fellows, Valerie | Gina Shultz | Lisa Ellis | | |
| ESA2_0018623 | | ESA2_0018623 | ESA2_0018622 | ESA2_0018624 | 1529469 | Y | ESA2_0018727 | 1529093 | Privileged in Full | DP; | | 2/6/2018 10:25 | | 20180205 BLPS Spring 2018 UA entries VFedits.docx | | | | | | |
| ESA2_0018624 | | ESA2_0018624 | ESA2_0018622 | ESA2_0018624 | 1529470 | Y | ESA2_0018738 | 1529094 | Privileged in Full | DP; | | 2/6/2018 10:25 | | 20180205 Spring UA Existing RIN edits SAT VF edits (2).docx | | | | | | |
| ESA2_0018625 | ESA2_0018625.pdf | ESA2_0018625 | ESA2_0018625 | ESA2_0018625 | 1534694 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 10:27 | | 00000000B6CDD39C62E15841B210E42E2CEC041646 C2000.msg | DOI edits on Effects of the Action | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018626 | ESA2_0018626.pdf | ESA2_0018626 | ESA2_0018626 | ESA2_0018627 | 1536851 | | | | | Not Privileged; | | 2/6/2018 10:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184CB2000.msg | updated draft doc for this pm's call | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0018627 | | ESA2_0018627 | ESA2_0018626 | ESA2_0018627 | 1548502 | Y | ESA2_0018629 | 1529294 | Privileged in Full | AC;DP; | | 2/6/2018 10:33 | | section 7 proposed rule Feb 06 2018.docx | | | | | | |
| ESA2_0018628 | ESA2_0018628.pdf | ESA2_0018628 | ESA2_0018628 | ESA2_0018680 | 1525932 | | | | | Not Privileged; | | 2/6/2018 10:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004622000.msg | updated draft doc for this pm's call | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0018629 | | ESA2_0018680 | ESA2_0018628 | ESA2_0018680 | 1529294 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 10:33 | | section 7 proposed rule Feb 06 2018.docx | | | | | | |
| ESA2_0018681 | ESA2_0018681.pdf | ESA2_0018683 | ESA2_0018681 | ESA2_0018683 | 1514527 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642A2300.msg | Re: language re: causation | Aubrey, Craig | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0018684 | ESA2_0018684.pdf | ESA2_0018685 | ESA2_0018684 | ESA2_0018685 | 1535071 | | | | | Not Privileged; | | 2/6/2018 10:58 | | 0000000073B53D9D3465BF408A67D0709E36285BC4302100.msg | Re: updated draft doc for this pm's call | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA GC | | | |
| ESA2_0018686 | ESA2_0018686.pdf | ESA2_0018687 | ESA2_0018686 | ESA2_0018687 | 1534667 | | | | | Not Privileged; | | 2/6/2018 11:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4682000.msg | Re: updated draft doc for this pm's call | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0018688 | ESA2_0018688.pdf | ESA2_0018689 | ESA2_0018688 | ESA2_0018689 | 1521225 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/6/2018 11:19 | | 0000000067763BF9BC9B58459ED25008CF450F18245F2000.msg | Re: APA project for David? | Goldfarb, Joan R | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0018690 | ESA2_0018690.pdf | ESA2_0018692 | ESA2_0018690 | ESA2_0018693 | 1521224 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/6/2018 11:31 | | 0000000067763BF9BC9B58459ED25008CF450F18045F2000.msg | Re: APA project for David? | Jesup, Benjamin C | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0018693 | | ESA2_0018693 | ESA2_0018690 | ESA2_0018693 | 1522329 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose ;DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 11:31 | | APA language for ESA regs.docx | | | | | | |
| ESA2_0018694 | ESA2_0018694.pdf | ESA2_0018694 | ESA2_0018694 | ESA2_0018696 | 1521223 | | | | | Not Privileged; | | 2/6/2018 11:40 | | 0000000067763BF9BC9B58459ED25008CF450F18E45E2000.msg | APA Project for David | Goldfarb, Joan R | Romanik, Peg A | Jesup, Benjamin C | | |
| ESA2_0018695 | | ESA2_0018696 | ESA2_0018694 | ESA2_0018696 | 1522326 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 11:40 | | Proposed Reg Language.docx | | | | | | |
| ESA2_0018697 | ESA2_0018697.pdf | ESA2_0018697 | ESA2_0018697 | ESA2_0018697 | 1515387 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information | 2/6/2018 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4952300.msg | 4(d) proposal edits | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0018698 | ESA2_0018698.pdf | ESA2_0018698 | ESA2_0018698 | ESA2_0018698 | 1539196 | | | | | Not Privileged; | | 2/6/2018 13:00 | | 0000000073B53D9D3465BF408A67D0709E36285BC4322200.msg | Fwd: FWS briefing of David Bernhardt on ESA Regs | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0018699 | ESA2_0018699.pdf | ESA2_0018700 | ESA2_0018699 | ESA2_0018700 | 1535068 | | | | | Not Privileged; | | 2/6/2018 13:02 | | 0000000073B53D9D3465BF408A67D0709E36285B64302100.msg | Re: updated draft doc for this pm's call | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | |
| ESA2_0018701 | ESA2_0018701.pdf | ESA2_0018702 | ESA2_0018701 | ESA2_0018702 | 1536654 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 13:18 | | 0000000073B53D9D3465BF408A67D0709E36285B24B12100.msg | Re: FWS briefing of David Bernhardt on ESA Regs | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0018703 | ESA2_0018703.pdf | ESA2_0018704 | ESA2_0018703 | ESA2_0018704 | 1534451 | | | | | Not Privileged; | | 2/6/2018 13:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45D2000.msg | Fwd: FWS briefing of David Bernhardt on ESA Regs | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Affiliate | | | |
| ESA2_0018705 | ESA2_0018705.pdf | ESA2_0018706 | ESA2_0018705 | ESA2_0018706 | 1536655 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 13:20 | | 0000000073B53D9D3465BF408A67D0709E36285B44B12100.msg | Re: FWS briefing of David Bernhardt on ESA Regs | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0018707 | | ESA2_0018708 | ESA2_0018707 | ESA2_0018708 | 1533428 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/6/2018 14:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4102000.msg | Re: Update FWS briefing of David Bernhardt on ESA Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning; Emma Htun - NOAA Affiliate; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018709 | | ESA2_0018710 | ESA2_0018709 | ESA2_0018710 | 1537793 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 14:09 | | 0000000073B53D9D3465BF408A67D0709E36285BE4DD2100.msg | Fwd: Update FWS briefing of David Bernhardt on ESA Regs | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal | | | |
| ESA2_0018711 | | ESA2_0018712 | ESA2_0018711 | ESA2_0018712 | 1532894 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/6/2018 14:12 | | 0000000073B53D9D3465BF408A67D0709E36285B049A2000.msg | Re: Update FWS briefing of David Bernhardt on ESA Regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | |
| ESA2_0018713 | ESA2_0018713.pdf | ESA2_0018713 | ESA2_0018713 | ESA2_0018714 | 1515385 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4952300.msg | Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0018714 | | ESA2_0018714 | ESA2_0018713 | ESA2_0018714 | 1519177 | Y | ESA2_0018472 | 1507706 | Privileged in Full | AC;DP; | | 2/6/2018 14:53 | | 20180129_proposed 424 rule_clean_edits.docx | | | | | | |
| ESA2_0018715 | ESA2_0018715.pdf | ESA2_0018715 | ESA2_0018715 | ESA2_0018716 | 1521936 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 14:53 | | 0000000067763BF9BC9B58459ED25008CF450F1804B82000.msg | Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0018716 | | ESA2_0018716 | ESA2_0018715 | ESA2_0018716 | 1522749 | Y | ESA2_0018472 | 1507706 | Privileged in Full | AC;DP; | | 2/6/2018 14:53 | | 20180129_proposed 424 rule_clean_edits.docx | | | | | | |
| ESA2_0018717 | ESA2_0018717.pdf | ESA2_0018717 | ESA2_0018717 | ESA2_0018717 | 1514526 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 15:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442A2300.msg | draft sentence | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0018718 | ESA2_0018718.pdf | ESA2_0018719 | ESA2_0018718 | ESA2_0018719 | 1534443 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 15:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45C2000.msg | Briefing DOC? Re: Update FWS briefing of David Bernhardt on ESA Regs | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0018720 | ESA2_0018720.pdf | ESA2_0018720 | ESA2_0018720 | ESA2_0018723 | 1521222 | | | | | Not Privileged; | | 2/6/2018 15:37 | | 0000000067763BF9BC9B58459ED25008CF450F18C45E2000.msg | Draft with Risk Analysis | Goldfarb, Joan R | Jesup, Benjamin C | | | |
| ESA2_0018721 | | ESA2_0018723 | ESA2_0018720 | ESA2_0018723 | 1522275 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 15:37 | | Proposed Reg Language with Risk Analysis.docx | | | | | | |
| ESA2_0018724 | ESA2_0018724.pdf | ESA2_0018724 | ESA2_0018724 | ESA2_0018724 | 1521221 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/6/2018 15:47 | | 0000000067763BF9BC9B58459ED25008CF450F18A45E2000.msg | Re: Draft with Risk Analysis | Jesup, Benjamin C | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0018725 | ESA2_0018725.pdf | ESA2_0018726 | ESA2_0018725 | ESA2_0018778 | 1525930 | | | | | Not Privileged; | | 2/6/2018 15:47 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4612000.msg | Re: Partial Unified Agenda submission for ES - more to come | Ellis, Lisa | Craghead, Anissa | Susan Wilkinson; Gina Shultz; Fellows, Valerie; Megan Kelhart | | |
| ESA2_0018727 | | ESA2_0018735 | ESA2_0018725 | ESA2_0018778 | 1529093 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 15:47 | | 20180205 BLPS Spring 2018 UA entries.VFedits.docx | | | | | | |
| ESA2_0018736 | | ESA2_0018778 | ESA2_0018725 | ESA2_0018778 | 1529094 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 15:47 | | 20180205 Spring UA Existing RIN edits SAT.VF edits (2).docx | | | | | | |
| ESA2_0018779 | ESA2_0018779.pdf | ESA2_0018779 | ESA2_0018779 | ESA2_0018780 | 1521220 | | | | | Not Privileged; | | 2/6/2018 16:00 | | 0000000067763BF9BC9B58459ED25008CF450F18845E2000.msg | APA Language with Risk Analysis Added | Goldfarb, Joan R | Romanik, Peg A | Jesup, Benjamin C | | |
| ESA2_0018780 | | ESA2_0018780 | ESA2_0018779 | ESA2_0018780 | 1522358 | Y | ESA2_0018505 | 1519833 | Privileged in Full | AC;DP; | | 2/6/2018 16:00 | | Proposed Reg Language with Risk Analysis.docx | | | | | | |
| ESA2_0018781 | ESA2_0018781.pdf | ESA2_0018782 | ESA2_0018781 | ESA2_0018782 | 1521219 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 16:14 | | 0000000067763BF9BC9B58459ED25008CF450F18645E2000.msg | Re: APA Language with Risk Analysis Added | Jesup, Benjamin C | Goldfarb, Joan R | Romanik, Peg A | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018783 | ESA2_0018783.pdf | ESA2_0018783 | ESA2_0018783 | ESA2_0018783 | 1514525 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 16:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 A2300.msg | | Chris McNulty - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0018784 | ESA2_0018784.pdf | ESA2_0018784 | ESA2_0018784 | ESA2_0018785 | 1535625 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 16:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA45 D2100.msg | Draft Document on APA Language for the Regs | Goldfarb, Joan | Ruth Ann Lowery; Lupo, Frank R | Jesup, Benjamin | Has Redactions; | |
| ESA2_0018785 | | ESA2_0018785 | ESA2_0018784 | ESA2_0018785 | 1548520 | Y | ESA2_0018505 | 1519833 | Privileged in Full | AC;DP; | | 2/6/2018 16:29 | | Proposed Reg Language with Risk Analysis.docx | | | | | | |
| ESA2_0018786 | ESA2_0018786.pdf | ESA2_0018786 | ESA2_0018786 | ESA2_0018787 | 1521935 | | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 16:29 | | 0000000067763BF9BC9B58459ED25008CF450F18E4B7 2000.msg | Draft Document on APA Language for the Regs | Goldfarb, Joan R | Ruth Ann Lowery; Lupo, Frank R | Jesup, Benjamin C | Has Redactions; | |
| ESA2_0018787 | | ESA2_0018787 | ESA2_0018786 | ESA2_0018787 | 1522679 | Y | ESA2_0018505 | 1519833 | Privileged in Full | AC;DP; | | 2/6/2018 16:29 | | Proposed Reg Language with Risk Analysis.docx | | | | | | |
| ESA2_0018788 | ESA2_0018788.pdf | ESA2_0018789 | ESA2_0018788 | ESA2_0018789 | 1515383 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 16:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 52300.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Goldfarb, Joan | Galst, Carey | Andy Devolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018790 | ESA2_0018790.pdf | ESA2_0018791 | ESA2_0018790 | ESA2_0018791 | 1521934 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 16:32 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B 72000.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Goldfarb, Joan R | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018792 | ESA2_0018792.pdf | ESA2_0018792 | ESA2_0018792 | ESA2_0018793 | 1521218 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 16:35 | | 0000000067763BF9BC9B58459ED25008CF450F18445E 2000.msg | APA logical-outgrowth project for Bernhardt -- ATTORNEY WORK PRODUCT | Jesup, Benjamin C | Spector, Rachel X | Romanik, Peg A; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0018793 | | ESA2_0018793 | ESA2_0018792 | ESA2_0018793 | 1522399 | Y | ESA2_0018505 | 1519833 | Privileged in Full | AC;DP; | | 2/6/2018 16:35 | | Proposed Reg Language with Risk Analysis.docx | | | | | | |
| ESA2_0018794 | ESA2_0018794.pdf | ESA2_0018794 | ESA2_0018794 | ESA2_0018794 | 1525929 | | | | | | Not Privileged; | | 2/6/2018 16:39 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 612000.msg | Reg Revision Update | Smith, Glenn | Paul Phifer; Martin Miller | | | |
| ESA2_0018795 | ESA2_0018795.pdf | ESA2_0018795 | ESA2_0018795 | ESA2_0018796 | 1536850 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 16:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C B2000.msg | latest draft doc | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0018796 | | ESA2_0018796 | ESA2_0018795 | ESA2_0018796 | 1548652 | Y | ESA2_0018798 | 1529499 | Privileged in Full | AC;DP; | | 2/6/2018 16:40 | | section 7 proposed rule Feb 06 2018v2.docx | | | | | | |
| ESA2_0018797 | ESA2_0018797.pdf | ESA2_0018797 | ESA2_0018797 | ESA2_0018847 | 1525928 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 16:40 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 612000.msg | latest draft doc | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0018798 | | ESA2_0018847 | ESA2_0018797 | ESA2_0018847 | 1529499 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 16:40 | | section 7 proposed rule Feb 06 2018v2.docx | | | | | | |
| ESA2_0018848 | ESA2_0018848.pdf | ESA2_0018849 | ESA2_0018848 | ESA2_0018849 | 1514524 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 16:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 A2300.msg | Fwd: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Fahey, Bridget | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018850 | ESA2_0018850.pdf | ESA2_0018850 | ESA2_0018850 | ESA2_0018851 | 1536847 | | | | | Not Privileged; | | 2/6/2018 16:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104CB2000.msg | use this one - latest draft section 7 regs doc | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0018851 | | ESA2_0018851 | ESA2_0018850 | ESA2_0018851 | 1548656 | Y | ESA2_0018853 | 1518720 | Privileged in Full | AC;DP; | | 2/6/2018 16:53 | | section 7 proposed rule Feb 06 2018v3.docx | | | | | | |
| ESA2_0018852 | ESA2_0018852.pdf | ESA2_0018852 | ESA2_0018852 | ESA2_0018903 | 1514523 | | | | | Not Privileged; | | 2/6/2018 16:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4292300.msg | use this one - latest draft section 7 regs doc | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | | |
| ESA2_0018853 | | ESA2_0018903 | ESA2_0018852 | ESA2_0018903 | 1518720 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 16:53 | | section 7 proposed rule Feb 06 2018v3.docx | | | | | | |
| ESA2_0018904 | ESA2_0018904.pdf | ESA2_0018904 | ESA2_0018904 | ESA2_0018905 | 1525927 | | | | | Not Privileged; | | 2/6/2018 16:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064612000.msg | use this one - latest draft section 7 regs doc | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0018905 | | ESA2_0018905 | ESA2_0018904 | ESA2_0018905 | 1529484 | Y | ESA2_0018853 | 1518720 | Privileged in Full | AC;DP; | | 2/6/2018 16:53 | | section 7 proposed rule Feb 06 2018v3.docx | | | | | | |
| ESA2_0018906 | ESA2_0018906.pdf | ESA2_0018906 | ESA2_0018906 | ESA2_0018906 | 1515382 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 17:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344952300.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018907 | ESA2_0018907.pdf | ESA2_0018907 | ESA2_0018907 | ESA2_0018907 | 1521933 | | | | | Other (specify in Privilege Justification); | Shared drive | 2/6/2018 17:00 | | 0000000067763BF9BC9B58459ED25008CF450F18A4B72000.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Lisa Manning - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018908 | ESA2_0018908.pdf | ESA2_0018909 | ESA2_0018908 | ESA2_0018909 | 1515381 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324952300.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018910 | ESA2_0018910.pdf | ESA2_0018911 | ESA2_0018910 | ESA2_0018911 | 1521932 | | | | | Other (specify in Privilege Justification); | Shared drive | 2/6/2018 17:02 | | 0000000067763BF9BC9B58459ED25008CF450F1884B72000.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Lisa Manning - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018912 | ESA2_0018912.pdf | ESA2_0018913 | ESA2_0018912 | ESA2_0018913 | 1521931 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:14 | | 0000000067763BF9BC9B58459ED25008CF450F1864B72000.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Lisa Manning - NOAA Federal | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018914 | ESA2_0018914.pdf | ESA2_0018914 | ESA2_0018914 | ESA2_0018914 | 1534665 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164682000.msg | Re: use this one - latest draft section 7 regs doc | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0018915 | ESA2_0018915.pdf | ESA2_0018915 | ESA2_0018915 | ESA2_0018915 | 1514522 | | | | | Not Privileged; | | 2/6/2018 17:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4292300.msg | Re: use this one - latest draft section 7 regs doc | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | |
| ESA2_0018916 | ESA2_0018916.pdf | ESA2_0018918 | ESA2_0018916 | ESA2_0018918 | 1515379 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4942300.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Jesup, Benjamin | Lisa Manning - NOAA Federal | Goldfarb, Joan; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018919 | ESA2_0018919.pdf | ESA2_0018921 | ESA2_0018919 | ESA2_0018921 | 1521930 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:22 | | 0000000067763BF9BC9B58459ED25008CF450F184487 2000.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Jesup, Benjamin C | Lisa Manning - NOAA Federal | Goldfarb, Joan R; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Fahey, Bridget; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018922 | ESA2_0018922.pdf | ESA2_0018923 | ESA2_0018922 | ESA2_0018923 | 1521217 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 17:25 | | 0000000067763BF9BC9B58459ED25008CF450F18245 2000.msg | Re: APA logical-outgrowth project for Bernhardt -- ATTORNEY WORK PRODUCT | Spector, Rachel X | Jesup, Benjamin C | Romanik, Peg A; Goldfarb, Joan R | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018924 | ESA2_0018924.pdf | ESA2_0018926 | ESA2_0018924 | ESA2_0018926 | 1515378 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 42300.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Lisa Manning - NOAA Federal | Jesup, Benjamin | Goldfarb, Joan; Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey; Frank Lupo; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018927 | ESA2_0018927.pdf | ESA2_0018929 | ESA2_0018927 | ESA2_0018929 | 1521929 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 17:26 | | 0000000067763BF9BC9B58459ED25008CF450F1824B7 2000.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Lisa Manning - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Fahey, Bridget; Lupo, Frank R; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0018930 | ESA2_0018930.pdf | ESA2_0018931 | ESA2_0018930 | ESA2_0018931 | 1520076 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:29 | | 0000000067763BF9BC9B58459ED25008CF450F18A43 02000.msg | Re: APA logical-outgrowth project for Bernhardt -- ATTORNEY WORK PRODUCT | Jesup, Benjamin C | Spector, Rachel X | | Has Redactions; | |
| ESA2_0018932 | ESA2_0018932.pdf | ESA2_0018935 | ESA2_0018932 | ESA2_0018936 | 1533885 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243 A2000.msg | Fwd: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0018936 | | ESA2_0018936 | ESA2_0018932 | ESA2_0018936 | 1543815 | Y | ESA2_0018920 | 1518833 | Privileged in Full | AC;DP; | | 2/6/2018 17:43 | | Proposed Reg Language with Risk Analysis.docx | | | | | | |
| ESA2_0018937 | ESA2_0018937.pdf | ESA2_0018941 | ESA2_0018937 | ESA2_0018941 | 1533412 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2018 17:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40 F2000.msg | Generic Public Comment Language | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0018942 | ESA2_0018942.pdf | ESA2_0018942 | ESA2_0018942 | ESA2_0018942 | 1534504 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041846 42000.msg | Updates on the Section 7 reg reform work and next steps/deadlines | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0018943 | ESA2_0018943.pdf | ESA2_0018943 | ESA2_0018943 | ESA2_0018944 | 1534851 | | | | | Not Privileged; | | 2/6/2018 17:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 52000.msg | Latest draft section 7 regs doc - not approved by DOI yet | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting | | |
| ESA2_0018944 | | ESA2_0018944 | ESA2_0018943 | ESA2_0018944 | 1543760 | Y | ESA2_0018853 | 1518720 | Privileged in Full | AC;DP; | | 2/6/2018 17:51 | | section 7 proposed rule Feb 06 2018v3.docx | | | | | | |
| ESA2_0018945 | ESA2_0018945.pdf | ESA2_0018946 | ESA2_0018945 | ESA2_0018946 | 1544343 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 132000.msg | Re: Updates on the Section 7 reg reform work and next steps/deadlines | Cathy Tortorici - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0018947 | ESA2_0018947.pdf | ESA2_0018947 | ESA2_0018947 | ESA2_0018947 | 1535069 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:57 | | 0000000073B53D9D3465BF408A67D0709E36285B843 02100.msg | Re: use this one - latest draft section 7 regs doc | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0018948 | ESA2_0018948.pdf | ESA2_0018948 | ESA2_0018948 | ESA2_0018948 | 1514521 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 92300.msg | Re: use this one - latest draft section 7 regs doc | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0018949 | ESA2_0018949.pdf | ESA2_0018949 | ESA2_0018949 | ESA2_0018949 | 1525926 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 17:57 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 612000.msg | Re: use this one - latest draft section 7 regs doc | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018950 | ESA2_0018950.pdf | ESA2_0018951 | ESA2_0018950 | ESA2_0018951 | 1525925 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 18:02 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024612000.msg | Re: use this one - latest draft section 7 regs doc | Nancy Brown-Kobil | Aubrey, Craig; Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0018952 | | ESA2_0018953 | ESA2_0018952 | ESA2_0018953 | 1533155 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 18:10 | | 0000000073B53D9D3465BF408A67D0709E36285B44B62000.msg | Re: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Lupo, Frank R; Jesup, Benjamin; Rod Vieira | | |
| ESA2_0018954 | | ESA2_0018955 | ESA2_0018954 | ESA2_0018955 | 1521928 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 18:10 | | 0000000067763BF9BC9B58459ED25008CF450F1804B72000.msg | Re: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Lupo, Frank R; Jesup, Benjamin C; Rod Vieira | | |
| ESA2_0018956 | ESA2_0018956.pdf | ESA2_0018956 | ESA2_0018956 | ESA2_0018957 | 1541235 | | | | | Not Privileged; | | 2/6/2018 18:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44442000.msg | ESA reg revisions background memo for you | Samuel Rauch - NOAA Federal | Burston, Jocelyn (Federal) | Htun, Emma (Federal); Kraatz, Lindsey (Federal) | | |
| ESA2_0018957 | | ESA2_0018957 | ESA2_0018956 | ESA2_0018957 | 1550795 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 2/6/2018 18:11 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0018958 | ESA2_0018958.pdf | ESA2_0018960 | ESA2_0018958 | ESA2_0018960 | 1533153 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 18:18 | | 0000000073B53D9D3465BF408A67D0709E36285B04B62000.msg | Re: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Lupo, Frank R; Jesup, Benjamin; Rod Vieira | Has Redactions; | |
| ESA2_0018961 | ESA2_0018961.pdf | ESA2_0018963 | ESA2_0018961 | ESA2_0018963 | 1521927 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 18:18 | | 0000000067763BF9BC9B58459ED25008CF450F18E4B62000.msg | Re: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Lupo, Frank R; Jesup, Benjamin C; Rod Vieira | Has Redactions; | |
| ESA2_0018964 | ESA2_0018964.pdf | ESA2_0018965 | ESA2_0018964 | ESA2_0018965 | 1525924 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 18:21 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004612000.msg | Re: use this one - latest draft section 7 regs doc | Romanik, Peg | Nancy Brown-Kobil | Aubrey, Craig; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0018966 | ESA2_0018966.pdf | ESA2_0018968 | ESA2_0018966 | ESA2_0018968 | 1533156 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 18:29 | | 0000000073B53D9D3465BF408A67D0709E36285B64B62000.msg | Re: Draft Document on APA Language for the Regs | Lupo, Frank | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan; Jesup, Benjamin; Rod Vieira | Has Redactions; | |
| ESA2_0018969 | ESA2_0018969.pdf | ESA2_0018971 | ESA2_0018969 | ESA2_0018971 | 1521926 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 18:29 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B62000.msg | Re: Draft Document on APA Language for the Regs | Lupo, Frank R | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R; Jesup, Benjamin C; Rod Vieira | Has Redactions; | |
| ESA2_0018972 | ESA2_0018972.pdf | ESA2_0018973 | ESA2_0018972 | ESA2_0018973 | 1525923 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2018 19:01 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4802000.msg | Re: use this one - latest draft section 7 regs doc | Nancy Brown-Kobil | Romanik, Peg | Aubrey, Craig; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0018974 | ESA2_0018974.pdf | ESA2_0018978 | ESA2_0018974 | ESA2_0018978 | 1533384 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/6/2018 19:15 | | 0000000086CDD39C62E15841821065428E2CE04104062000.msg | Re: Generic Public Comment Language | Rod Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0018979 | | ESA2_0018982 | ESA2_0018979 | ESA2_0018982 | 1533152 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 20:13 | | 0000000073B53D9D3465BF408A67D0709E36285B8E4B52000.msg | Re: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Lupo, Frank | Goldfarb, Joan; Jesup, Benjamin; Rod Vieira | | |
| ESA2_0018983 | ESA2_0018983.pdf | ESA2_0018983 | ESA2_0018983 | ESA2_0018983 | 1525922 | | | | | Not Privileged; | | 2/6/2018 22:44 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4802000.msg | Re: Reg Revision Update | Paul Phifer | Smith, Glenn | Martin Miller | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0018984 | ESA2_0018984.pdf | ESA2_0018985 | ESA2_0018984 | ESA2_0018985 | 1543527 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2018 23:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B645E2100.msg | Re: Reg Reform Responses | Stuart Levenbach - NOAA Federal | Oliver, Chris (Federal) | Wheeler, Kevin (Federal); Elsner, Brandon (Federal); Uthmeier, James (Federal) | Has Redactions; | |
| ESA2_0018986 | | ESA2_0018987 | ESA2_0018986 | ESA2_0018987 | 1530608 | | | | Privileged in Full | AC;AWP;DP; | AWP: draft memo by agency attorney containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/7/2018 0:00 | Draft portion of attorney memo on draft ESA section 7 regulation re interrelated and interdependent activities, by NOAA attorney Chris McNulty with input from NOAA attorney Daniel Pollak. | 2018-02-07_I_I_Insert_ARM.docx | | | | | | |
| ESA2_0018988 | | ESA2_0019004 | ESA2_0018988 | ESA2_0019004 | 1530649 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft2 2-7-18(1).docx | | | | | | |
| ESA2_0019005 | | ESA2_0019021 | ESA2_0019005 | ESA2_0019021 | 1530651 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft2 2-7-18.docx | | | | | | |
| ESA2_0019022 | | ESA2_0019033 | ESA2_0019022 | ESA2_0019033 | 1530739 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.7.18 ii.doc | | | | | | |
| ESA2_0019034 | | ESA2_0019045 | ESA2_0019034 | ESA2_0019045 | 1530740 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.7.18 to ai rv.doc | | | | | | |
| ESA2_0019046 | | ESA2_0019056 | ESA2_0019046 | ESA2_0019056 | 1530742 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.7.18.doc | | | | | | |
| ESA2_0019057 | | ESA2_0019076 | ESA2_0019057 | ESA2_0019076 | 1507460 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 0:00 | Draft proposed 4(d) rule | 20180207_proposed 4d regulation revisions.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019077 | | ESA2_0019096 | ESA2_0019077 | ESA2_0019096 | 1507483 | | | | Privileged in Full | AC;DP; | DP3:Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 0:00 | Draft proposed 4(d) rule | draft 4d 50 CFR 17 ppm 2.7.18.docx | | | | | | |
| ESA2_0019097 | | ESA2_0019116 | ESA2_0019097 | ESA2_0019116 | 1507407 | | | | Privileged in Full | AC;DP; | DP3:Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 0:00 | Draft proposed 4(d) rule | TAB 3_20180207_proposed 4d regulation revisions_for_surname.docx | | | | | | |
| ESA2_0019117 | | ESA2_0019117 | ESA2_0019117 | ESA2_0019117 | 1519816 | | | | Privileged in Full | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/7/2018 0:00 | ESA reg APA language, excerpt from draft rule | ESA reg APA language.docx | | | | | | |
| ESA2_0019118 | | ESA2_0019121 | ESA2_0019118 | ESA2_0019121 | 1519822 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | [ACP, DP] Options Paper - 1st Draft | [ACP, DP] Options Paper - 1st Draft.docx | | | | | | |
| ESA2_0019122 | | ESA2_0019125 | ESA2_0019122 | ESA2_0019125 | 1519823 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | [ACP, DP] Options Paper - 2-7-2018 Track Changes, comments and edits by attorney BCJ | [ACP, DP] Options Paper - 2-7-2018 Track Changes.docx | | | | | | |
| ESA2_0019126 | | ESA2_0019129 | ESA2_0019126 | ESA2_0019129 | 1519824 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | [ACP, DP] Options Paper | [ACP; DP] | | | | | | |
| ESA2_0019130 | | ESA2_0019133 | ESA2_0019130 | ESA2_0019133 | 1519828 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | [ACP, DP] Options Paper bcj | [ACP, DP] Options Paper bcj.docx | | | | | | |
| ESA2_0019134 | | ESA2_0019136 | ESA2_0019134 | ESA2_0019136 | 1519832 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 0:00 | Proposed Reg Language with Risk Analysis | Proposed Reg Language with Risk Analysis - 2-7-2018.docx | | | | | | |
| ESA2_0019137 | ESA2_0019137.pdf | ESA2_0019138 | ESA2_0019137 | ESA2_0019138 | 1514518 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 6:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344292300.msg | Fwd: use this one - latest draft section 7 regs doc | Aubrey, Craig | Fahey, Bridget | | Has Redactions; | |
| ESA2_0019139 | ESA2_0019139.pdf | ESA2_0019139 | ESA2_0019139 | ESA2_0019139 | 1525921 | | | | | Not Privileged; | | 2/7/2018 7:51 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4602000.msg | Re: Reg Revision Update | Smith, Glenn | Paul Phifer | Martin Miller | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019140 | ESA2_0019140.pdf | ESA2_0019141 | ESA2_0019140 | ESA2_0019141 | 1543528 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 7:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B845E2100.msg | Re: Reg Reform Responses | Chris Oliver - NOAA Federal | Levenbach, Stuart (Federal) | Wheeler, Kevin (Federal); Elsner, Brandon (Federal); Uthmeier, James (Federal) | Has Redactions; | |
| ESA2_0019142 | ESA2_0019142.pdf | ESA2_0019144 | ESA2_0019142 | ESA2_0019144 | 1515377 | | | | | Not Privileged; | | 2/7/2018 7:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4942300.msg | Re: new RIN request forms for DES | Devolder, Andy | Fellows, Valerie | Lisa Ellis | | |
| ESA2_0019145 | | ESA2_0019147 | ESA2_0019145 | ESA2_0019147 | 1536652 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 8:17 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B02100.msg | Fwd: use this one - latest draft section 7 regs doc | Fahey, Bridget | Carey Galst; Angela Somma - NOAA Federal | | | |
| ESA2_0019148 | | ESA2_0019150 | ESA2_0019148 | ESA2_0019150 | 1513123 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.. | 2/7/2018 8:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47A2200.msg | Fwd: use this one - latest draft section 7 regs doc | Fahey, Bridget | Galst, Carey; Angela Somma - NOAA Federal | | | |
| ESA2_0019151 | ESA2_0019151.pdf | ESA2_0019153 | ESA2_0019151 | ESA2_0019153 | 1533154 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 9:11 | | 0000000073B53D9D3465BF408A67D0709E36285B24B62000.msg | Fwd: use this one - latest draft section 7 regs doc | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning | | Has Redactions; | |
| ESA2_0019154 | ESA2_0019154.pdf | ESA2_0019156 | ESA2_0019154 | ESA2_0019156 | 1533383 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/7/2018 9:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40D2000.msg | Re: Generic Public Comment Language | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal; Adam Issenberg; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0019159 | ESA2_0019159.pdf | ESA2_0019163 | ESA2_0019159 | ESA2_0019163 | 1533379 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; a.Substance of the rules (DP1) DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/7/2018 9:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40D2000.msg | Re: Generic Public Comment Language | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0019164 | ESA2_0019164.pdf | ESA2_0019165 | ESA2_0019164 | ESA2_0019166 | 1533191 | | | | | AC;AWP;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: email by agency attorney Joan Goldfarb containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Other: Privacy/PII | 2/7/2018 9:16 | | 0000000073B53D9D3465BF408A67D0709E36285B8C48A2000.msg | Fwd: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0019166 | | ESA2_0019166 | ESA2_0019164 | ESA2_0019166 | 1540592 | Y | ESA2_0019165 | 1519833 | Privileged in Full | AC;DP; | | 2/7/2018 9:16 | | Proposed Reg Language with Risk Analysis.docx | | | | | | |
| ESA2_0019167 | ESA2_0019167.pdf | ESA2_0019172 | ESA2_0019167 | ESA2_0019172 | 1533368 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 9:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40C2000.msg | Re: Generic Public Comment Language | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019173 | ESA2_0019173.pdf | ESA2_0019175 | ESA2_0019173 | ESA2_0019175 | 1534398 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Email by agency attorney Joan Goldfarb containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 9:46 | | 0000000073B53D9D3465BF408A67D0709E36285B44FE2000.msg | Re: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0019176 | ESA2_0019176.pdf | ESA2_0019177 | ESA2_0019176 | ESA2_0019177 | 1534397 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 9:52 | | 0000000073B53D9D3465BF408A67D0709E36285B24FE2000.msg | Fwd: Draft 424 rule - could someone from NMFS/NOAA post on google drive? | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0019178 | | ESA2_0019181 | ESA2_0019178 | ESA2_0019181 | 1533147 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:01 | | 0000000073B53D9D3465BF408A67D0709E36285B44B52000.msg | Re: use this one - latest draft section 7 regs doc | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0019182 | ESA2_0019182.pdf | ESA2_0019183 | ESA2_0019182 | ESA2_0019183 | 1533151 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:04 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B52000.msg | Fwd: Updates on the Section 7 reg reform work and next steps/deadlines | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0019184 | | ESA2_0019187 | ESA2_0019184 | ESA2_0019187 | 1533150 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:07 | | 0000000073B53D9D3465BF408A67D0709E36285BA4B52000.msg | Re: use this one - latest draft section 7 regs doc | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0019188 | ESA2_0019188.pdf | ESA2_0019188 | ESA2_0019188 | ESA2_0019196 | 1521216 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:07 | | 0000000067763BF9BC9B58459ED25008CF450F18045E2000.msg | Re: List of 176 results for adv: 'logical outgrowth' | Goldfarb, Joan R | | | Has Redactions; | |
| ESA2_0019189 | | ESA2_0019189 | ESA2_0019188 | ESA2_0019196 | 1522500 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:07 | | APA - Federal Register Examples.docx | | | | | | |
| ESA2_0019190 | | ESA2_0019191 | ESA2_0019188 | ESA2_0019196 | 1522501 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:07 | | APA - Federal Register Extended Examples.docx | | | | | | |
| ESA2_0019192 | | ESA2_0019192 | ESA2_0019188 | ESA2_0019196 | 1522521 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed of final rules, or confidential information; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:07 | | Branch Meeting Notes - 2-6-2018.docx | | | | | | |
| ESA2_0019193 | | ESA2_0019193 | ESA2_0019188 | ESA2_0019196 | 1522522 | Y | ESA2_0017696 | 1519814 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/7/2018 10:07 | | Chart of [ACP, DP] Cases - 2-5.docx | | | | | | |
| ESA2_0019194 | | ESA2_0019194 | ESA2_0019188 | ESA2_0019196 | 1522524 | Y | ESA2_0017442 | 1519820 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 2/7/2018 10:07 | | [ACP - Working Doc.docx | | | | | | |
| ESA2_0019195 | | ESA2_0019195 | ESA2_0019188 | ESA2_0019196 | 1522525 | Y | ESA2_0018505 | 1519833 | Privileged in Full | AC;DP; | | 2/7/2018 10:07 | | Proposed Reg Language with Risk Analysis.docx | | | | | | |
| ESA2_0019196 | | ESA2_0019196 | ESA2_0019188 | ESA2_0019196 | 1522526 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:07 | | Threatened Listings 2010 to 2-6-2018.docx | | | | | | |
| ESA2_0019197 | ESA2_0019197.pdf | ESA2_0019199 | ESA2_0019197 | ESA2_0019199 | 1534807 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164702000.msg | Fwd: Updates on the Section 7 reg reform work and next steps/deadlines | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019200 | ESA2_0019200.pdf | ESA2_0019202 | ESA2_0019200 | ESA2_0019202 | 1533149 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285B84B52000.msg | Re: Updates on the Section 7 reg reform work and next steps/deadlines | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0019203 | ESA2_0019203.pdf | ESA2_0019205 | ESA2_0019203 | ESA2_0019205 | 1514517 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 10:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324292300.msg | Re: use this one - latest draft section 7 regs doc | Daniel Pollak - NOAA GC | Brown-Kobil, Nancy | Romanik, Peg A; Aubrey, Craig; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0019206 | ESA2_0019206.pdf | ESA2_0019208 | ESA2_0019206 | ESA2_0019208 | 1525920 | | | | | AC; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 10:25 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084602000.msg | Re: use this one - latest draft section 7 regs doc | Daniel Pollak - NOAA GC | Nancy Brown-Kobil | Romanik, Peg; Aubrey, Craig; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0019209 | ESA2_0019209.pdf | ESA2_0019211 | ESA2_0019209 | ESA2_0019211 | 1534809 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 10:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4702000.msg | Re: Updates on the Section 7 reg reform work and next steps/deadlines | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0019212 | ESA2_0019212.pdf | ESA2_0019215 | ESA2_0019212 | ESA2_0019215 | 1534808 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184702000.msg | Re: Updates on the Section 7 reg reform work and next steps/deadlines | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0019216 | ESA2_0019216.pdf | ESA2_0019216 | ESA2_0019216 | ESA2_0019216 | 1534449 | | | | | Not Privileged; | | 2/7/2018 10:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45D2000.msg | RE: ESA reg revisions background memo for you | Burston, Jocelyn (Federal) | Rauch, Samuel (Federal) | Htun, Emma (Federal); Kraatz, Lindsey (Federal) | | |
| ESA2_0019217 | ESA2_0019217.pdf | ESA2_0019220 | ESA2_0019217 | ESA2_0019220 | 1534805 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144702000.msg | Re: Updates on the Section 7 reg reform work and next steps/deadlines | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0019221 | | ESA2_0019224 | ESA2_0019221 | ESA2_0019224 | 1533148 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:57 | | 0000000073B53D9D3465BF408A67D0709E36285B64B52000.msg | Re: Draft Document on APA Language for the Regs | Jesup, Benjamin | Ruth Ann Lowery - NOAA Federal | Lupo, Frank; Goldfarb, Joan; Rod Vieira | | |
| ESA2_0019225 | ESA2_0019225.pdf | ESA2_0019229 | ESA2_0019225 | ESA2_0019229 | 1533145 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 2/7/2018 10:58 | | 0000000073B53D9D3465BF408A67D0709E36285B8048 52000.msg | Fwd: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0019230 | | ESA2_0019234 | ESA2_0019230 | ESA2_0019234 | 1533146 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 10:58 | | 0000000073B53D9D3465BF408A67D0709E36285B8248 52000.msg | Re: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Lupo, Frank | Goldfarb, Joan; Jesup, Benjamin; Rod Vieira | | |
| ESA2_0019235 | | ESA2_0019239 | ESA2_0019235 | ESA2_0019239 | 1533144 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:00 | | 0000000073B53D9D3465BF408A67D0709E36285B8048 42000.msg | Fwd: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019240 | ESA2_0019240.pdf | ESA2_0019242 | ESA2_0019240 | ESA2_0019293 | 1514516 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 11:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 92300.msg | Re: use this one - latest draft section 7 regs doc | Daniel Pollak - NOAA GC | Brown-Kobil, Nancy | Romanik, Peg A; Aubrey, Craig; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0019243 | | ESA2_0019293 | ESA2_0019240 | ESA2_0019293 | 1518837 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/7/2018 11:01 | | section 7 proposed rule Feb 06 2018v3 djp 2-7-18.docx | | | | | | |
| ESA2_0019294 | ESA2_0019294.pdf | ESA2_0019298 | ESA2_0019294 | ESA2_0019298 | 1534247 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 62000.msg | Fwd: Updates on the Section 7 reg reform work and next steps/deadlines | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0019299 | ESA2_0019299.pdf | ESA2_0019301 | ESA2_0019299 | ESA2_0019301 | 1534243 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 52000.msg | Updates on the Section 7 Regulatory Revisions | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0019302 | | ESA2_0019306 | ESA2_0019302 | ESA2_0019306 | 1533143 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:14 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B 42000.msg | Re: Draft Document on APA Language for the Regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Chris McNulty | | |
| ESA2_0019307 | | ESA2_0019312 | ESA2_0019307 | ESA2_0019312 | 1533141 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:18 | | 0000000073B53D9D3465BF408A67D0709E36285B84B 42000.msg | Re: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty | | |
| ESA2_0019313 | | ESA2_0019318 | ESA2_0019313 | ESA2_0019318 | 1533252 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:20 | | 0000000073B53D9D3465BF408A67D0709E36285B64C 22000.msg | Re: Draft Document on APA Language for the Regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Chris McNulty | | |
| ESA2_0019319 | ESA2_0019319.pdf | ESA2_0019323 | ESA2_0019319 | ESA2_0019324 | 1537261 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:24 | | 0000000073B53D9D3465BF408A67D0709E36285B04C 82100.msg | Re: Draft Document on APA Language for the Regs | Jesup, Benjamin | Ruth Ann Lowery - NOAA Federal | Lupo, Frank; Goldfarb, Joan; Rod Vieira | Has Redactions; | |
| ESA2_0019324 | | ESA2_0019324 | ESA2_0019319 | ESA2_0019324 | 1548608 | Y | ESA2_0019117 | 1519816 | Privileged in Full | AC;DP; | | 2/7/2018 11:24 | | ESA reg APA language.docx | | | | | | |
| ESA2_0019325 | | ESA2_0019330 | ESA2_0019325 | ESA2_0019331 | 1532487 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:27 | | 0000000073B53D9D3465BF408A67D0709E36285B246 72000.msg | Fwd: Draft Document on APA Language for the Regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty | | | |
| ESA2_0019331 | | ESA2_0019331 | ESA2_0019325 | ESA2_0019331 | 1540399 | Y | ESA2_0019117 | 1519816 | Privileged in Full | AC;DP; | | 2/7/2018 11:27 | | ESA reg APA language.docx | | | | | | |
| ESA2_0019332 | | ESA2_0019337 | ESA2_0019332 | ESA2_0019337 | 1533138 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:45 | | 0000000073B53D9D3465BF408A67D0709E36285B248 42000.msg | Re: Draft Document on APA Language for the Regs | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0019338 | | ESA2_0019343 | ESA2_0019338 | ESA2_0019343 | 1533708 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 11:45 | | 0000000073B53D9D3465BF408A67D0709E36285B4A4 82000.msg | Re: Draft Document on APA Language for the Regs | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch | | |

| ESA2_0019344 | ESA2_0019344.pdf | ESA2_0019346 | ESA2_0019344 | ESA2_0019346 | 1514515 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 12:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4282300.msg | Re: use this one - latest draft section 7 regs doc | Aubrey, Craig | Daniel Pollak - NOAA GC | Brown-Kobil, Nancy; Romanik, Peg A; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019347 | | ESA2_0019351 | ESA2_0019347 | ESA2_0019352 | 1537259 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 12:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C72100.msg | Re: Draft Document on APA Language for the Regs | Goldfarb, Joan | Jesup, Benjamin | Ruth Ann Lowery - NOAA Federal; Lupo, Frank; Rod Vieira | | |
| ESA2_0019352 | | ESA2_0019352 | ESA2_0019347 | ESA2_0019352 | 1548875 | Y | ESA2_0019134 | 1519832 | Privileged in Full | AC;DP; | | 2/7/2018 12:20 | | Proposed Reg Language with Risk Analysis - 2-7-2018.docx | | | | | | |
| ESA2_0019353 | ESA2_0019353.pdf | ESA2_0019355 | ESA2_0019353 | ESA2_0019355 | 1534229 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 12:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104542000.msg | RE: use this one - latest draft section 7 regs doc | Doug Laye | Daniel Pollak - NOAA GC; Nancy Brown-Kobil | Peg Romanik; Craig Aubrey; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0019356 | ESA2_0019356.pdf | ESA2_0019358 | ESA2_0019356 | ESA2_0019358 | 1525915 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 12:32 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004602000.msg | Re: use this one - latest draft section 7 regs doc | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | Nancy Brown-Kobil; Romanik, Peg; Aubrey, Craig; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0019359 | ESA2_0019359.pdf | ESA2_0019362 | ESA2_0019359 | ESA2_0019362 | 1534235 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4542000.msg | Re: use this one - latest draft section 7 regs doc | Brown-Kobil, Nancy | Aubrey, Craig | Daniel Pollak - NOAA GC; Romanik, Peg; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0019363 | ESA2_0019363.pdf | ESA2_0019366 | ESA2_0019363 | ESA2_0019366 | 1514512 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384282300.msg | Re: use this one - latest draft section 7 regs doc | Brown-Kobil, Nancy | Aubrey, Craig | Daniel Pollak - NOAA GC; Romanik, Peg A; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0019367 | ESA2_0019367.pdf | ESA2_0019370 | ESA2_0019367 | ESA2_0019370 | 1525914 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 12:34 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E45F2000.msg | Re: use this one - latest draft section 7 regs doc | Brown-Kobil, Nancy | Aubrey, Craig | Daniel Pollak - NOAA GC; Romanik, Peg; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0019371 | ESA2_0019371.pdf | ESA2_0019374 | ESA2_0019371 | ESA2_0019374 | 1534204 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 12:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4522000.msg | RE: use this one - latest draft section 7 regs doc | Doug Laye | Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA GC | Nancy Brown-Kobil; Peg Romanik; Craig Aubrey; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0019375 | ESA2_0019375.pdf | ESA2_0019381 | ESA2_0019375 | ESA2_0019381 | 1533345 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 12:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40B2000.msg | Re: Generic Public Comment Language | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0019382 | ESA2_0019382.pdf | ESA2_0019388 | ESA2_0019382 | ESA2_0019388 | 1533343 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/7/2018 12:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840B2000.msg | Re: Generic Public Comment Language | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019389 | ESA2_0019389.pdf | ESA2_0019391 | ESA2_0019389 | ESA2_0019391 | 1514510 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 12:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 82300.msg | Re: use this one - latest draft section 7 regs doc | Smith, Glenn S | Daniel Pollak - NOAA GC | Brown-Kobil, Nancy; Romanik, Peg A; Aubrey, Craig; Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0019392 | ESA2_0019392.pdf | ESA2_0019392 | ESA2_0019392 | ESA2_0019394 | 1515376 | | | | | Not Privileged; | | 2/7/2018 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 42300.msg | draft 4d for a quick look | Galst, Carey | Susan Wilkinson | Andy DeVolder | | |
| ESA2_0019393 | | ESA2_0019393 | ESA2_0019392 | ESA2_0019394 | 1519109 | Y | ESA2_0018431 | 1507456 | Privileged in Full | AC;DP; | | 2/7/2018 13:31 | | 20180206 proposed 4d regulation revisions_edits_final.docx | | | | | | |
| ESA2_0019394 | | ESA2_0019394 | ESA2_0019392 | ESA2_0019394 | 1519110 | Y | ESA2_0019057 | 1507460 | Privileged in Full | AC;DP; | | 2/7/2018 13:31 | | 20180207_proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0019395 | ESA2_0019395.pdf | ESA2_0019395 | ESA2_0019395 | ESA2_0019397 | 1515375 | | | | | Not Privileged; | | 2/7/2018 14:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 42300.msg | Draft 4d regulation revision | Galst, Carey | Gary Frazer | Bridget Fahey; Shultz, Gina; Andy DeVolder | | |
| ESA2_0019396 | | ESA2_0019396 | ESA2_0019395 | ESA2_0019397 | 1519309 | Y | ESA2_0018431 | 1507456 | Privileged in Full | AC;DP; | | 2/7/2018 14:22 | | 20180206 proposed 4d regulation revisions_edits_final.docx | | | | | | |
| ESA2_0019397 | | ESA2_0019397 | ESA2_0019395 | ESA2_0019397 | 1519310 | Y | ESA2_0019057 | 1507460 | Privileged in Full | AC;DP; | | 2/7/2018 14:22 | | 20180207_proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0019398 | ESA2_0019398.pdf | ESA2_0019398 | ESA2_0019398 | ESA2_0019399 | 1515374 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 14:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 42300.msg | Re: draft 4d for a quick look | Wilkinson, Susan | Galst, Carey; Madonna Baucum | Andy DeVolder | Has Redactions; | |
| ESA2_0019399 | | ESA2_0019399 | ESA2_0019398 | ESA2_0019399 | 1519340 | Y | ESA2_0019077 | 1507483 | Privileged in Full | AC;DP; | | 2/7/2018 14:31 | | draft 4d 50 CFR 17 ppm 2.7.18.docx | | | | | | |
| ESA2_0019400 | ESA2_0019400.pdf | ESA2_0019403 | ESA2_0019400 | ESA2_0019403 | 1534198 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 22000.msg | Re: use this one - latest draft section 7 regs doc | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC; Nancy Brown-Kobil; Romanik, Peg; Chris McNulty - NOAA Federal; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Smith, Glenn | Has Redactions; | |
| ESA2_0019404 | ESA2_0019404.pdf | ESA2_0019407 | ESA2_0019404 | ESA2_0019407 | 1514509 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 82300.msg | Re: use this one - latest draft section 7 regs doc | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC; Brown-Kobil, Nancy; Romanik, Peg A; Chris McNulty - NOAA Federal; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A; Smith, Glenn S | Has Redactions; | |
| ESA2_0019408 | ESA2_0019408.pdf | ESA2_0019408 | ESA2_0019408 | ESA2_0019408 | 1515373 | | | | | Not Privileged; | | 2/7/2018 14:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 42300.msg | Re: draft 4d for a quick look | Galst, Carey | Wilkinson, Susan | Madonna Baucum; Andy DeVolder | | |
| ESA2_0019409 | | ESA2_0019409 | ESA2_0019409 | ESA2_0019411 | 1539872 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 15:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C E2100.msg | ESA Section 4 Regs Revisions - DRAFT AR memo and current draft proposed rule | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | | |
| ESA2_0019410 | | ESA2_0019410 | ESA2_0019409 | ESA2_0019411 | 1550098 | Y | ESA2_0019415 | 1548859 | Privileged in Full | AC;DP; | | 2/7/2018 15:38 | | 20180129_proposed 424 rule_clean_edits (1).docx | | | | | | |
| ESA2_0019411 | | ESA2_0019411 | ESA2_0019409 | ESA2_0019411 | 1550099 | Y | ESA2_0019034 | 1530740 | Privileged in Full | AC;AWP;DP; | | 2/7/2018 15:38 | | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.7.18 to ai rv.doc | | | | | | |
| ESA2_0019412 | ESA2_0019412.pdf | ESA2_0019414 | ESA2_0019412 | ESA2_0019448 | 1537253 | | | | | Not Privileged; | | 2/7/2018 15:38 | | 00000000073B53D9D3465BF408A67D0709E36285B84C 72100.msg | Fwd: ESA Section 4 Regs Revisions - DRAFT AR memo and current draft proposed rule | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0019415 | | ESA2_0019447 | ESA2_0019412 | ESA2_0019448 | 1548859 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 15:38 | | 20180129_proposed 424 rule_clean_edits (1).docx | | | | | | |
| ESA2_0019448 | | ESA2_0019448 | ESA2_0019412 | ESA2_0019448 | 1548861 | Y | ESA2_0019034 | 1530740 | Privileged in Full | AC;AWP;DP; | | 2/7/2018 15:38 | | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.7.18 to ai rv.doc | | | | | | |
| ESA2_0019449 | ESA2_0019449.pdf | ESA2_0019450 | ESA2_0019449 | ESA2_0019450 | 1545897 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 15:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 D52000.msg | Re: ESA Section 4 Regs Revisions - DRAFT AR memo and current draft proposed rule | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0019451 | ESA2_0019451.pdf | ESA2_0019451 | ESA2_0019451 | ESA2_0019453 | 1536031 | | | | | Not Privileged; | | 2/7/2018 16:37 | | 00000000073B53D9D3465BF408A67D0709E36285B647 C2100.msg | ESA Regs--I&I insert for Attorney Review Memo | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | |
| ESA2_0019452 | | ESA2_0019453 | ESA2_0019451 | ESA2_0019453 | 1544071 | | | | Privileged in Full | AC;AWP;DP; | AWP: draft memo by agency attorney, Chris McNulty, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 16:37 | | 2018-02-07_I&I_Insert_ARM.docx | | | | | | |
| ESA2_0019454 | ESA2_0019454.pdf | ESA2_0019454 | ESA2_0019454 | ESA2_0019455 | 1538081 | | | | | Not Privileged; | | 2/7/2018 16:37 | | 00000000073B53D9D3465BF408A67D0709E36285B24F 22100.msg | ESA Regs--I&I insert for Attorney Review Memo | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | |
| ESA2_0019455 | | ESA2_0019455 | ESA2_0019454 | ESA2_0019455 | 1549004 | Y | ESA2_0019452 | 1544071 | Privileged in Full | AC;AWP;DP; | | 2/7/2018 16:37 | | 2018-02-07_I&I_Insert_ARM.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019456 | ESA2_0019456.pdf | ESA2_0019456 | ESA2_0019456 | ESA2_0019457 | 1535686 | | | | | Not Privileged; | | 2/7/2018 16:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4932000.msg | latest draft section 7 reg | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0019457 | | ESA2_0019457 | ESA2_0019456 | ESA2_0019457 | 1544088 | Y | ESA2_0019459 | 1529089 | Privileged in Full | AC;DP; | | 2/7/2018 16:46 | | section 7 proposed rule Feb 07 2018.docx | | | | | | |
| ESA2_0019458 | ESA2_0019458.pdf | ESA2_0019458 | ESA2_0019458 | ESA2_0019509 | 1525910 | | | | | Not Privileged; | | 2/7/2018 16:46 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0845F2000.msg | latest draft section 7 reg | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0019459 | | ESA2_0019509 | ESA2_0019458 | ESA2_0019509 | 1529089 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/7/2018 16:46 | | section 7 proposed rule Feb 07 2018.docx | | | | | | |
| ESA2_0019510 | ESA2_0019510.pdf | ESA2_0019510 | ESA2_0019510 | ESA2_0019511 | 1525909 | | | | | Not Privileged; | | 2/7/2018 16:48 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0645F2000.msg | draft section 7 reg | Aubrey, Craig | Gary Frazer; Gina Shultz | | | |
| ESA2_0019511 | | ESA2_0019511 | ESA2_0019510 | ESA2_0019511 | 1529284 | Y | ESA2_0019459 | 1529089 | Privileged in Full | AC;DP; | | 2/7/2018 16:48 | | section 7 proposed rule Feb 07 2018.docx | | | | | | |
| ESA2_0019512 | ESA2_0019512.pdf | ESA2_0019512 | ESA2_0019512 | ESA2_0019512 | 1534193 | | | | | Not Privileged; | | 2/7/2018 16:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184512000.msg | Re: ESA Regs--I&I insert for Attorney Review Memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | | |
| ESA2_0019513 | ESA2_0019513.pdf | ESA2_0019513 | ESA2_0019513 | ESA2_0019514 | 1535685 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 16:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184932000.msg | Fwd: latest draft section 7 reg | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0019514 | | ESA2_0019514 | ESA2_0019513 | ESA2_0019514 | 1548526 | Y | ESA2_0019459 | 1529089 | Privileged in Full | AC;DP; | | 2/7/2018 16:54 | | section 7 proposed rule Feb 07 2018.docx | | | | | | |
| ESA2_0019515 | ESA2_0019515.pdf | ESA2_0019516 | ESA2_0019515 | ESA2_0019516 | 1521215 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 16:57 | | 0000000067763BF9BC9B58459ED25008CF450F18E45D2000.msg | Fwd: APA logical-outgrowth project for Bernhardt -- ATTORNEY WORK PRODUCT | Jesup, Benjamin C | Romanik, Peg A; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0019517 | ESA2_0019517.pdf | ESA2_0019518 | ESA2_0019517 | ESA2_0019619 | 1520080 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 16:58 | | 0000000067763BF9BC9B58459ED25008CF450F1864D22000.msg | RE: Draft rules for Deputy Secretary | Barsky, Seth (ENRD) | Romanik, Peg A | | Has Redactions; | |
| ESA2_0019519 | | ESA2_0019567 | ESA2_0019517 | ESA2_0019619 | 1520291 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/7/2018 16:58 | | WILDLIFE-#304203-v1-WMRS_-_Draft_-_ESA_Section_7_Proposed_Rules_-_WMRS_Comments_2_7_18_.DOCX | | | | | | |
| ESA2_0019568 | | ESA2_0019600 | ESA2_0019517 | ESA2_0019619 | 1520292 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/7/2018 16:58 | | WILDLIFE-#304221-v1-WMRS_-_Draft_-_ESA_CH_Proposed_Rules_-_WMRS_Comments_2_7_18_.DOCX | | | | | | |
| ESA2_0019601 | | ESA2_0019619 | ESA2_0019517 | ESA2_0019619 | 1520293 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 16:58 | | WILDLIFE-#304229-v1-WMRS_-_Draft_-_ESA_4(d)_Proposed_Rules_-_WMRS_Comments_2_7_18_.DOCX | | | | | | |
| ESA2_0019620 | | ESA2_0019623 | ESA2_0019620 | ESA2_0019623 | 1538197 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.. | 2/7/2018 17:12 | | 0000000073B53D9D3465BF408A67D0709E36285B24FD2100.msg | Re: use this one - latest draft section 7 regs doc | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0019624 | ESA2_0019624.pdf | ESA2_0019624 | ESA2_0019624 | ESA2_0019624 | 1541160 | | | | | Not Privileged; | | 2/7/2018 17:51 | | 000000007863DE8DD71BE42806DEA7B4CC3760B443B2000.msg | ESA Regulatory Reform - Proposed Rule Packages Coming Soon | Ruth Ann Lowery - NOAA Federal | Mathew, Asha (Federal) | Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal) | | |
| ESA2_0019625 | ESA2_0019625.pdf | ESA2_0019625 | ESA2_0019625 | ESA2_0019625 | 1533341 | | | | | Not Privileged; | | 2/7/2018 17:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440B2000.msg | ESA Regulatory Reform - Proposed Rule Packages Coming Soon | Ruth Ann Lowery - NOAA Federal | Asha Mathew | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0019626 | ESA2_0019626.pdf | ESA2_0019627 | ESA2_0019626 | ESA2_0019627 | 1540015 | | | | | Not Privileged; | | 2/7/2018 17:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164E02100.msg | Fwd: ESA Regulatory Reform - Proposed Rule Packages Coming Soon | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | | |
| ESA2_0019628 | ESA2_0019628.pdf | ESA2_0019630 | ESA2_0019628 | ESA2_0019630 | 1545896 | | | | | Not Privileged; | | 2/7/2018 18:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1824D52000.msg | Re: ESA Regulatory Reform - Proposed Rule Packages Coming Soon | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019631 | ESA2_0019631.pdf | ESA2_0019631 | ESA2_0019631 | ESA2_0019631 | 1532176 | | | | | Not Privileged; | | 2/7/2018 18:23 | | 0000000073B53D9D3465BF408A67D0709E36285B444 02000.msg | Attorney review memo for Sec. 7 regs | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | | | |
| ESA2_0019632 | | ESA2_0019632 | ESA2_0019632 | ESA2_0019632 | 1538193 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 18:56 | | 0000000073B53D9D3465BF408A67D0709E36285B4A4F C2100.msg | FYI | Kristen Gustafson - NOAA Federal | ruthann.lowery@noaa.gov | adam.issenberg@noaa.gov; rod.vieira@noaa.gov; daniel.pollak@noaa.gov | Has Redactions; | |
| ESA2_0019633 | ESA2_0019633.pdf | ESA2_0019635 | ESA2_0019633 | ESA2_0019638 | 1525906 | | | | | Not Privileged; | | 2/7/2018 18:57 | | 0000000082D3D09B807C5443A40F8EDE7AD3B8E044 5F2000.msg | Fwd: Draft rules for Deputy Secretary | Romanik, Peg | David Bernhardt | | | |
| ESA2_0019636 | | ESA2_0019636 | ESA2_0019633 | ESA2_0019638 | 1529464 | Y | ESA2_0019518 | 1520291 | Privileged in Full | AC;DP; | | 2/7/2018 18:57 | | WILDLIFE-#304203-v1-WMRS_-_Draft_-_ESA_Section_7_Proposed_Rules_-_WMRS_Comments_2_7_18_.DOCX | | | | | | |
| ESA2_0019637 | | ESA2_0019637 | ESA2_0019633 | ESA2_0019638 | 1529465 | Y | ESA2_0019568 | 1520292 | Privileged in Full | AC;DP; | | 2/7/2018 18:57 | | WILDLIFE-#304221-v1-WMRS_-_Draft_-_ESA_CH_Proposed_Rules_-_WMRS_Comments_2_7_18_.DOCX | | | | | | |
| ESA2_0019638 | | ESA2_0019638 | ESA2_0019633 | ESA2_0019638 | 1529466 | Y | ESA2_0019601 | 1520293 | Privileged in Full | AC;DP; | | 2/7/2018 18:57 | | WILDLIFE-#304229-v1-WMRS_-_Draft_-_ESA_4(d)_Proposed_Rules_-_WMRS_Comments_2_7_18_.DOCX | | | | | | |
| ESA2_0019639 | ESA2_0019639.pdf | ESA2_0019639 | ESA2_0019639 | ESA2_0019640 | 1521214 | | | | | Not Privileged; | | 2/7/2018 19:24 | | 0000000067763BF9BC9B58459ED25008CF450F18C45 D2000.msg | Logical Outgrowth Options | Goldfarb, Joan R | Romanik, Peg A | Jesup, Benjamin C | | |
| ESA2_0019640 | | ESA2_0019640 | ESA2_0019639 | ESA2_0019640 | 1522327 | Y | ESA2_0019126 | 1519824 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/7/2018 19:24 | | [ACP; DP] | | | | | | |
| ESA2_0019641 | | ESA2_0019641 | ESA2_0019641 | ESA2_0019642 | 1537245 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 19:26 | | 0000000073B53D9D3465BF408A67D0709E36285B04C 72100.msg | [ACP; DP] | Goldfarb, Joan | Ruth Ann Lowery; Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin | | Has Redactions; | |
| ESA2_0019642 | | ESA2_0019642 | ESA2_0019641 | ESA2_0019642 | 1549176 | Y | ESA2_0019126 | 1519824 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/7/2018 19:26 | | [ACP; DP] | | | | | | |
| ESA2_0019643 | ESA2_0019643.pdf | ESA2_0019643 | ESA2_0019643 | ESA2_0019644 | 1521922 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; AWP: email by agency attorney Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2018 19:26 | | 0000000067763BF9BC9B58459ED25008CF450F1844B6 2000.msg | Logical Outgrowth Options Paper | Goldfarb, Joan R | Ruth Ann Lowery; Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0019644 | | ESA2_0019644 | ESA2_0019643 | ESA2_0019644 | 1522627 | Y | ESA2_0019126 | 1519824 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/7/2018 19:26 | | [ACP; DP] | | | | | | |
| ESA2_0019645 | ESA2_0019645.pdf | ESA2_0019646 | ESA2_0019645 | ESA2_0019647 | 1521212 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/7/2018 19:29 | | 0000000067763BF9BC9B58459ED25008CF450F18845 D2000.msg | Re: APA logical-outgrowth project for Bernhardt -- ATTORNEY WORK PRODUCT | Goldfarb, Joan R | Spector, Rachel X; Murphy, Timothy E | Romanik, Peg A; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0019647 | | ESA2_0019647 | ESA2_0019645 | ESA2_0019647 | 1522277 | Y | ESA2_0019126 | 1519824 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/7/2018 19:29 | | [ACP; DP] | | | | | | |
| ESA2_0019648 | ESA2_0019648.pdf | ESA2_0019649 | ESA2_0019648 | ESA2_0019649 | 1521213 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/7/2018 19:29 | | 0000000067763BF9BC9B58459ED25008CF450F18A45 D2000.msg | Re: APA logical-outgrowth project for Bernhardt -- ATTORNEY WORK PRODUCT | Goldfarb, Joan R | Spector, Rachel X; Murphy, Timothy E | Romanik, Peg A; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0019650 | | ESA2_0019670 | ESA2_0019650 | ESA2_0019670 | 1530648 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. ; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft 1.docx | | | | | | |
| ESA2_0019671 | | ESA2_0019690 | ESA2_0019671 | ESA2_0019690 | 1530652 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft2 2-7-18+cm.docx | | | | | | |
| ESA2_0019691 | | ESA2_0019704 | ESA2_0019691 | ESA2_0019704 | 1530743 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.8.18 ai.doc | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019705 | | ESA2_0019718 | ESA2_0019705 | ESA2_0019718 | 1530744 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.8.18(1).doc | | | | | | |
| ESA2_0019719 | | ESA2_0019732 | ESA2_0019719 | ESA2_0019732 | 1530746 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.8.18.doc | | | | | | |
| ESA2_0019733 | | ESA2_0019745 | ESA2_0019733 | ESA2_0019745 | 1530747 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.8.18.doc.docx | | | | | | |
| ESA2_0019746 | | ESA2_0019764 | ESA2_0019746 | ESA2_0019764 | 1530859 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft final ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, with comments by NOAA attorney Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Mitigation section Ryan_s comments 2-8-18.docx | | | | | | |
| ESA2_0019765 | | ESA2_0019769 | ESA2_0019765 | ESA2_0019769 | 1519829 | | | | Privileged in Full | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>AWP: Memo by agency attorney Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/8/2018 0:00 | [ACP, DP] Options Paper | [ACP, DP] Options Paper.docx | | | | | | |
| ESA2_0019770 | ESA2_0019770.pdf | ESA2_0019770 | ESA2_0019770 | ESA2_0019770 | 1532177 | | | | | Not Privileged; | | 2/8/2018 8:15 | | 0000000073B53D9D3465BF408A67D0709E36285B64402000.msg | Re: Attorney review memo for Sec. 7 regs | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal | | | |
| ESA2_0019771 | ESA2_0019771.pdf | ESA2_0019773 | ESA2_0019771 | ESA2_0019773 | 1535235 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 9:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847C2000.msg | Re: Updates on the Section 7 Regulatory Revisions | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0019774 | | ESA2_0019774 | ESA2_0019774 | ESA2_0019774 | 1538194 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285BC4FC2100.msg | Re: FYI | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal; ruthann.lowery@noaa.gov | adam.issenberg@noaa.gov; daniel.pollak@noaa.gov | Has Redactions; | |
| ESA2_0019775 | ESA2_0019775.pdf | ESA2_0019775 | ESA2_0019775 | ESA2_0019775 | 1533338 | | | | | Not Privileged; | | 2/8/2018 9:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40A2000.msg | Re: ESA Regulatory Reform - Proposed Rule Packages Coming Soon | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal) | Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Grossman, Beth (Federal); Robbins, Peter (Federal) | | |
| ESA2_0019776 | | ESA2_0019777 | ESA2_0019776 | ESA2_0019777 | 1538190 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 9:33 | | 0000000073B53D9D3465BF408A67D0709E36285B44FC2100.msg | Re: FYI | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal; Adam Issenberg; Daniel Pollak - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019778 | ESA2_0019778.pdf | ESA2_0019779 | ESA2_0019778 | ESA2_0019780 | 1536881 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 9:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144CF2000.msg | Fwd: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Daniel Pollak - NOAA Federal; Chris McNulty | Rod Vieira | Has Redactions; | |
| ESA2_0019780 | | ESA2_0019780 | ESA2_0019778 | ESA2_0019780 | 1548493 | Y | ESA2_0019126 | 1519824 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/8/2018 9:35 | | [ACP; DP] | | | | | | |
| ESA2_0019781 | ESA2_0019781.pdf | ESA2_0019781 | ESA2_0019781 | ESA2_0019781 | 1538189 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, other agency matter outside the scope of the ESA rulemaking; and or confidential information obtained from the client for that purpose. | 2/8/2018 9:35 | | 0000000073B53D9D3465BF408A67D0709E36285B24FC2100.msg | Re: FYI | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0019782 | ESA2_0019782.pdf | ESA2_0019783 | ESA2_0019782 | ESA2_0019783 | 1515372 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304942300.msg | Re: draft 4d for a quick look | Baucum, Madonna | Galst, Carey | Wilkinson, Susan; Andy DeVolder | Has Redactions; | |
| ESA2_0019784 | | ESA2_0019785 | ESA2_0019784 | ESA2_0019785 | 1538188 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 10:17 | | 0000000073B53D9D3465BF408A67D0709E36285B04FC2100.msg | Re: FYI | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0019786 | ESA2_0019786.pdf | ESA2_0019787 | ESA2_0019786 | ESA2_0019787 | 1532175 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 10:21 | | 0000000073B53D9D3465BF408A67D0709E36285B24402000.msg | Re: Attorney review memo for Sec. 7 regs | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0019788 | ESA2_0019788.pdf | ESA2_0019789 | ESA2_0019788 | ESA2_0019789 | 1532174 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 10:26 | | 0000000073B53D9D3465BF408A67D0709E36285B04402000.msg | Re: Attorney review memo for Sec. 7 regs | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0019790 | | ESA2_0019791 | ESA2_0019790 | ESA2_0019791 | 1545895 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 10:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1804D52000.msg | Re: FYI | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC; Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal | | |
| ESA2_0019792 | | ESA2_0019794 | ESA2_0019792 | ESA2_0019794 | 1538187 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 10:32 | | 0000000073B53D9D3465BF408A67D0709E36285BE4FB2100.msg | Re: FYI | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC; Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal | | |
| ESA2_0019795 | | ESA2_0019795 | ESA2_0019795 | ESA2_0019795 | 1545894 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 10:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4D42000.msg | ESA S7 memo | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | | |
| ESA2_0019796 | | ESA2_0019798 | ESA2_0019796 | ESA2_0019798 | 1538184 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 10:51 | | 0000000073B53D9D3465BF408A67D0709E36285B84FB2100.msg | Re: FYI | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA GC; Rod.Vieira (NOAA GC) | | |
| ESA2_0019799 | ESA2_0019799.pdf | ESA2_0019799 | ESA2_0019799 | ESA2_0019799 | 1545892 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/8/2018 10:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4D42000.msg | Re: ESA S7 memo | Scott Farley - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0019800 | ESA2_0019800.pdf | ESA2_0019801 | ESA2_0019800 | ESA2_0019801 | 1545893 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4D42000.msg | Re: ESA S7 memo | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | Has Redactions; | |
| ESA2_0019802 | ESA2_0019802.pdf | ESA2_0019802 | ESA2_0019802 | ESA2_0019802 | 1520861 | | | | | Not Privileged; | | 2/8/2018 11:01 | | 00000000067763BF98C0B5B458E0150080F450F1824D22000.msg | Re: draft regs | Barsky, Seth (ENRD) | Romanski, Peg A | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019803 | | ESA2_0019806 | ESA2_0019803 | ESA2_0019806 | 1538185 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:05 | | 0000000073B53D9D3465BF408A67D0709E36285BA4FB2100.msg | Re: FYI | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA GC; Rod.Vieira (NOAA GC) | | |
| ESA2_0019807 | ESA2_0019807.pdf | ESA2_0019808 | ESA2_0019807 | ESA2_0019808 | 1515371 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4932300.msg | Re: draft 4d for a quick look | Galst, Carey | Baucum, Madonna | Wilkinson, Susan; Andy DeVolder | Has Redactions; | |
| ESA2_0019809 | ESA2_0019809.pdf | ESA2_0019810 | ESA2_0019809 | ESA2_0019810 | 1515370 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4932300.msg | Re: draft 4d for a quick look | Baucum, Madonna | Galst, Carey | Wilkinson, Susan; Andy DeVolder | Has Redactions; | |
| ESA2_0019811 | ESA2_0019811.pdf | ESA2_0019812 | ESA2_0019811 | ESA2_0019813 | 1536911 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D32000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin | Has Redactions; | |
| ESA2_0019813 | | ESA2_0019813 | ESA2_0019811 | ESA2_0019813 | 1548495 | Y | ESA2_0019831 | 1522767 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/8/2018 11:19 | | Logical Outgrowth Options Paper - 2-7-2018.ral.docx | | | | | | |
| ESA2_0019814 | ESA2_0019814.pdf | ESA2_0019815 | ESA2_0019814 | ESA2_0019816 | 1532005 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/8/2018 11:19 | | 0000000073B53D9D3465BF408A67D0709E36285BE42A2100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin | Has Redactions; | |
| ESA2_0019816 | | ESA2_0019816 | ESA2_0019814 | ESA2_0019816 | 1540302 | Y | ESA2_0019831 | 1522767 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/8/2018 11:19 | | Logical Outgrowth Options Paper - 2-7-2018.ral.docx | | | | | | |
| ESA2_0019817 | ESA2_0019817.pdf | ESA2_0019818 | ESA2_0019817 | ESA2_0019819 | 1536030 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:19 | | 0000000073B53D9D3465BF408A67D0709E36285B447C2100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin | Has Redactions; | |
| ESA2_0019819 | | ESA2_0019819 | ESA2_0019817 | ESA2_0019819 | 1544090 | Y | ESA2_0019831 | 1522767 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/8/2018 11:19 | | Logical Outgrowth Options Paper - 2-7-2018.ral.docx | | | | | | |
| ESA2_0019820 | ESA2_0019820.pdf | ESA2_0019821 | ESA2_0019820 | ESA2_0019822 | 1537251 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/8/2018 11:19 | | 0000000073B53D9D3465BF408A67D0709E36285B64C72100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin | Has Redactions; | |
| ESA2_0019822 | | ESA2_0019822 | ESA2_0019820 | ESA2_0019822 | 1548607 | Y | ESA2_0019831 | 1522767 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/8/2018 11:19 | | Logical Outgrowth Options Paper - 2-7-2018.ral.docx | | | | | | |
| ESA2_0019823 | ESA2_0019823.pdf | ESA2_0019824 | ESA2_0019823 | ESA2_0019825 | 1538082 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:19 | | 0000000073B53D9D3465BF408A67D0709E36285B44F22100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin | Has Redactions; | |
| ESA2_0019825 | | ESA2_0019825 | ESA2_0019823 | ESA2_0019825 | 1549571 | Y | ESA2_0019831 | 1522767 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/8/2018 11:19 | | Logical Outgrowth Options Paper - 2-7-2018.ral.docx | | | | | | |
| ESA2_0019826 | ESA2_0019826.pdf | ESA2_0019827 | ESA2_0019826 | ESA2_0019828 | 1544199 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1884012000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin | Has Redactions; | |
| ESA2_0019828 | | ESA2_0019828 | ESA2_0019826 | ESA2_0019828 | 1552113 | Y | ESA2_0019831 | 1522767 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/8/2018 11:19 | | Logical Outgrowth Options Paper - 2-7-2018.ral.docx | | | | | | |
| ESA2_0019829 | ESA2_0019829.pdf | ESA2_0019830 | ESA2_0019829 | ESA2_0019834 | 1521921 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:19 | | 0000000067763BF9BC9B58459ED25008CF450F1824B62000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0019831 | | ESA2_0019834 | ESA2_0019829 | ESA2_0019834 | 1522767 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 11:19 | | Logical Outgrowth Options Paper - 2-7-2018.ral.docx | | | | | | |
| ESA2_0019835 | ESA2_0019835.pdf | ESA2_0019836 | ESA2_0019835 | ESA2_0019837 | 1537249 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/8/2018 12:06 | | 0000000073B53D9D3465BF408A67D0709E36285B44C72100.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin | Has Redactions; | |
| ESA2_0019837 | | ESA2_0019837 | ESA2_0019835 | ESA2_0019837 | 1548818 | Y | ESA2_0019840 | 1522689 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/8/2018 12:06 | | Logical Outgrowth Options Paper - 2-8-2018.docx | | | | | | |
| ESA2_0019838 | ESA2_0019838.pdf | ESA2_0019839 | ESA2_0019838 | ESA2_0019843 | 1521920 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/8/2018 12:06 | | 0000000067763BF9BC9B58459ED25008CF450F1804B62000.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC); Lupo, Frank R; Jesup, Benjamin C | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019840 | | ESA2_0019843 | ESA2_0019838 | ESA2_0019843 | 1522689 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 12:06 | | Logical Outgrowth Options Paper - 2-8-2018.docx | | | | | | |
| ESA2_0019844 | ESA2_0019844.pdf | ESA2_0019846 | ESA2_0019844 | ESA2_0019846 | 1538182 | | | | | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Emails and memo by agency attornies Joan Goldfarb and Ruth Ann Lowery containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 12:13 | | 0000000073B53D9D3465BF408A67D0709E36285B44F B2100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan; Benjamin C. Jesup; Frank Lupo | | Has Redactions; | |
| ESA2_0019847 | ESA2_0019847.pdf | ESA2_0019849 | ESA2_0019847 | ESA2_0019849 | 1521919 | | | | | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Emails and memo by agency attorneys Joan Goldfarb and Ruth Ann Lowery containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 12:13 | | 0000000067763BF9BC9B58459ED25008CF450F18E4B5 2000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R | | Has Redactions; | |
| ESA2_0019850 | ESA2_0019850.pdf | ESA2_0019854 | ESA2_0019850 | ESA2_0019854 | 1535234 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 12:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647 C2000.msg | Re: Updates on the Section 7 Regulatory Revisions | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Rod.Vieira (NOAA GC); Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0019855 | ESA2_0019855.pdf | ESA2_0019857 | ESA2_0019855 | ESA2_0019857 | 1538176 | | | | | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Emails and memo by agency attorneys Joan Goldfarb and Ruth Ann Lowery containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 12:24 | | 0000000073B53D9D3465BF408A67D0709E36285B84F A2100.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0019858 | ESA2_0019858.pdf | ESA2_0019860 | ESA2_0019858 | ESA2_0019860 | 1521918 | | | | | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: [email/memo/draft/notes] by agency attorney [name of attorney], containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 12:24 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B 52000.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0019861 | ESA2_0019861.pdf | ESA2_0019864 | ESA2_0019861 | ESA2_0019864 | 1538179 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose | 2/8/2018 12:25 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F A2100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0019865 | ESA2_0019865.pdf | ESA2_0019866 | ESA2_0019865 | ESA2_0019868 | 1533859 | | | | | Not Privileged; | | 2/8/2018 12:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43 62000.msg | Fwd: 3TMs for Kevin/Brandon and OIRA sig rule disc. this Fri | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0019867 | | ESA2_0019867 | ESA2_0019865 | ESA2_0019868 | 1543691 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 2/8/2018 12:26 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0019868 | | ESA2_0019868 | ESA2_0019865 | ESA2_0019868 | 1543692 | Y | ESA2_0017321 | 1543666 | Privileged in Full | DP; | | 2/8/2018 12:26 | | NEHabitatAm2_BF82_3TM_01312018.docx | | | | | | |
| ESA2_0019869 | ESA2_0019869.pdf | ESA2_0019869 | ESA2_0019869 | ESA2_0019870 | 1533857 | | | | | Not Privileged; | | 2/8/2018 13:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43 62000.msg | ESA Section 4 and Section 7 Regs | Kristen Gustafson - NOAA Federal | Stu Levenbach - NOAA Federal | Jeff Dillen - NOAA Federal | | |
| ESA2_0019870 | | ESA2_0019870 | ESA2_0019869 | ESA2_0019870 | 1543690 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 2/8/2018 13:04 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0019871 | ESA2_0019871.pdf | ESA2_0019873 | ESA2_0019871 | ESA2_0019874 | 1535049 | | | | | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: Emails and memo by agency attorneys Joan Goldfarb and Ruth Ann Lowery containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 13:09 | | 0000000073B53D9D3465BF408A67D0709E36285B042 E2100.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0019874 | | ESA2_0019874 | ESA2_0019871 | ESA2_0019874 | 1543865 | Y | ESA2_0019878 | 1522752 | Privileged in Full | AC;DP; | | 2/8/2018 13:09 | | Logical Outgrowth Options Paper - 2-8-2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019875 | ESA2_0019875.pdf | ESA2_0019877 | ESA2_0019875 | ESA2_0019881 | 1521917 | | | | | | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>AWP: Options paper by agency attorney SOL Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/8/2018 13:09 | | 0000000067763BF9BC9B58459ED25008CF450F18A4B52000.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0019878 | | ESA2_0019881 | ESA2_0019875 | ESA2_0019881 | 1522752 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 13:09 | | Logical Outgrowth Options Paper - 2-8-2018.docx | | | | | | |
| ESA2_0019882 | | ESA2_0019885 | ESA2_0019882 | ESA2_0019885 | 1538175 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 13:19 | | 0000000073B53D9D3465BF408A67D0709E36285B64FA2100.msg | Re: FYI | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA GC; Rod.Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0019886 | ESA2_0019886.pdf | ESA2_0019889 | ESA2_0019886 | ESA2_0019889 | 1534178 | | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/8/2018 13:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44F2000.msg | Re: Updates on the Section 7 Regulatory Revisions | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC); Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0019890 | ESA2_0019890.pdf | ESA2_0019891 | ESA2_0019890 | ESA2_0019892 | 1539861 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 13:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124CD2100.msg | REVISED - DRAFT AR memo for ESA Section 4 regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0019892 | | ESA2_0019892 | ESA2_0019890 | ESA2_0019892 | 1549725 | Y | | ESA2_0019755 | 1530744 | Privileged in Full | AC;AWP;DP; | | 2/8/2018 13:41 | | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.8.18(1).doc | | | | | | |
| ESA2_0019893 | ESA2_0019893.pdf | ESA2_0019893 | ESA2_0019893 | ESA2_0019894 | 1535684 | | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/8/2018 13:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164932000.msg | Please Review - draft attorney review memo for ESA S7 regs | Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0019894 | | ESA2_0019894 | ESA2_0019893 | ESA2_0019894 | 1548408 | Y | | ESA2_0019888 | 1530649 | Privileged in Full | AC;AWP;DP; | | 2/8/2018 13:56 | | Attorney Review Memo Draft2 2-7-18(1).docx | | | | | | |
| ESA2_0019895 | ESA2_0019895.pdf | ESA2_0019895 | ESA2_0019895 | ESA2_0019896 | 1536035 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 13:58 | | 0000000073B53D9D3465BF408A67D0709E36285B8E47C2100.msg | Draft of attorney review memo on ESA regs | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | Has Redactions; | |
| ESA2_0019896 | | ESA2_0019896 | ESA2_0019895 | ESA2_0019896 | 1548618 | Y | | ESA2_0019888 | 1530649 | Privileged in Full | AC;AWP;DP; | | 2/8/2018 13:58 | | Attorney Review Memo Draft2 2-7-18(1).docx | | | | | | |
| ESA2_0019897 | ESA2_0019897.pdf | ESA2_0019897 | ESA2_0019897 | ESA2_0019898 | 1539985 | | | | | | Not Privileged; | | 2/8/2018 14:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4DC2100.msg | Draft Attorney Review Memo on S7 Regs | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0019898 | | ESA2_0019898 | ESA2_0019897 | ESA2_0019898 | 1549671 | Y | | ESA2_0019888 | 1530649 | Privileged in Full | AC;AWP;DP; | | 2/8/2018 14:04 | | Attorney Review Memo Draft2 2-7-18(1).docx | | | | | | |
| ESA2_0019899 | ESA2_0019899.pdf | ESA2_0019901 | ESA2_0019899 | ESA2_0019901 | 1515369 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4932300.msg | Re: draft 4d for a quick look | Baucum, Madonna | Galst, Carey | Wilkinson, Susan; Andy DeVolder | Has Redactions; | |
| ESA2_0019902 | ESA2_0019902.pdf | ESA2_0019904 | ESA2_0019902 | ESA2_0019904 | 1515368 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 14:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384932300.msg | Re: draft 4d for a quick look | Galst, Carey | Baucum, Madonna | Wilkinson, Susan; Andy DeVolder | Has Redactions; | |
| ESA2_0019905 | ESA2_0019905.pdf | ESA2_0019907 | ESA2_0019905 | ESA2_0019907 | 1515367 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364932300.msg | Re: draft 4d for a quick look | Baucum, Madonna | Galst, Carey | Wilkinson, Susan; Andy DeVolder | Has Redactions; | |
| ESA2_0019908 | ESA2_0019908.pdf | ESA2_0019909 | ESA2_0019908 | ESA2_0019928 | 1544815 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:06 | | 00000000DCD9C363F8DD5745964602DBD955EA18044E2000.msg | Fwd: Draft of attorney review memo on ESA regs | Scott Farley - NOAA Federal | Rodney Vieira - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019910 | | ESA2_0019928 | ESA2_0019908 | ESA2_0019928 | 1551867 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on proposed ESA section 7 rule, or confidential information obtained from the client for that purpose. AWP: draft review memo by agency attorney, Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/8/2018 15:06 | | Attorney Review Memo Draft2 2-7-18+sf.docx | | | | | | |
| ESA2_0019929 | ESA2_0019929.pdf | ESA2_0019931 | ESA2_0019929 | ESA2_0019931 | 1515366 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 32300.msg | Re: draft 4d for a quick look | Galst, Carey | Baucum, Madonna | Wilkinson, Susan; Andy DeVolder | Has Redactions; | |
| ESA2_0019932 | ESA2_0019932.pdf | ESA2_0019934 | ESA2_0019932 | ESA2_0019934 | 1515365 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 32300.msg | Re: draft 4d for a quick look | Baucum, Madonna | Galst, Carey | Wilkinson, Susan; Andy DeVolder | Has Redactions; | |
| ESA2_0019935 | ESA2_0019935.pdf | ESA2_0019938 | ESA2_0019935 | ESA2_0019939 | 1535051 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:31 | | 0000000073B53D9D3465BF408A67D0709E36285B442 E2100.msg | Re: Logical Outgrowth Options Paper | Jesup, Benjamin | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal; Frank Lupo | Has Redactions; | |
| ESA2_0019939 | | ESA2_0019939 | ESA2_0019935 | ESA2_0019939 | 1543784 | Y | ESA2_0019948 | 1522731 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/8/2018 15:31 | | Logical Outgrowth Options Paper - 2-8-2018 bcj.docx | | | | | | |
| ESA2_0019940 | ESA2_0019940.pdf | ESA2_0019943 | ESA2_0019940 | ESA2_0019943 | 1515364 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 32300.msg | Re: draft 4d for a quick look | Galst, Carey | Baucum, Madonna | Wilkinson, Susan; Andy DeVolder | Has Redactions; | |
| ESA2_0019944 | ESA2_0019944.pdf | ESA2_0019947 | ESA2_0019944 | ESA2_0019951 | 1521916 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:31 | | 00000000677638F98C9B58458CD25008CF450F18848 2000.msg | Re: Logical Outgrowth Options Paper | Jesup, Benjamin C | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal; Lupo, Frank R | Has Redactions; | |
| ESA2_0019948 | | ESA2_0019951 | ESA2_0019944 | ESA2_0019951 | 1522731 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:31 | | Logical Outgrowth Options Paper - 2-8-2018 bcj.docx | | | | | | |
| ESA2_0019952 | | ESA2_0019955 | ESA2_0019952 | ESA2_0019955 | 1538172 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:37 | | 0000000073B53D9D3465BF408A67D0709E36285B04F A2100.msg | Re: FYI | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0019956 | ESA2_0019956.pdf | ESA2_0019959 | ESA2_0019956 | ESA2_0019959 | 1521915 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:37 | | 00000000677638F98C9B58458CD25008CF450F18848 2000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0019960 | ESA2_0019960.pdf | ESA2_0019963 | ESA2_0019960 | ESA2_0019963 | 1538170 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:40 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F 92100.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan | Jesup, Benjamin | Ruth Ann Lowery - NOAA Federal; Frank Lupo | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0019964 | ESA2_0019964.pdf | ESA2_0019967 | ESA2_0019964 | ESA2_0019967 | 1521914 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:40 | | 0000000067763BF9BC9B58459ED25008CF450F1844B52000.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan R | Jesup, Benjamin C | Ruth Ann Lowery - NOAA Federal; Lupo, Frank R | Has Redactions; | |
| ESA2_0019968 | ESA2_0019968.pdf | ESA2_0019972 | ESA2_0019968 | ESA2_0019972 | 1537377 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:48 | | 0000000073B53D9D3465BF408A67D0709E36285B44CF2100.msg | Re: Logical Outgrowth Options Paper | Jesup, Benjamin | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan; Frank Lupo | Has Redactions; | |
| ESA2_0019973 | ESA2_0019973.pdf | ESA2_0019977 | ESA2_0019973 | ESA2_0019977 | 1521912 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:48 | | 0000000067763BF9BC9B58459ED25008CF450F1804B52000.msg | Re: Logical Outgrowth Options Paper | Jesup, Benjamin C | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0019978 | | ESA2_0019978 | ESA2_0019978 | ESA2_0019995 | 1535045 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/8/2018 15:49 | | 0000000073B53D9D3465BF408A67D0709E36285B842D2100.msg | American Medical Ass'n v. U.S. | Westlaw@westlaw.com | ruthann.lowery@noaa.gov | | | |
| ESA2_0019979 | | ESA2_0019995 | ESA2_0019978 | ESA2_0019995 | 1544121 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/8/2018 15:49 | | American Medical Assn v US.pdf | | | | | | |
| ESA2_0019996 | ESA2_0019996.pdf | ESA2_0020002 | ESA2_0019996 | ESA2_0020003 | 1535046 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/8/2018 15:58 | | 0000000073B53D9D3465BF408A67D0709E36285BA42D2100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin | Goldfarb, Joan; Frank Lupo; Rod Vieira | Has Redactions; | |
| ESA2_0020003 | | ESA2_0020003 | ESA2_0019996 | ESA2_0020003 | 1543887 | Y | ESA2_0020011 | 1522683 | Privileged in Full | AC; | | 2/8/2018 15:58 | | American Medical Assn v US.pdf | | | | | | |
| ESA2_0020004 | ESA2_0020004.pdf | ESA2_0020010 | ESA2_0020004 | ESA2_0020027 | 1521910 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:58 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B42000.msg | Re: [ACP] Options Paper | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R; Rod Vieira | Has Redactions; | |
| ESA2_0020011 | | ESA2_0020027 | ESA2_0020004 | ESA2_0020027 | 1522683 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 15:58 | | American Medical Assn v US.pdf | | | | | | |
| ESA2_0020028 | ESA2_0020028.pdf | ESA2_0020034 | ESA2_0020028 | ESA2_0020034 | 1537351 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/8/2018 16:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA4CD2100.msg | Re: Logical Outgrowth Options Paper | Jesup, Benjamin | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan; Frank Lupo; Rod Vieira | Has Redactions; | |
| ESA2_0020035 | | ESA2_0020043 | ESA2_0020035 | ESA2_0020044 | 1535040 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:15 | | 0000000073B53D9D3465BF408A67D0709E36285BE42C2100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin | Goldfarb, Joan; Frank Lupo; Rod Vieira | Has Redactions; | |
| ESA2_0020044 | ESA2_0020044.pdf | ESA2_0020044 | ESA2_0020035 | ESA2_0020044 | 1543819 | Y | ESA2_0020054 | 1522763 | | Not Privileged; | | 2/8/2018 16:15 | | American Federation of Labor and Congress of Indus Organizations v Donovan.pdf | | | | | | |
| ESA2_0020045 | ESA2_0020045.pdf | ESA2_0020053 | ESA2_0020045 | ESA2_0020078 | 1521907 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:15 | | 0000000067763BF9BC9B58459ED25008CF450F1864B42000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R; Rod Vieira | Has Redactions; | |
| ESA2_0020054 | ESA2_0020054.pdf | ESA2_0020078 | ESA2_0020045 | ESA2_0020078 | 1522763 | | | | | Not Privileged; | | 2/8/2018 16:15 | | American Federation of Labor and Congress of Indus Organizations v Donovan.pdf | | | | | | |
| ESA2_0020079 | ESA2_0020079.pdf | ESA2_0020086 | ESA2_0020079 | ESA2_0020086 | 1537337 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on logical outgrowth legal analysis, or reflecting confidential information provided by the client for that purpose. | 2/8/2018 16:18 | | 0000000073B53D9D3465BF408A67D0709E36285BC4CC2100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin | Goldfarb, Joan; Frank Lupo; Rod Vieira | Has Redactions; | |
| ESA2_0020087 | | ESA2_0020094 | ESA2_0020087 | ESA2_0020094 | 1521906 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:18 | | 0000000067763BF9BC9B58459ED25008CF450F1844B42000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R; Rod Vieira | Has Redactions; | |
| ESA2_0020095 | ESA2_0020095.pdf | ESA2_0020103 | ESA2_0020095 | ESA2_0020103 | 1537333 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:23 | | 0000000073B53D9D3465BF408A67D0709E36285B84CC2100.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin | Goldfarb, Joan; Frank Lupo; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020104 | ESA2_0020104.pdf | ESA2_0020112 | ESA2_0020104 | ESA2_0020112 | 1521905 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:23 | | 0000000067763BF9BC9B58459ED25008CF450F1824B42000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R; Rod Vieira | Has Redactions; | |
| ESA2_0020113 | | ESA2_0020117 | ESA2_0020113 | ESA2_0020117 | 1537321 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:31 | | 0000000073B53D9D3465BF408A67D0709E36285BC4CB2100.msg | Re: FYI | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA GC; Rod.Vieira (NOAA GC) | | |
| ESA2_0020118 | ESA2_0020118.pdf | ESA2_0020126 | ESA2_0020118 | ESA2_0020126 | 1537307 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:37 | | 0000000073B53D9D3465BF408A67D0709E36285BE4CA2100.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin; Frank Lupo; Rod Vieira | Has Redactions; | |
| ESA2_0020127 | ESA2_0020127.pdf | ESA2_0020135 | ESA2_0020127 | ESA2_0020135 | 1521904 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:37 | | 0000000067763BF9BC9B58459ED25008CF450F1804842000.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C; Lupo, Frank R; Rod Vieira | Has Redactions; | |
| ESA2_0020136 | ESA2_0020136.pdf | ESA2_0020144 | ESA2_0020136 | ESA2_0020144 | 1521211 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:40 | | 0000000067763BF9BC9B58459ED25008CF450F18645D2000.msg | Re: Logical Outgrowth Options Paper | Jesup, Benjamin C | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0020145 | ESA2_0020145.pdf | ESA2_0020154 | ESA2_0020145 | ESA2_0020154 | 1545641 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1844B52000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Jesup, Benjamin; Frank Lupo; Rod Vieira | Has Redactions; | |
| ESA2_0020155 | ESA2_0020155.pdf | ESA2_0020164 | ESA2_0020155 | ESA2_0020164 | 1521903 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:42 | | 0000000067763BF9BC9B58459ED25008CF450F18E4B32000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Jesup, Benjamin C; Lupo, Frank R; Rod Vieira | Has Redactions; | |
| ESA2_0020165 | ESA2_0020165.pdf | ESA2_0020166 | ESA2_0020165 | ESA2_0020180 | 1539871 | | | | | Not Privileged; | | 2/8/2018 16:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164CE2100.msg | Re: REVISED - DRAFT AR memo for ESA Section 4 regs | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0020167 | | ESA2_0020180 | ESA2_0020165 | ESA2_0020180 | 1549450 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/8/2018 16:49 | | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.8.18 ai.doc | | | | | | |
| ESA2_0020181 | | ESA2_0020185 | ESA2_0020181 | ESA2_0020185 | 1545637 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 16:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4B42000.msg | Re: FYI | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA GC; Rod.Vieira (NOAA GC) | | |
| ESA2_0020186 | ESA2_0020186.pdf | ESA2_0020186 | ESA2_0020186 | ESA2_0020191 | 1521210 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/8/2018 17:27 | | 0000000067763BF9BC9B58459ED25008CF450F18445D2000.msg | Logical Outgrowth Options | Goldfarb, Joan R | Romanik, Peg A; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0020187 | | ESA2_0020191 | ESA2_0020186 | ESA2_0020191 | 1522345 | | | | Privileged in Full | AWP;DP; | DP2 & AWP<br><br>Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Memo by agency attorney Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/8/2018 17:27 | | Logical Outgrowth Options Paper.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020192 | ESA2_0020192.pdf | ESA2_0020192 | ESA2_0020192 | ESA2_0020192 | 1521209 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 17:53 | | 0000000067763BF9BC9B58459ED25008CF450F18245 D2000.msg | Re: I'll keep an eye on my email while on the bus | Romanik, Peg A | Jesup, Benjamin C; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0020193 | ESA2_0020193.pdf | ESA2_0020193 | ESA2_0020193 | ESA2_0020244 | 1535245 | | | | | Not Privileged; | | 2/8/2018 17:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 D2000.msg | Re: ESA rulemakings | Samuel Rauch - NOAA Federal | Stuart Levenbach - NOAA Federal | Kristen Gustafson - NOAA Federal; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | |
| ESA2_0020194 | | ESA2_0020244 | ESA2_0020193 | ESA2_0020244 | 1544170 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/8/2018 17:58 | | section 7 proposed rule Feb 06 2018v3.docx | | | | | | |
| ESA2_0020245 | ESA2_0020245.pdf | ESA2_0020246 | ESA2_0020245 | ESA2_0020246 | 1536806 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 18:09 | | 0000000073B53D9D3465BF408A67D0709E36285B448 A2100.msg | Re: Fwd: Draft of attorney review memo on ESA regs | Rod.Vieira (NOAA GC) | Scott Farley - NOAA Federal | | Has Redactions; | |
| ESA2_0020247 | ESA2_0020247.pdf | ESA2_0020247 | ESA2_0020247 | ESA2_0020247 | 1534432 | | | | | Not Privileged; | | 2/8/2018 18:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 B2000.msg | ESA Section 4 | Kristen Gustafson - NOAA Federal | ruthann.lowery@noaa.gov | rod.vieira@noaa.gov; adam.issenberg@noaa.gov | | |
| ESA2_0020248 | ESA2_0020248.pdf | ESA2_0020248 | ESA2_0020248 | ESA2_0020281 | 1533850 | | | | | Not Privileged; | | 2/8/2018 18:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43 52000.msg | Re: ESA Section 4 | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal; ruthann.lowery@noaa.gov | adam.issenberg@noaa.gov | | |
| ESA2_0020249 | | ESA2_0020281 | ESA2_0020248 | ESA2_0020281 | 1543648 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/8/2018 18:32 | | 20180129_proposed 424 rule_clean_edits (1).docx | | | | | | |
| ESA2_0020282 | ESA2_0020282.pdf | ESA2_0020284 | ESA2_0020282 | ESA2_0020284 | 1531691 | | | | | Not Privileged; | | 2/8/2018 18:33 | | 0000000073B53D9D3465BF408A67D0709E36285BA40 32000.msg | Re: REVISED - DRAFT AR memo for ESA Section 4 regs | Rod.Vieira (NOAA GC) | Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | |
| ESA2_0020285 | ESA2_0020285.pdf | ESA2_0020285 | ESA2_0020285 | ESA2_0020285 | 1534431 | | | | | Not Privileged; | | 2/8/2018 18:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 B2000.msg | Re: ESA Section 4 | Kristen Gustafson - NOAA Federal | Rod.Vieira (NOAA GC) | ruthann.lowery@noaa.gov; adam.issenberg@noaa.gov | | |
| ESA2_0020286 | ESA2_0020286.pdf | ESA2_0020286 | ESA2_0020286 | ESA2_0020287 | 1533852 | | | | | Not Privileged; | | 2/8/2018 18:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 62000.msg | 20180129_proposed 424 rule_clean_edits (1).docx | Kristen Gustafson - NOAA Federal | stuart.levenbach@noaa.gov; kevin.wheeler@noaa.gov; brandon.elsner@noaa.gov | samuel.rauch@noaa.gov | | |
| ESA2_0020287 | | ESA2_0020287 | ESA2_0020286 | ESA2_0020287 | 1543706 | Y | ESA2_0020249 | 1543648 | Privileged in Full | AC;DP; | | 2/8/2018 18:52 | | 20180129_proposed 424 rule_clean_edits (1).docx | | | | | | |
| ESA2_0020288 | ESA2_0020288.pdf | ESA2_0020289 | ESA2_0020288 | ESA2_0020309 | 1538080 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 19:49 | | 0000000073B53D9D3465BF408A67D0709E36285B04F 22100.msg | Re: Please Review - draft attorney review memo for ESA S7 regs | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0020290 | | ESA2_0020309 | ESA2_0020288 | ESA2_0020309 | 1550033 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/8/2018 19:49 | | Attorney Review Memo Draft2 2-7-18+cm.docx | | | | | | |
| ESA2_0020310 | | ESA2_0020329 | ESA2_0020310 | ESA2_0020329 | 1530653 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft2 2-7-18+sf v.2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020330 | | ESA2_0020351 | ESA2_0020330 | ESA2_0020351 | 1530654 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft3.docx | | | | | | |
| ESA2_0020352 | | ESA2_0020357 | ESA2_0020352 | ESA2_0020357 | 1519825 | | | | Privileged in Full | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>AWP: Memo by agency attorney Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/9/2018 0:00 | [ACP, AWP, DP] Options Paper - 2-9-2018 | [ACP, AWP, DP] Options Paper - 2-9-2018.docx | | | | | | |
| ESA2_0020358 | | ESA2_0020363 | ESA2_0020358 | ESA2_0020363 | 1519827 | | | | Privileged in Full | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>AWP: Memo by agency attorney Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/9/2018 0:00 | [ACP, AWP, DP] Options Paper bcj 2 9 18 | [ACP, AWP, DP] Options Paper bcj 2.9.18.docx | | | | | | |
| ESA2_0020364 | ESA2_0020364.pdf | ESA2_0020364 | ESA2_0020364 | ESA2_0020381 | 1539984 | | | | | Not Privileged; | | 2/9/2018 9:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840C2100.msg | Re: Draft Attorney Review Memo on S7 Regs | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0020365 | | ESA2_0020381 | ESA2_0020364 | ESA2_0020381 | 1550045 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 9:29 | | Attorney Review Memo Draft2 2-7-18 ai.docx | | | | | | |
| ESA2_0020382 | ESA2_0020382.pdf | ESA2_0020382 | ESA2_0020382 | ESA2_0020382 | 1514508 | | | | | Not Privileged; | | 2/9/2018 9:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304282300.msg | Fwd: FYI | Frazer, Gary D | Shultz, Gina; Aubrey, Craig; Fahey, Bridget; Romanik, Peg A | | | |
| ESA2_0020383 | ESA2_0020383.pdf | ESA2_0020383 | ESA2_0020383 | ESA2_0020383 | 1544340 | | | | | Not Privileged; | | 2/9/2018 10:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4122000.msg | Need you help to get the section 7 draft regulations into the RTS/Unified agenda | Cathy Tortorici - NOAA Federal | Rey Marquez - NOAA Affiliate | | | |
| ESA2_0020384 | ESA2_0020384.pdf | ESA2_0020385 | ESA2_0020384 | ESA2_0020385 | 1532173 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 10:10 | | 0000000073B53D9D3465BF408A67D0709E36285BE43F2000.msg | Re: Draft Attorney Review Memo on S7 Regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0020386 | ESA2_0020386.pdf | ESA2_0020387 | ESA2_0020386 | ESA2_0020387 | 1544339 | | | | | Not Privileged; | | 2/9/2018 10:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1884122000.msg | Re: Need you help to get the section 7 draft regulations into the RTS/Unified agenda | Rey Marquez - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0020388 | ESA2_0020388.pdf | ESA2_0020389 | ESA2_0020388 | ESA2_0020389 | 1545635 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 10:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1884B42000.msg | Re: Draft Attorney Review Memo on S7 Regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0020390 | ESA2_0020390.pdf | ESA2_0020391 | ESA2_0020390 | ESA2_0020391 | 1534177 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 10:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844F2000.msg | Re: Please Review - draft attorney review memo for ESA S7 regs | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0020392 | ESA2_0020392.pdf | ESA2_0020394 | ESA2_0020392 | ESA2_0020394 | 1545633 | | | | | AC;AWP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; AWP: Emails by agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/9/2018 10:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1844B42000.msg | Re: Draft Attorney Review Memo on S7 Regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0020395 | ESA2_0020395.pdf | ESA2_0020396 | ESA2_0020395 | ESA2_0020396 | 1544338 | | | | | Not Privileged; | | 2/9/2018 10:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1864122000.msg | Re: Need you help to get the section 7 draft regulations into the RTS/Unified agenda | Cathy Tortorici - NOAA Federal | Rey Marquez - NOAA Federal | | | |
| ESA2_0020397 | ESA2_0020397.pdf | ESA2_0020398 | ESA2_0020397 | ESA2_0020398 | 1532172 | | | | | Not Privileged; | | 2/9/2018 10:34 | | 0000000073B53D9D3465BF408A67D0709E36285BC43F2000.msg | Re: Draft Attorney Review Memo on S7 Regs | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | | | |
| ESA2_0020399 | ESA2_0020399.pdf | ESA2_0020399 | ESA2_0020399 | ESA2_0020399 | 1514507 | | | | | Not Privileged; | | 2/9/2018 10:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4272300.msg | Status please - latest draft section 7 reg | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020400 | ESA2_0020400.pdf | ESA2_0020401 | ESA2_0020400 | ESA2_0020401 | 1534171 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 11:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44E2000.msg | Re: Please Review - draft attorney review memo for ESA S7 regs | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0020402 | | ESA2_0020404 | ESA2_0020402 | ESA2_0020404 | 1534161 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 11:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844D2000.msg | Re: Please Review - draft attorney review memo for ESA S7 regs | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | | |
| ESA2_0020405 | ESA2_0020405.pdf | ESA2_0020407 | ESA2_0020405 | ESA2_0020407 | 1534163 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 11:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44D2000.msg | Re: Please Review - draft attorney review memo for ESA S7 regs | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0020408 | ESA2_0020408.pdf | ESA2_0020411 | ESA2_0020408 | ESA2_0020411 | 1534145 | | | | | | AC;AWP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>AWP: Emails by agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/9/2018 11:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844B2000.msg | Re: Please Review - draft attorney review memo for ESA S7 regs | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0020412 | | ESA2_0020414 | ESA2_0020412 | ESA2_0020414 | 1531690 | | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 11:37 | | 0000000073B53D9D3465BF408A67D0709E36285B84032000.msg | Re: REVISED - DRAFT AR memo for ESA Section 4 regs | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0020415 | ESA2_0020415.pdf | ESA2_0020415 | ESA2_0020415 | ESA2_0020416 | 1533621 | | | | | | Not Privileged; | | 2/9/2018 11:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184232000.msg | Re: ESA Section 4 | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Rod Vieira; Adam Issenberg | | |
| ESA2_0020416 | | ESA2_0020416 | ESA2_0020415 | ESA2_0020416 | 1543603 | Y | | ESA2_0019948 | 1522731 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/9/2018 11:41 | | Logical Outgrowth Options Paper - 2-8-2018 bcj.docx | | | | | | |
| ESA2_0020417 | ESA2_0020417.pdf | ESA2_0020417 | ESA2_0020417 | ESA2_0020418 | 1521208 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 12:31 | | 0000000067763BF9BC9B58459ED25008CF450F18045D2000.msg | Revised Options Paper | Goldfarb, Joan R | Romanik, Peg A; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0020418 | | ESA2_0020418 | ESA2_0020417 | ESA2_0020418 | 1522427 | Y | | ESA2_0019765 | 1519829 | Privileged in Full | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/9/2018 12:31 | | [ACP, DP] Options Paper.docx | | | | | | |
| ESA2_0020419 | ESA2_0020419.pdf | ESA2_0020419 | ESA2_0020419 | ESA2_0020419 | 1519880 | | | | | | Not Privileged; | | 2/9/2018 13:00 | | 00000000A04C3C79E9E624408830F841286687AAE4022000.msg | When you get done with your management retreat . . . | Frazer, Gary D | Fahey, Bridget | Shultz, Gina | | |
| ESA2_0020420 | ESA2_0020420.pdf | ESA2_0020420 | ESA2_0020420 | ESA2_0020421 | 1537951 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 13:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184232100.msg | Update and latest draft section 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0020421 | | ESA2_0020421 | ESA2_0020420 | ESA2_0020421 | 1548943 | Y | | ESA2_0019459 | 1529089 | Privileged in Full | AC;DP; | | 2/9/2018 13:01 | | section 7 proposed rule Feb 07 2018.docx | | | | | | |
| ESA2_0020422 | ESA2_0020422.pdf | ESA2_0020422 | ESA2_0020422 | ESA2_0020423 | 1521207 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 13:13 | | 0000000067763BF9BC9B58459ED25008CF450F18045C2000.msg | Re: Revised Options Paper | Jesup, Benjamin C | Goldfarb, Joan R | Romanik, Peg A | Has Redactions; | |
| ESA2_0020423 | | ESA2_0020423 | ESA2_0020422 | ESA2_0020423 | 1522447 | Y | | ESA2_0020008 | 1519827 | Privileged in Full | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/9/2018 13:13 | | [ACP, AWP, DP] Options Paper bcj 2.9.18.docx | | | | | | |
| ESA2_0020424 | ESA2_0020424.pdf | ESA2_0020425 | ESA2_0020424 | ESA2_0020425 | 1534127 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 13:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444B2000.msg | Re: Please Review - draft attorney review memo for ESA S7 regs | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0020426 | ESA2_0020426.pdf | ESA2_0020428 | ESA2_0020426 | ESA2_0020428 | 1531688 | | | | | | Not Privileged; | | 2/9/2018 14:26 | | 0000000073B53D9D3465BF408A67D0709E36285B84032000.msg | Re: REVISED - DRAFT AR memo for ESA Section 4 regs | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0020429 | | ESA2_0020432 | ESA2_0020429 | ESA2_0020432 | 1531689 | | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 14:31 | | 0000000073B53D9D3465BF408A67D0709E36285B864032000.msg | Re: REVISED - DRAFT AR memo for ESA Section 4 regs | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0020433 | ESA2_0020433.pdf | ESA2_0020434 | ESA2_0020433 | ESA2_0020435 | 1534367 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 14:36 | | 0000000073B53D9D3465BF408A67D0709E36285B864FA2000.msg | Fwd: ESA Section 4 | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0020435 | | ESA2_0020435 | ESA2_0020433 | ESA2_0020435 | 1543719 | Y | | ESA2_0019948 | 1522731 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/9/2018 14:36 | | Logical Outgrowth Options Paper - 2-8-2018 bcj.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020436 | | ESA2_0020436 | ESA2_0020436 | ESA2_0020436 | 1534126 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 14:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124492000.msg | Question re causation standard | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0020437 | ESA2_0020437.pdf | ESA2_0020437 | ESA2_0020437 | ESA2_0020437 | 1534123 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 14:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4482000.msg | Re: Question re causation standard | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0020438 | ESA2_0020438.pdf | ESA2_0020438 | ESA2_0020438 | ESA2_0020438 | 1545888 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/9/2018 14:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824D42000.msg | Re: Question re causation standard | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0020439 | | ESA2_0020440 | ESA2_0020439 | ESA2_0020440 | 1534121 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 14:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184482000.msg | Re: Question re causation standard | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | | |
| ESA2_0020441 | ESA2_0020441.pdf | ESA2_0020442 | ESA2_0020441 | ESA2_0020442 | 1532999 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 14:53 | | 0000000073B53D9D3465BF408A67D0709E36285BA49A2000.msg | Re: Question re causation standard | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0020443 | ESA2_0020443.pdf | ESA2_0020444 | ESA2_0020443 | ESA2_0020444 | 1545886 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 14:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4D32000.msg | Re: Question re causation standard | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0020445 | ESA2_0020445.pdf | ESA2_0020447 | ESA2_0020445 | ESA2_0020447 | 1545618 | | | | | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorneys Ruth Ann Lowery and Kristen Floom regarding the status of of litigation. | 2/9/2018 15:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1864B22000.msg | Fwd: State of Alabama v. NMFS, No. 18-593, UWAG v. NMFS, No. 17-206 (S.D. Ala) -- ATTORNEY-CLIENT COMMUNICATION | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0020448 | ESA2_0020448.pdf | ESA2_0020450 | ESA2_0020448 | ESA2_0020450 | 1534036 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/9/2018 16:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4462000.msg | Re: Please Review - draft attorney review memo for ESA S7 regs | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0020451 | | ESA2_0020451 | ESA2_0020451 | ESA2_0020451 | 1544336 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 17:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1824122000.msg | On RTS/unified agenda for the section 7 regs | Cathy Tortorici - NOAA Federal | Rey Marquez - NOAA Affiliate | Angela Somma | | |
| ESA2_0020452 | ESA2_0020452.pdf | ESA2_0020452 | ESA2_0020452 | ESA2_0020452 | 1534396 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 17:32 | | 0000000073B53D9D3465BF408A67D0709E36285B04FE2000.msg | Fwd: On RTS/unified agenda for the section 7 regs | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0020453 | ESA2_0020453.pdf | ESA2_0020453 | ESA2_0020453 | ESA2_0020453 | 1534042 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 18:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144472000.msg | Question about reinitation | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0020454 | ESA2_0020454.pdf | ESA2_0020454 | ESA2_0020454 | ESA2_0020474 | 1536036 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 18:29 | | 0000000073B53D9D3465BF408A67D0709E36285B047D2100.msg | [ACP, DP] - New version | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020455 | | ESA2_0020474 | ESA2_0020454 | ESA2_0020474 | 1548535 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. ; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 18:29 | | Attorney Review Memo Draft3.docx | | | | | | |
| ESA2_0020475 | ESA2_0020475.pdf | ESA2_0020475 | ESA2_0020475 | ESA2_0020476 | 1537044 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/9/2018 18:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4E 32000.msg | ESA S7 Memo-New Version | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0020476 | | ESA2_0020476 | ESA2_0020475 | ESA2_0020476 | 1549245 | Y | ESA2_0020455 | 1548535 | Privileged in Full | AC;AWP;DP; | | 2/9/2018 18:32 | | Attorney Review Memo Draft3.docx | | | | | | |
| ESA2_0020477 | | ESA2_0020477 | ESA2_0020477 | ESA2_0020478 | 1537043 | | | | Privileged in Full | AWP; | AWP: email by agency attorney, Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/9/2018 18:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184E 32000.msg | Re: ESA S7 Memo-New Version | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0020478 | | ESA2_0020478 | ESA2_0020477 | ESA2_0020478 | 1548782 | Y | ESA2_0020480 | 1548616 | Privileged in Full | AC;AWP;DP; | | 2/9/2018 18:41 | | Attorney Review Memo Draft3.docx | | | | | | |
| ESA2_0020479 | ESA2_0020479.pdf | ESA2_0020479 | ESA2_0020479 | ESA2_0020501 | 1536034 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 18:41 | | 0000000073B53D9D3465BF408A67D0709E36285BC47 C2100.msg | Re: [ACP, DP] - New version | Daniel Pollak - NOAA GC | Scott Farley - NOAA Federal | | Has Redactions; | |
| ESA2_0020480 | | ESA2_0020501 | ESA2_0020479 | ESA2_0020501 | 1548616 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. ; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 18:41 | | Attorney Review Memo Draft3.docx | | | | | | |
| ESA2_0020502 | | ESA2_0020502 | ESA2_0020502 | ESA2_0020582 | 1536033 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 19:01 | | 0000000073B53D9D3465BF408A67D0709E36285BA47 C2100.msg | Re: Question about reinitation | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0020503 | | ESA2_0020582 | ESA2_0020502 | ESA2_0020582 | 1548478 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on ESA legislative history as it pertains to elements of proposed or final rule, or confidential information obtained from the client for that purpose. | 2/9/2018 19:01 | | 1982-HR Rep 97-567 at 26-27.pdf | | | | | | |
| ESA2_0020583 | | ESA2_0020583 | ESA2_0020583 | ESA2_0020584 | 1538079 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 19:01 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F 12100.msg | Re: Question about reinitation | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0020584 | | ESA2_0020584 | ESA2_0020583 | ESA2_0020584 | 1549286 | Y | ESA2_0020503 | 1548478 | Privileged in Full | AC; | | 2/9/2018 19:01 | | 1982-HR Rep 97-567 at 26-27.pdf | | | | | | |
| ESA2_0020585 | ESA2_0020585.pdf | ESA2_0020586 | ESA2_0020585 | ESA2_0020587 | 1521206 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/9/2018 19:38 | | 0000000067763BF9BC9B58459ED25008CF450F18C450 2000.msg | Re: Revised Options Paper | Goldfarb, Joan R | Jesup, Benjamin C | Romanik, Peg A | Has Redactions; | |
| ESA2_0020587 | | ESA2_0020587 | ESA2_0020585 | ESA2_0020587 | 1522385 | Y | ESA2_0020352 | 1519825 | Privileged in Full | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | | 2/9/2018 19:38 | | [ACP, AWP, DP] Options Paper - 2-9-2018.docx | | | | | | |
| ESA2_0020588 | | ESA2_0020595 | ESA2_0020588 | ESA2_0020595 | 1514503 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 2/9/2018 19:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 72300.msg | Re: FWS US-v-Oregon Roll-up BO | White, Rollie | Frazer, Gary D | Aubrey, Craig; Romanik, Peg A; Shultz, Gina; Hein, Eric; Salata, Larry | Has Redactions; | |
| ESA2_0020596 | | ESA2_0020600 | ESA2_0020596 | ESA2_0020600 | 1519826 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Memo by agency attorney Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/11/2018 0:00 | [ACP, DP] Options Paper - 2-11-2018 | [ACP, DP] Options Paper - 2-11-2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020601 | ESA2_0020601.pdf | ESA2_0020601 | ESA2_0020601 | ESA2_0020602 | 1534107 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/11/2018 17:49 | | 0000000073B53D9D3465BF408A67D0709E36285B04EA2000.msg | Comments | Stuart Levenbach - NOAA Federal | Bernhardt, David; todd_willens | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | Has Redactions; | |
| ESA2_0020602 | | ESA2_0020602 | ESA2_0020601 | ESA2_0020602 | 1543686 | Y | ESA2_0020710 | 1529219 | Privileged in Full | AC;DP; | | 2/11/2018 17:49 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020603 | ESA2_0020603.pdf | ESA2_0020603 | ESA2_0020603 | ESA2_0020604 | 1525901 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/11/2018 17:49 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0645E2000.msg | Comments | Stuart Levenbach - NOAA Federal | Bernhardt, David; todd_willens | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | Has Redactions; | |
| ESA2_0020604 | | ESA2_0020604 | ESA2_0020603 | ESA2_0020604 | 1529449 | Y | ESA2_0020710 | 1529219 | Privileged in Full | AC;DP; | | 2/11/2018 17:49 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020605 | ESA2_0020605.pdf | ESA2_0020605 | ESA2_0020605 | ESA2_0020606 | 1532037 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/11/2018 21:30 | | 0000000073B53D9D3465BF408A67D0709E36285BE42E2000.msg | Re: Comments | Stuart Levenbach - NOAA Federal | Bernhardt, David; todd_willens | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | Has Redactions; | |
| ESA2_0020606 | | ESA2_0020606 | ESA2_0020605 | ESA2_0020606 | 1540325 | Y | ESA2_0020608 | 1529224 | Privileged in Full | AC;DP; | | 2/11/2018 21:30 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020607 | ESA2_0020607.pdf | ESA2_0020607 | ESA2_0020607 | ESA2_0020640 | 1525900 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/11/2018 21:30 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0445E2000.msg | Re: Comments | Stuart Levenbach - NOAA Federal | Bernhardt, David; todd_willens | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | Has Redactions; | |
| ESA2_0020608 | | ESA2_0020640 | ESA2_0020607 | ESA2_0020640 | 1529224 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/11/2018 21:30 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020641 | | ESA2_0020654 | ESA2_0020641 | ESA2_0020654 | 1530748 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.12.18(1).doc | | | | | | |
| ESA2_0020655 | ESA2_0020655.pdf | ESA2_0020655 | ESA2_0020655 | ESA2_0020655 | 1534685 | | | | | Not Privileged; | | 2/12/2018 9:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46A2000.msg | quick update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0020656 | ESA2_0020656.pdf | ESA2_0020656 | ESA2_0020656 | ESA2_0020656 | 1544337 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 10:08 | | 00000000DCD9C363F8DD57459864602D8D955EA1844122000.msg | Re: On RTS/unified agenda for the section 7 regs | Rey Marquez - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0020657 | ESA2_0020657.pdf | ESA2_0020657 | ESA2_0020657 | ESA2_0020699 | 1537041 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 10:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E32000.msg | Non-reg revision Question to group | Doug Laye | Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0020658 | ESA2_0020658.pdf | ESA2_0020699 | ESA2_0020657 | ESA2_0020699 | 1548554 | | | | | Not Privileged; | | 2/12/2018 10:14 | | cumulative effects etec order denying motion to dissolve injunction uranium 020218.pdf | | | | | | |
| ESA2_0020700 | ESA2_0020700.pdf | ESA2_0020701 | ESA2_0020700 | ESA2_0020702 | 1525899 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 10:15 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0245E2000.msg | Fwd: Comments | Willens, Todd | Gulac, Catherine | | Has Redactions; | |
| ESA2_0020702 | | ESA2_0020702 | ESA2_0020700 | ESA2_0020702 | 1529242 | Y | ESA2_0020608 | 1529224 | Privileged in Full | AC;DP; | | 2/12/2018 10:15 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020703 | ESA2_0020703.pdf | ESA2_0020703 | ESA2_0020703 | ESA2_0020704 | 1521205 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 10:41 | | 00000000677638F9BC9B58459ED25008CF450F18A45C2000.msg | rule-making memo | Romanik, Peg A | Goldfarb, Joan R; Jesup, Benjamin C | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020704 | | ESA2_0020704 | ESA2_0020703 | ESA2_0020704 | 1522256 | Y | ESA2_0020596 | 1519826 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 10:41 | | [ACP, DP] Options Paper - 2-11-2018.docx | | | | | | |
| ESA2_0020705 | ESA2_0020705.pdf | ESA2_0020706 | ESA2_0020705 | ESA2_0020706 | 1534682 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 10:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041846A2000.msg | Re: Non-reg revision Question to group | Daniel Pollak - NOAA GC | Doug Laye | Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0020707 | ESA2_0020707.pdf | ESA2_0020708 | ESA2_0020707 | ESA2_0020708 | 1534668 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 11:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4682000.msg | RE: Non-reg revision Question to group | Doug Laye | Daniel Pollak - NOAA GC | Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0020709 | ESA2_0020709.pdf | ESA2_0020709 | ESA2_0020709 | ESA2_0020760 | 1525898 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy / PII | 2/12/2018 12:06 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0045E2000.msg | Fwd: Comments | Todd Willens | Gareth Rees | | Has Redactions; | |
| ESA2_0020710 | | ESA2_0020760 | ESA2_0020709 | ESA2_0020760 | 1529219 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/12/2018 12:06 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020761 | ESA2_0020761.pdf | ESA2_0020762 | ESA2_0020761 | ESA2_0020763 | 1534106 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 13:06 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E92000.msg | Fwd: Comments | Rees, Gareth | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0020763 | | ESA2_0020763 | ESA2_0020761 | ESA2_0020763 | 1543725 | Y | ESA2_0020710 | 1529219 | Privileged in Full | AC;DP; | | 2/12/2018 13:06 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020764 | ESA2_0020764.pdf | ESA2_0020764 | ESA2_0020764 | ESA2_0020766 | 1533578 | | | | | Not Privileged; | | 2/12/2018 13:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241E2000.msg | Comments on ESA rulemakings | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal | Brandon Elsner - NOAA Federal | | |
| ESA2_0020765 | | ESA2_0020765 | ESA2_0020764 | ESA2_0020766 | 1543984 | Y | ESA2_0021105 | 1507580 | Privileged in Full | AC;DP; | | 2/12/2018 13:45 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020766 | | ESA2_0020766 | ESA2_0020764 | ESA2_0020766 | 1543985 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 13:45 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020767 | ESA2_0020767.pdf | ESA2_0020767 | ESA2_0020767 | ESA2_0020769 | 1533607 | | | | | Not Privileged; | | 2/12/2018 13:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4212000.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma; Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal | | |
| ESA2_0020768 | | ESA2_0020768 | ESA2_0020767 | ESA2_0020769 | 1542819 | Y | ESA2_0021105 | 1507580 | Privileged in Full | AC;DP; | | 2/12/2018 13:54 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020769 | | ESA2_0020769 | ESA2_0020767 | ESA2_0020769 | 1542821 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 13:54 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020770 | ESA2_0020770.pdf | ESA2_0020771 | ESA2_0020770 | ESA2_0020773 | 1535010 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:01 | | 0000000073B53D9D3465BF408A67D0709E36285BE24292100.msg | Fwd: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0020772 | | ESA2_0020772 | ESA2_0020770 | ESA2_0020773 | 1543811 | Y | ESA2_0021105 | 1507580 | Privileged in Full | AC;DP; | | 2/12/2018 14:01 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020773 | | ESA2_0020773 | ESA2_0020770 | ESA2_0020773 | 1543813 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:01 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020774 | ESA2_0020774.pdf | ESA2_0020774 | ESA2_0020774 | ESA2_0020776 | 1536953 | | | | | Not Privileged; | | 2/12/2018 14:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D82000.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | chris.w.oliver@noaa.gov; emma.htun@noaa.gov; Brianne Smith; alexia.read@noaa.gov | | | |
| ESA2_0020775 | | ESA2_0020775 | ESA2_0020774 | ESA2_0020776 | 1548761 | Y | ESA2_0021105 | 1507580 | Privileged in Full | AC;DP; | | 2/12/2018 14:13 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020776 | | ESA2_0020776 | ESA2_0020774 | ESA2_0020776 | 1548766 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:13 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020777 | ESA2_0020777.pdf | ESA2_0020777 | ESA2_0020777 | ESA2_0020779 | 1538102 | | | | | Not Privileged; | | 2/12/2018 14:13 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F32100.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | chris.w.oliver@noaa.gov; emma.htun@noaa.gov; Brianne Smith; alexia.read@noaa.gov | | | |
| ESA2_0020778 | | ESA2_0020778 | ESA2_0020777 | ESA2_0020779 | 1549596 | Y | ESA2_0021105 | 1507580 | Privileged in Full | AC;DP; | | 2/12/2018 14:13 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020779 | | ESA2_0020779 | ESA2_0020777 | ESA2_0020779 | 1549599 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:13 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020780 | ESA2_0020780.pdf | ESA2_0020781 | ESA2_0020780 | ESA2_0020783 | 1531924 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:18 | | 0000000073B53D9D3465BF408A67D0709E36285BBC4202000.msg | Fwd: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0020782 | | ESA2_0020782 | ESA2_0020780 | ESA2_0020783 | 1540260 | Y | ESA2_0021105 | 1507580 | Privileged in Full | AC;DP; | | 2/12/2018 14:18 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020783 | | ESA2_0020783 | ESA2_0020780 | ESA2_0020783 | 1540261 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:18 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020784 | ESA2_0020784.pdf | ESA2_0020784 | ESA2_0020784 | ESA2_0020785 | 1537040 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 14:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E32000.msg | We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik | | Has Redactions; | |
| ESA2_0020785 | | ESA2_0020785 | ESA2_0020784 | ESA2_0020785 | 1548749 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:26 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020786 | ESA2_0020786.pdf | ESA2_0020786 | ESA2_0020786 | ESA2_0020787 | 1525897 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:26 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E45D2000.msg | We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik | | Has Redactions; | |
| ESA2_0020787 | | ESA2_0020787 | ESA2_0020786 | ESA2_0020787 | 1529471 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:26 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020788 | ESA2_0020788.pdf | ESA2_0020790 | ESA2_0020788 | ESA2_0020790 | 1534348 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:29 | | 0000000073B53D9D3465BF408A67D0709E36285B04F82000.msg | Re: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0020791 | ESA2_0020791.pdf | ESA2_0020792 | ESA2_0020791 | ESA2_0020793 | 1531519 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:44 | | 000000004D5ACC56D02E7340802D694621FAA62FE4422000.msg | Fwd: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0020793 | | ESA2_0020793 | ESA2_0020791 | ESA2_0020793 | 1531597 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:44 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020794 | ESA2_0020794.pdf | ESA2_0020795 | ESA2_0020794 | ESA2_0020796 | 1514502 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344272300.msg | Fwd: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0020796 | | ESA2_0020796 | ESA2_0020794 | ESA2_0020796 | 1518438 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:44 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020797 | ESA2_0020797.pdf | ESA2_0020798 | ESA2_0020797 | ESA2_0020798 | 1534677 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4692000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Romanik, Peg | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil | Has Redactions; | |
| ESA2_0020799 | ESA2_0020799.pdf | ESA2_0020800 | ESA2_0020799 | ESA2_0020801 | 1514501 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324272300.msg | Fwd: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | Has Redactions; | |
| ESA2_0020801 | | ESA2_0020801 | ESA2_0020799 | ESA2_0020801 | 1518561 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:50 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020802 | ESA2_0020802.pdf | ESA2_0020803 | ESA2_0020802 | ESA2_0020804 | 1525896 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:50 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C45D2000.msg | Fwd: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Aubrey, Craig | Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0020804 | | ESA2_0020804 | ESA2_0020802 | ESA2_0020804 | 1529523 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 14:50 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020805 | ESA2_0020805.pdf | ESA2_0020806 | ESA2_0020805 | ESA2_0020806 | 1534675 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4692000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Brown-Kobil, Nancy | Romanik, Peg | Cathy Tortorici - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Glenn Smith | Has Redactions; | |
| ESA2_0020807 | ESA2_0020807.pdf | ESA2_0020808 | ESA2_0020807 | ESA2_0020808 | 1534678 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041046A2000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Romanik, Peg; Craig_Aubrey@fws.gov | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020809 | ESA2_0020809.pdf | ESA2_0020810 | ESA2_0020809 | ESA2_0020810 | 1514500 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 72300.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Romanik, Peg A; Aubrey, Craig | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy | Has Redactions; | |
| ESA2_0020811 | ESA2_0020811.pdf | ESA2_0020813 | ESA2_0020811 | ESA2_0020813 | 1534674 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.r reflecting confidential information provided by the client for that purpose; | 2/12/2018 14:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041846 92000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Romanik, Peg; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Aubrey, Craig | Has Redactions; | |
| ESA2_0020814 | ESA2_0020814.pdf | ESA2_0020816 | ESA2_0020814 | ESA2_0020816 | 1514498 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 14:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 62300.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Romanik, Peg A; Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Aubrey, Craig | Has Redactions; | |
| ESA2_0020817 | ESA2_0020817.pdf | ESA2_0020818 | ESA2_0020817 | ESA2_0020818 | 1536508 | | | | | Not Privileged; | | 2/12/2018 15:00 | | 0000000073B53D9D3465BF408A67D0709E36285B24A 52100.msg | Re: Comments on ESA rulemakings | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma; Kristen Gustafson - NOAA Federal | | |
| ESA2_0020819 | ESA2_0020819.pdf | ESA2_0020820 | ESA2_0020819 | ESA2_0020820 | 1536509 | | | | | Not Privileged; | | 2/12/2018 15:01 | | 0000000073B53D9D3465BF408A67D0709E36285B44A 52100.msg | Re: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0020821 | ESA2_0020821.pdf | ESA2_0020823 | ESA2_0020821 | ESA2_0020823 | 1534671 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose ;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 15:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246 92000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Romanik, Peg; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Aubrey, Craig | Has Redactions; | |
| ESA2_0020824 | ESA2_0020824.pdf | ESA2_0020826 | ESA2_0020824 | ESA2_0020826 | 1536507 | | | | | Not Privileged; | | 2/12/2018 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285B0A4 52100.msg | Re: Comments on ESA rulemakings | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0020827 | ESA2_0020827.pdf | ESA2_0020829 | ESA2_0020827 | ESA2_0020829 | 1534672 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 15:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041446 92000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Romanik, Peg; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Aubrey, Craig | Has Redactions; | |
| ESA2_0020830 | ESA2_0020830.pdf | ESA2_0020833 | ESA2_0020830 | ESA2_0020833 | 1535658 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 15:16 | | 0000000073B53D9D3465BF408A67D0709E36285BC46 12100.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0020834 | ESA2_0020834.pdf | ESA2_0020834 | ESA2_0020834 | ESA2_0020885 | 1514497 | | | | | Not Privileged; | | 2/12/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 62300.msg | my comments on NOAA comments | Romanik, Peg A | Laye, Doug; Brown-Kobil, Nancy; Aubrey, Craig; Smith, Glenn S | | | |
| ESA2_0020835 | | ESA2_0020885 | ESA2_0020834 | ESA2_0020885 | 1518517 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/12/2018 15:16 | | section 7 proposed rule Feb 06 2018v3_NOAACoS (1) with PAR comments.docx | | | | | | |
| ESA2_0020886 | ESA2_0020886.pdf | ESA2_0020886 | ESA2_0020886 | ESA2_0020887 | 1525893 | | | | | Not Privileged; | | 2/12/2018 15:16 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 5D2000.msg | my comments on NOAA comments | Romanik, Peg | Doug Laye; Brown-Kobil, Nancy; Craig Aubrey; Smith, Glenn | | | |
| ESA2_0020887 | | ESA2_0020887 | ESA2_0020886 | ESA2_0020887 | 1529457 | Y | ESA2_0020835 | 1518517 | Privileged in Full | AC;DP; | | 2/12/2018 15:16 | | section 7 proposed rule Feb 06 2018v3_NOAACoS (1) with PAR comments.docx | | | | | | |
| ESA2_0020888 | ESA2_0020888.pdf | ESA2_0020889 | ESA2_0020888 | ESA2_0020891 | 1515363 | | | | | Not Privileged; | | 2/12/2018 15:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 22300.msg | Fwd: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Jesup, Benjamin; Ruth Ann Lowery; Lisa Manning | | | |
| ESA2_0020890 | | ESA2_0020890 | ESA2_0020888 | ESA2_0020891 | 1519104 | Y | ESA2_0021105 | 1507580 | Privileged in Full | AC;DP; | | 2/12/2018 15:44 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020891 | | ESA2_0020891 | ESA2_0020888 | ESA2_0020891 | 1519105 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 15:44 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020892 | ESA2_0020892.pdf | ESA2_0020893 | ESA2_0020892 | ESA2_0020895 | 1521902 | | | | | Not Privileged; | | 2/12/2018 15:44 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B 32000.msg | Fwd: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C; Ruth Ann Lowery; Lisa Manning | | | |
| ESA2_0020894 | | ESA2_0020894 | ESA2_0020892 | ESA2_0020895 | 1522616 | Y | ESA2_0021105 | 1507580 | Privileged in Full | AC;DP; | | 2/12/2018 15:44 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020895 | | ESA2_0020895 | ESA2_0020892 | ESA2_0020895 | 1522617 | Y | ESA2_0021054 | 1507332 | Privileged in Full | AC;DP; | | 2/12/2018 15:44 | | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |
| ESA2_0020896 | ESA2_0020896.pdf | ESA2_0020899 | ESA2_0020896 | ESA2_0020899 | 1545806 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 15:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 C92000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0020900 | ESA2_0020900.pdf | ESA2_0020903 | ESA2_0020900 | ESA2_0020903 | 1545805 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 15:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 C92000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0020904 | ESA2_0020904.pdf | ESA2_0020904 | ESA2_0020904 | ESA2_0020905 | 1525892 | | | | | Not Privileged; | | 2/12/2018 15:47 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 5D2000.msg | Fwd: my comments on NOAA comments | Romanik, Peg | Frazer, Gary | | | |
| ESA2_0020905 | | ESA2_0020905 | ESA2_0020904 | ESA2_0020905 | 1529203 | Y | ESA2_0020835 | 1518517 | Privileged in Full | AC;DP; | | 2/12/2018 15:47 | | section 7 proposed rule Feb 06 2018v3_NOAACoS (1) with PAR comments.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020906 | ESA2_0020906.pdf | ESA2_0020906 | ESA2_0020906 | ESA2_0020907 | 1514496 | | | | | Not Privileged; | | 2/12/2018 15:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 62300.msg | Fwd: my comments on NOAA comments | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | | |
| ESA2_0020907 | | ESA2_0020907 | ESA2_0020906 | ESA2_0020907 | 1518825 | Y | ESA2_0020835 | 1518517 | Privileged in Full | AC;DP; | | 2/12/2018 15:51 | | section 7 proposed rule Feb 06 2018v3_NOAACoS (1) with PAR comments.docx | | | | | | |
| ESA2_0020908 | ESA2_0020908.pdf | ESA2_0020909 | ESA2_0020908 | ESA2_0020909 | 1515362 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 15:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 22300.msg | Re: Comments on ESA rulemakings | Jesup, Benjamin | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Ruth Ann Lowery; Lisa Manning; Romanik, Peg | Has Redactions; | |
| ESA2_0020910 | ESA2_0020910.pdf | ESA2_0020911 | ESA2_0020910 | ESA2_0020911 | 1520863 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 15:51 | | 0000000067763BF9BC9B58459ED25008CF450F1804D 22000.msg | Re: Comments on ESA rulemakings | Jesup, Benjamin C | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Lisa Manning; Romanik, Peg A | Has Redactions; | |
| ESA2_0020912 | ESA2_0020912.pdf | ESA2_0020913 | ESA2_0020912 | ESA2_0020913 | 1521901 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 15:51 | | 0000000067763BF9BC9B58459ED25008CF450F18A4B 32000.msg | Re: Comments on ESA rulemakings | Jesup, Benjamin C | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Lisa Manning; Romanik, Peg A | Has Redactions; | |
| ESA2_0020914 | ESA2_0020914.pdf | ESA2_0020914 | ESA2_0020914 | ESA2_0020915 | 1525895 | | | | | Not Privileged; | | 2/12/2018 15:51 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 5D2000.msg | Fwd: my comments on NOAA comments | Aubrey, Craig | Gary Frazer; Gina Shultz | | | |
| ESA2_0020915 | | ESA2_0020915 | ESA2_0020914 | ESA2_0020915 | 1529177 | Y | ESA2_0020835 | 1518517 | Privileged in Full | AC;DP; | | 2/12/2018 15:51 | | section 7 proposed rule Feb 06 2018v3_NOAACoS (1) with PAR comments.docx | | | | | | |
| ESA2_0020916 | ESA2_0020916.pdf | ESA2_0020917 | ESA2_0020916 | ESA2_0020918 | 1525894 | | | | | Not Privileged; | | 2/12/2018 16:04 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 5D2000.msg | Fwd: Comments on ESA rulemakings | Fahey, Bridget | Gina Shultz; Frazer, Gary | | | |
| ESA2_0020918 | | ESA2_0020918 | ESA2_0020916 | ESA2_0020918 | 1529192 | Y | ESA2_0021105 | 1507580 | Privileged in Full | AC;DP; | | 2/12/2018 16:04 | | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0020919 | ESA2_0020919.pdf | ESA2_0020919 | ESA2_0020919 | ESA2_0020919 | 1545622 | | | | | Not Privileged; | | 2/12/2018 16:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 B22000.msg | Draft FN | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0020920 | ESA2_0020920.pdf | ESA2_0020923 | ESA2_0020920 | ESA2_0020923 | 1545803 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 16:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 C92000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0020924 | ESA2_0020924.pdf | ESA2_0020925 | ESA2_0020924 | ESA2_0020925 | 1545620 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/12/2018 16:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 B22000.msg | Re: Draft FN | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0020926 | ESA2_0020926.pdf | ESA2_0020927 | ESA2_0020926 | ESA2_0020927 | 1514494 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 62300.msg | Re: my comments on NOAA comments | Brown-Kobil, Nancy | Laye, Doug | Romanik, Peg A; Aubrey, Craig; Smith, Glenn S | Has Redactions; | |
| ESA2_0020928 | ESA2_0020928.pdf | ESA2_0020929 | ESA2_0020928 | ESA2_0020929 | 1515361 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 16:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 22300.msg | Re: Comments on ESA rulemakings | Fahey, Bridget | Jesup, Benjamin | Angela Somma - NOAA Federal; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Ruth Ann Lowery; Lisa Manning; Romanik, Peg | Has Redactions; | |
| ESA2_0020930 | ESA2_0020930.pdf | ESA2_0020931 | ESA2_0020930 | ESA2_0020931 | 1521900 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 16:37 | | 0000000067763BF9BC9B58459ED25008CF450F18848 2000.msg | Re: Comments on ESA rulemakings | Fahey, Bridget | Jesup, Benjamin C | Angela Somma - NOAA Federal; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Lisa Manning; Romanik, Peg A | Has Redactions; | |
| ESA2_0020932 | ESA2_0020932.pdf | ESA2_0020934 | ESA2_0020932 | ESA2_0020934 | 1515360 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 16:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49 22300.msg | Re: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Jesup, Benjamin; Angela Somma - NOAA Federal; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Ruth Ann Lowery; Lisa Manning; Romanik, Peg | Has Redactions; | |
| ESA2_0020935 | ESA2_0020935.pdf | ESA2_0020937 | ESA2_0020935 | ESA2_0020937 | 1521899 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 16:39 | | 0000000067763BF9BC9B58459ED25008CF450F18848 2000.msg | Re: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Jesup, Benjamin C; Angela Somma - NOAA Federal; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Lisa Manning; Romanik, Peg A | Has Redactions; | |
| ESA2_0020938 | ESA2_0020938.pdf | ESA2_0020940 | ESA2_0020938 | ESA2_0020940 | 1515359 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 16:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 22300.msg | Re: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Fahey, Bridget | Jesup, Benjamin; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Ruth Ann Lowery; Lisa Manning; Romanik, Peg | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020941 | ESA2_0020941.pdf | ESA2_0020943 | ESA2_0020941 | ESA2_0020943 | 1521898 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 16:41 | | 0000000067763BF9BC9B58459ED25008CF450F1844B32000.msg | Re: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Fahey, Bridget | Jesup, Benjamin C; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Lisa Manning; Romanik, Peg A | Has Redactions; | |
| ESA2_0020944 | ESA2_0020944.pdf | ESA2_0020946 | ESA2_0020944 | ESA2_0020946 | 1515358 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 16:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344922300.msg | Re: Comments on ESA rulemakings | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Fahey, Bridget; Jesup, Benjamin; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Ruth Ann Lowery; Romanik, Peg | Has Redactions; | |
| ESA2_0020947 | ESA2_0020947.pdf | ESA2_0020949 | ESA2_0020947 | ESA2_0020949 | 1521897 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 16:46 | | 0000000067763BF9BC9B58459ED25008CF450F1824B32000.msg | Re: Comments on ESA rulemakings | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Fahey, Bridget; Jesup, Benjamin C; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Romanik, Peg A | Has Redactions; | |
| ESA2_0020950 | ESA2_0020950.pdf | ESA2_0020950 | ESA2_0020950 | ESA2_0020952 | 1521343 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/12/2018 16:47 | | 0000000067763BF9BC9B58459ED25008CF450F18E46D2000.msg | Invitation: Reg Revision @ Tue Feb 13, 2018 12pm - 1pm (MST) (frank.lupo@sol.doi.gov) | Fahey, Bridget | lisa.manning@noaa.gov; Jesup, Benjamin C; Goldfarb, Joan R; angela.somma@noaa.gov; Lupo, Frank R; Devolder, Andy; Galst, Carey; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0020951 | ESA2_0020951.pdf | ESA2_0020952 | ESA2_0020950 | ESA2_0020952 | 1522435 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/12/2018 16:47 | | invite.ics | Reg Revision | bridget_fahey@fws.gov | lisa.manning@noaa.gov;benjamin.jesup@sol.doi.gov;joan.goldfarb@sol.doi.gov;angela.somma@noaa.gov;frank.lupo@sol.doi.gov;andy_devolder@fws.gov;carey_galst@fws.gov;bridget_fahey@fws.gov;ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0020953 | ESA2_0020953.pdf | ESA2_0020955 | ESA2_0020953 | ESA2_0020955 | 1515357 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 16:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324922300.msg | Re: Comments on ESA rulemakings | Fahey, Bridget | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Jesup, Benjamin; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Ruth Ann Lowery; Romanik, Peg | Has Redactions; | |
| ESA2_0020956 | ESA2_0020956.pdf | ESA2_0020959 | ESA2_0020956 | ESA2_0020959 | 1521896 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 16:48 | | 0000000067763BF9BC9B58459ED25008CF450F1804B32000.msg | Re: Comments on ESA rulemakings | Fahey, Bridget | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Jesup, Benjamin C; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Romanik, Peg A | Has Redactions; | |
| ESA2_0020960 | ESA2_0020960.pdf | ESA2_0020963 | ESA2_0020960 | ESA2_0020963 | 1515356 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/12/2018 17:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304922300.msg | Re: Comments on ESA rulemakings | Goldfarb, Joan | Fahey, Bridget | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Jesup, Benjamin; Carey Galst; Andy Devolder; Lupo, Frank R; Ruth Ann Lowery; Romanik, Peg | Has Redactions; | |
| ESA2_0020964 | ESA2_0020964.pdf | ESA2_0020967 | ESA2_0020964 | ESA2_0020967 | 1521895 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 17:00 | | 0000000067763BF9BC9B58459ED25008CF450F18E4B22000.msg | Re: Comments on ESA rulemakings | Goldfarb, Joan R | Fahey, Bridget | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Jesup, Benjamin C; Galst, Carey; Devolder, Andy; Lupo, Frank R; Ruth Ann Lowery; Romanik, Peg A | Has Redactions; | |
| ESA2_0020968 | ESA2_0020968.pdf | ESA2_0020970 | ESA2_0020968 | ESA2_0020974 | 1531928 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 17:17 | | 0000000073B53D9D3465BF408A67D0709E36285B44212000.msg | Re: Comments on ESA rulemakings | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0020971 | | ESA2_0020974 | ESA2_0020968 | ESA2_0020974 | 1540245 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose;DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/12/2018 17:17 | | Notes-DJP responses to COS comments 2-12-18.docx | | | | | | |
| ESA2_0020975 | ESA2_0020975.pdf | ESA2_0020977 | ESA2_0020975 | ESA2_0020978 | 1535565 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 17:18 | | 0000000073B53D9D3465BF408A67D0709E36285BE4562100.msg | Fwd: Comments on ESA rulemakings | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0020978 | | ESA2_0020978 | ESA2_0020975 | ESA2_0020978 | 1548476 | Y | ESA2_0020971 | 1540245 | Privileged in Full | AC;DP; | | 2/12/2018 17:18 | | Notes-DJP responses to COS comments 2-12-18.docx | | | | | | |
| ESA2_0020979 | ESA2_0020979.pdf | ESA2_0020980 | ESA2_0020979 | ESA2_0020980 | 1534670 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 17:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104692000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0020981 | ESA2_0020981.pdf | ESA2_0020983 | ESA2_0020981 | ESA2_0021034 | 1535882 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 17:54 | | 0000000073B53D9D3465BF408A67D0709E36285B246D2100.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0020984 | | ESA2_0021034 | ESA2_0020981 | ESA2_0021034 | 1548671 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 2/12/2018 17:54 | | section 7 proposed rule Feb 06 2018v3_NOAACoS+GCNW.docx | | | | | | |
| ESA2_0021035 | ESA2_0021035.pdf | ESA2_0021037 | ESA2_0021035 | ESA2_0021038 | 1538078 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 17:54 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F12100.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0021038 | | ESA2_0021038 | ESA2_0021035 | ESA2_0021038 | 1549594 | Y | ESA2_0020984 | 1548671 | Privileged in Full | AC;DP; | | 2/12/2018 17:54 | | section 7 proposed rule Feb 06 2018v3_NOAACoS+GCNW.docx | | | | | | |
| ESA2_0021039 | ESA2_0021039.pdf | ESA2_0021041 | ESA2_0021039 | ESA2_0021041 | 1545614 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2018 18:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4B12000.msg | Re: Comments on ESA rulemakings | Rod Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Ruth Ann Lowery - NOAA Federal | Adam Issenberg | Has Redactions; | |
| ESA2_0021042 | | ESA2_0021053 | ESA2_0021042 | ESA2_0021053 | 1530750 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.13.18.clean(1).doc | | | | | | |
| ESA2_0021054 | | ESA2_0021104 | ESA2_0021054 | ESA2_0021104 | 1507332 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/13/2018 0:00 | Draft of Section 7 proposed rule | section 7 proposed rule Feb 06 2018v3_NOAACoS.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021105 | | ESA2_0021137 | ESA2_0021105 | ESA2_0021137 | 1507580 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/13/2018 0:00 | Draft of Section 4 proposed rule | 20180129_proposed 424 rule_clean_edits_NOAACoS.docx | | | | | | |
| ESA2_0021138 | ESA2_0021138.pdf | ESA2_0021139 | ESA2_0021138 | ESA2_0021190 | 1534765 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/13/2018 8:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46D2000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0021140 | | ESA2_0021190 | ESA2_0021138 | ESA2_0021190 | 1544043 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/13/2018 8:10 | | section 7 proposed rule Feb 06 2018v3_NOAACoS (1)_JMM comments.docx | | | | | | |
| ESA2_0021191 | ESA2_0021191.pdf | ESA2_0021191 | ESA2_0021191 | ESA2_0021191 | 1514492 | | | | | Not Privileged; | | 2/13/2018 8:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304262300.msg | just to confirm | Romanik, Peg A | Aubrey, Craig | | | |
| ESA2_0021192 | ESA2_0021192.pdf | ESA2_0021192 | ESA2_0021192 | ESA2_0021192 | 1515911 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 8:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364D72300.msg | Re: just to confirm | Aubrey, Craig | Romanik, Peg A | | Has Redactions; | |
| ESA2_0021193 | ESA2_0021193.pdf | ESA2_0021195 | ESA2_0021193 | ESA2_0021195 | 1514490 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 8:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4252300.msg | Fwd: my comments on NOAA comments | Aubrey, Craig | Shultz, Gina | | Has Redactions; | |
| ESA2_0021196 | ESA2_0021196.pdf | ESA2_0021199 | ESA2_0021196 | ESA2_0021199 | 1545615 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 9:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1804B22000.msg | Re: Comments on ESA rulemakings | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Adam Issenberg | Has Redactions; | |
| ESA2_0021200 | ESA2_0021200.pdf | ESA2_0021203 | ESA2_0021200 | ESA2_0021203 | 1545613 | | | | | Not Privileged; | | 2/13/2018 9:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4B12000.msg | Re: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC); Adam Issenberg | | |
| ESA2_0021204 | | ESA2_0021208 | ESA2_0021204 | ESA2_0021208 | 1545612 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 10:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4B12000.msg | Re: Comments on ESA rulemakings | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC; Rod.Vieira (NOAA GC) | | |
| ESA2_0021209 | | ESA2_0021213 | ESA2_0021209 | ESA2_0021213 | 1537768 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 10:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184202100.msg | Fwd: Comments on ESA rulemakings | Adam Issenberg - NOAA Federal | Rod Vieira; Ruth Ann Lowery; Daniel Pollak - NOAA Federal | | | |
| ESA2_0021214 | ESA2_0021214.pdf | ESA2_0021216 | ESA2_0021214 | ESA2_0021217 | 1535243 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 10:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847D2000.msg | Fwd: Comments on ESA rulemakings | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0021217 | | ESA2_0021217 | ESA2_0021214 | ESA2_0021217 | 1544023 | Y | ESA2_0020971 | 1540245 | Privileged in Full | AC;DP; | | 2/13/2018 10:16 | | Notes-DJP responses to COS comments 2-12-18.docx | | | | | | |
| ESA2_0021218 | ESA2_0021218.pdf | ESA2_0021222 | ESA2_0021218 | ESA2_0021222 | 1545610 | | | | | Not Privileged; | | 2/13/2018 10:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1864B12000.msg | Re: Comments on ESA rulemakings | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA GC | Adam Issenberg | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021223 | ESA2_0021223.pdf | ESA2_0021224 | ESA2_0021223 | ESA2_0021225 | 1534767 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 10:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46D2000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0021225 | | ESA2_0021225 | ESA2_0021223 | ESA2_0021225 | 1543762 | Y | ESA2_0022556 | 1543748 | Privileged in Full | AC;DP; | | 2/13/2018 10:24 | | Notes-DJP responses to COS comments 2-12-18.docx | | | | | | |
| ESA2_0021226 | ESA2_0021226.pdf | ESA2_0021230 | ESA2_0021226 | ESA2_0021230 | 1545608 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 10:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1824B12000.msg | Re: Comments on ESA rulemakings | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod.Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0021231 | ESA2_0021231.pdf | ESA2_0021232 | ESA2_0021231 | ESA2_0021232 | 1545883 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 2/13/2018 10:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1884D32000.msg | Re: Non-reg revision Question to group | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0021233 | ESA2_0021233.pdf | ESA2_0021235 | ESA2_0021233 | ESA2_0021235 | 1533937 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 10:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4402000.msg | Re: On hosting a mini-reg board meeting on streamlining | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0021236 | | ESA2_0021236 | ESA2_0021236 | ESA2_0021238 | 1538038 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/13/2018 10:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642E2100.msg | Timeline for Sending Draft AR Memos? | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | Daniel Pollak - NOAA Federal | | |
| ESA2_0021237 | | ESA2_0021237 | ESA2_0021236 | ESA2_0021238 | 1549669 | Y | ESA2_0020641 | 1530748 | Privileged in Full | AC;AWP;DP; | | 2/13/2018 10:49 | | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.12.18(1).doc | | | | | | |
| ESA2_0021238 | | ESA2_0021238 | ESA2_0021236 | ESA2_0021238 | 1549670 | Y | ESA2_0021042 | 1530750 | Privileged in Full | AC;AWP;DP; | | 2/13/2018 10:49 | | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.13.18.clean(1).doc | | | | | | |
| ESA2_0021239 | ESA2_0021239.pdf | ESA2_0021242 | ESA2_0021239 | ESA2_0021242 | 1533931 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 10:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43F2000.msg | Re: On hosting a mini-reg board meeting on streamlining | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0021243 | ESA2_0021243.pdf | ESA2_0021246 | ESA2_0021243 | ESA2_0021246 | 1534662 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/13/2018 11:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104682000.msg | Re: Comments on ESA rulemakings | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0021247 | ESA2_0021247.pdf | ESA2_0021248 | ESA2_0021247 | ESA2_0021248 | 1545881 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 2/13/2018 11:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1844D32000.msg | RE: Non-reg revision Question to group | Doug Laye | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0021249 | ESA2_0021249.pdf | ESA2_0021252 | ESA2_0021249 | ESA2_0021252 | 1534421 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 12:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245A2000.msg | Re: Comments on ESA rulemakings | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0021253 | ESA2_0021253.pdf | ESA2_0021255 | ESA2_0021253 | ESA2_0021255 | 1545882 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 13:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1884D32000.msg | Re: Non-reg revision Question to group | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0021256 | ESA2_0021256.pdf | ESA2_0021256 | ESA2_0021256 | ESA2_0021257 | 1541157 | | | | | Not Privileged; | | 2/13/2018 13:25 | | 00000000079630E0D7186428060EA7B4CC3760BE43A2000.msg | Joint regs memo | Burston, Jocelyn (Federal) | Mathew, Asha (Federal) | | | |
| ESA2_0021257 | | ESA2_0021257 | ESA2_0021256 | ESA2_0021257 | 1550693 | Y | ESA2_0028263 | 1540156 | Privileged in Full | DP; | | 2/13/2018 13:25 | | ESARegRevisions_8H418H42_01312018.docx | | | | | | |
| ESA2_0021258 | ESA2_0021258.pdf | ESA2_0021258 | ESA2_0021258 | ESA2_0021259 | 1515354 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 13:30 | | 00000000F0F2FC67E7F39F4484A68D68DAA7D393C4912300.msg | Most recent draft 424 reg | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0021259 | | ESA2_0021259 | ESA2_0021258 | ESA2_0021259 | 1519335 | Y | ESA2_0018472 | 1507708 | Privileged in Full | AC;DP; | | 2/13/2018 13:30 | | 20180129_proposed 424 rule_clean_edits.docx | | | | | | |
| ESA2_0021260 | ESA2_0021260.pdf | ESA2_0021260 | ESA2_0021260 | ESA2_0021261 | 1521894 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 13:30 | | 000000006776389F98C9B5B459ED25008CF450F18C4822000.msg | Most recent draft 424 reg | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0021261 | | ESA2_0021261 | ESA2_0021260 | ESA2_0021261 | 1522721 | Y | ESA2_0018472 | 1507708 | Privileged in Full | AC;DP; | | 2/13/2018 13:30 | | 20180129_proposed 424 rule_clean_edits.docx | | | | | | |
| ESA2_0021262 | | ESA2_0021262 | ESA2_0021262 | ESA2_0021262 | 1545605 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/13/2018 14:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4B02000.msg | NAAQS | Lupo, Frank | Ruth Ann Lowery | | | |
| ESA2_0021263 | ESA2_0021263.pdf | ESA2_0021264 | ESA2_0021263 | ESA2_0021264 | 1514486 | | | | | Not Privileged; | | 2/13/2018 15:17 | | 00000000F0F2FC67E7F39F4484A68D68DAA7D393A4252300.msg | Re: Comments on ESA rulemakings | Fahey, Bridget | Shultz, Gina; Frazer, Gary D | Aubrey, Craig | | |
| ESA2_0021265 | ESA2_0021265.pdf | ESA2_0021266 | ESA2_0021265 | ESA2_0021266 | 1525887 | | | | | Not Privileged; | | 2/13/2018 15:17 | | 00000000823D0E98807C5443A40F8DE7ADB8B0C45C2000.msg | Re: Comments on ESA rulemakings | Fahey, Bridget | Gina Shultz; Frazer, Gary | Aubrey, Craig | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021267 | | ESA2_0021268 | ESA2_0021267 | ESA2_0021268 | 1534417 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 15:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 92000.msg | Section 4 Regs State of Play | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | | |
| ESA2_0021269 | | ESA2_0021271 | ESA2_0021269 | ESA2_0021271 | 1545606 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 15:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 B02000.msg | Fwd: Section 4 Regs State of Play | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0021272 | | ESA2_0021273 | ESA2_0021272 | ESA2_0021273 | 1534345 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 15:27 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F 72000.msg | My notes from call | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning | | | |
| ESA2_0021274 | ESA2_0021274.pdf | ESA2_0021274 | ESA2_0021274 | ESA2_0021274 | 1545604 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 15:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 B02000.msg | Re: Logical Outgrowth Options Paper | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0021275 | | ESA2_0021277 | ESA2_0021275 | ESA2_0021277 | 1534415 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 15:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 92000.msg | Re: Section 4 Regs State of Play | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0021278 | ESA2_0021278.pdf | ESA2_0021279 | ESA2_0021278 | ESA2_0021279 | 1545603 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/13/2018 15:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 B02000.msg | Re: My notes from call | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0021280 | | ESA2_0021282 | ESA2_0021280 | ESA2_0021282 | 1534409 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 15:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 82000.msg | Re: Section 4 Regs State of Play | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | |
| ESA2_0021283 | ESA2_0021283.pdf | ESA2_0021283 | ESA2_0021283 | ESA2_0021284 | 1538912 | | | | | Not Privileged; | | 2/13/2018 16:14 | | 0000000073B53D9D3465BF408A67D0709E36285B041 92200.msg | The NMFS working team comments on the Stu L. comments on the ESa section 7 regs | Cathy Tortorici - NOAA Federal | Donna Wieting | | | |
| ESA2_0021284 | | ESA2_0021284 | ESA2_0021283 | ESA2_0021284 | 1549859 | Y | ESA2_0021291 | 1548611 | Privileged in Full | AC;DP; | | 2/13/2018 16:14 | | NMFS repsonses to the Stu Levanbach changes to the ESA section 7 regs February 2018.docx | | | | | | |
| ESA2_0021285 | ESA2_0021285.pdf | ESA2_0021285 | ESA2_0021285 | ESA2_0021285 | 1536505 | | | | | Not Privileged; | | 2/13/2018 16:27 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A 42100.msg | On the NMFS/FWS comments on the new proposed changes to the regs | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0021286 | ESA2_0021286.pdf | ESA2_0021286 | ESA2_0021286 | ESA2_0021286 | 1514488 | | | | | Not Privileged; | | 2/13/2018 16:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 52300.msg | On the NMFS/FWS comments on the new proposed changes to the regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0021287 | ESA2_0021287.pdf | ESA2_0021288 | ESA2_0021287 | ESA2_0021288 | 1534406 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 16:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 82000.msg | Re: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery; Lisa Manning | Has Redactions; | |
| ESA2_0021289 | ESA2_0021289.pdf | ESA2_0021290 | ESA2_0021289 | ESA2_0021295 | 1536817 | | | | | Not Privileged; | | 2/13/2018 16:38 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 82100.msg | Fwd: The NMFS working team comments on the Stu L. comments on the ESa section 7 regs | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0021291 | | ESA2_0021295 | ESA2_0021289 | ESA2_0021295 | 1548611 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on proposed changes to the proposed ESA section 7r rule, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 16:38 | | NMFS repsonses to the Stu Levanbach changes to the ESA section 7 regs February 2018.docx | | | | | | |
| ESA2_0021296 | ESA2_0021296.pdf | ESA2_0021297 | ESA2_0021296 | ESA2_0021297 | 1534147 | | | | | AC;DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/13/2018 16:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44 B2000.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0021298 | ESA2_0021298.pdf | ESA2_0021301 | ESA2_0021298 | ESA2_0021301 | 1533933 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 17:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244 02000.msg | Re: On hosting a mini-reg board meeting on streamlining | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021302 | ESA2_0021302.pdf | ESA2_0021305 | ESA2_0021302 | ESA2_0021305 | 1533925 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 17:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243F2000.msg | Re: On hosting a mini-reg board meeting on streamlining | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0021306 | | ESA2_0021307 | ESA2_0021306 | ESA2_0021307 | 1545602 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 19:14 | | 00000000CD9C363F8DD5745964602D8D955EA1864B02000.msg | Re: Timeline for Sending Draft AR Memos? | Rod Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Adam Issenberg | Daniel Pollak - NOAA Federal | | |
| ESA2_0021308 | ESA2_0021308.pdf | ESA2_0021309 | ESA2_0021308 | ESA2_0021310 | 1535560 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 23:19 | | 0000000073B53D9D3465BF408A67D0709E36285B44562100.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0021310 | | ESA2_0021310 | ESA2_0021308 | ESA2_0021310 | 1543892 | Y | ESA2_0020598 | 1519826 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 23:19 | | [ACP, DP] Options Paper - 2-11-2018.docx | | | | | | |
| ESA2_0021311 | ESA2_0021311.pdf | ESA2_0021312 | ESA2_0021311 | ESA2_0021313 | 1521204 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 23:19 | | 0000000067763BF9BC9B58459ED25008CF450F188450 2000.msg | Re: Logical Outgrowth Options Paper | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0021312 | | ESA2_0021313 | ESA2_0021311 | ESA2_0021313 | 1522335 | Y | ESA2_0020598 | 1519826 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2018 23:19 | | [ACP, DP] Options Paper - 2-11-2018.docx | | | | | | |
| ESA2_0021314 | | ESA2_0021335 | ESA2_0021314 | ESA2_0021335 | 1530655 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft4 2-14-18.docx | | | | | | |
| ESA2_0021336 | ESA2_0021336.pdf | ESA2_0021336 | ESA2_0021336 | ESA2_0021336 | 1519879 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/14/2018 7:58 | | 00000000A04C3C79E9E624408830F841286687AAC4022000.msg | Re: FWS/NMFS coordination - Monthly 2nd Wed of the month from 1-2 pm EST | Fahey, Bridget | Herod, Holly | Aubrey, Craig; Newman, Jeff | Has Redactions; | |
| ESA2_0021337 | ESA2_0021337.pdf | ESA2_0021338 | ESA2_0021337 | ESA2_0021338 | 1519878 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/14/2018 8:08 | | 00000000A04C3C79E9E624408830F841286687AAA4022000.msg | Re: FWS/NMFS coordination - Monthly 2nd Wed of the month from 1-2 pm EST | Herod, Holly | Fahey, Bridget | Aubrey, Craig; Newman, Jeff | Has Redactions; | |
| ESA2_0021339 | ESA2_0021339.pdf | ESA2_0021339 | ESA2_0021339 | ESA2_0021339 | 1534666 | | | | | Not Privileged; | | 2/14/2018 9:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184682000.msg | The status of the section 7 reg reform work | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0021340 | ESA2_0021340.pdf | ESA2_0021344 | ESA2_0021340 | ESA2_0021344 | 1534658 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/14/2018 10:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184672000.msg | Re: Comments on ESA rulemakings | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Rod Vieira; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0021345 | | ESA2_0021346 | ESA2_0021345 | ESA2_0021346 | 1545600 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 10:17 | | 00000000CD9C363F8DD5745964602D8D955EA1824B02000.msg | Re: Timeline for Sending Draft AR Memos? | Daniel Pollak - NOAA GC | Rod Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Adam Issenberg | Has Redactions; | |
| ESA2_0021347 | | ESA2_0021349 | ESA2_0021347 | ESA2_0021349 | 1545599 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/14/2018 10:24 | | 00000000CD9C363F8DD5745964602D8D955EA1804B02000.msg | Re: Timeline for Sending Draft AR Memos? | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira (NOAA GC); Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0021350 | | ESA2_0021352 | ESA2_0021350 | ESA2_0021352 | 1545596 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 10:42 | | 00000000CD9C363F8DD5745964602D8D955EA18A4AF2000.msg | Re: Timeline for Sending Draft AR Memos? | Rod Vieira (NOAA GC) | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021353 | | ESA2_0021355 | ESA2_0021353 | ESA2_0021355 | 1545598 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 11:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4AF2000.msg | Re: Timeline for Sending Draft AR Memos? | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0021356 | | ESA2_0021358 | ESA2_0021356 | ESA2_0021359 | 1533599 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 11:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4202000.msg | Fwd: [ACP; DP] | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty | | | |
| ESA2_0021359 | | ESA2_0021359 | ESA2_0021356 | ESA2_0021359 | 1543983 | Y | ESA2_0020596 | 1519826 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 11:20 | | [ACP, DP] Options Paper - 2-11-2018.docx | | | | | | |
| ESA2_0021360 | | ESA2_0021361 | ESA2_0021360 | ESA2_0021362 | 1533594 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 11:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124202000.msg | Draft AR memo for ESA Section 4 Rulemaking Package | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0021362 | | ESA2_0021362 | ESA2_0021360 | ESA2_0021362 | 1543704 | Y | ESA2_0021042 | 1530750 | Privileged in Full | AC;AWP;DP; | | 2/14/2018 11:37 | | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.13.18.clean(1).doc | | | | | | |
| ESA2_0021363 | ESA2_0021363.pdf | ESA2_0021364 | ESA2_0021363 | ESA2_0021364 | 1545595 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/14/2018 12:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1884AF2000.msg | Re: NAAQS | Ruth Ann Lowery - NOAA Federal | Lupo, Frank | | Has Redactions; | |
| ESA2_0021365 | ESA2_0021365.pdf | ESA2_0021366 | ESA2_0021365 | ESA2_0021366 | 1521892 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/14/2018 12:25 | | 0000000067763BF9BC9B58459ED25008CF450F1884B22000.msg | Re: NAAQS | Ruth Ann Lowery - NOAA Federal | Lupo, Frank R | | Has Redactions; | |
| ESA2_0021367 | | ESA2_0021368 | ESA2_0021367 | ESA2_0021369 | 1534763 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/14/2018 13:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4602000.msg | New draft of S7 regs memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0021369 | | ESA2_0021369 | ESA2_0021367 | ESA2_0021369 | 1543792 | Y | ESA2_0021314 | 1530655 | Privileged in Full | AC;AWP;DP; | | 2/14/2018 13:16 | | Attorney Review Memo Draft 2-14-18.docx | | | | | | |
| ESA2_0021370 | ESA2_0021370.pdf | ESA2_0021370 | ESA2_0021370 | ESA2_0021371 | 1533903 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/14/2018 13:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643C2000.msg | Draft of Attorney Review Memo on ESA S7 Regs Package | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Ryan Couch; Ruth Ann Lowery - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0021371 | | ESA2_0021371 | ESA2_0021370 | ESA2_0021371 | 1543806 | Y | ESA2_0021314 | 1530655 | Privileged in Full | AC;AWP;DP; | | 2/14/2018 13:21 | | Attorney Review Memo Draft 2-14-18.docx | | | | | | |
| ESA2_0021372 | ESA2_0021372.pdf | ESA2_0021372 | ESA2_0021372 | ESA2_0021373 | 1541293 | | | | | Not Privileged; | | 2/14/2018 13:32 | | 000000007B63DE8DD718E42806DEA7B4CC3760B844B2000.msg | FW: Joint regs memo | Matthew, Asha (Federal) | Robbins, Peter (Federal); Harty, Candida (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Grossman, Beth (Federal) | | |
| ESA2_0021373 | | ESA2_0021373 | ESA2_0021372 | ESA2_0021373 | 1560475 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 2/14/2018 13:32 | | ESARegRevisions_BH418H42_01312018.docx | | | | | | |
| ESA2_0021374 | ESA2_0021374.pdf | ESA2_0021376 | ESA2_0021374 | ESA2_0021376 | 1545593 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 14:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1844AF2000.msg | Re: Fwd: Logical Outgrowth Options Paper | Chris McNulty - NOAA Federal | Rod.Vieira (NOAA GC); Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0021377 | ESA2_0021377.pdf | ESA2_0021378 | ESA2_0021377 | ESA2_0021378 | 1545799 | | | | | Not Privileged; | | 2/14/2018 14:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1804C92000.msg | Re: The status of the section 7 reg reform work | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0021379 | ESA2_0021379.pdf | ESA2_0021379 | ESA2_0021379 | ESA2_0021379 | 1533812 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/14/2018 14:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104312000.msg | On the section 7 reg reform work | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0021380 | ESA2_0021380.pdf | ESA2_0021381 | ESA2_0021380 | ESA2_0021381 | 1515353 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 15:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4912300.msg | Re: Delisting Due to Extinction Guidance | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0021382 | ESA2_0021382.pdf | ESA2_0021382 | ESA2_0021382 | ESA2_0021383 | 1514487 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/14/2018 15:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364252300.msg | Fwd: my comments on NOAA comments | Aubrey, Craig | Laye, Doug | | Has Redactions; | |
| ESA2_0021383 | | ESA2_0021383 | ESA2_0021382 | ESA2_0021383 | 1518581 | Y | ESA2_0020835 | 1518517 | Privileged in Full | AC;DP; | | 2/14/2018 15:33 | | section 7 proposed rule Feb 06 2018v3_NOAACoS (1) with PAR comments.docx | | | | | | |
| ESA2_0021384 | ESA2_0021384.pdf | ESA2_0021385 | ESA2_0021384 | ESA2_0021385 | 1514486 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/14/2018 16:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344252300.msg | RE: my comments on NOAA comments | Laye, Doug | Aubrey, Craig | | Has Redactions; | |
| ESA2_0021386 | | ESA2_0021387 | ESA2_0021386 | ESA2_0021387 | 1532943 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/14/2018 18:09 | | 0000000073B53D9D3465BF408A67D0709E36285B24A02000.msg | Re: New draft of S7 regs memo | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021388 | | ESA2_0021389 | ESA2_0021388 | ESA2_0021389 | 1545880 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 18:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1824D32000.msg | Re: New draft of S7 regs memo | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0021390 | | ESA2_0021393 | ESA2_0021390 | ESA2_0021393 | 1533907 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 18:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43C2000.msg | Re: Section 4 Regs State of Play | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | | |
| ESA2_0021394 | ESA2_0021394.pdf | ESA2_0021395 | ESA2_0021394 | ESA2_0021395 | 1515352 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 18:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 12300.msg | Further Thoughts re: Proposed Edit to 424.11(b) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Jesup, Benjamin; Lisa Manning | Has Redactions; | |
| ESA2_0021396 | ESA2_0021396.pdf | ESA2_0021397 | ESA2_0021396 | ESA2_0021397 | 1521891 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 18:32 | | 0000000067763BF9BC9B58459ED25008CF450F1864B22000.msg | Further Thoughts re: Proposed Edit to 424.11(b) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C; Lisa Manning | Has Redactions; | |
| ESA2_0021398 | | ESA2_0021401 | ESA2_0021398 | ESA2_0021401 | 1533895 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2018 23:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643B2000.msg | Re: Section 4 Regs State of Play | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | |
| ESA2_0021402 | | ESA2_0021403 | ESA2_0021402 | ESA2_0021403 | 1534659 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 9:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4672000.msg | Re: New draft of S7 regs memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | | |
| ESA2_0021404 | | ESA2_0021408 | ESA2_0021404 | ESA2_0021408 | 1533893 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 9:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243B2000.msg | Re: Section 4 Regs State of Play | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod Vieira | | |
| ESA2_0021409 | | ESA2_0021414 | ESA2_0021409 | ESA2_0021414 | 1533882 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 10:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4392000.msg | Re: Section 4 Regs State of Play | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0021415 | | ESA2_0021420 | ESA2_0021415 | ESA2_0021420 | 1533887 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 10:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643A2000.msg | Re: Section 4 Regs State of Play | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0021421 | ESA2_0021421.pdf | ESA2_0021423 | ESA2_0021421 | ESA2_0021423 | 1515351 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 10:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 12300.msg | Re: Further Thoughts re: Proposed Edit to 424.11(b) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank R; Jesup, Benjamin; Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021424 | ESA2_0021424.pdf | ESA2_0021426 | ESA2_0021424 | ESA2_0021426 | 1521890 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 10:42 | | 0000000067763BF9BC9B58459ED25008CF450F1844B22000.msg | Re: Further Thoughts re: Proposed Edit to 424.11(b) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C; Lisa Manning | Has Redactions; | |
| ESA2_0021427 | ESA2_0021427.pdf | ESA2_0021429 | ESA2_0021427 | ESA2_0021429 | 1515350 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/15/2018 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344912300.msg | Re: Further Thoughts re: Proposed Edit to 424.11(b) | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Carey Galst; Andy Devolder; Lupo, Frank R; Jesup, Benjamin; Lisa Manning | Has Redactions; | |
| ESA2_0021430 | ESA2_0021430.pdf | ESA2_0021432 | ESA2_0021430 | ESA2_0021432 | 1521889 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 10:53 | | 0000000067763BF9BC9B58459ED25008CF450F1824B22000.msg | Re: Further Thoughts re: Proposed Edit to 424.11(b) | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Devolder, Andy; Lupo, Frank R; Jesup, Benjamin C; Lisa Manning | Has Redactions; | |
| ESA2_0021433 | ESA2_0021433.pdf | ESA2_0021436 | ESA2_0021433 | ESA2_0021436 | 1545590 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 11:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4AE2000.msg | Re: Further Thoughts re: Proposed Edit to 424.11(b) | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0021437 | ESA2_0021437.pdf | ESA2_0021440 | ESA2_0021437 | ESA2_0021440 | 1545591 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/15/2018 12:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1804AF2000.msg | Re: Further Thoughts re: Proposed Edit to 424.11(b) | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0021441 | ESA2_0021441.pdf | ESA2_0021442 | ESA2_0021441 | ESA2_0021442 | 1515349 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 13:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324912300.msg | Re: Delisting Due to Extinction Guidance | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0021443 | ESA2_0021443.pdf | ESA2_0021444 | ESA2_0021443 | ESA2_0021444 | 1515348 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 13:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304912300.msg | Re: Delisting Due to Extinction Guidance | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0021445 | ESA2_0021445.pdf | ESA2_0021447 | ESA2_0021445 | ESA2_0021447 | 1515347 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4902300.msg | Re: Delisting Due to Extinction Guidance | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0021448 | ESA2_0021448.pdf | ESA2_0021450 | ESA2_0021448 | ESA2_0021450 | 1515346 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 14:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4902300.msg | Re: Delisting Due to Extinction Guidance | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0021451 | ESA2_0021451.pdf | ESA2_0021451 | ESA2_0021451 | ESA2_0021453 | 1525882 | | | | | Not Privileged; | | 2/15/2018 18:24 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0245C2000.msg | Noaa comments | Frazer, Gary | Gary Frazer | | | |
| ESA2_0021452 | | ESA2_0021453 | ESA2_0021451 | ESA2_0021453 | 1529106 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2018 18:24 | | NOAA Comments.docx | | | | | | |
| ESA2_0021454 | ESA2_0021454.pdf | ESA2_0021456 | ESA2_0021454 | ESA2_0021456 | 1513122 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 2/16/2018 15:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47A2200.msg | Fwd: ACTION REQUIRED - DOI Regulations Review Comment Due 2/26/2018 | Fahey, Bridget | Galst, Carey; Janine Van Norman; Quamme, Sarah | | Has Redactions; | |
| ESA2_0021457 | | ESA2_0021470 | ESA2_0021457 | ESA2_0021470 | 1530741 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/17/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.7.18 to ai rv_more ral edits.doc | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021471 | | ESA2_0021482 | ESA2_0021471 | ESA2_0021482 | 1530752 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/17/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.17.18.doc | | | | | | |
| ESA2_0021483 | ESA2_0021483.pdf | ESA2_0021484 | ESA2_0021483 | ESA2_0021486 | 1533572 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 14:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641D2000.msg | Re: Comments on ESA rulemakings | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal; Jeff Dillen | Has Redactions; | |
| ESA2_0021485 | | ESA2_0021485 | ESA2_0021483 | ESA2_0021486 | 1543669 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/19/2018 14:02 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021486 | | ESA2_0021486 | ESA2_0021483 | ESA2_0021486 | 1543670 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/19/2018 14:02 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021487 | ESA2_0021487.pdf | ESA2_0021488 | ESA2_0021487 | ESA2_0021490 | 1537218 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 16:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164F12000.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0021489 | | ESA2_0021489 | ESA2_0021487 | ESA2_0021490 | 1548585 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/19/2018 16:28 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021490 | | ESA2_0021490 | ESA2_0021487 | ESA2_0021490 | 1548588 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/19/2018 16:28 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021491 | ESA2_0021491.pdf | ESA2_0021492 | ESA2_0021491 | ESA2_0021494 | 1538101 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 16:28 | | 0000000073B53D9D3465BF408A67D0709E36285B8C4F32100.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0021493 | | ESA2_0021493 | ESA2_0021491 | ESA2_0021494 | 1549025 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/19/2018 16:28 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021494 | | ESA2_0021494 | ESA2_0021491 | ESA2_0021494 | 1549028 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/19/2018 16:28 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021495 | ESA2_0021495.pdf | ESA2_0021496 | ESA2_0021495 | ESA2_0021496 | 1525681 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential PII | 2/19/2018 16:31 | | 00000000B23DDE9B807C5443A40F8EDE7A03B8E0045C2000.msg | Update on conversation regarding draft regulations | Bernhardt, David | Frazer, Gary | todd_willliams@ios.doi.gov | Has Redactions; | |
| ESA2_0021497 | ESA2_0021497.pdf | ESA2_0021498 | ESA2_0021497 | ESA2_0021500 | 1536823 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 18:18 | | 0000000073B53D9D3465BF408A67D0709E36285B04BC2100.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | cathy.tortorici@noaa.gov; Angela.Somma@noaa.gov | | Has Redactions; | |
| ESA2_0021499 | | ESA2_0021499 | ESA2_0021497 | ESA2_0021500 | 1548685 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/19/2018 18:18 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021500 | | ESA2_0021500 | ESA2_0021497 | ESA2_0021500 | 1548688 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/19/2018 18:18 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021501 | ESA2_0021501.pdf | ESA2_0021502 | ESA2_0021501 | ESA2_0021504 | 1538852 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 18:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA4112200.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | cathy.tortorici@noaa.gov; Angela.Somma@noaa.gov | | Has Redactions; | |
| ESA2_0021503 | | ESA2_0021503 | ESA2_0021501 | ESA2_0021504 | 1549170 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/19/2018 18:18 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021504 | | ESA2_0021504 | ESA2_0021501 | ESA2_0021504 | 1549173 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/19/2018 18:18 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021505 | ESA2_0021505.pdf | ESA2_0021506 | ESA2_0021505 | ESA2_0021508 | 1535902 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 18:55 | | 0000000073B53D9D3465BF408A67D0709E36285BA46F2100.msg | Fwd: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Samuel Rauch | Donna Wieting - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0021507 | | ESA2_0021507 | ESA2_0021505 | ESA2_0021508 | 1548692 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/19/2018 18:55 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021508 | | ESA2_0021508 | ESA2_0021505 | ESA2_0021508 | 1548695 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/19/2018 18:55 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021509 | ESA2_0021509.pdf | ESA2_0021510 | ESA2_0021509 | ESA2_0021512 | 1535008 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 18:57 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 82100.msg | Fwd: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Fahey, Bridget; Andy Devolder; Carey Galst; Lupo, Frank R; Joan Goldfarb; Jesup, Benjamin | | Has Redactions; | |
| ESA2_0021511 | | ESA2_0021511 | ESA2_0021509 | ESA2_0021512 | 1543781 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/19/2018 18:57 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021512 | | ESA2_0021512 | ESA2_0021509 | ESA2_0021512 | 1543785 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/19/2018 18:57 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021513 | | ESA2_0021514 | ESA2_0021513 | ESA2_0021516 | 1515345 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on ESA rulemakings, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 18:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 02300.msg | Fwd: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Fahey, Bridget; Andy Devolder; Carey Galst; Lupo, Frank R; Joan Goldfarb; Jesup, Benjamin | | Has Redactions; | |
| ESA2_0021515 | | ESA2_0021515 | ESA2_0021513 | ESA2_0021516 | 1519164 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/19/2018 18:57 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021516 | | ESA2_0021516 | ESA2_0021513 | ESA2_0021516 | 1519188 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/19/2018 18:57 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021517 | ESA2_0021517.pdf | ESA2_0021518 | ESA2_0021517 | ESA2_0021520 | 1521888 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on ESA rulemakings, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 18:57 | | 0000000067763BF9BC9B58459ED25008CF450F1804B2 2000.msg | Fwd: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Fahey, Bridget; Devolder, Andy; Galst, Carey; Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0021519 | | ESA2_0021519 | ESA2_0021517 | ESA2_0021520 | 1522745 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/19/2018 18:57 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021520 | | ESA2_0021520 | ESA2_0021517 | ESA2_0021520 | 1522748 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/19/2018 18:57 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021521 | ESA2_0021521.pdf | ESA2_0021524 | ESA2_0021521 | ESA2_0021524 | 1513121 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2018 21:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847 A2200.msg | Re: ACTION REQUIRED - DOI Regulations Review Comment Due 2/26/2018 | Quamme, Sarah | Fahey, Bridget | Galst, Carey; Janine Van Norman | Has Redactions; | |
| ESA2_0021525 | | ESA2_0021545 | ESA2_0021525 | ESA2_0021545 | 1507481 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/20/2018 0:00 | Draft proposed 4(d) rule with SOL comments (Joan Goldfarb) | draft 4d 50 CFR 17 ppm 2.7.18 - JRG 2-20-2018 AD.docx | | | | | | |
| ESA2_0021546 | | ESA2_0021579 | ESA2_0021546 | ESA2_0021579 | 1507581 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/20/2018 0:00 | Draft of Section 4 proposed rule | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021580 | ESA2_0021580.pdf | ESA2_0021583 | ESA2_0021580 | ESA2_0021583 | 1513120 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 5:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647 A2200.msg | Re: ACTION REQUIRED - DOI Regulations Review Comment Due 2/26/2018 | Janine Van Norman | Quamme, Sarah | Fahey, Bridget; Galst, Carey | Has Redactions; | |
| ESA2_0021584 | ESA2_0021584.pdf | ESA2_0021587 | ESA2_0021584 | ESA2_0021587 | 1513119 | | | | | Not Privileged; | | 2/20/2018 7:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447 A2200.msg | Re: ACTION REQUIRED - DOI Regulations Review Comment Due 2/26/2018 | Galst, Carey | Janine Van Norman | Quamme, Sarah; Fahey, Bridget | | |
| ESA2_0021588 | ESA2_0021588.pdf | ESA2_0021588 | ESA2_0021588 | ESA2_0021588 | 1513118 | | | | | Not Privileged; | | 2/20/2018 8:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247 A2200.msg | discuss changes to the 4d reg rule | Galst, Carey | Goldfarb, Joan R | | | |
| ESA2_0021589 | ESA2_0021589.pdf | ESA2_0021591 | ESA2_0021589 | ESA2_0021591 | 1534393 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/20/2018 8:38 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F D2000.msg | Re: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0021592 | ESA2_0021592.pdf | ESA2_0021594 | ESA2_0021592 | ESA2_0021594 | 1538891 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 9:29 | | 0000000073B53D9D3465BF408A67D0709E36285B841 62200.msg | Re: Comments on ESA rulemakings | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0021595 | ESA2_0021595.pdf | ESA2_0021595 | ESA2_0021595 | ESA2_0021595 | 1536502 | | | | | Not Privileged; | | 2/20/2018 9:42 | | 0000000073B53D9D3465BF408A67D0709E36285B64A 42100.msg | I just got the feedback on the NMFS comments - call me please | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021596 | ESA2_0021596.pdf | ESA2_0021598 | ESA2_0021596 | ESA2_0021598 | 1539018 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 9:59 | | 0000000073B53D9D3465BF408A67D0709E36285B44202200.msg | Re: Comments on ESA rulemakings | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0021599 | ESA2_0021599.pdf | ESA2_0021601 | ESA2_0021599 | ESA2_0021602 | 1535242 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647D2000.msg | Fwd: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0021602 | | ESA2_0021602 | ESA2_0021599 | ESA2_0021602 | 1548464 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/20/2018 10:01 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021603 | ESA2_0021603.pdf | ESA2_0021605 | ESA2_0021603 | ESA2_0021605 | 1533894 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443B2000.msg | Re: Fwd: Comments on ESA rulemakings | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg | | Has Redactions; | |
| ESA2_0021606 | ESA2_0021606.pdf | ESA2_0021607 | ESA2_0021606 | ESA2_0021609 | 1520591 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:25 | | 0000000067763BF9BC9B58459ED25008CF450F18E4D12000.msg | Fwd: Comments on ESA rulemakings | Jesup, Benjamin C | Romanik, Peg A | | Has Redactions; | |
| ESA2_0021608 | | ESA2_0021608 | ESA2_0021606 | ESA2_0021609 | 1522013 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/20/2018 10:25 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021609 | | ESA2_0021609 | ESA2_0021606 | ESA2_0021609 | 1522016 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/20/2018 10:25 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021610 | ESA2_0021610.pdf | ESA2_0021612 | ESA2_0021610 | ESA2_0021612 | 1515344 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384902300.msg | Re: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Fahey, Bridget; Andy Devolder; Carey Galst; Lupo, Frank R; Joan Goldfarb; Jesup, Benjamin | Has Redactions; | |
| ESA2_0021613 | ESA2_0021613.pdf | ESA2_0021615 | ESA2_0021613 | ESA2_0021615 | 1521887 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:27 | | 0000000067763BF9BC9B58459ED25008CF450F18E4B12000.msg | Re: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Fahey, Bridget; Devolder, Andy; Galst, Carey; Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0021616 | ESA2_0021616.pdf | ESA2_0021619 | ESA2_0021616 | ESA2_0021619 | 1533875 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4382000.msg | Re: Fwd: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal; Adam Issenberg | Has Redactions; | |
| ESA2_0021620 | ESA2_0021620.pdf | ESA2_0021623 | ESA2_0021620 | ESA2_0021623 | 1545587 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1884AE2000.msg | Fwd: Comments on ESA rulemakings | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning | | Has Redactions; | |
| ESA2_0021624 | ESA2_0021624.pdf | ESA2_0021626 | ESA2_0021624 | ESA2_0021626 | 1514485 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324252300.msg | Re: Comments on ESA rulemakings | Romanik, Peg A | Jesup, Benjamin C; Frazer, Gary D; Aubrey, Craig; Fahey, Bridget | | Has Redactions; | |
| ESA2_0021627 | ESA2_0021627.pdf | ESA2_0021629 | ESA2_0021627 | ESA2_0021629 | 1525880 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:44 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E45B2000.msg | Re: Comments on ESA rulemakings | Romanik, Peg | Jesup, Benjamin; Frazer, Gary; Craig Aubrey; Bridget Fahey | | Has Redactions; | |
| ESA2_0021630 | ESA2_0021630.pdf | ESA2_0021633 | ESA2_0021630 | ESA2_0021633 | 1533886 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/20/2018 10:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443A2000.msg | Re: Fwd: Comments on ESA rulemakings | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021634 | ESA2_0021634.pdf | ESA2_0021638 | ESA2_0021634 | ESA2_0021638 | 1533879 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 10:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164392000.msg | Re: Fwd: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC); Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0021639 | ESA2_0021639.pdf | ESA2_0021639 | ESA2_0021639 | ESA2_0021639 | 1536660 | | | | | Not Privileged; | | 2/20/2018 10:53 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B12100.msg | Stu's comments on ESA regs | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0021640 | ESA2_0021640.pdf | ESA2_0021640 | ESA2_0021640 | ESA2_0021640 | 1545585 | | | | | Not Privileged; | | 2/20/2018 11:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1844AE2000.msg | Fwd: Stu's comments on ESA regs | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0021641 | ESA2_0021641.pdf | ESA2_0021642 | ESA2_0021641 | ESA2_0021642 | 1537766 | | | | | Not Privileged; | | 2/20/2018 11:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144202100.msg | Fwd: Stu's comments on ESA regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | | |
| ESA2_0021643 | ESA2_0021643.pdf | ESA2_0021644 | ESA2_0021643 | ESA2_0021665 | 1515343 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 12:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364902300.msg | Additional Changes to 4(d) Proposed Rule | Goldfarb, Joan | Galst, Carey; Andy Devolder; Jesup, Benjamin; Lupo, Frank R | | Has Redactions; | |
| ESA2_0021645 | | ESA2_0021665 | ESA2_0021643 | ESA2_0021665 | 1519101 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/20/2018 12:41 | | draft 4d 50 CFR 17 ppm 2.7.18 - JRG 2-20-2018.docx | | | | | | |
| ESA2_0021666 | ESA2_0021666.pdf | ESA2_0021668 | ESA2_0021666 | ESA2_0021669 | 1521886 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 12:41 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B12000.msg | Additional Changes to 4(d) Proposed Rule | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R | | Has Redactions; | |
| ESA2_0021669 | | ESA2_0021669 | ESA2_0021666 | ESA2_0021669 | 1522723 | Y | ESA2_0021645 | 1519101 | Privileged in Full | AC;DP; | | 2/20/2018 12:41 | | draft 4d 50 CFR 17 ppm 2.7.18 - JRG 2-20-2018.docx | | | | | | |
| ESA2_0021670 | ESA2_0021670.pdf | ESA2_0021676 | ESA2_0021670 | ESA2_0021676 | 1543551 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 13:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64612100.msg | Re: Spring 2018 Data Call | Chris Oliver - NOAA Federal | Samuel Rauch - NOAA Federal | Stuart Levenbach - NOAA Federal; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Adam Issenberg - NOAA Federal; Jeff Dillen - NOAA Federal; Stephanie Altman - NOAA Federal; Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0021677 | ESA2_0021677.pdf | ESA2_0021684 | ESA2_0021677 | ESA2_0021684 | 1533048 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 2/20/2018 13:25 | | 0000000073B53D9D3465BF408A67D0709E36285B44AD2000.msg | Fwd: Spring 2018 Data Call | Chris Oliver - NOAA Federal | Brianne Smith; lindsey.kraatz@noaa.gov | | Has Redactions; | |
| ESA2_0021685 | ESA2_0021685.pdf | ESA2_0021685 | ESA2_0021685 | ESA2_0021685 | 1536659 | | | | | Not Privileged; | | 2/20/2018 14:10 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B12100.msg | ESA rule | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0021686 | ESA2_0021686.pdf | ESA2_0021687 | ESA2_0021686 | ESA2_0021687 | 1533880 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 14:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184392000.msg | Re: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | Stuart Levenbach - NOAA Federal | Kristen Gustafson - NOAA Federal; Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal; Jeff Dillen | Has Redactions; | |
| ESA2_0021688 | ESA2_0021688.pdf | ESA2_0021690 | ESA2_0021688 | ESA2_0021690 | 1515342 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 14:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344902300.msg | Re: Additional Changes to 4(d) Proposed Rule | Jesup, Benjamin | Goldfarb, Joan | Galst, Carey; Andy Devolder; Lupo, Frank R | Has Redactions; | |
| ESA2_0021691 | ESA2_0021691.pdf | ESA2_0021693 | ESA2_0021691 | ESA2_0021693 | 1521885 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 14:22 | | 0000000067763BF9BC9B58459ED25008CF450F18A4B12000.msg | Re: Additional Changes to 4(d) Proposed Rule | Jesup, Benjamin C | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Lupo, Frank R | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021694 | ESA2_0021694.pdf | ESA2_0021695 | ESA2_0021694 | ESA2_0021695 | 1533873 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 14:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4382000.msg | RE: Comments on ESA rulemakings | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal | Kristen Gustafson - NOAA Federal; Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal; Jeff Dillen - NOAA Federal; Pat Simms - NOAA Federal | Has Redactions; | |
| ESA2_0021696 | ESA2_0021696.pdf | ESA2_0021698 | ESA2_0021696 | ESA2_0021719 | 1515341 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324902300.msg | Re: Additional Changes to 4(d) Proposed Rule | Devolder, Andy | Goldfarb, Joan | Galst, Carey; Jesup, Benjamin; Lupo, Frank R | Has Redactions; | |
| ESA2_0021699 | | ESA2_0021719 | ESA2_0021696 | ESA2_0021719 | 1518952 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/20/2018 14:53 | | draft 4d 50 CFR 17 ppm 2.7.18 - JRG 2-20-2018 AD.docx | | | | | | |
| ESA2_0021720 | ESA2_0021720.pdf | ESA2_0021722 | ESA2_0021720 | ESA2_0021723 | 1521884 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 14:53 | | 0000000067763BF9BC9B58459ED25008CF450F1884B12000.msg | Re: Additional Changes to 4(d) Proposed Rule | Devolder, Andy | Goldfarb, Joan R | Galst, Carey; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0021723 | | ESA2_0021723 | ESA2_0021720 | ESA2_0021723 | 1522714 | Y | ESA2_0021699 | 1518952 | Privileged in Full | AC;DP; | | 2/20/2018 14:53 | | draft 4d 50 CFR 17 ppm 2.7.18 - JRG 2-20-2018 AD.docx | | | | | | |
| ESA2_0021724 | ESA2_0021724.pdf | ESA2_0021726 | ESA2_0021724 | ESA2_0021726 | 1532360 | | | | | Not Privileged; | | 2/20/2018 15:03 | | 0000000073B53D9D3465BF408A67D0709E36285B44572000.msg | Re: Friday, March 23rd , 3:00-4:00 .. Briefing on Endangered Species Act Rules | Pat Simms - NOAA Federal | Julie Roberts - NOAA Federal | Stuart Levenbach | | |
| ESA2_0021727 | ESA2_0021727.pdf | ESA2_0021728 | ESA2_0021727 | ESA2_0021728 | 1532359 | | | | | Not Privileged; | | 2/20/2018 15:07 | | 0000000073B53D9D3465BF408A67D0709E36285B24572000.msg | RE: Friday, March 23rd , 3:00-4:00 .. Briefing on Endangered Species Act Rules | Julie Roberts - NOAA Federal | Pat Simms - NOAA Federal | Stuart Levenbach - NOAA Federal | | |
| ESA2_0021729 | ESA2_0021729.pdf | ESA2_0021730 | ESA2_0021729 | ESA2_0021730 | 1532281 | | | | | Not Privileged; | | 2/20/2018 15:11 | | 0000000073B53D9D3465BF408A67D0709E36285B644D2000.msg | RE: Friday, March 23rd , 3:00-4:00 .. Briefing on Endangered Species Act Rules | Stuart Levenbach - NOAA Federal | Julie Roberts - NOAA Federal; Pat Simms - NOAA Federal | | | |
| ESA2_0021731 | ESA2_0021731.pdf | ESA2_0021732 | ESA2_0021731 | ESA2_0021732 | 1532051 | | | | | Not Privileged; | | 2/20/2018 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA4302000.msg | FW: Friday, March 23rd , 3:00-4:00 .. Briefing on Endangered Species Act Rules | Julie Roberts - NOAA Federal | Stuart Levenbach - NOAA Federal; Kevin Wheeler - NOAA Federal | | | |
| ESA2_0021733 | ESA2_0021733.pdf | ESA2_0021735 | ESA2_0021733 | ESA2_0021735 | 1515340 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 15:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304902300.msg | Re: Additional Changes to 4(d) Proposed Rule | Goldfarb, Joan | Devolder, Andy | Galst, Carey; Jesup, Benjamin; Lupo, Frank R | Has Redactions; | |
| ESA2_0021736 | ESA2_0021736.pdf | ESA2_0021738 | ESA2_0021736 | ESA2_0021738 | 1521883 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 15:12 | | 0000000067763BF9BC9B58459ED25008CF450F1864B12000.msg | Re: Additional Changes to 4(d) Proposed Rule | Goldfarb, Joan R | Devolder, Andy | Galst, Carey; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0021739 | ESA2_0021739.pdf | ESA2_0021741 | ESA2_0021739 | ESA2_0021743 | 1515339 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 15:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48F2300.msg | Fwd: Comments on ESA rulemakings | Devolder, Andy | Gary Frazer | | Has Redactions; | |
| ESA2_0021742 | | ESA2_0021742 | ESA2_0021739 | ESA2_0021743 | 1519330 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/20/2018 15:25 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021743 | | ESA2_0021743 | ESA2_0021739 | ESA2_0021743 | 1519333 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/20/2018 15:25 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021744 | ESA2_0021744.pdf | ESA2_0021746 | ESA2_0021744 | ESA2_0021748 | 1525878 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 15:25 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4582000.msg | Fwd: Comments on ESA rulemakings | Fahey, Bridget | Frazer, Gary | | Has Redactions; | |
| ESA2_0021747 | | ESA2_0021747 | ESA2_0021744 | ESA2_0021748 | 1529206 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/20/2018 15:25 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021748 | | ESA2_0021748 | ESA2_0021744 | ESA2_0021748 | 1529209 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/20/2018 15:25 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021749 | ESA2_0021749.pdf | ESA2_0021751 | ESA2_0021749 | ESA2_0021753 | 1525879 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/20/2018 15:25 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C45B2000.msg | Fwd: Comments on ESA rulemakings | Devolder, Andy | Gary Frazer | | Has Redactions; | |
| ESA2_0021752 | | ESA2_0021752 | ESA2_0021749 | ESA2_0021753 | 1529234 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/20/2018 15:25 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021753 | | ESA2_0021753 | ESA2_0021749 | ESA2_0021753 | 1529237 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/20/2018 15:25 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021754 | ESA2_0021754.pdf | ESA2_0021754 | ESA2_0021754 | ESA2_0021786 | 1544676 | | | | | Not Privileged; | | 2/20/2018 15:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18A43C2000.msg | Re: ESA rule | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0021755 | | ESA2_0021786 | ESA2_0021754 | ESA2_0021786 | 1552246 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/20/2018 15:38 | | 20180129_proposed 424 rule_clean.docx | | | | | | |
| ESA2_0021787 | ESA2_0021787.pdf | ESA2_0021787 | ESA2_0021787 | ESA2_0021787 | 1545583 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 15:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1804AE2000.msg | Re: Accepted: ESA Section 4 regs @ Wed Feb 21, 2018 10am - 10:30am (EST) (angela.somma@noaa.gov) | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0021788 | ESA2_0021788.pdf | ESA2_0021789 | ESA2_0021788 | ESA2_0021789 | 1545584 | | | | | Not Privileged; | | 2/20/2018 15:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1824AE2000.msg | Re: Invitation: ESA Section 4 regs @ Wed Feb 21, 2018 10am - 10:30am (EST) (ruthann.lowery@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | | |
| ESA2_0021790 | ESA2_0021790.pdf | ESA2_0021792 | ESA2_0021790 | ESA2_0021794 | 1514484 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 16:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304252300.msg | Fwd: Comments on ESA rulemakings | Fahey, Bridget | Aubrey, Craig | | Has Redactions; | |
| ESA2_0021793 | | ESA2_0021793 | ESA2_0021790 | ESA2_0021794 | 1518488 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/20/2018 16:08 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021794 | | ESA2_0021794 | ESA2_0021790 | ESA2_0021794 | 1518491 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/20/2018 16:08 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021795 | ESA2_0021795.pdf | ESA2_0021797 | ESA2_0021795 | ESA2_0021797 | 1515338 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 16:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48F2300.msg | Re: Additional Changes to 4(d) Proposed Rule | Galst, Carey | Goldfarb, Joan | Devolder, Andy; Jesup, Benjamin; Lupo, Frank R | Has Redactions; | |
| ESA2_0021798 | ESA2_0021798.pdf | ESA2_0021800 | ESA2_0021798 | ESA2_0021800 | 1521882 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 16:11 | | 00000000677638F98C9B5845BE225008CF450F1844B12000.msg | Re: Additional Changes to 4(d) Proposed Rule | Galst, Carey | Goldfarb, Joan R | Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0021801 | ESA2_0021801.pdf | ESA2_0021801 | ESA2_0021801 | ESA2_0021801 | 1536501 | | | | | Not Privileged; | | 2/20/2018 16:23 | | 0000000073853D9D3465BF40BA67D07D8C3628B84A42100.msg | I have a transmittal memo for my section 7 regs | Cathy Tortorici - NOAA Federal | angela.somma@noaa.gov | Donna Wieting | | |
| ESA2_0021802 | ESA2_0021802.pdf | ESA2_0021802 | ESA2_0021802 | ESA2_0021802 | 1536503 | | | | | Not Privileged; | | 2/20/2018 16:24 | | 0000000073853D9D3465BF40BA67D07D8C3628B84A42100.msg | Re: I have a transmittal memo for my section 7 regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting | | |
| ESA2_0021803 | ESA2_0021803.pdf | ESA2_0021803 | ESA2_0021803 | ESA2_0021803 | 1536497 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 16:28 | | 0000000073853D9D3465BF40BA67D07D8C3628B8C4A32100.msg | Re: I have a transmittal memo for my section 7 regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0021804 | ESA2_0021804.pdf | ESA2_0021804 | ESA2_0021804 | ESA2_0021804 | 1533874 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/20/2018 17:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4382000.msg | Call tomorrow re Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0021805 | ESA2_0021805.pdf | ESA2_0021806 | ESA2_0021805 | ESA2_0021806 | 1533866 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/20/2018 17:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4372000.msg | Re: Call tomorrow re Section 4 Regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0021807 | ESA2_0021807.pdf | ESA2_0021809 | ESA2_0021807 | ESA2_0021809 | 1533871 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/20/2018 17:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164382000.msg | Re: Call tomorrow re Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0021810 | ESA2_0021810.pdf | ESA2_0021810 | ESA2_0021810 | ESA2_0021812 | 1514483 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/20/2018 17:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4242300.msg | ESA regs | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget; Romanik, Peg A | Shultz, Gina; Goeken, Richard W | Has Redactions; | |
| ESA2_0021811 | | ESA2_0021811 | ESA2_0021810 | ESA2_0021812 | 1518703 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/20/2018 17:09 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021812 | | ESA2_0021812 | ESA2_0021810 | ESA2_0021812 | 1518704 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/20/2018 17:09 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021813 | ESA2_0021813.pdf | ESA2_0021813 | ESA2_0021813 | ESA2_0021815 | 1519877 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/20/2018 17:09 | | 00000000A04C3C79E9E624408830F841286687AA84022000.msg | ESA regs | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget; Romanik, Peg A | Shultz, Gina; Goeken, Richard W | Has Redactions; | |
| ESA2_0021814 | | ESA2_0021814 | ESA2_0021813 | ESA2_0021815 | 1519916 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/20/2018 17:09 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021815 | | ESA2_0021815 | ESA2_0021813 | ESA2_0021815 | 1519917 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/20/2018 17:09 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021816 | ESA2_0021816.pdf | ESA2_0021816 | ESA2_0021816 | ESA2_0021818 | 1525877 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/20/2018 17:09 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0845B2000.msg | ESA regs | Frazer, Gary | Craig Aubrey; Bridget Fahey; Peg Romanik | Gina Shultz; Richard Goeken | Has Redactions; | |
| ESA2_0021817 | | ESA2_0021817 | ESA2_0021816 | ESA2_0021818 | 1529467 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/20/2018 17:09 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021818 | | ESA2_0021818 | ESA2_0021816 | ESA2_0021818 | 1529468 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/20/2018 17:09 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0021819 | ESA2_0021819.pdf | ESA2_0021819 | ESA2_0021819 | ESA2_0021819 | 1536498 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 17:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A32100.msg | Re: I have a transmittal memo for my section 7 regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0021820 | ESA2_0021820.pdf | ESA2_0021821 | ESA2_0021820 | ESA2_0021821 | 1533868 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/20/2018 17:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104382000.msg | Re: Call tomorrow re Section 4 Regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0021822 | ESA2_0021822.pdf | ESA2_0021824 | ESA2_0021822 | ESA2_0021824 | 1533863 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/20/2018 17:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164372000.msg | Re: Call tomorrow re Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0021825 | ESA2_0021825.pdf | ESA2_0021826 | ESA2_0021825 | ESA2_0021826 | 1536493 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 17:50 | | 0000000073B53D9D3465BF408A67D0709E36285B44A32100.msg | Re: I have a transmittal memo for my section 7 regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0021827 | ESA2_0021827.pdf | ESA2_0021830 | ESA2_0021827 | ESA2_0021830 | 1515337 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2018 18:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48F2300.msg | Re: Additional Changes to 4(d) Proposed Rule | Lupo, Frank | Galst, Carey | Goldfarb, Joan; Devolder, Andy; Jesup, Benjamin | Has Redactions; | |
| ESA2_0021831 | ESA2_0021831.pdf | ESA2_0021831 | ESA2_0021831 | ESA2_0021831 | 1530791 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential information and legal advice on matters raised in the rulemaking, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. (This is a summary of changes to the draft rule prepared by NOAA attorney Ruth Ann Lowery to inform other attorneys in NOAA GC.) | 2/21/2018 0:00 | Legal Notes on ESA Section 4 Regulatory Package | ESA Section 4 Regs_Legal Notes.docx | | | | | Has Redactions; | |
| ESA2_0021832 | | ESA2_0021851 | ESA2_0021832 | ESA2_0021851 | 1507497 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/21/2018 0:00 | Draft of proposed 4(d) rule | 20180221 proposed 4d regulation revisions-clean_notes from DOJ comments call.docx | | | | | | |
| ESA2_0021852 | | ESA2_0021870 | ESA2_0021852 | ESA2_0021870 | 1507461 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/21/2018 0:00 | Draft proposed 4(d) rule | 20180221 50 CFR 17 proposal clean.docx | | | | | | |
| ESA2_0021871 | | ESA2_0021891 | ESA2_0021871 | ESA2_0021891 | 1507485 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/21/2018 0:00 | Draft proposed 4(d) rule with SOL edits (Joan Goldfarb) | draft 4d 50 CFR 17 ppm 2.21.18 - JRG 2-20-2018 AD.docx | | | | | | |
| ESA2_0021892 | | ESA2_0021911 | ESA2_0021892 | ESA2_0021911 | 1507488 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/21/2018 0:00 | Draft proposed 4(d) rule | TAB 3_20180221 proposed 4d regulation revisions-clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0021912 | | ESA2_0021931 | ESA2_0021912 | ESA2_0021931 | 1507433 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/21/2018 0:00 | Draft proposed 4(d) rule | 20180221 proposed 4d regulation revisions-clean_notes from DOJ comments call.docx | | | | | | |
| ESA2_0021932 | | ESA2_0021966 | ESA2_0021932 | ESA2_0021966 | 1507707 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/21/2018 0:00 | Draft of Section 4 proposed rule | 20180221_proposed_424_rule.docx | | | | | | |
| ESA2_0021967 | ESA2_0021967.pdf | ESA2_0021970 | ESA2_0021967 | ESA2_0021970 | 1515336 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 6:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 F2300.msg | Re: Additional Changes to 4(d) Proposed Rule | Galst, Carey | Lupo, Frank | Goldfarb, Joan; Devolder, Andy; Jesup, Benjamin | Has Redactions; | |
| ESA2_0021971 | ESA2_0021971.pdf | ESA2_0021971 | ESA2_0021971 | ESA2_0021972 | 1515335 | | | | | Not Privileged; | | 2/21/2018 7:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648 F2300.msg | 4d draft with edits to reg text - please re-check for us | Galst, Carey | Susan Wilkinson | Andy DeVolder | | |
| ESA2_0021972 | | ESA2_0021972 | ESA2_0021971 | ESA2_0021972 | 1519306 | Y | ESA2_0021525 | 1507481 | Privileged in Full | AC;DP; | | 2/21/2018 7:08 | | draft 4d 50 CFR 17 ppm 2.7.18 - JRG 2-20-2018 AD.docx | | | | | | |
| ESA2_0021973 | ESA2_0021973.pdf | ESA2_0021973 | ESA2_0021973 | ESA2_0021973 | 1515333 | | | | | Not Privileged; | | 2/21/2018 8:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 F2300.msg | Re: 4d draft with edits to reg text - please re-check for us | Galst, Carey | Wilkinson, Susan | Andy DeVolder | | |
| ESA2_0021974 | ESA2_0021974.pdf | ESA2_0021975 | ESA2_0021974 | ESA2_0022027 | 1513117 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 8:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 A2200.msg | Fwd: ESA regs | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0021976 | | ESA2_0021976 | ESA2_0021974 | ESA2_0022027 | 1517981 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/21/2018 8:26 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0021977 | | ESA2_0022027 | ESA2_0021974 | ESA2_0022027 | 1517982 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/21/2018 8:26 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0022028 | | ESA2_0022029 | ESA2_0022028 | ESA2_0022031 | 1544675 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 8:29 | | 00000000DCD9C363F8DD5745964602D8D955EA1884 3C2000.msg | Fwd: ESA regs | Fahey, Bridget | Angela Somma - NOAA Federal | | | |
| ESA2_0022030 | | ESA2_0022030 | ESA2_0022028 | ESA2_0022031 | 1552148 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/21/2018 8:29 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0022031 | | ESA2_0022031 | ESA2_0022028 | ESA2_0022031 | 1552149 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/21/2018 8:29 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0022032 | ESA2_0022032.pdf | ESA2_0022033 | ESA2_0022032 | ESA2_0022035 | 1519876 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 8:29 | | 00000000A04C3C79E9E624408830F841286687AA6402 2000.msg | Fwd: ESA regs | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0022034 | | ESA2_0022034 | ESA2_0022032 | ESA2_0022035 | 1519925 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/21/2018 8:29 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0022035 | | ESA2_0022035 | ESA2_0022032 | ESA2_0022035 | 1519926 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/21/2018 8:29 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0022036 | ESA2_0022036.pdf | ESA2_0022037 | ESA2_0022036 | ESA2_0022039 | 1515332 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 8:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 F2300.msg | Fwd: ESA regs | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0022038 | | ESA2_0022038 | ESA2_0022036 | ESA2_0022039 | 1518707 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/21/2018 8:31 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0022039 | | ESA2_0022039 | ESA2_0022036 | ESA2_0022039 | 1518709 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/21/2018 8:31 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0022040 | ESA2_0022040.pdf | ESA2_0022041 | ESA2_0022040 | ESA2_0022042 | 1544674 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 8:56 | | 00000000DCD9C363F8DD5745964602D8D955EA1864 3C2000.msg | Re: ESA regs | Angela Somma - NOAA Federal | Fahey, Bridget | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022042 | | ESA2_0022042 | ESA2_0022040 | ESA2_0022042 | 1551763 | Y | ESA2_0022050 | 1518121 | Privileged in Full | AC;DP; | | 2/21/2018 8:56 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2 updated 2 21 18.docx | | | | | | |
| ESA2_0022043 | ESA2_0022043.pdf | ESA2_0022044 | ESA2_0022043 | ESA2_0022045 | 1519875 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 8:56 | | 00000000A04C3C79E9E624408830F841286687AA4402 2000.msg | Re: ESA regs | Angela Somma - NOAA Federal | Fahey, Bridget | | Has Redactions; | |
| ESA2_0022045 | | ESA2_0022045 | ESA2_0022043 | ESA2_0022045 | 1519942 | Y | ESA2_0022050 | 1518121 | Privileged in Full | AC;DP; | | 2/21/2018 8:56 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2 updated 2 21 18.docx | | | | | | |
| ESA2_0022046 | ESA2_0022046.pdf | ESA2_0022047 | ESA2_0022046 | ESA2_0022047 | 1515331 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 E2300.msg | Re: ESA regs | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0022048 | ESA2_0022048.pdf | ESA2_0022049 | ESA2_0022048 | ESA2_0022084 | 1513116 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 9:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 92200.msg | Fwd: ESA regs | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0022050 | | ESA2_0022084 | ESA2_0022048 | ESA2_0022084 | 1518121 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/21/2018 9:06 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2 updated 2 21 18.docx | | | | | | |
| ESA2_0022085 | ESA2_0022085.pdf | ESA2_0022085 | ESA2_0022085 | ESA2_0022087 | 1531520 | | | | | Not Privileged; | | 2/21/2018 9:07 | | 000000004D5ACC56D02E7340802D694621FAA62FA44 32000.msg | s7 FR announcement I am submitting for surname | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0022086 | | ESA2_0022086 | ESA2_0022085 | ESA2_0022087 | 1531598 | Y | ESA2_0022153 | 1518425 | Privileged in Full | AC;DP; | | 2/21/2018 9:07 | | s7 regs FR announcement Feb 21 2018.docx | | | | | | |
| ESA2_0022087 | | ESA2_0022087 | ESA2_0022085 | ESA2_0022087 | 1531599 | Y | ESA2_0022093 | 1529522 | Privileged in Full | AC;DP; | | 2/21/2018 9:07 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2 (1).docx | | | | | | |
| ESA2_0022088 | ESA2_0022088.pdf | ESA2_0022090 | ESA2_0022088 | ESA2_0022090 | 1513115 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 9:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 92200.msg | Re: ESA regs | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0022091 | ESA2_0022091.pdf | ESA2_0022091 | ESA2_0022091 | ESA2_0022143 | 1525876 | | | | | Not Privileged; | | 2/21/2018 9:08 | | 00000000823DE98807C5443A40F8DE7AC0BBE064 5B2000.msg | Fwd: s7 FR announcement I am submitting for surname | Aubrey, Craig | Doug Laye; Glenn Smith | | | |
| ESA2_0022092 | | ESA2_0022092 | ESA2_0022091 | ESA2_0022143 | 1529521 | Y | ESA2_0022153 | 1518425 | Privileged in Full | AC;DP; | | 2/21/2018 9:08 | | s7 regs FR announcement Feb 21 2018.docx | | | | | | |
| ESA2_0022093 | | ESA2_0022143 | ESA2_0022091 | ESA2_0022143 | 1529522 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/21/2018 9:08 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2 (1).docx | | | | | | |
| ESA2_0022144 | ESA2_0022144.pdf | ESA2_0022146 | ESA2_0022144 | ESA2_0022147 | 1515330 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 9:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 E2300.msg | Fwd: ESA regs | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0022147 | | ESA2_0022147 | ESA2_0022144 | ESA2_0022147 | 1519359 | Y | ESA2_0022050 | 1518121 | Privileged in Full | AC;DP; | | 2/21/2018 9:09 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2 updated 2 21 18.docx | | | | | | |
| ESA2_0022148 | ESA2_0022148.pdf | ESA2_0022149 | ESA2_0022148 | ESA2_0022151 | 1531517 | | | | | Not Privileged; | | 2/21/2018 9:32 | | 000000004D5ACC56D02E7340802D694621FAA62FA44 22000.msg | s7 FR announcement FWS is submitting for surname | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov; Donna Wieting | emma.htun@noaa.gov | | |
| ESA2_0022150 | | ESA2_0022150 | ESA2_0022148 | ESA2_0022151 | 1531638 | Y | ESA2_0022153 | 1518425 | Privileged in Full | AC;DP; | | 2/21/2018 9:32 | | s7 regs FR announcement Feb 21 2018.docx | | | | | | |
| ESA2_0022151 | | ESA2_0022151 | ESA2_0022148 | ESA2_0022151 | 1531639 | Y | ESA2_0022093 | 1529522 | Privileged in Full | AC;DP; | | 2/21/2018 9:32 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2 (1).docx | | | | | | |
| ESA2_0022152 | ESA2_0022152.pdf | ESA2_0022152 | ESA2_0022152 | ESA2_0022203 | 1514482 | | | | | Not Privileged; | | 2/21/2018 9:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 42300.msg | proposed 402 regs | Aubrey, Craig | Wilkinson, Susan | | | |
| ESA2_0022153 | | ESA2_0022203 | ESA2_0022152 | ESA2_0022203 | 1518425 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/21/2018 9:33 | | s7 regs FR announcement Feb 21 2018.docx | | | | | | |
| ESA2_0022204 | ESA2_0022204.pdf | ESA2_0022205 | ESA2_0022204 | ESA2_0022205 | 1515329 | | | | | Not Privileged; | | 2/21/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48 E2300.msg | Re: 4d draft with edits to reg text - please re-check for us | Wilkinson, Susan | Galst, Carey; Andy DeVolder | | | |
| ESA2_0022206 | ESA2_0022206.pdf | ESA2_0022207 | ESA2_0022206 | ESA2_0022228 | 1515328 | | | | | Not Privileged; | | 2/21/2018 9:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 E2300.msg | Re: 4d draft with edits to reg text - please re-check for us | Wilkinson, Susan | Galst, Carey; Andy DeVolder | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022208 | | ESA2_0022228 | ESA2_0022206 | ESA2_0022228 | 1519285 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/21/2018 9:48 | | draft 4d 50 CFR 17 ppm 2.21.18 - JRG 2-20-2018 AD.docx | | | | | | |
| ESA2_0022229 | ESA2_0022229.pdf | ESA2_0022230 | ESA2_0022229 | ESA2_0022232 | 1537209 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 9:55 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C42100.msg | Fwd: ESA regs | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0022231 | | ESA2_0022231 | ESA2_0022229 | ESA2_0022232 | 1548869 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/21/2018 9:55 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0022232 | | ESA2_0022232 | ESA2_0022229 | ESA2_0022232 | 1548870 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/21/2018 9:55 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0022233 | ESA2_0022233.pdf | ESA2_0022234 | ESA2_0022233 | ESA2_0022236 | 1539186 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 10:03 | | 0000000073B53D9D3465BF408A67D0709E36285B24322200.msg | Fwd: ESA regs | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0022235 | | ESA2_0022235 | ESA2_0022233 | ESA2_0022236 | 1549930 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/21/2018 10:03 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0022236 | | ESA2_0022236 | ESA2_0022233 | ESA2_0022236 | 1549931 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/21/2018 10:03 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0022237 | ESA2_0022237.pdf | ESA2_0022239 | ESA2_0022237 | ESA2_0022239 | 1536488 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 10:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A22100.msg | Re: ESA regs | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0022240 | ESA2_0022240.pdf | ESA2_0022240 | ESA2_0022240 | ESA2_0022240 | 1515327 | | | | | Not Privileged; | | 2/21/2018 10:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648E2300.msg | NEPA reference to the DOI DM | Devolder, Andy | JohnsonHughes, Christy | | | |
| ESA2_0022241 | ESA2_0022241.pdf | ESA2_0022242 | ESA2_0022241 | ESA2_0022242 | 1513114 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/21/2018 10:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4792200.msg | Re: proposed 402 regs | Wilkinson, Susan | Aubrey, Craig; Galst, Carey | | Has Redactions; | |
| ESA2_0022243 | ESA2_0022243.pdf | ESA2_0022244 | ESA2_0022243 | ESA2_0022244 | 1515326 | | | | | Not Privileged; | | 2/21/2018 10:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448E2300.msg | Re: NEPA reference to the DOI DM | Devolder, Andy | JohnsonHughes, Christy | | | |
| ESA2_0022245 | ESA2_0022245.pdf | ESA2_0022247 | ESA2_0022245 | ESA2_0022249 | 1536912 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 10:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D32000.msg | Fwd: ESA regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0022248 | | ESA2_0022248 | ESA2_0022245 | ESA2_0022249 | 1549231 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/21/2018 10:46 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0022249 | | ESA2_0022249 | ESA2_0022245 | ESA2_0022249 | 1549232 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/21/2018 10:46 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0022250 | ESA2_0022250.pdf | ESA2_0022251 | ESA2_0022250 | ESA2_0022251 | 1534518 | | | | | Not Privileged; | | 2/21/2018 10:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144662000.msg | Re: Invitation: Check in Call re: Section 4 regs @ Wed Feb 21, 2018 12pm - 12:30pm (EST) (angela.somma@noaa.gov) | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0022252 | | ESA2_0022252 | ESA2_0022252 | ESA2_0022252 | 1513113 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 2/21/2018 10:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384792200.msg | Process for Addressing Stu's Comments on the Regs | Goldfarb, Joan R | Galst, Carey; Fahey, Bridget | | | |
| ESA2_0022253 | ESA2_0022253.pdf | ESA2_0022253 | ESA2_0022253 | ESA2_0022253 | 1513112 | | | | | Not Privileged; | | 2/21/2018 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364792200.msg | Re: Process for Addressing Stu's Comments on the Regs | Fahey, Bridget | Goldfarb, Joan R | Galst, Carey | | |
| ESA2_0022254 | ESA2_0022254.pdf | ESA2_0022256 | ESA2_0022254 | ESA2_0022256 | 1534486 | | | | | Not Privileged; | | 2/21/2018 10:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144622000.msg | Re: Invitation: Check in Call re: Section 4 regs @ Wed Feb 21, 2018 12pm - 12:30pm (EST) (angela.somma@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0022257 | ESA2_0022257.pdf | ESA2_0022257 | ESA2_0022257 | ESA2_0022257 | 1545582 | | | | | Not Privileged; | | 2/21/2018 11:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4AD2000.msg | Re: Donna confirmed she will be on the call at 12:00 | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0022258 | ESA2_0022258.pdf | ESA2_0022258 | ESA2_0022258 | ESA2_0022259 | 1538013 | | | | | Other (specify in Privilege Justification); | Conference line code | 2/21/2018 11:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144282100.msg | Accepted: Discuss ESA Section 4 Regs - lawyers' call @ Wed Feb 21, 2018 11am - 12pm (EST) (ruthann.lowery@noaa.gov) | ruthann.lowery@noaa.gov | ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0022259 | ESA2_0022259.pdf | ESA2_0022259 | ESA2_0022258 | ESA2_0022259 | 1549553 | | | | | Other (specify in Privilege Justification); | Conference line code | 2/21/2018 11:04 | | invite.ics | Discuss ESA Section 4 Regs - lawyers' call | ruthann.lowery@noaa.gov | kristen.l.gustafson@noaa.gov | | Has Redactions; | |
| ESA2_0022260 | ESA2_0022260.pdf | ESA2_0022260 | ESA2_0022260 | ESA2_0022261 | 1537765 | | | | | Not Privileged; | | 2/21/2018 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124202100.msg | Draft Talking Points - ESA Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | | |
| ESA2_0022261 | ESA2_0022261.pdf | ESA2_0022261 | ESA2_0022260 | ESA2_0022261 | 1549503 | Y | ESA2_0021631 | 1530791 | | AC;DP; | | 2/21/2018 11:07 | | ESA Section 4 Regs_Legal Notes.docx | | | | | | |
| ESA2_0022262 | ESA2_0022262.pdf | ESA2_0022264 | ESA2_0022262 | ESA2_0022264 | 1514481 | | | | | Not Privileged; | | 2/21/2018 11:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4442300.msg | Re: proposed 402 regs | Galst, Carey | Wilkinson, Susan; Devolder, Andy | Aubrey, Craig | | |
| ESA2_0022265 | ESA2_0022265.pdf | ESA2_0022266 | ESA2_0022265 | ESA2_0022266 | 1515325 | | | | | Not Privileged; | | 2/21/2018 11:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248E2300.msg | Re: 4d draft with edits to reg text - please re-check for us | Galst, Carey | Wilkinson, Susan | Andy DeVolder | | |
| ESA2_0022267 | ESA2_0022267.pdf | ESA2_0022267 | ESA2_0022267 | ESA2_0022267 | 1533836 | | | | | Not Privileged; | | 2/21/2018 11:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104342000.msg | Briefing for Adm on ESA regs? | Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Samuel Rauch - NOAA Federal | | | |
| ESA2_0022268 | ESA2_0022268.pdf | ESA2_0022269 | ESA2_0022268 | ESA2_0022269 | 1514477 | | | | | Not Privileged; | | 2/21/2018 12:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324242300.msg | Fwd: NEPA reference to the DOI DM | Devolder, Andy | Wilkinson, Susan; Aubrey, Craig | Galst, Carey | | |
| ESA2_0022270 | | ESA2_0022320 | ESA2_0022270 | ESA2_0022320 | 1518793 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/21/2018 12:49 | | part 402 revised regs ppm 2.21.18.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022321 | ESA2_0022321.pdf | ESA2_0022321 | ESA2_0022321 | ESA2_0022321 | 1536486 | | | | | Not Privileged; | | 2/21/2018 12:50 | | 0000000073B53D9D3465BF408A67D0709E36285B64A 22100.msg | Re: ESA Regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0022322 | ESA2_0022322.pdf | ESA2_0022322 | ESA2_0022322 | ESA2_0022323 | 1537813 | | | | | Not Privileged; | | 2/21/2018 13:00 | | 0000000073B53D9D3465BF408A67D0709E36285B64E 02100.msg | Latest version of the rule | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0022323 | | ESA2_0022323 | ESA2_0022322 | ESA2_0022323 | 1548926 | Y | ESA2_0022260 | 1518121 | Privileged in Full | AC;DP; | | 2/21/2018 13:00 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2 updated 2 21 18.docx | | | | | | |
| ESA2_0022324 | ESA2_0022324.pdf | ESA2_0022325 | ESA2_0022324 | ESA2_0022327 | 1536917 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential information and legal advice on matters raised in the rulemaking, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. (This refers to and attaches a summary of changes to the draft rule prepared by NOAA attorney Ruth Ann Lowery to inform other attorneys in NOAA GC.) | 2/21/2018 13:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D 32000.msg | Re: Draft Talking Points - ESA Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0022326 | ESA2_0022326.pdf | ESA2_0022327 | ESA2_0022324 | ESA2_0022327 | 1548684 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential information and legal advice on matters raised in the rulemaking, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. (This is a summary of changes to the draft rule prepared by NOAA attorney Ruth Ann Lowery to inform other attorneys in NOAA GC.) | 2/21/2018 13:27 | | ESA Section 4 Regs_Legal Notes_revised.docx | | | | | Has Redactions; | |
| ESA2_0022328 | ESA2_0022328.pdf | ESA2_0022332 | ESA2_0022328 | ESA2_0022383 | 1514470 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 13:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 32300.msg | Re: proposed 402 regs | Aubrey, Craig | Wilkinson, Susan | | Has Redactions; | |
| ESA2_0022333 | | ESA2_0022383 | ESA2_0022328 | ESA2_0022383 | 1519231 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/21/2018 13:40 | | s7 regs FR announcement Feb 21 2018v2.docx | | | | | | |
| ESA2_0022384 | ESA2_0022384.pdf | ESA2_0022389 | ESA2_0022384 | ESA2_0022389 | 1514467 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 14:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 22300.msg | Re: proposed 402 regs | Aubrey, Craig | Wilkinson, Susan | | Has Redactions; | |
| ESA2_0022390 | ESA2_0022390.pdf | ESA2_0022395 | ESA2_0022390 | ESA2_0022395 | 1514466 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 14:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 22300.msg | Re: proposed 402 regs | Wilkinson, Susan | Aubrey, Craig | | Has Redactions; | |
| ESA2_0022396 | ESA2_0022396.pdf | ESA2_0022396 | ESA2_0022396 | ESA2_0022396 | 1514465 | | | | | Not Privileged; | | 2/21/2018 14:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 22300.msg | PPM surname for proposed rule to revise 50 CFR part 402 | Wilkinson, Susan | Aubrey, Craig | | | |
| ESA2_0022397 | ESA2_0022397.pdf | ESA2_0022402 | ESA2_0022397 | ESA2_0022402 | 1514464 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 14:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 22300.msg | Re: proposed 402 regs | Aubrey, Craig | Wilkinson, Susan | | Has Redactions; | |
| ESA2_0022403 | ESA2_0022403.pdf | ESA2_0022403 | ESA2_0022403 | ESA2_0022410 | 1537781 | | | | | Not Privileged; | | 2/21/2018 14:11 | | 0000000073B53D9D3465BF408A67D0709E36285B64D C2100.msg | Re: ESA Regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal | | | |
| ESA2_0022404 | | ESA2_0022410 | ESA2_0022403 | ESA2_0022410 | 1548842 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 14:11 | | 3 Things memo ESA reg revision section 4 and 7 ADDENDUM 02 21 18.docx | | | | | | |
| ESA2_0022411 | ESA2_0022411.pdf | ESA2_0022411 | ESA2_0022411 | ESA2_0022411 | 1536572 | | | | | Not Privileged; | | 2/21/2018 14:12 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A 62100.msg | Re: ESA Regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | |
| ESA2_0022412 | ESA2_0022412.pdf | ESA2_0022413 | ESA2_0022412 | ESA2_0022413 | 1536570 | | | | | Not Privileged; | | 2/21/2018 14:13 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A 62100.msg | Re: ESA Regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | | |
| ESA2_0022414 | ESA2_0022414.pdf | ESA2_0022414 | ESA2_0022414 | ESA2_0022414 | 1513111 | | | | | Other (specify in Privilege Justification); | Shared Drive Information | 2/21/2018 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447 92200.msg | Fwd: can u help get our s7 regs package together for surnaming so we can send to OMB? | Aubrey, Craig | Galst, Carey | | Has Redactions; | |
| ESA2_0022415 | ESA2_0022415.pdf | ESA2_0022415 | ESA2_0022415 | ESA2_0022416 | 1537782 | | | | | Not Privileged; | | 2/21/2018 14:35 | | 0000000073B53D9D3465BF408A67D0709E36285B84D C2100.msg | use this version for section 7 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0022416 | | ESA2_0022416 | ESA2_0022415 | ESA2_0022416 | 1549371 | Y | ESA2_0022333 | 1519231 | Privileged in Full | AC;DP; | | 2/21/2018 14:35 | | s7 regs FR announcement Feb 21 2018v2.docx | | | | | | |
| ESA2_0022417 | ESA2_0022417.pdf | ESA2_0022418 | ESA2_0022417 | ESA2_0022419 | 1537780 | | | | | Not Privileged; | | 2/21/2018 15:08 | | 0000000073B53D9D3465BF408A67D0709E36285B44D C2100.msg | Fwd: ESA Regs | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0022419 | | ESA2_0022419 | ESA2_0022417 | ESA2_0022419 | 1549528 | Y | ESA2_0022404 | 1548842 | Privileged in Full | DP; | | 2/21/2018 15:08 | | 3 Things memo ESA reg revision section 4 and 7 ADDENDUM 02 21 18.docx | | | | | | |
| ESA2_0022420 | | ESA2_0022421 | ESA2_0022420 | ESA2_0022427 | 1535253 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 15:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 E2000.msg | Excerpts re: Requirements for Proposed Rules | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | | |
| ESA2_0022422 | | ESA2_0022427 | ESA2_0022420 | ESA2_0022427 | 1544038 | | | | Privileged in Full | AC;AWP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; AWP: Email by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/21/2018 15:20 | | Excerpts Regarding Proposed Rules and Statements of Basis.docx | | | | | | |
| ESA2_0022428 | ESA2_0022428.pdf | ESA2_0022429 | ESA2_0022428 | ESA2_0022429 | 1536568 | | | | | Not Privileged; | | 2/21/2018 15:47 | | 0000000073B53D9D3465BF408A67D0709E36285B64A 62100.msg | Re: ESA Regs | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022430 | ESA2_0022430.pdf | ESA2_0022431 | ESA2_0022430 | ESA2_0022431 | 1533845 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 15:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124352000.msg | Re: Draft Talking Points - ESA Section 4 Regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0022432 | ESA2_0022432.pdf | ESA2_0022433 | ESA2_0022432 | ESA2_0022433 | 1520850 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 16:08 | | 0000000067763BF9BC9B58459ED25008CF450F1844302000.msg | Fwd: SD Alabama critical habitat regs case | Romanik, Peg A | Jesup, Benjamin C | Goeken, Richard W | Has Redactions; | |
| ESA2_0022434 | ESA2_0022434.pdf | ESA2_0022434 | ESA2_0022434 | ESA2_0022435 | 1537106 | | | | | Not Privileged; | | 2/21/2018 16:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164EB2000.msg | ACTION: Short addendum of NOAA changes on ESA reg revisions | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0022435 | | ESA2_0022435 | ESA2_0022434 | ESA2_0022435 | 1548790 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 2/21/2018 16:14 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0022436 | ESA2_0022436.pdf | ESA2_0022436 | ESA2_0022436 | ESA2_0022436 | 1535816 | | | | | Not Privileged; | | 2/21/2018 16:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49F2000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | |
| ESA2_0022437 | ESA2_0022437.pdf | ESA2_0022438 | ESA2_0022437 | ESA2_0022438 | 1520849 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice regarding a new preamble, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 16:25 | | 0000000067763BF9BC9B58459ED25008CF450F1824302000.msg | Re: SD Alabama critical habitat regs case | Jesup, Benjamin C | Romanik, Peg A | Goeken, Richard W | Has Redactions; | |
| ESA2_0022439 | ESA2_0022439.pdf | ESA2_0022441 | ESA2_0022439 | ESA2_0022441 | 1520848 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 16:32 | | 0000000067763BF9BC9B58459ED25008CF450F1804302000.msg | Re: SD Alabama critical habitat regs case | Jesup, Benjamin C | Romanik, Peg A | | Has Redactions; | |
| ESA2_0022442 | ESA2_0022442.pdf | ESA2_0022443 | ESA2_0022442 | ESA2_0022443 | 1515324 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information | 2/21/2018 16:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048E2300.msg | Re: can u help get our s7 regs package together for surnaming so we can send to OMB? | Devolder, Andy | Galst, Carey | Aubrey, Craig; Carey Gilbert | Has Redactions; | |
| ESA2_0022444 | ESA2_0022444.pdf | ESA2_0022446 | ESA2_0022444 | ESA2_0022447 | 1520847 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 16:47 | | 0000000067763BF9BC9B58459ED25008CF450F18E42F2000.msg | Re: SD Alabama critical habitat regs case | Jesup, Benjamin C | Romanik, Peg A | | Has Redactions; | |
| ESA2_0022447 | | ESA2_0022447 | ESA2_0022444 | ESA2_0022447 | 1522195 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/21/2018 16:47 | | Section 4 reg public comment language.docx | | | | | | |
| ESA2_0022448 | ESA2_0022448.pdf | ESA2_0022449 | ESA2_0022448 | ESA2_0022458 | 1544470 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 17:53 | | 000000000CD9C363F8DD57459664602D8D955EA18E4222000.msg | Re: ESA Regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0022450 | | ESA2_0022458 | ESA2_0022448 | ESA2_0022458 | 1551770 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/21/2018 17:53 | | 3 Things memo ESA reg revision section 4 and 7 ADDENDUM 02 21 18 cet edits.docx | | | | | | |
| ESA2_0022459 | ESA2_0022459.pdf | ESA2_0022459 | ESA2_0022459 | ESA2_0022460 | 1536950 | | | | | Not Privileged; | | 2/21/2018 18:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D72000.msg | Updated section 7 regs from FWS - typos corrected | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal | | |
| ESA2_0022460 | | ESA2_0022460 | ESA2_0022459 | ESA2_0022460 | 1548690 | Y | ESA2_0022322 | 1519231 | Privileged in Full | AC;DP; | | 2/21/2018 18:23 | | s7 regs FR announcement Feb 21 2018v2.docx | | | | | | |
| ESA2_0022461 | ESA2_0022461.pdf | ESA2_0022461 | ESA2_0022461 | ESA2_0022479 | 1544471 | | | | | Not Privileged; | | 2/21/2018 18:42 | | 000000000CD9C363F8DD57459664602D8D955EA1804232000.msg | Slightly updated version of the mini reg board ppt for Donna + a question | Cathy Tortorici - NOAA Federal | Jolie Harrison - NOAA Federal; Donna Wieting | Angela Somma; Larissa Plants - NOAA Federal; Kristine Petersen; Lisa Smith - NOAA Affiliate | | |
| ESA2_0022462 | ESA2_0022462.pdf | ESA2_0022479 | ESA2_0022461 | ESA2_0022479 | 1551962 | | | | | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/21/2018 18:42 | | March 1 2018 mini-reg Board meeting version version 3.pptx | | | | | Has Redactions; | |
| ESA2_0022480 | | ESA2_0022502 | ESA2_0022480 | ESA2_0022502 | 1530656 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. ; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft5 2-22-18.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022503 | | ESA2_0022503 | ESA2_0022503 | ESA2_0022503 | 1507772 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/22/2018 0:00 | Section 4 Regs draft preamble seeking public comment | Section 4 reg - Draft preamble seeking public comment.docx | | | | | | |
| ESA2_0022504 | | ESA2_0022504 | ESA2_0022504 | ESA2_0022504 | 1519733 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 0:00 | Discussion points on 424 reg revisions | Potential Discussion Points on 424 Regs - Draft 2-22-2018 pm.docx | | | | | | |
| ESA2_0022505 | | ESA2_0022506 | ESA2_0022505 | ESA2_0022506 | 1519738 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 0:00 | Potential Discussion Points on 424 Regs | Potential Discussion Points on 424 Regs - Draft 2-22-2018.docx | | | | | | |
| ESA2_0022507 | ESA2_0022507.pdf | ESA2_0022510 | ESA2_0022507 | ESA2_0022510 | 1532280 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 8:17 | | 0000000073B53D9D3465BF408A67D0709E36285B444D2000.msg | Re: Friday, March 23rd , 3:00-4:00 .. Briefing on Endangered Species Act Rules | Pat Simms - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0022511 | ESA2_0022511.pdf | ESA2_0022511 | ESA2_0022511 | ESA2_0022511 | 1540895 | | | | | Other (specify in Privilege Justification); | Conference line code | 2/22/2018 8:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA41A2000.msg | Briefing on Endangered Species Act Rules | Google Calendar | samuel.rauch@noaa.gov; kevin.wheeler@noaa.gov; brandon.elsner@noaa.gov; Stuart.Levenbach@noaa.gov; pat.a.simms@noaa.gov; timothy.gallaudet@noaa.gov; kristen.l.gustafson@noaa.gov; jeff.dillen@noaa.gov | | Has Redactions; | |
| ESA2_0022512 | ESA2_0022512.pdf | ESA2_0022512 | ESA2_0022512 | ESA2_0022512 | 1540893 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/22/2018 8:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B641A2000.msg | Re: Briefing on Endangered Species Act Rules | Timothy Gallaudet - NOAA Federal | pat.a.simms@noaa.gov | samuel.rauch@noaa.gov; kevin.wheeler@noaa.gov; brandon.elsner@noaa.gov; Stuart.Levenbach@noaa.gov; kristen.l.gustafson@noaa.gov; jeff.dillen@noaa.gov | Has Redactions; | |
| ESA2_0022513 | ESA2_0022513.pdf | ESA2_0022513 | ESA2_0022513 | ESA2_0022516 | 1537105 | | | | | Not Privileged; | | 2/22/2018 8:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144EB2000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal | | |
| ESA2_0022514 | | ESA2_0022515 | ESA2_0022513 | ESA2_0022516 | 1548827 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 8:57 | | ADDENDUM to 3 Things memo 2 22 18.docx | | | | | | |
| ESA2_0022516 | | ESA2_0022516 | ESA2_0022513 | ESA2_0022516 | 1548828 | Y | ESA2_0022633 | 1543771 | Privileged in Full | DP; | | 2/22/2018 8:57 | | ESARegRevisions_BH41BH42_01312018 with addendum 2 22 18.docx | | | | | | |
| ESA2_0022517 | ESA2_0022517.pdf | ESA2_0022518 | ESA2_0022517 | ESA2_0022520 | 1537814 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 9:15 | | 0000000073B53D9D3465BF408A67D0709E36285B84E02100.msg | Fwd: ACTION: Short addendum of NOAA changes on ESA reg revisions | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0022519 | | ESA2_0022519 | ESA2_0022517 | ESA2_0022520 | 1548954 | Y | ESA2_0022514 | 1548827 | Privileged in Full | DP; | | 2/22/2018 9:15 | | ADDENDUM to 3 Things memo 2 22 18.docx | | | | | | |
| ESA2_0022520 | | ESA2_0022520 | ESA2_0022517 | ESA2_0022520 | 1548955 | Y | ESA2_0022633 | 1543771 | Privileged in Full | DP; | | 2/22/2018 9:15 | | ESARegRevisions_BH41BH42_01312018 with addendum 2 22 18.docx | | | | | | |
| ESA2_0022521 | ESA2_0022521.pdf | ESA2_0022521 | ESA2_0022521 | ESA2_0022521 | 1540892 | | | | | Other (specify in Privilege Justification); | Conference Line Code. | 2/22/2018 9:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B441A2000.msg | Re: Briefing on Endangered Species Act Rules | Samuel Rauch - NOAA Federal | Pat Simms | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Stuart.Levenbach@noaa.gov; timothy.gallaudet@noaa.gov; Kristen Gustafson - NOAA Federal; Jeff Dillen - NOAA Federal | Has Redactions; | |
| ESA2_0022522 | ESA2_0022522.pdf | ESA2_0022523 | ESA2_0022522 | ESA2_0022523 | 1540891 | | | | | Other (specify in Privilege Justification); | Conference Line Code | 2/22/2018 9:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B241A2000.msg | Re: Briefing on Endangered Species Act Rules | Pat Simms - NOAA Federal | Samuel Rauch - NOAA Federal | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Stuart.Levenbach@noaa.gov; Tim Gallaudet; Kristen Gustafson - NOAA Federal; Jeff Dillen - NOAA Federal | Has Redactions; | |
| ESA2_0022524 | ESA2_0022524.pdf | ESA2_0022525 | ESA2_0022524 | ESA2_0022525 | 1534391 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 9:37 | | 0000000073B53D9D3465BF408A67D0709E36285B84FD2000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0022526 | ESA2_0022526.pdf | ESA2_0022526 | ESA2_0022526 | ESA2_0022526 | 1533843 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 9:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4342000.msg | Suggestion for Improvement - ESA Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0022527 | ESA2_0022527.pdf | ESA2_0022528 | ESA2_0022527 | ESA2_0022528 | 1533627 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 9:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144242000.msg | Re: Suggestion for Improvement - ESA Section 4 Regs | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0022529 | ESA2_0022529.pdf | ESA2_0022531 | ESA2_0022529 | ESA2_0022533 | 1538412 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 10:17 | | 0000000073B53D9D3465BF408A67D0709E36285BA4FF2100.msg | Fwd: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0022532 | | ESA2_0022532 | ESA2_0022529 | ESA2_0022533 | 1549151 | Y | ESA2_0022348 | 1507581 | Privileged in Full | AC;DP; | | 2/22/2018 10:17 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0022533 | | ESA2_0022533 | ESA2_0022529 | ESA2_0022533 | 1549156 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/22/2018 10:17 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022534 | ESA2_0022534.pdf | ESA2_0022535 | ESA2_0022534 | ESA2_0022537 | 1536825 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 10:18 | | 0000000073B53D9D3465BF408A67D0709E36285B24BC2100.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | Brianne Smith | | Has Redactions; | |
| ESA2_0022536 | | ESA2_0022536 | ESA2_0022534 | ESA2_0022537 | 1548755 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/22/2018 10:18 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0022537 | | ESA2_0022537 | ESA2_0022534 | ESA2_0022537 | 1548756 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/22/2018 10:18 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0022538 | ESA2_0022538.pdf | ESA2_0022540 | ESA2_0022538 | ESA2_0022542 | 1538410 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 10:18 | | 0000000073B53D9D3465BF408A67D0709E36285B64FF2100.msg | Fwd: ESA regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0022541 | | ESA2_0022541 | ESA2_0022538 | ESA2_0022542 | 1551150 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 2/22/2018 10:18 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0022542 | | ESA2_0022542 | ESA2_0022538 | ESA2_0022542 | 1551151 | Y | ESA2_0021977 | 1517982 | Privileged in Full | AC;DP; | | 2/22/2018 10:18 | | section 7 proposed rule Feb 06 2018v3_NOAACoS_v2.docx | | | | | | |
| ESA2_0022543 | ESA2_0022543.pdf | ESA2_0022543 | ESA2_0022543 | ESA2_0022544 | 1540886 | | | | | Not Privileged; | | 2/22/2018 10:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84192000.msg | ESA Memo | FLAG UNSEC - NOAA Service Account | Timothy Gallaudet - NOAA Federal | | | |
| ESA2_0022544 | | ESA2_0022544 | ESA2_0022543 | ESA2_0022544 | 1550926 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 2/22/2018 10:42 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0022545 | ESA2_0022545.pdf | ESA2_0022548 | ESA2_0022545 | ESA2_0022548 | 1545581 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 10:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4AD2000.msg | Fwd: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0022549 | ESA2_0022549.pdf | ESA2_0022551 | ESA2_0022549 | ESA2_0022552 | 1538413 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 10:53 | | 0000000073B53D9D3465BF408A67D0709E36285BC4FF2100.msg | Fwd: Draft Talking Points - ESA Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0022552 | ESA2_0022552.pdf | ESA2_0022552 | ESA2_0022549 | ESA2_0022552 | 1549104 | Y | ESA2_0022326 | 1548684 | | AC;DP; | | 2/22/2018 10:53 | | ESA Section 4 Regs_Legal Notes_revised.docx | | | | | | |
| ESA2_0022553 | ESA2_0022553.pdf | ESA2_0022554 | ESA2_0022553 | ESA2_0022555 | 1538411 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 10:55 | | 0000000073B53D9D3465BF408A67D0709E36285B84FF2100.msg | Fwd: Excerpts re: Requirements for Proposed Rules | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0022555 | | ESA2_0022555 | ESA2_0022553 | ESA2_0022555 | 1549071 | Y | ESA2_0022422 | 1544038 | Privileged in Full | AC;AWP; | | 2/22/2018 10:55 | | Excerpts Regarding Proposed Rules and Statements of Basis.docx | | | | | | |
| ESA2_0022556 | | ESA2_0022559 | ESA2_0022556 | ESA2_0022559 | 1543748 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 10:56 | | Notes-DJP responses to COS comments 2-12-18.docx | | | | | | |
| ESA2_0022560 | ESA2_0022560.pdf | ESA2_0022561 | ESA2_0022560 | ESA2_0022561 | 1545796 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 11:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4C82000.msg | ESA S7 updates | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0022562 | ESA2_0022562.pdf | ESA2_0022566 | ESA2_0022562 | ESA2_0022566 | 1534239 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 12:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144552000.msg | Re: Update on the ESA Regs Briefing: | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC; Ruth Ann Lowery - NOAA Federal; Rod Vieira; Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0022567 | ESA2_0022567.pdf | ESA2_0022571 | ESA2_0022567 | ESA2_0022571 | 1534430 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 12:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445B2000.msg | Re: Update on the ESA Regs Briefing: | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0022572 | ESA2_0022572.pdf | ESA2_0022573 | ESA2_0022572 | ESA2_0022573 | 1545794 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 12:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1864C82000.msg | Re: ESA S7 updates | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0022574 | ESA2_0022574.pdf | ESA2_0022576 | ESA2_0022574 | ESA2_0022576 | 1535880 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 12:53 | | 0000000073B53D9D3465BF408A67D0709E36285BE46C2100.msg | Re: ESA S7 updates | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0022577 | ESA2_0022577.pdf | ESA2_0022577 | ESA2_0022577 | ESA2_0022577 | 1534392 | | | | | Not Privileged; | | 2/22/2018 13:17 | | 0000000073B53D9D3465BF408A67D0709E36285B84FD2000.msg | ESA regs | Angela Somma - NOAA Federal | Lisa Manning | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022578 | ESA2_0022578.pdf | ESA2_0022578 | ESA2_0022578 | ESA2_0022579 | 1534698 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 13:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041846C2000.msg | Latest version of section 7 regs - the final version I think | Cathy Tortorici - NOAA Federal | Chris McNulty; ryan.couch@noaa.gov; daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov | | Has Redactions; | |
| ESA2_0022579 | | ESA2_0022579 | ESA2_0022578 | ESA2_0022579 | 1543757 | Y | ESA2_0022333 | 1519231 | Privileged in Full | AC;DP; | | 2/22/2018 13:50 | | s7 regs FR announcement Feb 21 2018v2.docx | | | | | | |
| ESA2_0022580 | ESA2_0022580.pdf | ESA2_0022580 | ESA2_0022580 | ESA2_0022581 | 1544464 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 13:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1824222000.msg | Latest version of section 7 regs - the final version I think | Cathy Tortorici - NOAA Federal | 'Chris McNulty'; ryan.couch@noaa.gov; daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov | | Has Redactions; | |
| ESA2_0022581 | | ESA2_0022581 | ESA2_0022580 | ESA2_0022581 | 1551469 | Y | ESA2_0022333 | 1519231 | Privileged in Full | AC;DP; | | 2/22/2018 13:50 | | s7 regs FR announcement Feb 21 2018v2.docx | | | | | | |
| ESA2_0022582 | ESA2_0022582.pdf | ESA2_0022583 | ESA2_0022582 | ESA2_0022583 | 1534246 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 14:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124562000.msg | Re: Latest version of section 7 regs - the final version I think | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer | Has Redactions; | |
| ESA2_0022584 | | ESA2_0022586 | ESA2_0022584 | ESA2_0022586 | 1536032 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 14:24 | | 0000000073B53D9D3465BF408A67D0709E36285B847C2100.msg | Re: Excerpts re: Requirements for Proposed Rules | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0022587 | ESA2_0022587.pdf | ESA2_0022587 | ESA2_0022587 | ESA2_0022589 | 1521203 | | | | | Not Privileged; | | 2/22/2018 15:00 | | 0000000067763BF9BC9B58459ED25008CF450F186450 2000.msg | Draft Talking Points on Reg Edits | Goldfarb, Joan R | Jesup, Benjamin C | | | |
| ESA2_0022588 | | ESA2_0022589 | ESA2_0022587 | ESA2_0022589 | 1522315 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 15:00 | | Potential Discussion Points on 424 Regs - Draft 2-22-2018.docx | | | | | | |
| ESA2_0022590 | ESA2_0022590.pdf | ESA2_0022592 | ESA2_0022590 | ESA2_0022592 | 1534517 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purposeDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 15:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124662000.msg | Fwd: Comments on ESA rulemakings | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0022593 | ESA2_0022593.pdf | ESA2_0022595 | ESA2_0022593 | ESA2_0022596 | 1534855 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 15:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144762000.msg | REVISED ESA MEMO FOR GALLAUDET Fwd: Comments on ESA rulemakings | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0022596 | | ESA2_0022596 | ESA2_0022593 | ESA2_0022596 | 1544092 | Y | ESA2_0022633 | 1543771 | Privileged in Full | DP; | | 2/22/2018 15:29 | | ESARegRevisions_BH41BH42_01312018 with addendum 2 22 18.docx | | | | | | |
| ESA2_0022597 | ESA2_0022597.pdf | ESA2_0022598 | ESA2_0022597 | ESA2_0022598 | 1535815 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 15:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49F2000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0022599 | ESA2_0022599.pdf | ESA2_0022600 | ESA2_0022599 | ESA2_0022600 | 1535814 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 15:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041849F2000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0022601 | ESA2_0022601.pdf | ESA2_0022602 | ESA2_0022601 | ESA2_0022602 | 1535676 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential legal advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 2/22/2018 15:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184922000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0022603 | ESA2_0022603.pdf | ESA2_0022604 | ESA2_0022603 | ESA2_0022604 | 1536566 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 16:02 | | 0000000073B53D9D3465BF408A67D0709E36285B24A82100.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0022605 | ESA2_0022605.pdf | ESA2_0022605 | ESA2_0022605 | ESA2_0022605 | 1545569 | | | | | Not Privileged; | | 2/22/2018 16:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1844AC2000.msg | Quantification & ESA | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0022606 | ESA2_0022606.pdf | ESA2_0022606 | ESA2_0022606 | ESA2_0022629 | 1534702 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 2/22/2018 17:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041046D2000.msg | ESA S7 Regs-Updated Legal Memo | Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022607 | | ESA2_0022629 | ESA2_0022606 | ESA2_0022629 | 1544067 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. ; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 17:59 | | Attorney Review Memo Draft5 2-22-18.docx | | | | | | |
| ESA2_0022630 | ESA2_0022630.pdf | ESA2_0022630 | ESA2_0022630 | ESA2_0022631 | 1540677 | | | | | Not Privileged; | | 2/22/2018 18:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 002000.msg | Revised memo re: Joint NMFS/FWS ESA Implementing Regulations | Lindsey Kraatz - NOAA Federal | Timothy Gallaudet - NOAA Federal | Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Jeff Dillen - NOAA Federal; Kristen Gustafson - NOAA Federal; Samuel Rauch | | |
| ESA2_0022631 | | ESA2_0022631 | ESA2_0022630 | ESA2_0022631 | 1550435 | Y | ESA2_0022633 | 1543771 | Privileged in Full | DP; | | 2/22/2018 18:16 | | ESARegRevisions_BH41BH42_01312018 with addendum 2 22 18.docx | | | | | | |
| ESA2_0022632 | ESA2_0022632.pdf | ESA2_0022632 | ESA2_0022632 | ESA2_0022641 | 1534857 | | | | | Not Privileged; | | 2/22/2018 18:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847 62000.msg | Revised memo re: Joint NMFS/FWS ESA Implementing Regulations | Lindsey Kraatz - NOAA Federal | Timothy Gallaudet - NOAA Federal | Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Jeff Dillen - NOAA Federal; Kristen Gustafson - NOAA Federal; Samuel Rauch | | |
| ESA2_0022633 | | ESA2_0022641 | ESA2_0022632 | ESA2_0022641 | 1543771 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 18:16 | | ESARegRevisions_BH41BH42_01312018 with addendum 2 22 18.docx | | | | | | |
| ESA2_0022642 | ESA2_0022642.pdf | ESA2_0022642 | ESA2_0022642 | ESA2_0022643 | 1521202 | | | | | Not Privileged; | | 2/22/2018 19:20 | | 0000000067763BF9BC9B58459ED25008CF450F18445C 2000.msg | Discussion Points on Proposed Edits to 424 Regs | Goldfarb, Joan R | Romanik, Peg A | Jesup, Benjamin C | | |
| ESA2_0022643 | | ESA2_0022643 | ESA2_0022642 | ESA2_0022643 | 1522271 | Y | ESA2_0022504 | 1519733 | Privileged in Full | AC;DP; | | 2/22/2018 19:20 | | Potential Discussion Points on 424 Regs - Draft 2-22-2018 pm.docx | | | | | | |
| ESA2_0022644 | ESA2_0022644.pdf | ESA2_0022644 | ESA2_0022644 | ESA2_0022644 | 1535472 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 19:45 | | 0000000073B53D9D3465BF408A67D0709E36285B444 B2100.msg | Re: ESA Reg. Review | Samuel Rauch - NOAA Federal | Goeken, Richard | Gary Frazer | Has Redactions; | |
| ESA2_0022645 | ESA2_0022645.pdf | ESA2_0022645 | ESA2_0022645 | ESA2_0022646 | 1536255 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2018 19:45 | | 0000000073B53D9D3465BF408A67D0709E36285B048 92100.msg | Fwd: ESA Reg. Review | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; Angela.Somma@noaa.gov | | Has Redactions; | |
| ESA2_0022646 | | ESA2_0022646 | ESA2_0022645 | ESA2_0022646 | 1548691 | Y | ESA2_0022503 | 1507772 | Privileged in Full | DP; | | 2/22/2018 19:45 | | Section 4 reg - Draft preamble seeking public comment.docx | | | | | | |
| ESA2_0022647 | | ESA2_0022681 | ESA2_0022647 | ESA2_0022681 | 1507708 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/23/2018 0:00 | Draft of Section 4 proposed rule | 20180223_proposed_424_rule.docx | | | | | | |
| ESA2_0022682 | | ESA2_0022716 | ESA2_0022682 | ESA2_0022716 | 1507656 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/23/2018 0:00 | Draft of Section 4 proposed rule | TAB 3 20180223_proposed_424_rule_clean.docx | | | | | | |
| ESA2_0022717 | ESA2_0022717.pdf | ESA2_0022717 | ESA2_0022717 | ESA2_0022718 | 1525873 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/23/2018 7:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 5B2000.msg | Fwd: ESA Reg. Review | Frazer, Gary | Peg Romanik | | Has Redactions; | |
| ESA2_0022718 | | ESA2_0022718 | ESA2_0022717 | ESA2_0022718 | 1529447 | Y | ESA2_0022503 | 1507772 | Privileged in Full | DP; | | 2/23/2018 7:53 | | Section 4 reg - Draft preamble seeking public comment.docx | | | | | | |
| ESA2_0022719 | ESA2_0022719.pdf | ESA2_0022720 | ESA2_0022719 | ESA2_0022721 | 1538288 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 8:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 D2100.msg | Fwd: ESA Reg. Review | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0022721 | | ESA2_0022721 | ESA2_0022719 | ESA2_0022721 | 1549537 | Y | ESA2_0022503 | 1507772 | Privileged in Full | DP; | | 2/23/2018 8:33 | | Section 4 reg - Draft preamble seeking public comment.docx | | | | | | |
| ESA2_0022722 | ESA2_0022722.pdf | ESA2_0022723 | ESA2_0022722 | ESA2_0022723 | 1534341 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 8:36 | | 0000000073B53D9D3465BF408A67D0709E36285B24F 72000.msg | Re: ESA Reg. Review | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022724 | | ESA2_0022724 | ESA2_0022724 | ESA2_0022724 | 1535588 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 8:39 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 92100.msg | Re: Quantification & ESA | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0022725 | ESA2_0022725.pdf | ESA2_0022726 | ESA2_0022725 | ESA2_0022726 | 1535580 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 8:57 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 82100.msg | Re: ESA Reg. Review | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0022727 | ESA2_0022727.pdf | ESA2_0022729 | ESA2_0022727 | ESA2_0022729 | 1535578 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 9:03 | | 0000000073B53D9D3465BF408A67D0709E36285B845 82100.msg | Re: ESA Reg. Review | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0022730 | ESA2_0022730.pdf | ESA2_0022732 | ESA2_0022730 | ESA2_0022732 | 1535564 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/23/2018 9:09 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 62100.msg | Re: ESA Reg. Review | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0022733 | ESA2_0022733.pdf | ESA2_0022735 | ESA2_0022733 | ESA2_0022736 | 1536902 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 9:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D 12000.msg | Fwd: ESA Reg. Review | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0022736 | | ESA2_0022736 | ESA2_0022733 | ESA2_0022736 | 1548777 | Y | ESA2_0022503 | 1507772 | Privileged in Full | DP; | | 2/23/2018 9:10 | | Section 4 reg - Draft preamble seeking public comment.docx | | | | | | |
| ESA2_0022737 | | ESA2_0022738 | ESA2_0022737 | ESA2_0022738 | 1535584 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285B445 92100.msg | Re: Quantification & ESA | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0022739 | ESA2_0022739.pdf | ESA2_0022741 | ESA2_0022739 | ESA2_0022741 | 1534338 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/23/2018 9:24 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F 62000.msg | Re: ESA Reg. Review | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0022742 | ESA2_0022742.pdf | ESA2_0022742 | ESA2_0022742 | ESA2_0022742 | 1521201 | | | | | Not Privileged; | | 2/23/2018 9:26 | | 0000000067763BF9BC9B58459ED25008CF450F18245C 2000.msg | Re: Discussion Points on Proposed Edits to 424 Regs | Jesup, Benjamin C | Goldfarb, Joan R | | | |
| ESA2_0022743 | ESA2_0022743.pdf | ESA2_0022744 | ESA2_0022743 | ESA2_0022745 | 1525872 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 9:44 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 5A2000.msg | Fwd: ESA Reg. Review | Fahey, Bridget | Frazer, Gary; Gina Shultz | | Has Redactions; | |
| ESA2_0022745 | | ESA2_0022745 | ESA2_0022743 | ESA2_0022745 | 1529191 | Y | ESA2_0022503 | 1507772 | Privileged in Full | DP; | | 2/23/2018 9:44 | | Section 4 reg - Draft preamble seeking public comment.docx | | | | | | |
| ESA2_0022746 | ESA2_0022746.pdf | ESA2_0022746 | ESA2_0022746 | ESA2_0022747 | 1538408 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 10:25 | | 0000000073B53D9D3465BF408A67D0709E36285B24F F2100.msg | Re: Can you give me a call? | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0022747 | | ESA2_0022747 | ESA2_0022746 | ESA2_0022747 | 1549637 | Y | ESA2_0022504 | 1519733 | Privileged in Full | AC;DP; | | 2/23/2018 10:25 | | Potential Discussion Points on 424 Regs - Draft 2-22-2018 pm.docx | | | | | | |
| ESA2_0022748 | ESA2_0022748.pdf | ESA2_0022748 | ESA2_0022748 | ESA2_0022749 | 1521200 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 10:25 | | 0000000067763BF9BC9B58459ED25008CF450F18045C 2000.msg | Re: Can you give me a call? | Goldfarb, Joan R | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0022749 | | ESA2_0022749 | ESA2_0022748 | ESA2_0022749 | 1522343 | Y | ESA2_0022504 | 1519733 | Privileged in Full | AC;DP; | | 2/23/2018 10:25 | | Potential Discussion Points on 424 Regs - Draft 2-22-2018 pm.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022750 | ESA2_0022750.pdf | ESA2_0022751 | ESA2_0022750 | ESA2_0022751 | 1535586 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 10:30 | | 0000000073B53D9D3465BF408A67D0709E36285B8845 92100.msg | Re: Quantification & ESA | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0022752 | ESA2_0022752.pdf | ESA2_0022754 | ESA2_0022752 | ESA2_0022754 | 1535587 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 11:01 | | 0000000073B53D9D3465BF408A67D0709E36285BA45 92100.msg | Re: Quantification & ESA | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0022755 | ESA2_0022755.pdf | ESA2_0022756 | ESA2_0022755 | ESA2_0022758 | 1535327 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 11:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048 82000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0022757 | ESA2_0022757.pdf | ESA2_0022758 | ESA2_0022755 | ESA2_0022758 | 1543871 | | | | | Not Privileged; | | 2/23/2018 11:06 | | PreparingFoldersforFSuite_02142018.docx | | | | | | |
| ESA2_0022759 | ESA2_0022759.pdf | ESA2_0022761 | ESA2_0022759 | ESA2_0022761 | 1535585 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose | 2/23/2018 11:09 | | 0000000073B53D9D3465BF408A67D0709E36285B645 92100.msg | Re: Quantification & ESA | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0022762 | ESA2_0022762.pdf | ESA2_0022765 | ESA2_0022762 | ESA2_0022765 | 1535576 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 11:51 | | 0000000073B53D9D3465BF408A67D0709E36285B445 82100.msg | Re: Quantification & ESA | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0022766 | ESA2_0022766.pdf | ESA2_0022769 | ESA2_0022766 | ESA2_0022769 | 1535572 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 11:57 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 72100.msg | Re: Quantification & ESA | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0022770 | ESA2_0022770.pdf | ESA2_0022771 | ESA2_0022770 | ESA2_0022771 | 1535568 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; AWP: email by agency attorneys Ruth Ann Lowery and Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorneys and prepared in anticipation or connection with litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/23/2018 12:00 | | 0000000073B53D9D3465BF408A67D0709E36285B445 72100.msg | Disregard the original subject line - Re: Can you give me a call? | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | Has Redactions; | |
| ESA2_0022772 | | ESA2_0022776 | ESA2_0022772 | ESA2_0022776 | 1535558 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/23/2018 12:27 | | 0000000073B53D9D3465BF408A67D0709E36285B045 62100.msg | Re: Quantification & ESA | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0022777 | | ESA2_0022781 | ESA2_0022777 | ESA2_0022781 | 1535566 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 12:57 | | 0000000073B53D9D3465BF408A67D0709E36285B045 72100.msg | Re: Quantification & ESA | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0022782 | | ESA2_0022786 | ESA2_0022782 | ESA2_0022786 | 1535557 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/23/2018 13:14 | | 0000000073B53D9D3465BF408A67D0709E36285BE45 52100.msg | Re: Quantification & ESA | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0022787 | | ESA2_0022792 | ESA2_0022787 | ESA2_0022792 | 1535556 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 13:31 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 52100.msg | Re: Quantification & ESA | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0022793 | | ESA2_0022798 | ESA2_0022793 | ESA2_0022798 | 1535555 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/23/2018 13:56 | | 0000000073B53D9D3465BF408A67D0709E36285BA45 52100.msg | Re: Quantification & ESA | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0022799 | ESA2_0022799.pdf | ESA2_0022799 | ESA2_0022799 | ESA2_0022799 | 1537741 | | | | | Not Privileged; | | 2/23/2018 15:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 D2100.msg | ESA regs legal memos | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0022800 | ESA2_0022800.pdf | ESA2_0022802 | ESA2_0022800 | ESA2_0022802 | 1534436 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 2/23/2018 15:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 C2000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022803 | ESA2_0022803.pdf | ESA2_0022805 | ESA2_0022803 | ESA2_0022805 | 1534439 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 15:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645C2000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; NMFS Regs - NOAA Service Account | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0022806 | ESA2_0022806.pdf | ESA2_0022807 | ESA2_0022806 | ESA2_0022808 | 1531923 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 15:32 | | 0000000073B53D9D3465BF408A67D0709E36285BA4202000.msg | Close Hold - Talking Points | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0022808 | | ESA2_0022808 | ESA2_0022806 | ESA2_0022808 | 1540296 | Y | ESA2_0022504 | 1519733 | Privileged in Full | AC;DP; | | 2/23/2018 15:32 | | Potential Discussion Points on 424 Regs - Draft 2-22-2018 pm.docx | | | | | | |
| ESA2_0022809 | ESA2_0022809.pdf | ESA2_0022809 | ESA2_0022809 | ESA2_0022810 | 1544467 | | | | | Not Privileged; | | 2/23/2018 15:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1884222000.msg | Can you please review these section 7 regs? | Cathy Tortorici - NOAA Federal | Tracey Thompson - NOAA Federal | | | |
| ESA2_0022810 | | ESA2_0022810 | ESA2_0022809 | ESA2_0022810 | 1551697 | Y | ESA2_0022333 | 1519231 | Privileged in Full | AC;DP; | | 2/23/2018 15:33 | | s7 regs FR announcement Feb 21 2018v2.docx | | | | | | |
| ESA2_0022811 | | ESA2_0022812 | ESA2_0022811 | ESA2_0022813 | 1537283 | | | | Privileged in Full | AWP; | AWP: email by agency attorney, Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/23/2018 15:36 | | 0000000073B53D9D3465BF408A67D0709E36285B64C92100.msg | Talking Points | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | | |
| ESA2_0022813 | | ESA2_0022813 | ESA2_0022811 | ESA2_0022813 | 1550389 | Y | ESA2_0022816 | 1522541 | Privileged in Full | AC; | | 2/23/2018 15:36 | | ESA Section 4 Regs_Legal Notes_revised.docx | | | | | | |
| ESA2_0022814 | | ESA2_0022815 | ESA2_0022814 | ESA2_0022816 | 1521199 | | | | Privileged in Full | AWP; | AWP: email by agency attorney, Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/23/2018 15:36 | | 0000000067763BF9BC9B58459ED25008CF450F18E45B2000.msg | Talking Points | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | | |
| ESA2_0022816 | | ESA2_0022816 | ESA2_0022814 | ESA2_0022816 | 1522541 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/23/2018 15:36 | | ESA Section 4 Regs_Legal Notes_revised.docx | | | | | | |
| ESA2_0022817 | ESA2_0022817.pdf | ESA2_0022819 | ESA2_0022817 | ESA2_0022819 | 1534004 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 2/23/2018 15:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4442000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | diane.daly@noaa.gov | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0022820 | ESA2_0022820.pdf | ESA2_0022823 | ESA2_0022820 | ESA2_0022823 | 1533982 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 15:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184432000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Cathy Tortorici - NOAA Federal | NMFS Regs - NOAA Service Account | Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0022824 | ESA2_0022824.pdf | ESA2_0022827 | ESA2_0022824 | ESA2_0022829 | 1535326 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 15:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4872000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | diane.daly@noaa.gov | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0022828 | ESA2_0022828.pdf | ESA2_0022829 | ESA2_0022824 | ESA2_0022829 | 1544002 | | | | | Not Privileged; | | 2/23/2018 15:50 | | iqa_form_predissem_review.doc | | | | | | |
| ESA2_0022830 | | ESA2_0022830 | ESA2_0022830 | ESA2_0022832 | 1544466 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/23/2018 16:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1864222000.msg | Please see how I revised my section 7 clearance memo and buck slip | Cathy Tortorici - NOAA Federal | Angela Somma | | | |
| ESA2_0022831 | ESA2_0022831.pdf | ESA2_0022831 | ESA2_0022830 | ESA2_0022832 | 1551438 | | | | | Not Privileged; | | 2/23/2018 16:07 | | Clearance memo _DOC GC_ESA section 7 preabmle - regs version 1.doc | | | | | | |
| ESA2_0022832 | ESA2_0022832.pdf | ESA2_0022832 | ESA2_0022830 | ESA2_0022832 | 1551439 | | | | | Not Privileged; | | 2/23/2018 16:07 | | ESA section 7 re revision clearance routing slip version 1.doc | | | | | | |
| ESA2_0022833 | ESA2_0022833.pdf | ESA2_0022835 | ESA2_0022833 | ESA2_0022835 | 1533960 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 2/23/2018 16:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124422000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; NMFS Regs - NOAA Service Account; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0022836 | ESA2_0022836.pdf | ESA2_0022839 | ESA2_0022836 | ESA2_0022839 | 1533952 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 2/23/2018 16:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4412000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal; NMFS Regs - NOAA Service Account; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0022840 | ESA2_0022840.pdf | ESA2_0022842 | ESA2_0022840 | ESA2_0022842 | 1533936 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 2/23/2018 16:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184402000.msg | Re: ACTION: Short addendum of NOAA changes on ESA reg revisions | Angela Somma - NOAA Federal | NMFS Regs - NOAA Service Account | Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0022843 | | ESA2_0022844 | ESA2_0022843 | ESA2_0022844 | 1535554 | | | | Privileged in Full | AWP; | AWP: email by agency attorney, Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/23/2018 16:16 | | 0000000073B53D9D3465BF408A67D0709E36285B84552100.msg | Re: Talking Points | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0022845 | ESA2_0022845.pdf | ESA2_0022845 | ESA2_0022845 | ESA2_0022845 | 1536513 | | | | | Not Privileged; | | 2/23/2018 17:37 | | 0000000073B53D9D3465BF408A67D0709E36285B8C4A52100.msg | On who is the contact for the memos associated with the transmittal of the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Donna Wieting; Angela Somma | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022846 | ESA2_0022846.pdf | ESA2_0022849 | ESA2_0022846 | ESA2_0022849 | 1534490 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 11:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46 22000.msg | Re: ESA Rules Litigation - 60 v. 30 days to get rule to OMB | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0022850 | ESA2_0022850.pdf | ESA2_0022853 | ESA2_0022850 | ESA2_0022853 | 1534153 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/26/2018 11:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844 C2000.msg | Re: ESA Rules Litigation - 60 v. 30 days to get rule to OMB | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0022854 | ESA2_0022854.pdf | ESA2_0022859 | ESA2_0022854 | ESA2_0022859 | 1535261 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 11:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 F2000.msg | Re: ESA Rules Litigation - 60 v. 30 days to get rule to OMB | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0022860 | ESA2_0022860.pdf | ESA2_0022865 | ESA2_0022860 | ESA2_0022865 | 1535239 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 11:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047 D2000.msg | Re: ESA Rules Litigation - [ACP; DP] | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0022866 | ESA2_0022866.pdf | ESA2_0022871 | ESA2_0022866 | ESA2_0022871 | 1535259 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 11:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847 F2000.msg | Re: ESA Rules Litigation - 60 v. 30 days to get rule to OMB | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0022872 | ESA2_0022872.pdf | ESA2_0022877 | ESA2_0022872 | ESA2_0022877 | 1535258 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 11:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647 F2000.msg | Re: ESA Rules Litigation - 60 v. 30 days to get rule to OMB | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0022878 | ESA2_0022878.pdf | ESA2_0022884 | ESA2_0022878 | ESA2_0022884 | 1535257 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 11:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 F2000.msg | Re: ESA Rules Litigation - 60 v. 30 days to get rule to OMB | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0022885 | ESA2_0022885.pdf | ESA2_0022890 | ESA2_0022885 | ESA2_0022890 | 1535256 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 12:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247 F2000.msg | Re: ESA Rules Litigation - 60 v. 30 days to get rule to OMB | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0022891 | ESA2_0022891.pdf | ESA2_0022893 | ESA2_0022891 | ESA2_0022893 | 1525868 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 12:32 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 5A2000.msg | Re: ESA Reg. Review | Frazer, Gary | Fahey, Bridget | Gina Shultz | Has Redactions; | |
| ESA2_0022894 | ESA2_0022894.pdf | ESA2_0022895 | ESA2_0022894 | ESA2_0022895 | 1536657 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 12:34 | | 0000000073B53D9D3465BF408A67D0709E36285B84B 12100.msg | Re: ESA Reg. Review | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0022896 | ESA2_0022896.pdf | ESA2_0022897 | ESA2_0022896 | ESA2_0022921 | 1534541 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 19:50 | | 0000000073B53D9D3465BF408A67D0709E36285BA40 02100.msg | Re: ESA S7 Regs-Updated Legal Memo | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0022898 | | ESA2_0022921 | ESA2_0022898 | ESA2_0022921 | 1543729 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. ; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 19:50 | | Attorney Review Memo Draft5 2-22-18+gcnw.docx | | | | | | |
| ESA2_0022922 | ESA2_0022922.pdf | ESA2_0022923 | ESA2_0022922 | ESA2_0022924 | 1537882 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2018 19:50 | | 0000000073B53D9D3465BF408A67D0709E36285B04E92100.msg | Re: ESA S7 Reg-Updated Legal Memo | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0022924 | | ESA2_0022924 | ESA2_0022922 | ESA2_0022924 | 1548946 | Y | ESA2_0022898 | 1543729 | Privileged in Full | AC;AWP;DP; | | 2/26/2018 19:50 | | Attorney Review Memo Draft5 2-22-18+gcnw.docx | | | | | | |
| ESA2_0022925 | | ESA2_0022948 | ESA2_0022925 | ESA2_0022948 | 1530657 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. ; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/27/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft5 2-27-18(1).docx | | | | | | |
| ESA2_0022949 | | ESA2_0022972 | ESA2_0022949 | ESA2_0022972 | 1530658 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. ; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/27/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo Draft5 2-27-18(2).docx | | | | | | |
| ESA2_0022973 | | ESA2_0022985 | ESA2_0022973 | ESA2_0022985 | 1530753 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/27/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.27.18 REVISED.doc | | | | | | |
| ESA2_0022986 | ESA2_0022986.pdf | ESA2_0022987 | ESA2_0022986 | ESA2_0022988 | 1534852 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/27/2018 9:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4752000.msg | Fwd: ESA Reg. Review | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0022988 | | ESA2_0022988 | ESA2_0022986 | ESA2_0022988 | 1544116 | Y | ESA2_0022503 | 1507772 | Privileged in Full | DP; | | 2/27/2018 9:45 | | Section 4 reg - Draft preamble seeking public comment.docx | | | | | | |
| ESA2_0022989 | ESA2_0022989.pdf | ESA2_0022992 | ESA2_0022989 | ESA2_0022992 | 1535786 | | | | | Not Privileged; | | 2/27/2018 10:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049C2000.msg | Re: Fire Drill: Secretary's Preparation for March 7 Senate Hearing | Samantha Guidon - NOAA Federal | Brianne Smith - NOAA Federal; Emma Htun - NOAA Affiliate | | | |
| ESA2_0022993 | ESA2_0022993.pdf | ESA2_0022997 | ESA2_0022993 | ESA2_0022997 | 1535785 | | | | | Not Privileged; | | 2/27/2018 10:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49B2000.msg | Re: Fire Drill: Secretary's Preparation for March 7 Senate Hearing | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate | | |
| ESA2_0022998 | ESA2_0022998.pdf | ESA2_0023002 | ESA2_0022998 | ESA2_0023002 | 1534008 | | | | | Not Privileged; | | 2/27/2018 10:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124452000.msg | Re: Fire Drill: Secretary's Preparation for March 7 Senate Hearing | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Federal | Brianne Smith - NOAA Federal | | |
| ESA2_0023003 | ESA2_0023003.pdf | ESA2_0023007 | ESA2_0023003 | ESA2_0023007 | 1534440 | | | | | Not Privileged; | | 2/27/2018 10:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845C2000.msg | Re: Fire Drill: Secretary's Preparation for March 7 Senate Hearing | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Federal | Brianne Smith - NOAA Federal | | |
| ESA2_0023008 | ESA2_0023008.pdf | ESA2_0023012 | ESA2_0023008 | ESA2_0023012 | 1533992 | | | | | Not Privileged; | | 2/27/2018 10:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124442000.msg | Re: Fire Drill: Secretary's Preparation for March 7 Senate Hearing | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0023013 | ESA2_0023013.pdf | ESA2_0023018 | ESA2_0023013 | ESA2_0023018 | 1533996 | | | | | Not Privileged; | | 2/27/2018 10:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184442000.msg | Re: Fire Drill: Secretary's Preparation for March 7 Senate Hearing | Samantha Guidon - NOAA Federal | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0023019 | ESA2_0023019.pdf | ESA2_0023023 | ESA2_0023019 | ESA2_0023023 | 1533964 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/27/2018 10:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164422000.msg | Fwd: Fire Drill: Secretary's Preparation for March 7 Senate Hearing | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0023024 | ESA2_0023024.pdf | ESA2_0023026 | ESA2_0023024 | ESA2_0023026 | 1534615 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 2/27/2018 10:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164712000.msg | Re: PLEASE REVIEW: Section 4 DOI/FWS text ok or not? Fwd: ESA Reg. Review | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023027 | ESA2_0023027.pdf | ESA2_0023027 | ESA2_0023027 | ESA2_0023027 | 1535247 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorney Adam Issenberg regarding the status of of litigation. | 2/27/2018 10:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047E2000.msg | Question re Critical Habitat Rules Litigation/ESA Regulatory Package | Adam Issenberg - NOAA Federal | Chris Oliver - NOAA Federal; Samuel Rauch; Donna Wieting; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0023028 | ESA2_0023028.pdf | ESA2_0023029 | ESA2_0023028 | ESA2_0023029 | 1535783 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorney Adam Issenberg regarding the status of of litigation. | 2/27/2018 11:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49B2000.msg | Re: Question re Critical Habitat Rules Litigation/ESA Regulatory Package | Brianne Szczepanek - NOAA Federal | Alesia Read | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0023030 | ESA2_0023030.pdf | ESA2_0023031 | ESA2_0023030 | ESA2_0023031 | 1535784 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorney Adam Issenberg regarding the status of of litigation | 2/27/2018 11:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49B2000.msg | Re: Question re Critical Habitat Rules Litigation/ESA Regulatory Package | Alesia Read - NOAA Federal | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0023032 | ESA2_0023032.pdf | ESA2_0023033 | ESA2_0023032 | ESA2_0023034 | 1544465 | | | | | Not Privileged; | | 2/27/2018 12:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1844222000.msg | Fwd: Can you please review these section 7 regs? | Cathy Tortorici - NOAA Federal | Tracey Thompson - NOAA Federal | | | |
| ESA2_0023034 | | ESA2_0023034 | ESA2_0023032 | ESA2_0023034 | 1551588 | Y | ESA2_0022333 | 1519231 | Privileged in Full | AC;DP; | | 2/27/2018 12:00 | | s7 regs FR announcement Feb 21 2018v2.docx | | | | | | |
| ESA2_0023035 | | ESA2_0023036 | ESA2_0023035 | ESA2_0023036 | 1534241 | | | | Privileged in Full | AWP;DP; | AWP: email by agency attorney, Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/27/2018 14:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184552000.msg | Re: ESA S7 Regs-Updated Legal Memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | | |
| ESA2_0023037 | ESA2_0023037.pdf | ESA2_0023038 | ESA2_0023037 | ESA2_0023038 | 1534428 | | | | | Not Privileged; | | 2/27/2018 15:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045B2000.msg | Re: ESA Rules Litigation - 60 v. 30 days to get rule to OMB | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0023039 | ESA2_0023039.pdf | ESA2_0023039 | ESA2_0023039 | ESA2_0023040 | 1546017 | | | | | Not Privileged; | | 2/27/2018 16:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E42000.msg | Proposed rule - Interagency Consultation Provisions | Travis Thyberg - NOAA Affiliate | Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Federal | | | |
| ESA2_0023040 | | ESA2_0023040 | ESA2_0023039 | ESA2_0023040 | 1552502 | Y | ESA2_0023042 | 1549235 | Privileged in Full | DP; | | 2/27/2018 16:08 | | 0648-BH41_Proposed Rule re interagency consultation provisions.pdf | | | | | | |
| ESA2_0023041 | ESA2_0023041.pdf | ESA2_0023041 | ESA2_0023041 | ESA2_0023096 | 1537224 | | | | | Not Privileged; | | 2/27/2018 16:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4F12000.msg | FOR CLEARANCE BH41 ESA Sect 7 regs Fwd: Proposed rule - Interagency Consultation Provisions | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0023042 | | ESA2_0023096 | ESA2_0023041 | ESA2_0023096 | 1549235 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/27/2018 16:13 | | 0648-BH41_Proposed Rule re interagency consultation provisions.pdf | | | | | | |
| ESA2_0023097 | ESA2_0023097.pdf | ESA2_0023098 | ESA2_0023097 | ESA2_0023098 | 1533792 | | | | | Not Privileged; | | 2/27/2018 16:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842E2000.msg | Re: FOR CLEARANCE BH41 ESA Sect 7 regs Fwd: Proposed rule - Interagency Consultation Provisions | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0023099 | ESA2_0023099.pdf | ESA2_0023099 | ESA2_0023099 | ESA2_0023100 | 1525867 | | | | | Not Privileged; | | 2/27/2018 16:18 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0845A2000.msg | Part 424 proposed rule | Frazer, Gary | Sam Rauch | | | |
| ESA2_0023100 | | ESA2_0023100 | ESA2_0023099 | ESA2_0023100 | 1529439 | Y | ESA2_0022682 | 1507656 | Privileged in Full | AC;DP; | | 2/27/2018 16:18 | | TAB 3 20180223_proposed_424_rule_clean.docx | | | | | | |
| ESA2_0023101 | ESA2_0023101.pdf | ESA2_0023101 | ESA2_0023101 | ESA2_0023101 | 1525866 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/27/2018 16:30 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0645A2000.msg | Status of rules in DOC | Frazer, Gary | David Bernhardt | Willens, Todd | Has Redactions; | |
| ESA2_0023102 | | ESA2_0023103 | ESA2_0023102 | ESA2_0023103 | 1534427 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/27/2018 16:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045A2000.msg | Re: ESA Rules Litigation - 60 v. 30 days to get rule to OMB | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0023104 | ESA2_0023104.pdf | ESA2_0023104 | ESA2_0023104 | ESA2_0023105 | 1538008 | | | | | Not Privileged; | | 2/27/2018 16:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42A2100.msg | Fwd: Part 424 proposed rule | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma; Emma Htun - NOAA Federal | | | |
| ESA2_0023105 | | ESA2_0023105 | ESA2_0023104 | ESA2_0023105 | 1549951 | Y | ESA2_0022682 | 1507656 | Privileged in Full | AC;DP; | | 2/27/2018 16:43 | | TAB 3 20180223_proposed_424_rule_clean.docx | | | | | | |
| ESA2_0023106 | ESA2_0023106.pdf | ESA2_0023106 | ESA2_0023106 | ESA2_0023107 | 1537205 | | | | | Not Privileged; | | 2/27/2018 17:08 | | 000000007B53D9D3465BF408A67D0709E36285884C42100.msg | Fwd: Part 424 proposed rule | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0023107 | | ESA2_0023107 | ESA2_0023106 | ESA2_0023107 | 1549269 | Y | ESA2_0022682 | 1507656 | Privileged in Full | AC;DP; | | 2/27/2018 17:08 | | TAB 3 20180223_proposed_424_rule_clean.docx | | | | | | |
| ESA2_0023108 | ESA2_0023108.pdf | ESA2_0023109 | ESA2_0023108 | ESA2_0023109 | 1534390 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorney Adam Issenberg regarding the status of of litigation. | 2/27/2018 17:09 | | 000000007B53D9D3465BF408A67D0709E36285844FD2000.msg | Fwd: Question re Critical Habitat Rules Litigation/ESA Regulatory Package | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0023110 | ESA2_0023110.pdf | ESA2_0023110 | ESA2_0023110 | ESA2_0023110 | 1525864 | | | | | Not Privileged; | | 2/27/2018 18:11 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0245A2000.msg | Re: Part 424 proposed rule | Samuel Rauch - NOAA Federal | Frazer, Gary | | | |
| ESA2_0023111 | ESA2_0023111.pdf | ESA2_0023112 | ESA2_0023111 | ESA2_0023112 | 1535780 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorney Adam Issenberg regarding the status of of litigation. | 2/27/2018 18:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449B2000.msg | Re: Question re Critical Habitat Rules Litigation/ESA Regulatory Package | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023113 | | ESA2_0023127 | ESA2_0023113 | ESA2_0023127 | 1530754 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 2.28.2018.doc | | | | | | |
| ESA2_0023128 | ESA2_0023128.pdf | ESA2_0023128 | ESA2_0023128 | ESA2_0023129 | 1543596 | | | | Not Privileged; | | | 2/28/2018 12:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4662100.msg | ESA S7 Regs - New Version of Draft Attorney Review Memo | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0023129 | | ESA2_0023129 | ESA2_0023128 | ESA2_0023129 | 1551329 | Y | ESA2_0023129 | 1530065 | Privileged in Full | AC;AWP;DP; | | 2/28/2018 12:20 | | Attorney Review Memo Draft5 2-27-18(1).docx | | | | | | |
| ESA2_0023130 | ESA2_0023130.pdf | ESA2_0023130 | ESA2_0023130 | ESA2_0023130 | 1534234 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2018 13:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4542000.msg | Re: ESA S7 Regs - New Version of Draft Attorney Review Memo | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0023131 | | ESA2_0023146 | ESA2_0023131 | ESA2_0023146 | 1530755 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 3.1.2018.doc | | | | | | |
| ESA2_0023147 | | ESA2_0023161 | ESA2_0023147 | ESA2_0023161 | 1530912 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | REVISED DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 3.1.2018 Clean v. 2 (2).doc | | | | | | |
| ESA2_0023162 | | ESA2_0023176 | ESA2_0023162 | ESA2_0023176 | 1530916 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | REVISED DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 3.1.2018_CLEAN.doc | | | | | | |
| ESA2_0023177 | | ESA2_0023192 | ESA2_0023177 | ESA2_0023192 | 1530917 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | REVISED DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 3.1.2018_TRACKED CHANGES.doc | | | | | | |
| ESA2_0023193 | ESA2_0023193.pdf | ESA2_0023197 | ESA2_0023193 | ESA2_0023197 | 1539963 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/1/2018 10:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D92100.msg | Re: District Court rejects Challenge to Corps Activities on the Yuba River in Northern California | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0023198 | ESA2_0023198.pdf | ESA2_0023198 | ESA2_0023198 | ESA2_0023198 | 1539192 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 10:26 | | 0000000073B53D9D3465BF408A67D0709E36285B84322200.msg | ESA reg revisions Section 7 | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0023199 | ESA2_0023199.pdf | ESA2_0023199 | ESA2_0023199 | ESA2_0023199 | 1539190 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 10:43 | | 0000000073B53D9D3465BF408A67D0709E36285B64322200.msg | Re: ESA reg revisions Section 7 | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0023200 | ESA2_0023200.pdf | ESA2_0023201 | ESA2_0023200 | ESA2_0023201 | 1539188 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 10:50 | | 0000000073B53D9D3465BF408A67D0709E36285B44322200.msg | Re: ESA reg revisions Section 7 | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023202 | | ESA2_0023203 | ESA2_0023202 | ESA2_0023205 | 1533614 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 12:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42 22000.msg | Re: REVISED Draft AR memo for ESA Section 4 Rulemaking Package | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0023204 | | ESA2_0023204 | ESA2_0023202 | ESA2_0023205 | 1543861 | Y | ESA2_0023162 | 1530916 | Privileged in Full | AC;AWP;DP; | | 3/1/2018 12:08 | | REVISED DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 3.1.2018_CLEAN.doc | | | | | | |
| ESA2_0023205 | | ESA2_0023205 | ESA2_0023202 | ESA2_0023205 | 1543862 | Y | ESA2_0023177 | 1530917 | Privileged in Full | AC;AWP;DP; | | 3/1/2018 12:08 | | REVISED DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 3.1.2018_TRACKED CHANGES.doc | | | | | | |
| ESA2_0023206 | | ESA2_0023207 | ESA2_0023206 | ESA2_0023207 | 1534254 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 12:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 72000.msg | Re: REVISED Draft AR memo for ESA Section 4 Rulemaking Package | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0023208 | ESA2_0023208.pdf | ESA2_0023208 | ESA2_0023208 | ESA2_0023208 | 1535552 | | | | | Not Privileged; | | 3/1/2018 12:12 | | 0000000073B53D9D3465BF408A67D0709E36285B445 52100.msg | Fwd: REVISED Draft AR memo for ESA Section 4 Rulemaking Package | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | | |
| ESA2_0023209 | | ESA2_0023211 | ESA2_0023209 | ESA2_0023211 | 1534256 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 12:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 72000.msg | Re: REVISED Draft AR memo for ESA Section 4 Rulemaking Package | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0023212 | | ESA2_0023215 | ESA2_0023212 | ESA2_0023215 | 1534425 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 12:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 A2000.msg | Re: REVISED Draft AR memo for ESA Section 4 Rulemaking Package | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0023216 | | ESA2_0023219 | ESA2_0023216 | ESA2_0023220 | 1533603 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 12:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442 12000.msg | Re: REVISED Draft AR memo for ESA Section 4 Rulemaking Package | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0023220 | | ESA2_0023220 | ESA2_0023216 | ESA2_0023220 | 1543636 | Y | ESA2_0023147 | 1530912 | Privileged in Full | AC;AWP;DP; | | 3/1/2018 12:33 | | REVISED DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 3.1.2018 Clean v. 2 (2).doc | | | | | | |
| ESA2_0023221 | | ESA2_0023224 | ESA2_0023221 | ESA2_0023224 | 1534422 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 A2000.msg | Re: REVISED Draft AR memo for ESA Section 4 Rulemaking Package | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0023225 | ESA2_0023225.pdf | ESA2_0023225 | ESA2_0023225 | ESA2_0023225 | 1536650 | | | | | Not Privileged; | | 3/2/2018 9:27 | | 0000000073B53D9D3465BF408A67D0709E36285BA4B 02100.msg | Re: Section 4 reg revision package | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0023226 | ESA2_0023226.pdf | ESA2_0023226 | ESA2_0023226 | ESA2_0023227 | 1537812 | | | | | Not Privileged; | | 3/2/2018 15:08 | | 0000000073B53D9D3465BF408A67D0709E36285B44E 02100.msg | Draft Section 4 Regulations | Angela Somma - NOAA Federal | Julie Crocker - NOAA Federal; David Bernhart; Ann Garrett; Chris Yates; Jon Kurland | Lisa Manning | | |
| ESA2_0023227 | | ESA2_0023227 | ESA2_0023226 | ESA2_0023227 | 1550871 | Y | ESA2_0023614 | 1548469 | Privileged in Full | AC;DP; | | 3/2/2018 15:08 | | 20180223_proposed_424_rule_clean.docx | | | | | | |
| ESA2_0023228 | ESA2_0023228.pdf | ESA2_0023229 | ESA2_0023228 | ESA2_0023229 | 1534389 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/2/2018 18:54 | | 0000000073B53D9D3465BF408A67D0709E36285B24F D2000.msg | Re: Draft Section 4 Regulations | Jon Kurland - NOAA Federal | Angela Somma - NOAA Federal | Julie Crocker - NOAA Federal; David Bernhart; Ann Garrett; Chris Yates; Lisa Manning | Has Redactions; | |
| ESA2_0023230 | | ESA2_0023264 | ESA2_0023230 | ESA2_0023264 | 1519640 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/3/2018 0:00 | Draft of Section 4 proposed rule | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18) Highlighting Most Important.docx | | | | | | |
| ESA2_0023265 | ESA2_0023265.pdf | ESA2_0023266 | ESA2_0023265 | ESA2_0023266 | 1534388 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/3/2018 11:13 | | 0000000073B53D9D3465BF408A67D0709E36285B04F D2000.msg | Re: Draft Section 4 Regulations | Angela Somma - NOAA Federal | Jon Kurland - NOAA Federal | Julie Crocker - NOAA Federal; David Bernhart; Ann Garrett; Chris Yates; Lisa Manning | Has Redactions; | |
| ESA2_0023267 | ESA2_0023267.pdf | ESA2_0023267 | ESA2_0023267 | ESA2_0023268 | 1540885 | | | | | Not Privileged; | | 3/4/2018 16:35 | | 000000007863DE8DD71BE42806DEA7B4CC3760B64 192000.msg | Fwd: Revised memo re: Joint NMFS/FWS ESA Implementing Regulations | Timothy Gallaudet - NOAA Federal | tcgallaudet@icloud.com | | | |
| ESA2_0023268 | | ESA2_0023268 | ESA2_0023267 | ESA2_0023268 | 1550559 | Y | ESA2_0022633 | 1543771 | Privileged in Full | DP; | | 3/4/2018 16:35 | | ESARegRevisions_BH41BH42_01312018 with addendum 2 22 18.docx | | | | | | |
| ESA2_0023269 | | ESA2_0023283 | ESA2_0023269 | ESA2_0023283 | 1530733 | | | | Privileged in Full | AC;AWP;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; AWP: Memo by agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 3/5/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | draft attorney review memo(1).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023284 | | ESA2_0023300 | ESA2_0023284 | ESA2_0023300 | 1530759 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/5/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | DRAFT FINAL Atty Review Memo_Proposed ESA Section 4 Regs 3.5.2018.doc | | | | | | |
| ESA2_0023301 | | ESA2_0023315 | ESA2_0023301 | ESA2_0023315 | 1530803 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/5/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | FINAL Atty Review Memo_Proposed ESA Section 4 Regs 3.5.2018.doc | | | | | | |
| ESA2_0023316 | | ESA2_0023331 | ESA2_0023316 | ESA2_0023331 | 1530804 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 3/5/2018 0:00 | Internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | FINAL Atty Review Memo_Proposed ESA Section 4 Regs 3.5.2018_CLEAN.doc | | | | | | |
| ESA2_0023332 | | ESA2_0023347 | ESA2_0023332 | ESA2_0023347 | 1530809 | | | | Privileged in Full | AC;AWP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 3/5/2018 0:00 | Internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | FINAL ESA Section 4 Proposed Rule AR Memo_3.5.18.pdf | | | | | | |
| ESA2_0023348 | ESA2_0023348.pdf | ESA2_0023350 | ESA2_0023348 | ESA2_0023357 | 1544866 | | | | | AC;AWP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; AWP: Email by agency attorneys Ruth Ann Lowery and Kristen Floom regarding the status of of litigation. | 3/5/2018 11:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1864542000.msg | Fwd: State of Alabama v. NMFS, No. 16-593 (S.D. Ala) -- ATTORNEY-CLIENT COMMUNICATION | Ruth Ann Lowery - NOAA Federal | Chris Oliver - NOAA Federal; Sam Rauch | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Adam Issenberg; Rod Vieira; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0023351 | | ESA2_0023357 | ESA2_0023348 | ESA2_0023357 | 1552217 | | | | Privileged in Full | AC;AWP;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: draft settlement agreement in prior litigation; Subject to confidentiality of negotiations. | 3/5/2018 11:35 | | WILDLIFE-#305013-v1-SD_Ala_CH_rules_States_draft_settlement_030118.DOCX | | | | | | |
| ESA2_0023358 | ESA2_0023358.pdf | ESA2_0023358 | ESA2_0023358 | ESA2_0023360 | 1536988 | | | | | Not Privileged; | | 3/5/2018 13:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4DC2000.msg | memos for 0648-BH42 | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Donna Wieting - NOAA Federal | | |
| ESA2_0023359 | | ESA2_0023359 | ESA2_0023358 | ESA2_0023360 | 1548527 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/5/2018 13:05 | | Clearance memo DOC GC_controversial_rev.doc | | | | | | |
| ESA2_0023360 | | ESA2_0023360 | ESA2_0023358 | ESA2_0023360 | 1548528 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/5/2018 13:05 | | Clearance memo_NOAA GC_rev.doc | | | | | | |
| ESA2_0023361 | ESA2_0023361.pdf | ESA2_0023361 | ESA2_0023361 | ESA2_0023361 | 1534520 | | | | | Not Privileged; | | 3/5/2018 13:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184662000.msg | Re: memos for 0648-BH42 | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal | | |
| ESA2_0023362 | ESA2_0023362.pdf | ESA2_0023362 | ESA2_0023362 | ESA2_0023363 | 1539879 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/5/2018 15:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164CF2100.msg | Draft Final Attorney Review Memo - Section 4 ESA Regs | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | Has Redactions; | |
| ESA2_0023363 | | ESA2_0023363 | ESA2_0023362 | ESA2_0023363 | 1549896 | Y | ESA2_0023284 | 1530759 | Privileged in Full | AC;AWP;DP; | | 3/5/2018 15:11 | | DRAFT FINAL Atty Review Memo_Proposed ESA Section 4 Regs 3.5.2018.doc | | | | | | |
| ESA2_0023364 | ESA2_0023364.pdf | ESA2_0023364 | ESA2_0023364 | ESA2_0023364 | 1537752 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/5/2018 15:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841E2100.msg | Re: Draft Final Attorney Review Memo - Section 4 ESA Regs | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Adam Issenberg | | Has Redactions; | |
| ESA2_0023365 | ESA2_0023365.pdf | ESA2_0023365 | ESA2_0023365 | ESA2_0023365 | 1536519 | | | | | Not Privileged; | | 3/5/2018 15:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B92000.msg | Section 7 reg package? | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023366 | ESA2_0023366.pdf | ESA2_0023367 | ESA2_0023366 | ESA2_0023368 | 1538284 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/5/2018 15:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043D2100.msg | Re: Draft Final Attorney Review Memo - Section 4 ESA Regs | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Adam Issenberg | Has Redactions; | |
| ESA2_0023368 | | ESA2_0023368 | ESA2_0023366 | ESA2_0023368 | 1549050 | Y | ESA2_0023332 | | 1530809 | Privileged in Full | AC;AWP; | | 3/5/2018 15:33 | | FINAL ESA Section 4 Proposed Rule AR Memo_3.5.18.pdf | | | | | | |
| ESA2_0023369 | ESA2_0023369.pdf | ESA2_0023370 | ESA2_0023369 | ESA2_0023370 | 1537750 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/5/2018 16:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441E2100.msg | Re: Draft Final Attorney Review Memo - Section 4 ESA Regs | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0023371 | ESA2_0023371.pdf | ESA2_0023371 | ESA2_0023371 | ESA2_0023371 | 1536518 | | | | | | Not Privileged; | | 3/5/2018 16:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B92000.msg | Re: Section 7 reg package? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | | |
| ESA2_0023372 | ESA2_0023372.pdf | ESA2_0023372 | ESA2_0023372 | ESA2_0023372 | 1534522 | | | | | | Not Privileged; | | 3/5/2018 16:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4662000.msg | TO DOWNTOWN: BH42 | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; _NMFS PR Taskers; Samantha Guidon - NOAA Federal | | | |
| ESA2_0023373 | ESA2_0023373.pdf | ESA2_0023374 | ESA2_0023373 | ESA2_0023374 | 1535759 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/5/2018 16:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4982000.msg | Re: Section 7 reg package? | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal; Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | Has Redactions; | |
| ESA2_0023375 | ESA2_0023375.pdf | ESA2_0023375 | ESA2_0023375 | ESA2_0023376 | 1545811 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 16:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1884CA2000.msg | Re: Clearance memos | Cathy Tortorici - NOAA Federal | Rod.Vieira (NOAA GC) | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023376 | | ESA2_0023376 | ESA2_0023375 | ESA2_0023376 | 1552126 | Y | ESA2_0023381 | | 1548844 | Privileged in Full | DP; | | 3/5/2018 16:21 | | Clearance memo _DOC GC_ESA section 7 preabmle - regs version1.doc | | | | | | |
| ESA2_0023377 | | ESA2_0023378 | ESA2_0023377 | ESA2_0023378 | 1535758 | | | | | Privileged in Full | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/5/2018 16:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184982000.msg | Re: Section 7 reg package? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Donna Wieting - NOAA Federal; Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | Has Redactions; | |
| ESA2_0023379 | ESA2_0023379.pdf | ESA2_0023380 | ESA2_0023379 | ESA2_0023381 | 1537811 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 16:29 | | 0000000073B53D9D3465BF408A67D0709E36285B24E02100.msg | Fwd: Re: Clearance memos | Rod.Vieira (NOAA GC) | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0023381 | | ESA2_0023381 | ESA2_0023379 | ESA2_0023381 | 1548844 | | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/5/2018 16:29 | | Clearance memo _DOC GC_ESA section 7 preabmle - regs version1.doc | | | | | | |
| ESA2_0023382 | ESA2_0023382.pdf | ESA2_0023383 | ESA2_0023382 | ESA2_0023383 | 1536485 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 16:31 | | 0000000073B53D9D3465BF408A67D0709E36285B44A22100.msg | Re: Clearance memos | Rod.Vieira (NOAA GC) | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023384 | ESA2_0023384.pdf | ESA2_0023385 | ESA2_0023384 | ESA2_0023385 | 1545449 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 16:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18449D2000.msg | Re: Clearance memos | Donna Wieting - NOAA Federal | Rod.Vieira (NOAA GC) | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0023386 | ESA2_0023386.pdf | ESA2_0023387 | ESA2_0023386 | ESA2_0023387 | 1536483 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 16:34 | | 0000000073B53D9D3465BF408A67D0709E36285B04A22100.msg | Re: Clearance memos | Rod.Vieira (NOAA GC) | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0023388 | ESA2_0023388.pdf | ESA2_0023389 | ESA2_0023388 | ESA2_0023389 | 1535675 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 16:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144922000.msg | Re: Clearance memos | Cathy Tortorici - NOAA Federal | Rod.Vieira (NOAA GC) | Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0023390 | ESA2_0023390.pdf | ESA2_0023391 | ESA2_0023390 | ESA2_0023393 | 1536951 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 16:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D82000.msg | Re: Re: Clearance memos | Lisa Manning - NOAA Federal | Rod.Vieira (NOAA GC) | Cathy Tortorici; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023392 | | ESA2_0023392 | ESA2_0023390 | ESA2_0023393 | 1548533 | Y | ESA2_0023359 | | 1548527 | Privileged in Full | DP; | | 3/5/2018 16:41 | | Clearance memo DOC GC_controversial_rev.doc | | | | | | |
| ESA2_0023393 | | ESA2_0023393 | ESA2_0023390 | ESA2_0023393 | 1548534 | Y | ESA2_0023360 | | 1548528 | Privileged in Full | DP; | | 3/5/2018 16:41 | | Clearance memo_NOAA GC_rev.doc | | | | | | |
| ESA2_0023394 | ESA2_0023394.pdf | ESA2_0023395 | ESA2_0023394 | ESA2_0023397 | 1539961 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 16:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D92100.msg | Fwd: Re: Clearance memos | Rod.Vieira (NOAA GC) | Adam Issenberg | | Has Redactions; | |
| ESA2_0023396 | | ESA2_0023396 | ESA2_0023394 | ESA2_0023397 | 1550031 | | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/5/2018 16:49 | | Clearance memo DOC GC_controversial_rev.doc | | | | | | |
| ESA2_0023397 | | ESA2_0023397 | ESA2_0023394 | ESA2_0023397 | 1550032 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/5/2018 16:49 | | Clearance memo _DOC GC_ESA section 7 preabmle - regs version1-1.doc | | | | | | |
| ESA2_0023398 | ESA2_0023398.pdf | ESA2_0023399 | ESA2_0023398 | ESA2_0023400 | 1539958 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 16:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D92100.msg | Fwd: Re: Re: Clearance memos | Rod.Vieira (NOAA GC) | Adam Issenberg | | Has Redactions; | |
| ESA2_0023400 | | ESA2_0023400 | ESA2_0023398 | ESA2_0023400 | 1549729 | Y | ESA2_0023360 | | 1548528 | Privileged in Full | DP; | | 3/5/2018 16:52 | | Clearance memo_NOAA GC_rev.doc | | | | | | |
| ESA2_0023401 | ESA2_0023401.pdf | ESA2_0023401 | ESA2_0023401 | ESA2_0023402 | 1541346 | | | | | | Not Privileged; | | 3/5/2018 17:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64512000.msg | draft memo | Adam Issenberg - NOAA Federal | Mathew, Asha (Federal) | | | |
| ESA2_0023402 | | ESA2_0023402 | ESA2_0023401 | ESA2_0023402 | 1551134 | Y | ESA2_0023408 | | 1549651 | Privileged in Full | DP; | | 3/5/2018 17:03 | | Clearance memo DOC GC_controversial_rev - section 4 rule.doc | | | | | | |
| ESA2_0023403 | ESA2_0023403.pdf | ESA2_0023403 | ESA2_0023403 | ESA2_0023404 | 1539960 | | | | | | Not Privileged; | | 3/5/2018 17:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D92100.msg | draft memo | Adam Issenberg - NOAA Federal | Mathew, Asha | | | |
| ESA2_0023404 | | ESA2_0023404 | ESA2_0023403 | ESA2_0023404 | 1549814 | Y | ESA2_0023408 | | 1549651 | Privileged in Full | DP; | | 3/5/2018 17:03 | | Clearance memo DOC GC_controversial_rev - section 4 rule.doc | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023405 | ESA2_0023405.pdf | ESA2_0023407 | ESA2_0023405 | ESA2_0023408 | 1539957 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 17:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D92100.msg | Re: Re: Re: Clearance memos | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0023408 | | ESA2_0023408 | ESA2_0023405 | ESA2_0023408 | 1549651 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/5/2018 17:04 | | Clearance memo DOC GC_controversial_rev - section 4 rule.doc | | | | | | |
| ESA2_0023409 | ESA2_0023409.pdf | ESA2_0023411 | ESA2_0023409 | ESA2_0023412 | 1539959 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 17:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D92100.msg | Re: Re: Re: Clearance memos | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0023412 | | ESA2_0023412 | ESA2_0023409 | ESA2_0023412 | 1549886 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues, or confidential information obtained from the client for that purpose.. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/5/2018 17:25 | | Clearance memo DOC GC_controversial_rev - section 4 rule.doc | | | | | | |
| ESA2_0023413 | ESA2_0023413.pdf | ESA2_0023415 | ESA2_0023413 | ESA2_0023415 | 1535674 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/5/2018 17:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124922000.msg | Re: Re: Clearance memos | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici; Donna Wieting - NOAA Federal; Rod.Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0023416 | ESA2_0023416.pdf | ESA2_0023418 | ESA2_0023416 | ESA2_0023420 | 1537110 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural or legal issues, or reflecting confidential information provided by the client for that purpose. | 3/6/2018 10:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4EB2000.msg | Re: Clearance memos | Rod.Vieira (NOAA GC) | Lisa Manning - NOAA Federal; Cathy Tortorici | Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023419 | | ESA2_0023419 | ESA2_0023416 | ESA2_0023420 | 1548769 | | | | Privileged in Full | AC;DP; | ACP1: Draft communication between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/6/2018 10:00 | | Clearance memo DOC GC_ESA 4 Regs.doc | | | | | | |
| ESA2_0023420 | | ESA2_0023420 | ESA2_0023416 | ESA2_0023420 | 1548770 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/6/2018 10:00 | | Clearance memo _DOC GC_ESA 7 Regs.doc | | | | | | |
| ESA2_0023421 | ESA2_0023421.pdf | ESA2_0023423 | ESA2_0023421 | ESA2_0023425 | 1537220 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 10:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184F12000.msg | FYI GC memos for the ESA regs Fwd: Clearance memos | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0023424 | | ESA2_0023424 | ESA2_0023421 | ESA2_0023425 | 1548811 | Y | ESA2_0023419 | 1548769 | Privileged in Full | AC;DP; | | 3/6/2018 10:05 | | Clearance memo DOC GC_ESA 4 Regs.doc | | | | | | |
| ESA2_0023425 | | ESA2_0023425 | ESA2_0023421 | ESA2_0023425 | 1548812 | Y | ESA2_0023420 | 1548770 | Privileged in Full | DP; | | 3/6/2018 10:05 | | Clearance memo _DOC GC_ESA 7 Regs.doc | | | | | | |
| ESA2_0023426 | ESA2_0023426.pdf | ESA2_0023429 | ESA2_0023426 | ESA2_0023429 | 1532595 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2018 10:13 | | 0000000073B53D9D3465BF408A67D0709E36285BA4742000.msg | Re: Clearance memos | Rod.Vieira (NOAA GC) | Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0023430 | ESA2_0023430.pdf | ESA2_0023432 | ESA2_0023430 | ESA2_0023432 | 1535757 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 10:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164982000.msg | Re: FYI GC memos for the ESA regs Fwd: Clearance memos | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0023433 | ESA2_0023433.pdf | ESA2_0023435 | ESA2_0023433 | ESA2_0023435 | 1535397 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 10:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4902000.msg | Re: Clearance memos | Emma Htun - NOAA Federal | Rod.Vieira (NOAA GC) | Lisa Manning - NOAA Federal; Cathy Tortorici; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023436 | ESA2_0023436.pdf | ESA2_0023439 | ESA2_0023436 | ESA2_0023439 | 1535394 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 10:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144902000.msg | Re: Clearance memos | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Rod.Vieira (NOAA GC); Lisa Manning - NOAA Federal; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023440 | ESA2_0023440.pdf | ESA2_0023443 | ESA2_0023440 | ESA2_0023443 | 1535395 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 10:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164902000.msg | Re: Clearance memos | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Rod.Vieira (NOAA GC); Cathy Tortorici; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023444 | ESA2_0023444.pdf | ESA2_0023444 | ESA2_0023444 | ESA2_0023445 | 1545815 | | | | | Not Privileged; | | 3/6/2018 10:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1804CB2000.msg | Fwd: Clearance memos | Cathy Tortorici - NOAA Federal | Paula JonesYates - NOAA Federal | | | |
| ESA2_0023445 | | ESA2_0023445 | ESA2_0023444 | ESA2_0023445 | 1552123 | Y | ESA2_0023420 | 1548770 | Privileged in Full | DP; | | 3/6/2018 10:50 | | Clearance memo _DOC GC_ESA 7 Regs.doc | | | | | | |
| ESA2_0023446 | ESA2_0023446.pdf | ESA2_0023449 | ESA2_0023446 | ESA2_0023449 | 1535393 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 10:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124902000.msg | Re: Clearance memos | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Emma Htun - NOAA Federal | Rod.Vieira (NOAA GC); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023450 | ESA2_0023450.pdf | ESA2_0023453 | ESA2_0023450 | ESA2_0023453 | 1535384 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 10:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104BF2000.msg | Re: Clearance memos | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Rod.Vieira (NOAA GC); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023454 | ESA2_0023454.pdf | ESA2_0023458 | ESA2_0023454 | ESA2_0023458 | 1535354 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 10:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B2000.msg | Re: Clearance memos | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Rod.Vieira (NOAA GC); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023459 | ESA2_0023459.pdf | ESA2_0023463 | ESA2_0023459 | ESA2_0023463 | 1535350 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 11:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104BB2000.msg | Re: Clearance memos | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Rod.Vieira (NOAA GC); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0023464 | ESA2_0023464.pdf | ESA2_0023468 | ESA2_0023464 | ESA2_0023468 | 1535346 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 11:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184BA2000.msg | Re: Clearance memos | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Rod.Vieira (NOAA GC); Donna Wieting - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023469 | ESA2_0023469.pdf | ESA2_0023473 | ESA2_0023469 | ESA2_0023473 | 1534387 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2018 11:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE4FC2000.msg | Fwd: Clearance memos | Lisa Manning - NOAA Federal | Margaret H Miller | | Has Redactions; | |
| ESA2_0023474 | ESA2_0023474.pdf | ESA2_0023477 | ESA2_0023474 | ESA2_0023477 | 1532596 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2018 11:24 | | 0000000073B53D9D3465BF408A67D0709E36285BC4742000.msg | Re: Clearance memos | Adam Issenberg - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0023478 | ESA2_0023478.pdf | ESA2_0023478 | ESA2_0023478 | ESA2_0023479 | 1545809 | | | | | Not Privileged; | | 3/6/2018 11:53 | | 00000000CD9C363F8DD574596460ED8D955EA1844CA2000.msg | Re: Clearance memos | Paula Jones Yates - NOAA Federal | Cathy Tortorici - NOAA Federal; Travis Thyberg - NOAA Affiliate | | | |
| ESA2_0023479 | | ESA2_0023479 | ESA2_0023478 | ESA2_0023479 | 1552404 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/6/2018 11:53 | | Clearance memo _DOC GC_ESA 7 Regs - revised e-lhead.doc | | | | | | |
| ESA2_0023480 | ESA2_0023480.pdf | ESA2_0023480 | ESA2_0023480 | ESA2_0023480 | 1537619 | | | | | Not Privileged; | | 3/6/2018 13:43 | | 0000000073B53D9D3465BF408A67D0709E36285B24D82100.msg | status of the ESA section 4 and 7 reg packages | Cathy Tortorici - NOAA Federal | Sam Guidon | Lisa Manning - NOAA Federal; Rod.Vieira (NOAA GC); Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0023481 | ESA2_0023481.pdf | ESA2_0023482 | ESA2_0023481 | ESA2_0023482 | 1537615 | | | | | Not Privileged; | | 3/6/2018 16:35 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D72100.msg | Re: status of the ESA section 4 and 7 reg packages | Cathy Tortorici - NOAA Federal | Samantha Guidon - NOAA Federal | _NMFS PR Taskers; Lisa Manning - NOAA Federal; Rod.Vieira (NOAA GC); Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0023483 | ESA2_0023483.pdf | ESA2_0023484 | ESA2_0023483 | ESA2_0023484 | 1534385 | | | | | Not Privileged; | | 3/6/2018 16:39 | | 0000000073B53D9D3465BF408A67D0709E36285BA4FC2000.msg | Re: status of the ESA section 4 and 7 reg packages | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Rod.Vieira (NOAA GC); Samantha Guidon - NOAA Federal; _NMFS PR Taskers | | |
| ESA2_0023485 | ESA2_0023485.pdf | ESA2_0023486 | ESA2_0023485 | ESA2_0023486 | 1534384 | | | | | Not Privileged; | | 3/6/2018 16:47 | | 0000000073B53D9D3465BF408A67D0709E36285B84FC2000.msg | Re: status of the ESA section 4 and 7 reg packages | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Rod.Vieira (NOAA GC); Samantha Guidon - NOAA Federal; _NMFS PR Taskers | | |
| ESA2_0023487 | ESA2_0023487.pdf | ESA2_0023488 | ESA2_0023487 | ESA2_0023488 | 1537610 | | | | | Not Privileged; | | 3/6/2018 16:52 | | 0000000073B53D9D3465BF408A67D0709E36285B04D72100.msg | Re: status of the ESA section 4 and 7 reg packages | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Quiblah Barnes - NOAA Affiliate | | |
| ESA2_0023489 | ESA2_0023489.pdf | ESA2_0023491 | ESA2_0023489 | ESA2_0023491 | 1537604 | | | | | Not Privileged; | | 3/6/2018 17:10 | | 0000000073B53D9D3465BF408A67D0709E36285B44D82100.msg | Re: status of the ESA section 4 and 7 reg packages | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Quiblah Barnes - NOAA Affiliate | | |
| ESA2_0023492 | ESA2_0023492.pdf | ESA2_0023494 | ESA2_0023492 | ESA2_0023494 | 1537603 | | | | | Not Privileged; | | 3/6/2018 17:58 | | 0000000073B53D9D3465BF408A67D0709E36285B24D82100.msg | Re: status of the ESA section 4 and 7 reg packages | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Quiblah Barnes - NOAA Affiliate | | |
| ESA2_0023495 | ESA2_0023495.pdf | ESA2_0023495 | ESA2_0023495 | ESA2_0023498 | 1537792 | | | | | Not Privileged; | | 3/7/2018 9:44 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D02100.msg | rule for pouch: 0648-BH42 | Lisa Manning - NOAA Federal | NMFS Correspondence Unit - NOAA Service Account | Angela Somma; Cathy Tortorici | | |
| ESA2_0023496 | | ESA2_0023496 | ESA2_0023495 | ESA2_0023498 | 1548956 | Y | ESA2_0023614 | 1548469 | Privileged in Full | AC;DP; | | 3/7/2018 9:44 | | 20180223_proposed_424_rule_clean.docx | | | | | | |
| ESA2_0023497 | ESA2_0023497.pdf | ESA2_0023498 | ESA2_0023495 | ESA2_0023498 | 1548957 | | | | | Not Privileged; | | 3/7/2018 9:44 | | signed memos_BH42.pdf | | | | | | |
| ESA2_0023499 | ESA2_0023499.pdf | ESA2_0023499 | ESA2_0023499 | ESA2_0023499 | 1543412 | | | | | Not Privileged; | | 3/7/2018 9:49 | | 00000000007863DE8DD71BE42806DEA7B4CC3760BE44F2100.msg | OGC Attorney Assignment - Notification | RTS@commerce.gov | Mathew, Asha (Federal) | lcfose@doc.gov | | |
| ESA2_0023500 | ESA2_0023500.pdf | ESA2_0023500 | ESA2_0023500 | ESA2_0023501 | 1545810 | | | | | Not Privileged; | | 3/7/2018 9:51 | | 00000000CD9C363F8DD574596460ED8D955EA1864CA2000.msg | sec7 regs | Lisa Manning - NOAA Federal | Cathy Tortorici | | | |
| ESA2_0023501 | ESA2_0023501.pdf | ESA2_0023501 | ESA2_0023500 | ESA2_0023501 | 1552434 | Y | ESA2_0023556 | 1549158 | | Not Privileged; | | 3/7/2018 9:51 | | signed memos_BH41.pdf | | | | | | |
| ESA2_0023502 | ESA2_0023502.pdf | ESA2_0023502 | ESA2_0023502 | ESA2_0023503 | 1537791 | | | | | Not Privileged; | | 3/7/2018 10:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D02100.msg | Fwd: use this version for section 7 regs | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0023503 | | ESA2_0023503 | ESA2_0023502 | ESA2_0023503 | 1548856 | Y | ESA2_0022333 | 1519231 | Privileged in Full | AC;DP; | | 3/7/2018 10:04 | | S7 regs FR announcement Feb 21 2018v2.docx | | | | | | |
| ESA2_0023504 | ESA2_0023504.pdf | ESA2_0023504 | ESA2_0023504 | ESA2_0023558 | 1537789 | | | | | Not Privileged; | | 3/7/2018 10:07 | | 0000000073B53D9D3465BF408A67D0709E36285B64D02100.msg | for downtown: 0648-BH41 | Lisa Manning - NOAA Federal | NMFS Correspondence Unit - NOAA Service Account | Cathy Tortorici; Angela Somma | | |
| ESA2_0023505 | | ESA2_0023555 | ESA2_0023504 | ESA2_0023558 | 1549157 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/7/2018 10:07 | | 0648 BH41_section 7 regs.docx | | | | | | |
| ESA2_0023556 | ESA2_0023556.pdf | ESA2_0023558 | ESA2_0023504 | ESA2_0023558 | 1549158 | | | | | Not Privileged; | | 3/7/2018 10:07 | | signed memos_BH41.pdf | | | | | | |
| ESA2_0023559 | ESA2_0023559.pdf | ESA2_0023559 | ESA2_0023559 | ESA2_0023559 | 1543306 | | | | | Not Privileged; | | 3/7/2018 10:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4422100.msg | OGC Dispursement - Notification | edms@census.gov | Grossman, Beth (Federal) | | | |
| ESA2_0023560 | ESA2_0023560.pdf | ESA2_0023560 | ESA2_0023560 | ESA2_0023611 | 1540909 | | | | | Not Privileged; | | 3/7/2018 12:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B641C2000.msg | BH41 | Williams-Butler, Patricia (Federal) | Plotnick, Sarah (Federal) | | | |
| ESA2_0023561 | | ESA2_0023611 | ESA2_0023560 | ESA2_0023611 | 1550954 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/7/2018 12:55 | | 0648 BH41_section 7 regs.docx | | | | | | |
| ESA2_0023612 | ESA2_0023612.pdf | ESA2_0023613 | ESA2_0023612 | ESA2_0023648 | 1536149 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/7/2018 15:58 | | 0000000073B53D9D3465BF408A67D0709E36285B44812100.msg | Fwd: Draft Section 4 Regulations | Chris Yates - NOAA Federal | Penny Ruvelas; Lynne Barre; Robert Anderson - NOAA Federal; Elizabeth Gaar - NOAA Federal; Rosaliedelrosario | | Has Redactions; | |
| ESA2_0023614 | | ESA2_0023648 | ESA2_0023612 | ESA2_0023648 | 1548469 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/7/2018 15:58 | | 20180223_proposed_424_rule_clean.docx | | | | | | |
| ESA2_0023649 | ESA2_0023649.pdf | ESA2_0023649 | ESA2_0023649 | ESA2_0023649 | 1537596 | | | | | Not Privileged; | | 3/8/2018 6:24 | | 0000000073B53D9D3465BF408A67D0709E36285B44D52100.msg | Your Folders | Joe Eisch - NOAA Federal | Cathy Tortorici; Lisa Manning | | | |
| ESA2_0023650 | ESA2_0023650.pdf | ESA2_0023650 | ESA2_0023650 | ESA2_0023650 | 1537598 | | | | | Not Privileged; | | 3/8/2018 7:49 | | 0000000073B53D9D3465BF408A67D0709E36285B84D52100.msg | Re: Your Folders | Lisa Manning - NOAA Federal | Joe Eisch - NOAA Federal | Cathy Tortorici; Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Federal | | |
| ESA2_0023651 | ESA2_0023651.pdf | ESA2_0023652 | ESA2_0023651 | ESA2_0023652 | 1537471 | | | | | Not Privileged; | | 3/8/2018 8:48 | | 0000000073B53D9D3465BF408A67D0709E36285B04D52100.msg | Re: Your Folders | Joe Eisch - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici; Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Federal | | |
| ESA2_0023653 | ESA2_0023653.pdf | ESA2_0023654 | ESA2_0023653 | ESA2_0023654 | 1537473 | | | | | Not Privileged; | | 3/8/2018 8:49 | | 0000000073B53D9D3465BF408A67D0709E36285B24D52100.msg | Re: Your Folders | Lisa Manning - NOAA Federal | Joe Eisch - NOAA Federal | Cathy Tortorici; Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023655 | ESA2_0023655.pdf | ESA2_0023656 | ESA2_0023655 | ESA2_0023656 | 1537469 | | | | | Not Privileged; | | 3/8/2018 9:26 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D42100.msg | Re: Your Folders | Joe Eisch - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici; Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Federal | | |
| ESA2_0023657 | ESA2_0023657.pdf | ESA2_0023659 | ESA2_0023657 | ESA2_0023659 | 1537462 | | | | | Not Privileged; | | 3/8/2018 9:33 | | 0000000073B53D9D3465BF408A67D0709E36285B84D42100.msg | Re: Your Folders | Lisa Manning - NOAA Federal | Joe Eisch - NOAA Federal | Cathy Tortorici; Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Federal | | |
| ESA2_0023660 | ESA2_0023660.pdf | ESA2_0023662 | ESA2_0023660 | ESA2_0023662 | 1537457 | | | | | Not Privileged; | | 3/8/2018 9:51 | | 0000000073B53D9D3465BF408A67D0709E36285B44D42100.msg | Re: Your Folders | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Joe Eisch - NOAA Federal; Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Federal | | |
| ESA2_0023663 | ESA2_0023663.pdf | ESA2_0023663 | ESA2_0023663 | ESA2_0023663 | 1537453 | | | | | Not Privileged; | | 3/8/2018 11:21 | | 0000000073B53D9D3465BF408A67D0709E36285B04D42100.msg | The latest on the DOI and the Section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma | | |
| ESA2_0023664 | ESA2_0023664.pdf | ESA2_0023664 | ESA2_0023664 | ESA2_0023664 | 1534383 | | | | | Not Privileged; | | 3/8/2018 11:46 | | 0000000073B53D9D3465BF408A67D0709E36285B64FC2000.msg | Re: The latest on the DOI and the Section 4 and 7 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma; Donna Wieting; Kristen Gustafson - NOAA Federal; Lisa Manning - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0023665 | ESA2_0023665.pdf | ESA2_0023665 | ESA2_0023665 | ESA2_0023665 | 1536176 | | | | | Not Privileged; | | 3/8/2018 13:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B02000.msg | Re: Folder 18-059994 | Emma Htun - NOAA Federal | Joe Eisch - NOAA Federal | Sheryl Peterson - NOAA Federal; Randi Shores; Gwen Jackson | | |
| ESA2_0023666 | ESA2_0023666.pdf | ESA2_0023667 | ESA2_0023666 | ESA2_0023667 | 1515319 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 3/9/2018 11:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648D2300.msg | Re: Sec 7 consultations analysis | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0023668 | ESA2_0023668.pdf | ESA2_0023669 | ESA2_0023668 | ESA2_0023669 | 1525862 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/9/2018 13:28 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0045A2000.msg | Re: ESA PCC | Frazer, Gary | Todd Willens | | Has Redactions; | |
| ESA2_0023670 | ESA2_0023670.pdf | ESA2_0023671 | ESA2_0023670 | ESA2_0023672 | 1536115 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/9/2018 16:10 | | 0000000073B53D9D3465BF408A67D0709E36285B84F52100.msg | Fwd: ESA S7 Regs - New Version of Draft Attorney Review Memo | Daniel Pollak - NOAA GC | Rod Vieira | | Has Redactions; | |
| ESA2_0023672 | | ESA2_0023672 | ESA2_0023670 | ESA2_0023672 | 1549542 | Y | ESA2_0023670 | 1536115 | Privileged in Full | AC;AWP;DP; | | 3/9/2018 16:10 | | Attorney Review Memo Draft3.2-27-18(2).docx | | | | | | |
| ESA2_0023673 | ESA2_0023673.pdf | ESA2_0023673 | ESA2_0023673 | ESA2_0023673 | 1534231 | | | | | Not Privileged; | | 3/9/2018 16:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 42000.msg | Update on ESA S7 regs | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0023674 | ESA2_0023674.pdf | ESA2_0023674 | ESA2_0023674 | ESA2_0023685 | 1537292 | | | | | Not Privileged; | | 3/9/2018 19:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104F62000.msg | 3TM Memos due Monday | Brianne Szczepanek - NOAA Federal | Samuel Rauch; Emma Htun - NOAA Affiliate | Lindsey Kraatz - NOAA Affiliate | | |
| ESA2_0023675 | ESA2_0023675.pdf | ESA2_0023680 | ESA2_0023674 | ESA2_0023685 | 1548864 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/9/2018 19:04 | | 3TM DOI (Bernhardt & Willens) Meet and Greets.docx | | | | | Has Redactions; | |
| ESA2_0023681 | | ESA2_0023685 | ESA2_0023674 | ESA2_0023685 | 1548865 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/9/2018 19:04 | | 3TM DOI (Balash & MacGregor) Meet and Greets.docx | | | | | | |
| ESA2_0023686 | ESA2_0023686.pdf | ESA2_0023687 | ESA2_0023686 | ESA2_0023687 | 1525861 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/9/2018 23:19 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4592000.msg | Re: ESA PCC | Todd Willens | Frazer, Gary | | Has Redactions; | |
| ESA2_0023688 | ESA2_0023688.pdf | ESA2_0023688 | ESA2_0023688 | ESA2_0023699 | 1537290 | | | | | Not Privileged; | | 3/10/2018 6:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4F52000.msg | Re: 3TM Memos due Monday | Samuel Rauch - NOAA Federal | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Affiliate; Lindsey Kraatz - NOAA Affiliate | | |
| ESA2_0023689 | | ESA2_0023694 | ESA2_0023688 | ESA2_0023699 | 1548851 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rule. | 3/10/2018 6:22 | | 3TM DOI (Bernhardt & Willens) Meet and Greets.docx | | | | | | |
| ESA2_0023695 | | ESA2_0023699 | ESA2_0023688 | ESA2_0023699 | 1548852 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/10/2018 6:22 | | 3TM DOI (Balash & MacGregor) Meet and Greets.docx | | | | | | |
| ESA2_0023700 | | ESA2_0023734 | ESA2_0023700 | ESA2_0023734 | 1519642 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/12/2018 0:00 | Draft of Section 4 proposed rule | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0023735 | ESA2_0023735.pdf | ESA2_0023735 | ESA2_0023735 | ESA2_0023735 | 1534227 | | | | | Not Privileged; | | 3/12/2018 11:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4532000.msg | On the status of ESA section 7 regulation package | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0023736 | ESA2_0023736.pdf | ESA2_0023737 | ESA2_0023736 | ESA2_0023737 | 1535717 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2018 11:53 | | 0000000073B53D9D3465BF408A67D0709E36285BA4662100.msg | Re: On the status of ESA section 7 regulation package | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0023738 | ESA2_0023738.pdf | ESA2_0023738 | ESA2_0023738 | ESA2_0023738 | 1537431 | | | | | Not Privileged; | | 3/12/2018 12:22 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D22100.msg | The status of the ESA section 7 package | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0023739 | ESA2_0023739.pdf | ESA2_0023739 | ESA2_0023739 | ESA2_0023739 | 1514463 | | | | | Not Privileged; | | 3/12/2018 12:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364222300.msg | The status of the ESA section 7 package | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0023740 | ESA2_0023740.pdf | ESA2_0023740 | ESA2_0023740 | ESA2_0023740 | 1533870 | | | | | Not Privileged; | | 3/12/2018 12:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144382000.msg | On starting to think about the OMB/OIRA review of the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma | | |
| ESA2_0023741 | ESA2_0023741.pdf | ESA2_0023742 | ESA2_0023741 | ESA2_0023742 | 1533861 | | | | | Not Privileged; | | 3/12/2018 12:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124372000.msg | Re: On starting to think about the OMB/OIRA review of the ESA section 7 regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0023743 | ESA2_0023743.pdf | ESA2_0023744 | ESA2_0023743 | ESA2_0023744 | 1533847 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2018 13:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164352000.msg | Re: On starting to think about the OMB/OIRA review of the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0023745 | ESA2_0023745.pdf | ESA2_0023746 | ESA2_0023745 | ESA2_0023746 | 1533848 | | | | | Not Privileged; | | 3/12/2018 14:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184352000.msg | Re: On starting to think about the OMB/OIRA review of the ESA section 7 regs | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0023747 | ESA2_0023747.pdf | ESA2_0023748 | ESA2_0023747 | ESA2_0023748 | 1533849 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4352000.msg | Re: On starting to think about the OMB/OIRA review of the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |

| ESA2_0023749 | ESA2_0023749.pdf | ESA2_0023749 | ESA2_0023749 | ESA2_0023784 | 1541480 | | | | | Not Privileged; | | 3/12/2018 16:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 622000.msg | Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the Endangered Species Act (0648-BH42) | | Manning, Lisa | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Emma Htun (Contractor) (Emma.Htun@noaa.gov); nmfs.clearance@noaa.gov | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023750 | | ESA2_0023784 | ESA2_0023749 | ESA2_0023784 | 1550341 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/12/2018 16:13 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0023785 | ESA2_0023785.pdf | ESA2_0023785 | ESA2_0023785 | ESA2_0023786 | 1541156 | | | | | Not Privileged; | | 3/12/2018 16:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 3A2000.msg | Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the Endangered Species Act (0648-BH42) | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Htun, Emma (Federal); nmfs.clearance@noaa.gov | | |
| ESA2_0023786 | | ESA2_0023786 | ESA2_0023785 | ESA2_0023786 | 1550290 | Y | ESA2_0023788 | 1544015 | Privileged in Full | AC;DP; | | 3/12/2018 16:29 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0023787 | ESA2_0023787.pdf | ESA2_0023787 | ESA2_0023787 | ESA2_0023822 | 1535811 | | | | | Not Privileged; | | 3/12/2018 16:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249 F2000.msg | Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the Endangered Species Act (0648-BH42) | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Htun, Emma (Federal); nmfs.clearance@noaa.gov | | |
| ESA2_0023788 | | ESA2_0023822 | ESA2_0023787 | ESA2_0023822 | 1544015 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/12/2018 16:29 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0023823 | ESA2_0023823.pdf | ESA2_0023824 | ESA2_0023823 | ESA2_0023825 | 1545711 | | | | | Not Privileged; | | 3/12/2018 18:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 BE2000.msg | Fwd: Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the Endangered Species Act (0648-BH42) | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0023825 | | ESA2_0023825 | ESA2_0023823 | ESA2_0023825 | 1552415 | Y | ESA2_0023788 | 1544015 | Privileged in Full | AC;DP; | | 3/12/2018 18:05 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0023826 | ESA2_0023826.pdf | ESA2_0023827 | ESA2_0023826 | ESA2_0023827 | 1543239 | | | | | Not Privileged; | | 3/12/2018 18:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 3A2100.msg | Re: Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the Endangered Species Act (0648-BH42) | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Htun, Emma (Federal); nmfs.clearance@noaa.gov; Somma, Angela (Federal) | | |
| ESA2_0023828 | ESA2_0023828.pdf | ESA2_0023829 | ESA2_0023828 | ESA2_0023829 | 1533834 | | | | | Not Privileged; | | 3/12/2018 18:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43 32000.msg | Re: Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the Endangered Species Act (0648-BH42) | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Htun, Emma (Federal); nmfs.clearance@noaa.gov; Angela Somma | | |
| ESA2_0023830 | | ESA2_0023864 | ESA2_0023830 | ESA2_0023864 | 1530566 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose. | 3/13/2018 0:00 | Draft Proposed ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-13-18).docx | | | | | | |
| ESA2_0023865 | | ESA2_0023899 | ESA2_0023865 | ESA2_0023899 | 1519641 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum. The draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/13/2018 0:00 | Draft of Section 4 proposed rule | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18) Highlights.docx | | | | | | |
| ESA2_0023900 | ESA2_0023900.pdf | ESA2_0023902 | ESA2_0023900 | ESA2_0023902 | 1543563 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 7:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 622100.msg | Re: Per Your Request: DOI Letter Regarding OMB Review of ESA Listing Proposals and 1982 Conference Report | PDavidson@doc.gov | Levenbach, Stuart (Federal) | | Has Redactions; | |
| ESA2_0023903 | ESA2_0023903.pdf | ESA2_0023905 | ESA2_0023903 | ESA2_0023905 | 1543564 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 7:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 632100.msg | Re: Per Your Request: DOI Letter Regarding OMB Review of ESA Listing Proposals and 1982 Conference Report | Davidson, Peter (Federal) | Levenbach, Stuart (Federal) | | Has Redactions; | |
| ESA2_0023906 | ESA2_0023906.pdf | ESA2_0023907 | ESA2_0023906 | ESA2_0023907 | 1534382 | | | | | Not Privileged; | | 3/13/2018 8:03 | | 000000007385306D3465BF40BA67D0709E362858A4F C2000.msg | Re: Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the Endangered Species Act (0648-BH42) | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0023908 | ESA2_0023908.pdf | ESA2_0023908 | ESA2_0023908 | ESA2_0023943 | 1515318 | | | | | Not Privileged; | | 3/13/2018 9:22 | | 000000000DF2FC6757F39F44B4A6BDB0AA7D393448 D2300.msg | sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Fahey, Bridget; Gatsi, Carey; Goldfarb, Joan; Lupo, Frank R; Andy Devolder; Jesup, Benjamin | Angela Somma; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0023909 | | ESA2_0023943 | ESA2_0023909 | ESA2_0023943 | 1519176 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/13/2018 9:22 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0023944 | ESA2_0023944.pdf | ESA2_0023944 | ESA2_0023944 | ESA2_0023945 | 1521880 | | | | | Not Privileged; | | 3/13/2018 9:22 | | 0000000067763BF9BC9B58459ED25008CF450F1804B12000.msg | sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Goldfarb, Joan R; Lupo, Frank R; Devolder, Andy; Jesup, Benjamin C | Angela Somma; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | | |
| ESA2_0023945 | | ESA2_0023945 | ESA2_0023944 | ESA2_0023945 | 1522678 | Y | ESA2_0023909 | 1519176 | Privileged in Full | AC;DP; | | 3/13/2018 9:22 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0023946 | ESA2_0023946.pdf | ESA2_0023950 | ESA2_0023946 | ESA2_0023950 | 1536010 | | | | | Not Privileged; | | 3/13/2018 9:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164A52000.msg | Re: ACTION 3p TODAY FRI 3/9: SUMMARIES on GOM rule, Atlantic IHAs, Brydeâ€™s whale listing | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal; Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | | |
| ESA2_0023951 | ESA2_0023951.pdf | ESA2_0023951 | ESA2_0023951 | ESA2_0023952 | 1541479 | | | | | Not Privileged; | | 3/13/2018 10:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04622000.msg | Review of 0648-BH41 | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | nmfs.clearance@noaa.gov; Brown, Kelly (Federal); Htun, Emma (Federal) | | |
| ESA2_0023952 | | ESA2_0023952 | ESA2_0023951 | ESA2_0023952 | 1553056 | Y | ESA2_0024013 | 1518417 | Privileged in Full | AC;DP; | | 3/13/2018 10:28 | | 0648 BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0023953 | ESA2_0023953.pdf | ESA2_0023953 | ESA2_0023953 | ESA2_0023954 | 1538300 | | | | | Not Privileged; | | 3/13/2018 10:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043F2100.msg | Review of 0648-BH41 | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | nmfs.clearance@noaa.gov; Brown, Kelly (Federal); Htun, Emma (Federal) | | |
| ESA2_0023954 | | ESA2_0023954 | ESA2_0023953 | ESA2_0023954 | 1549051 | Y | ESA2_0024013 | 1518417 | Privileged in Full | AC;DP; | | 3/13/2018 10:28 | | 0648 BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0023955 | ESA2_0023955.pdf | ESA2_0023956 | ESA2_0023955 | ESA2_0024007 | 1537790 | | | | | Not Privileged; | | 3/13/2018 10:36 | | 0000000073B53D9D3465BF408A67D0709E36285B84DD2100.msg | Fwd: OGC Comments Notification | Lisa Manning - NOAA Federal | Cathy Tortorici | Angela Somma | | |
| ESA2_0023957 | | ESA2_0024007 | ESA2_0023955 | ESA2_0024007 | 1548923 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/13/2018 10:36 | | 0648 BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0024008 | ESA2_0024008.pdf | ESA2_0024009 | ESA2_0024008 | ESA2_0024010 | 1537818 | | | | | Not Privileged; | | 3/13/2018 10:43 | | 0000000073B53D9D3465BF408A67D0709E36285B8D4082100.msg | Let's talk when you can - The DOC GC review of Review of 0648-BH41 | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0024010 | | ESA2_0024010 | ESA2_0024008 | ESA2_0024010 | 1548822 | Y | ESA2_0024013 | 1518417 | Privileged in Full | AC;DP; | | 3/13/2018 10:43 | | 0648 BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0024011 | ESA2_0024011.pdf | ESA2_0024012 | ESA2_0024011 | ESA2_0024063 | 1514482 | | | | | Not Privileged; | | 3/13/2018 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 22300.msg | Let's talk when you can - The DOC GC review of Review of 0648-BH41 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0024013 | | ESA2_0024063 | ESA2_0024011 | ESA2_0024063 | 1518417 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/13/2018 10:43 | | 0648 BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0024064 | ESA2_0024064.pdf | ESA2_0024065 | ESA2_0024064 | ESA2_0024065 | 1537413 | | | | | Not Privileged; | | 3/13/2018 10:44 | | 0000000073B53D9D3465BF408A67D0709E36285B84D12100.msg | Re: OGC Comments Notification | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma | | |
| ESA2_0024066 | ESA2_0024066.pdf | ESA2_0024067 | ESA2_0024066 | ESA2_0024067 | 1537415 | | | | | Not Privileged; | | 3/13/2018 10:52 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D12100.msg | Re: OGC Comments Notification | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0024068 | ESA2_0024068.pdf | ESA2_0024069 | ESA2_0024068 | ESA2_0024069 | 1515317 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/13/2018 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248D2300.msg | Re: sec 4 regs: DOC GC comments | Goldfarb, Joan | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Lupo, Frank R; Andy Devolder; Jesup, Benjamin; Angela Somma; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024070 | ESA2_0024070.pdf | ESA2_0024071 | ESA2_0024070 | ESA2_0024071 | 1521879 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/13/2018 10:52 | | 0000000067763BF9BC9B58459ED25008CF450F18E4B02000.msg | Re: sec 4 regs: DOC GC comments | Goldfarb, Joan R | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Lupo, Frank R; Devolder, Andy; Jesup, Benjamin C; Angela Somma; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024072 | ESA2_0024072.pdf | ESA2_0024076 | ESA2_0024072 | ESA2_0024076 | 1535388 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 10:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848F2000.msg | Re: ACTION 3p TODAY FRI 3/9: SUMMARIES on GOM rule, Atlantic IHAs, Brydeâ€™s whale listing | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal; Cathy Tortorici; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0024077 | ESA2_0024077.pdf | ESA2_0024078 | ESA2_0024077 | ESA2_0024078 | 1515316 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048D2300.msg | Re: sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Goldfarb, Joan | Fahey, Bridget; Galst, Carey; Lupo, Frank R; Andy Devolder; Jesup, Benjamin; Angela Somma; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024079 | ESA2_0024079.pdf | ESA2_0024080 | ESA2_0024079 | ESA2_0024080 | 1521878 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 10:55 | | 0000000067763BF9BC9B58459ED25008CF450F18C4B02000.msg | Re: sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Goldfarb, Joan R | Fahey, Bridget; Galst, Carey; Lupo, Frank R; Devolder, Andy; Jesup, Benjamin C; Angela Somma; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024081 | ESA2_0024081.pdf | ESA2_0024082 | ESA2_0024081 | ESA2_0024083 | 1534700 | | | | | Not Privileged; | | 3/13/2018 10:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46C2000.msg | Let's chat - The DOC GC Review of 0648-BH41 - ESA section 7 | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal | | | |
| ESA2_0024083 | | ESA2_0024083 | ESA2_0024081 | ESA2_0024083 | 1543758 | Y | ESA2_0024013 | 1518417 | Privileged in Full | AC;DP; | | 3/13/2018 10:55 | | 0648 BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0024084 | ESA2_0024084.pdf | ESA2_0024085 | ESA2_0024084 | ESA2_0024086 | 1531927 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:03 | | 0000000073B53D9D3465BF408A67D0709E36285B24212000.msg | Fwd: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0024086 | | ESA2_0024086 | ESA2_0024084 | ESA2_0024086 | 1540313 | Y | ESA2_0023909 | 1519176 | Privileged in Full | AC;DP; | | 3/13/2018 11:03 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0024087 | ESA2_0024087.pdf | ESA2_0024089 | ESA2_0024087 | ESA2_0024089 | 1532263 | | | | | Not Privileged; | | 3/13/2018 11:12 | | 0000000073B53D9D3465BF408A67D0709E36285B24482000.msg | Re: sec 4 regs: DOC GC comments | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | |
| ESA2_0024090 | ESA2_0024090.pdf | ESA2_0024090 | ESA2_0024090 | ESA2_0024090 | 1543567 | | | | | Not Privileged; | | 3/13/2018 11:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44632100.msg | Follow-Up | Jorjani, Daniel | Davidson, Peter (Federal) | | | |
| ESA2_0024091 | ESA2_0024091.pdf | ESA2_0024092 | ESA2_0024091 | ESA2_0024092 | 1515315 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/13/2018 11:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48C2300.msg | Re: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Lupo, Frank R; Andy Devolder; Jesup, Benjamin; Angela Somma; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024093 | ESA2_0024093.pdf | ESA2_0024094 | ESA2_0024093 | ESA2_0024094 | 1521877 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/13/2018 11:17 | | 0000000067763BF9BC9B58459ED25008CF450F18A4B02000.msg | Re: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Lupo, Frank R; Devolder, Andy; Jesup, Benjamin C; Angela Somma; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024095 | ESA2_0024095.pdf | ESA2_0024097 | ESA2_0024095 | ESA2_0024097 | 1532261 | | | | | Not Privileged; | | 3/13/2018 11:19 | | 0000000073B53D9D3465BF408A67D0709E36285BE44A2000.msg | Re: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | Rod Vieira | | |
| ESA2_0024098 | ESA2_0024098.pdf | ESA2_0024100 | ESA2_0024098 | ESA2_0024100 | 1515314 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48C2300.msg | Re: sec 4 regs: DOC GC comments | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Lupo, Frank R; Andy Devolder; Jesup, Benjamin; Angela Somma; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024101 | ESA2_0024101.pdf | ESA2_0024103 | ESA2_0024101 | ESA2_0024103 | 1521876 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:20 | | 0000000067763BF9BC9B58459ED25008CF450F1884B02000.msg | Re: sec 4 regs: DOC GC comments | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Lupo, Frank R; Devolder, Andy; Jesup, Benjamin C; Angela Somma; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024104 | ESA2_0024104.pdf | ESA2_0024106 | ESA2_0024104 | ESA2_0024106 | 1515313 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/13/2018 11:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48C2300.msg | Re: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Lupo, Frank R; Andy Devolder; Jesup, Benjamin; Angela Somma; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024107 | ESA2_0024107.pdf | ESA2_0024109 | ESA2_0024107 | ESA2_0024109 | 1521875 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:24 | | 0000000067763BF9BC9B58459ED25008CF450F1864B02000.msg | Re: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Lupo, Frank R; Devolder, Andy; Jesup, Benjamin C; Angela Somma; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024110 | ESA2_0024110.pdf | ESA2_0024112 | ESA2_0024110 | ESA2_0024113 | 1521198 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/13/2018 11:38 | | 0000000067763BF9BC9B58459ED25008CF450F18C45B2000.msg | Re: URGENT: New Comments on the ESA Regs from NOAA | Goldfarb, Joan R | Romanik, Peg A | Jesup, Benjamin C | Has Redactions; | |
| ESA2_0024113 | | ESA2_0024113 | ESA2_0024110 | ESA2_0024113 | 1522394 | Y | ESA2_0023909 | 1519176 | Privileged in Full | AC;DP; | | 3/13/2018 11:38 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0024114 | ESA2_0024114.pdf | ESA2_0024118 | ESA2_0024114 | ESA2_0024118 | 1535395 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248F2000.msg | Re: ACTION 3p TODAY FRI 3/9: SUMMARIES on GOM rule, Atlantic IHAs, Brydeâ€™s whale listing | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici; Donna Wieting - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024119 | ESA2_0024119.pdf | ESA2_0024120 | ESA2_0024119 | ESA2_0024120 | 1535878 | | | | | Not Privileged; | | 3/13/2018 11:53 | | 0000000073B53D9D3465BF408A67D0709E36285BA46C2100.msg | Re: Let's chat - The DOC GC Review of 0648-BH41 - ESA section 7 | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0024121 | ESA2_0024121.pdf | ESA2_0024126 | ESA2_0024121 | ESA2_0024126 | 1535376 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448E2000.msg | Re: ACTION 3p TODAY FRI 3/9: SUMMARIES on GOM rule, Atlantic IHAs, Brydeâ€™s whale listing | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0024127 | ESA2_0024127.pdf | ESA2_0024131 | ESA2_0024127 | ESA2_0024131 | 1535756 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144982000.msg | Re: ACTION 3p TODAY FRI 3/9: SUMMARIES on GOM rule, Atlantic IHAs, Brydeâ€™s whale listing | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0024132 | ESA2_0024132.pdf | ESA2_0024135 | ESA2_0024132 | ESA2_0024135 | 1515312 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848C2300.msg | Re: sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan; Fahey, Bridget; Galst, Carey; Lupo, Frank R; Andy Devolder; Jesup, Benjamin; Angela Somma; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024136 | ESA2_0024136.pdf | ESA2_0024140 | ESA2_0024136 | ESA2_0024140 | 1535755 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124982000.msg | Re: ACTION 3p TODAY FRI 3/9: SUMMARIES on GOM rule, Atlantic IHAs, Brydeâ€™s whale listing | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0024141 | ESA2_0024141.pdf | ESA2_0024146 | ESA2_0024141 | ESA2_0024146 | 1535371 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48D2000.msg | Re: ACTION 3p TODAY FRI 3/9: SUMMARIES on GOM rule, Atlantic IHAs, Brydeâ€™s whale listing | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0024147 | ESA2_0024147.pdf | ESA2_0024151 | ESA2_0024147 | ESA2_0024151 | 1535372 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 11:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48D2000.msg | Re: ACTION 3p TODAY FRI 3/9: SUMMARIES on GOM rule, Atlantic IHAs, Brydeâ€™s whale listing | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0024152 | ESA2_0024152.pdf | ESA2_0024154 | ESA2_0024152 | ESA2_0024154 | 1534202 | | | | | Not Privileged; | | 3/13/2018 12:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4522000.msg | Re: Let's chat - The DOC GC Review of 0648-BH41 - ESA section 7 | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0024155 | ESA2_0024155.pdf | ESA2_0024156 | ESA2_0024155 | ESA2_0024157 | 1525858 | | | | | Not Privileged; | | 3/13/2018 12:00 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084592000.msg | Fwd: sec 4 regs: DOC GC comments | Fahey, Bridget | Frazer, Gary; Gina Shultz | | | |
| ESA2_0024157 | | ESA2_0024157 | ESA2_0024155 | ESA2_0024157 | 1529194 | Y | ESA2_0023909 | 1519176 | Privileged in Full | AC;DP; | | 3/13/2018 12:00 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0024158 | ESA2_0024158.pdf | ESA2_0024159 | ESA2_0024158 | ESA2_0024159 | 1535369 | | | | | Not Privileged; | | 3/13/2018 12:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648D2000.msg | Re: Review of 0648-BH41 | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); nmfs.clearance@noaa.gov; Brown, Kelly (Federal) | | |
| ESA2_0024160 | ESA2_0024160.pdf | ESA2_0024165 | ESA2_0024160 | ESA2_0024165 | 1535370 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 12:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848D2000.msg | Re: ACTION 3p TODAY FRI 3/9: SUMMARIES on GOM rule, Atlantic IHAs, Brydeâ€™s whale listing | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0024166 | ESA2_0024166.pdf | ESA2_0024167 | ESA2_0024166 | ESA2_0024167 | 1537385 | | | | | Not Privileged; | | 3/13/2018 12:06 | | 0000000073B53D9D3465BF408A67D0709E36285BC4CF2100.msg | Re: OGC Comments Notification | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0024168 | ESA2_0024168.pdf | ESA2_0024168 | ESA2_0024168 | ESA2_0024168 | 1535980 | | | | | Not Privileged; | | 3/13/2018 12:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184A32000.msg | OMB/CEQ chat on the ESA regs coming this Friday | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal; Angela Somma | | |
| ESA2_0024169 | ESA2_0024169.pdf | ESA2_0024169 | ESA2_0024169 | ESA2_0024169 | 1535551 | | | | | Not Privileged; | | 3/13/2018 12:18 | | 0000000073B53D9D3465BF408A67D0709E36285B24552100.msg | Fwd: OMB/CEQ chat on the ESA regs coming this Friday | Angela Somma - NOAA Federal | Fahey, Bridget | Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0024170 | ESA2_0024170.pdf | ESA2_0024171 | ESA2_0024170 | ESA2_0024171 | 1533914 | | | | | Not Privileged; | | 3/13/2018 12:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43D2000.msg | Fwd: OMB/CEQ chat on the ESA regs coming this Friday | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | | | |
| ESA2_0024172 | ESA2_0024172.pdf | ESA2_0024174 | ESA2_0024172 | ESA2_0024174 | 1546993 | | | | | Not Privileged; | | 3/13/2018 12:25 | | 00000000DC09C363F8DD5745964602DBD955EA18445E2100.msg | Re: OGC Comments Notification | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0024175 | ESA2_0024175.pdf | ESA2_0024175 | ESA2_0024175 | ESA2_0024175 | 1535550 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 12:27 | | 0000000073B53D9D3465BF408A67D0709E36285B04552100.msg | Closer Look at Draft Regs with KB Edits | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0024176 | ESA2_0024176.pdf | ESA2_0024176 | ESA2_0024176 | ESA2_0024176 | 1534152 | | | | | Not Privileged; | | 3/13/2018 12:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644C2000.msg | ESA Rules | Grossman, Beth (Federal) | Davidson, Peter (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | | |
| ESA2_0024177 | ESA2_0024177.pdf | ESA2_0024178 | ESA2_0024177 | ESA2_0024179 | 1514461 | | | | | Not Privileged; | | 3/13/2018 12:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324222300.msg | Fwd: Let's talk when you can - The DOC GC review of Review of 0648-BH41 | Aubrey, Craig | Shultz, Gina; Frazer, Gary D; Romanik, Peg A; Laye, Doug; Smith, Glenn S | | | |
| ESA2_0024178 | | ESA2_0024178 | ESA2_0024177 | ESA2_0024179 | 1518537 | Y | ESA2_0024013 | 1518417 | Privileged in Full | AC;DP; | | 3/13/2018 12:53 | | 0648-BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0024180 | ESA2_0024180.pdf | ESA2_0024181 | ESA2_0024180 | ESA2_0024182 | 1525857 | | | | | Not Privileged; | | 3/13/2018 12:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064592000.msg | Fwd: Let's talk when you can - The DOC GC review of Review of 0648-BH41 | Craig Aubrey | Gina Shultz; Gary Frazer; Peg Romanik; Doug Laye; Glenn Smith | | | |
| ESA2_0024182 | | ESA2_0024182 | ESA2_0024180 | ESA2_0024182 | 1530526 | Y | ESA2_0024013 | 1518417 | Privileged in Full | AC;DP; | | 3/13/2018 12:53 | | 0648-BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0024183 | ESA2_0024183.pdf | ESA2_0024184 | ESA2_0024183 | ESA2_0024184 | 1534325 | | | | | Not Privileged; | | 3/13/2018 12:55 | | 0000000073B53D9D3465BF408A67D0709E36285B824F52000.msg | Re: OMB/CEQ chat on the ESA regs coming this Friday | Fahey, Bridget | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0024185 | ESA2_0024185.pdf | ESA2_0024186 | ESA2_0024185 | ESA2_0024186 | 1513107 | | | | | Not Privileged; | | 3/13/2018 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4782200.msg | Fwd: OMB/CEQ chat on the ESA regs coming this Friday | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0024187 | ESA2_0024187.pdf | ESA2_0024189 | ESA2_0024187 | ESA2_0024189 | 1541221 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 13:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84422000.msg | Fwd: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | Somma, Angela (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0024190 | ESA2_0024190.pdf | ESA2_0024192 | ESA2_0024190 | ESA2_0024192 | 1534324 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 13:03 | | 0000000073B53D9D3465BF408A67D0709E36285B04F52000.msg | Fwd: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | kbrown@doc.gov | Angela Somma - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0024193 | ESA2_0024193.pdf | ESA2_0024194 | ESA2_0024193 | ESA2_0024194 | 1533913 | | | | | Not Privileged; | | 3/13/2018 13:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43D2000.msg | Fwd: OMB/CEQ chat on the ESA regs coming this Friday | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | | |
| ESA2_0024195 | ESA2_0024195.pdf | ESA2_0024198 | ESA2_0024195 | ESA2_0024198 | 1532262 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 13:08 | | 0000000073B53D9D3465BF408A67D0709E36285B044B2000.msg | Fwd: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024199 | ESA2_0024199.pdf | ESA2_0024200 | ESA2_0024199 | ESA2_0024200 | 1514460 | | | | | Not Privileged; | | 3/13/2018 13:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 22300.msg | Re: Let's talk when you can - The DOC GC review of Review of 0648-BH41 | Romanik, Peg A | Aubrey, Craig | Shultz, Gina; Frazer, Gary D; Laye, Doug; Smith, Glenn S | | |
| ESA2_0024201 | ESA2_0024201.pdf | ESA2_0024204 | ESA2_0024201 | ESA2_0024204 | 1532260 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 13:20 | | 0000000073B53D9D3465BF408A67D0709E36285BC44 A2000.msg | Re: sec 4 regs: DOC GC comments | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0024205 | ESA2_0024205.pdf | ESA2_0024207 | ESA2_0024205 | ESA2_0024207 | 1541222 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 14:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 422000.msg | Re: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | Somma, Angela (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0024208 | ESA2_0024208.pdf | ESA2_0024210 | ESA2_0024208 | ESA2_0024210 | 1534322 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 14:03 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F 42000.msg | Re: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | kbrown@doc.gov | Angela Somma - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0024211 | ESA2_0024211.pdf | ESA2_0024212 | ESA2_0024211 | ESA2_0024212 | 1514459 | | | | | Not Privileged; | | 3/13/2018 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 12300.msg | RE: Let's talk when you can - The DOC GC review of Review of 0648-BH41 | Laye, Doug | Aubrey, Craig | | | |
| ESA2_0024213 | | ESA2_0024214 | ESA2_0024213 | ESA2_0024214 | 1535547 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 15:14 | | 0000000073B53D9D3465BF408A67D0709E36285BA45 42100.msg | Re: Closer Look at Draft Regs with KB Edits | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | | |
| ESA2_0024215 | ESA2_0024215.pdf | ESA2_0024217 | ESA2_0024215 | ESA2_0024217 | 1514458 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 15:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 12300.msg | Re: Let's talk when you can - The DOC GC review of Review of 0648-BH41 | Smith, Glenn S | Aubrey, Craig | Romanik, Peg A; Laye, Doug | Has Redactions; | |
| ESA2_0024218 | ESA2_0024218.pdf | ESA2_0024219 | ESA2_0024218 | ESA2_0024219 | 1535546 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 3/13/2018 16:10 | | 0000000073B53D9D3465BF408A67D0709E36285B845 42100.msg | Re: Closer Look at Draft Regs with KB Edits | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0024220 | | ESA2_0024222 | ESA2_0024220 | ESA2_0024222 | 1535545 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 16:13 | | 0000000073B53D9D3465BF408A67D0709E36285B645 42100.msg | Re: Closer Look at Draft Regs with KB Edits | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | | |
| ESA2_0024223 | ESA2_0024223.pdf | ESA2_0024225 | ESA2_0024223 | ESA2_0024225 | 1535544 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy: PII | 3/13/2018 16:20 | | 0000000073B53D9D3465BF408A67D0709E36285B445 42100.msg | Re: Closer Look at Draft Regs with KB Edits | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0024226 | ESA2_0024226.pdf | ESA2_0024229 | ESA2_0024226 | ESA2_0024229 | 1535543 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 16:26 | | 0000000073B53D9D3465BF408A67D0709E36285B245 42100.msg | Fwd: Closer Look at Draft Regs with KB Edits | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0024230 | | ESA2_0024232 | ESA2_0024230 | ESA2_0024232 | 1535542 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 16:30 | | 0000000073B53D9D3465BF408A67D0709E36285B045 42100.msg | Re: Closer Look at Draft Regs with KB Edits | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0024233 | ESA2_0024233.pdf | ESA2_0024236 | ESA2_0024233 | ESA2_0024236 | 1535541 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 16:36 | | 0000000073B53D9D3465BF408A67D0709E36285BE45 32100.msg | Re: Closer Look at Draft Regs with KB Edits | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024237 | ESA2_0024237.pdf | ESA2_0024240 | ESA2_0024237 | ESA2_0024240 | 1535540 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 16:39 | | 0000000073B53D9D3465BF408A67D0709E36285BC4532100.msg | Re: Closer Look at Draft Regs with KB Edits | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0024241 | | ESA2_0024244 | ESA2_0024241 | ESA2_0024245 | 1521196 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 16:40 | | 0000000067763BF9BC9B58459ED25008CF450F18845B2000.msg | Re: URGENT: New Comments on the ESA Regs from NOAA | Goldfarb, Joan R | Romanik, Peg A | Jesup, Benjamin C | | |
| ESA2_0024245 | | ESA2_0024245 | ESA2_0024241 | ESA2_0024245 | 1522383 | Y | ESA2_0023230 | 1519640 | Privileged in Full | AC;DP; | | 3/13/2018 16:40 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18) Highlighting Most Important.docx | | | | | | |
| ESA2_0024246 | ESA2_0024246.pdf | ESA2_0024246 | ESA2_0024246 | ESA2_0024246 | 1543565 | | | | | Not Privileged; | | 3/13/2018 16:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24632100.msg | Re: Follow-Up | Davidson, Peter (Federal) | Jorjani, Daniel | | | |
| ESA2_0024247 | ESA2_0024247.pdf | ESA2_0024247 | ESA2_0024247 | ESA2_0024247 | 1543568 | | | | | Not Privileged; | | 3/13/2018 16:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64632100.msg | Re: Follow-Up | PDavidson@doc.gov | Jorjani, Daniel | | | |
| ESA2_0024248 | ESA2_0024248.pdf | ESA2_0024249 | ESA2_0024248 | ESA2_0024249 | 1546987 | | | | | Not Privileged; | | 3/13/2018 17:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18845D2100.msg | Re: Review of 0648-BH41 | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0024250 | ESA2_0024250.pdf | ESA2_0024253 | ESA2_0024250 | ESA2_0024253 | 1535539 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 17:16 | | 0000000073B53D9D3465BF408A67D0709E36285BA4532100.msg | Re: Closer Look at Draft Regs with KB Edits | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0024254 | | ESA2_0024257 | ESA2_0024254 | ESA2_0024257 | 1543259 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 17:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE43C2100.msg | RE: Closer Look at Draft Regs with KB Edits | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0024258 | ESA2_0024258.pdf | ESA2_0024261 | ESA2_0024258 | ESA2_0024261 | 1534321 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 17:22 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F42000.msg | Re: Closer Look at Draft Regs with KB Edits | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0024262 | ESA2_0024262.pdf | ESA2_0024264 | ESA2_0024262 | ESA2_0024264 | 1514457 | | | | | Not Privileged; | | 3/13/2018 17:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4212300.msg | Re: Let's talk when you can - The DOC GC review of Review of 0648-BH41 | Frazer, Gary D | Romanik, Peg A | Smith, Glenn S; Goldfarb, Joan R; Fahey, Bridget; Jesup, Benjamin C; Aubrey, Craig; Shultz, Gina; Laye, Doug | | |
| ESA2_0024265 | ESA2_0024265.pdf | ESA2_0024268 | ESA2_0024265 | ESA2_0024268 | 1546986 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 17:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18645D2100.msg | FW: Closer Look at Draft Regs with KB Edits | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0024269 | ESA2_0024269.pdf | ESA2_0024272 | ESA2_0024269 | ESA2_0024272 | 1538622 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 20:42 | | 0000000073B53D9D3465BF408A67D0709E36285B640D2200.msg | Re: Closer Look at Draft Regs with KB Edits | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0024273 | ESA2_0024273.pdf | ESA2_0024273 | ESA2_0024273 | ESA2_0024273 | 1535976 | | | | | Not Privileged; | | 3/13/2018 20:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144A32000.msg | Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal | | | |
| ESA2_0024274 | ESA2_0024274.pdf | ESA2_0024274 | ESA2_0024274 | ESA2_0024274 | 1513106 | | | | | Not Privileged; | | 3/13/2018 20:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4782200.msg | Revised CH regs update | Snyder, Caitlin | Galst, Carey | | | |
| ESA2_0024275 | ESA2_0024275.pdf | ESA2_0024279 | ESA2_0024275 | ESA2_0024279 | 1534319 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2018 21:18 | | 0000000073B53D9D3465BF408A67D0709E36285B64F42000.msg | Re: Closer Look at Draft Regs with KB Edits | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0024280 | ESA2_0024280.pdf | ESA2_0024280 | ESA2_0024280 | ESA2_0024280 | 1535978 | | | | | Not Privileged; | | 3/13/2018 21:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164A32000.msg | Re: Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0024281 | ESA2_0024281.pdf | ESA2_0024282 | ESA2_0024281 | ESA2_0024282 | 1536128 | | | | | Not Privileged; | | 3/13/2018 21:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104AE2000.msg | Fwd: Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0024283 | ESA2_0024283.pdf | ESA2_0024284 | ESA2_0024283 | ESA2_0024284 | 1535974 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/13/2018 23:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A32000.msg | Re: Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0024285 | ESA2_0024285.pdf | ESA2_0024286 | ESA2_0024285 | ESA2_0024286 | 1536127 | | | | | Not Privileged; | | 3/13/2018 23:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164AD2000.msg | Fwd: Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0024287 | ESA2_0024287.pdf | ESA2_0024287 | ESA2_0024287 | ESA2_0024287 | 1513105 | | | | | Not Privileged; | | 3/14/2018 6:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4782200.msg | Re: Revised CH regs update | Galst, Carey | Snyder, Caitlin | | | |
| ESA2_0024288 | ESA2_0024288.pdf | ESA2_0024289 | ESA2_0024288 | ESA2_0024289 | 1535972 | | | | | Not Privileged; | | 3/14/2018 8:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104A32000.msg | Re: Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Lisa Manning - NOAA Federal | | |
| ESA2_0024290 | ESA2_0024290.pdf | ESA2_0024292 | ESA2_0024290 | ESA2_0024292 | 1535382 | | | | | Not Privileged; | | 3/14/2018 8:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848C2000.msg | Re: Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0024293 | ESA2_0024293.pdf | ESA2_0024296 | ESA2_0024293 | ESA2_0024296 | 1535050 | | | | | Not Privileged; | | 3/14/2018 8:42 | | 0000000073B53D9D3465BF408A67D0709E36285B6242E2100.msg | Fwd: Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | | |
| ESA2_0024297 | ESA2_0024297.pdf | ESA2_0024300 | ESA2_0024297 | ESA2_0024300 | 1535042 | | | | | Not Privileged; | | 3/14/2018 9:11 | | 0000000073B53D9D3465BF408A67D0709E36285B6242D2100.msg | Re: Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024301 | ESA2_0024301.pdf | ESA2_0024306 | ESA2_0024301 | ESA2_0024306 | 1543494 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 11:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 5A2100.msg | Re: FW: Closer Look at Draft Regs with KB Edits | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0024307 | ESA2_0024307.pdf | ESA2_0024310 | ESA2_0024307 | ESA2_0024310 | 1543261 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 11:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 3D2100.msg | FW: Closer Look at Draft Regs with KB Edits | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0024311 | ESA2_0024311.pdf | ESA2_0024311 | ESA2_0024311 | ESA2_0024318 | 1533066 | | | | | Not Privileged; | | 3/14/2018 11:31 | | 0000000073B53D9D3465BF408A67D0709E36285B84A F2000.msg | State of Alabama v. NMFS, No. 16-593 (S.D. Ala) -- ATTORNEY-CLIENT COMMUNICATION | Floom, Kristen (ENRD) | Jesup, Benjamin; Ruth Ann Lowery - NOAA Federal; Finley, Shawn; Goldfarb, Joan; Rodney Vieira - NOAA Federal; Romanik, Peg; Richard Goeken; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal | Flanagan, Devon (ENRD); Flax, Meredith (ENRD) | | |
| ESA2_0024312 | ESA2_0024312.pdf | ESA2_0024318 | ESA2_0024311 | ESA2_0024318 | 1540667 | | | | | Not Privileged; | | 3/14/2018 11:31 | | WILDLIFE-#305437-v1-SD_Alabama_CH_rules_State_settlement_agreement_signe....pdf | | | | | | |
| ESA2_0024319 | ESA2_0024319.pdf | ESA2_0024324 | ESA2_0024319 | ESA2_0024324 | 1543258 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 11:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 3C2100.msg | Re: Closer Look at Draft Regs with KB Edits | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0024325 | ESA2_0024325.pdf | ESA2_0024330 | ESA2_0024325 | ESA2_0024330 | 1543508 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 11:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 5C2100.msg | Re: Closer Look at Draft Regs with KB Edits | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0024331 | ESA2_0024331.pdf | ESA2_0024335 | ESA2_0024331 | ESA2_0024335 | 1543257 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 11:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 3C2100.msg | RE: Closer Look at Draft Regs with KB Edits | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0024336 | ESA2_0024336.pdf | ESA2_0024345 | ESA2_0024336 | ESA2_0024346 | 1540917 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 12:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 1D2000.msg | Re: Making changes to the draft section 7 regs - DOC GC comments | Chris McNulty - NOAA Federal | Tortorici, Cathy (Federal); Plotnick, Sarah (Federal) | Couch, Ryan (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0024346 | | ESA2_0024346 | ESA2_0024336 | ESA2_0024346 | 1551862 | Y | ESA2_0024357 | 1548511 | Privileged in Full | AC;DP; | | 3/14/2018 12:24 | | 0648 BH41_section 7 regs_sp edits_+GCNW.docx | | | | | | |
| ESA2_0024347 | ESA2_0024347.pdf | ESA2_0024356 | ESA2_0024347 | ESA2_0024408 | 1535953 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 12:24 | | 0000000073B53D9D3465BF408A67D0709E36285B8E47 52100.msg | Re: Making changes to the draft section 7 regs - DOC GC comments | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Plotnick, Sarah (Federal) | Couch, Ryan (Federal); Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0024357 | | ESA2_0024408 | ESA2_0024347 | ESA2_0024408 | 1548511 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/14/2018 12:24 | | 0648 BH41_section 7 regs_sp edits_+GCNW.docx | | | | | | |
| ESA2_0024409 | ESA2_0024409.pdf | ESA2_0024418 | ESA2_0024409 | ESA2_0024419 | 1537788 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 12:24 | | 0000000073B53D9D3465BF408A67D0709E36285B44D D2100.msg | Re: Making changes to the draft section 7 regs - DOC GC comments | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Plotnick, Sarah (Federal) | Couch, Ryan (Federal); Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0024419 | | ESA2_0024419 | ESA2_0024409 | ESA2_0024419 | 1549507 | Y | ESA2_0024357 | 1548511 | Privileged in Full | AC;DP; | | 3/14/2018 12:24 | | 0648 BH41_section 7 regs_sp edits_+GCNW.docx | | | | | | |
| ESA2_0024420 | ESA2_0024420.pdf | ESA2_0024420 | ESA2_0024420 | ESA2_0024420 | 1539139 | | | | | Not Privileged; | | 3/14/2018 13:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247 82100.msg | DOC comments on ESA regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0024421 | ESA2_0024421.pdf | ESA2_0024421 | ESA2_0024421 | ESA2_0024421 | 1538988 | | | | | Not Privileged; | | 3/14/2018 13:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E47 72100.msg | Re: DOC comments on ESA regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0024422 | ESA2_0024422.pdf | ESA2_0024423 | ESA2_0024422 | ESA2_0024423 | 1537625 | | | | | Not Privileged; | | 3/14/2018 13:55 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D 82100.msg | Fwd: DOC comments on ESA regs | Angela Somma - NOAA Federal | Cathy Tortorici; Ruth Ann Lowery | | | |
| ESA2_0024424 | ESA2_0024424.pdf | ESA2_0024425 | ESA2_0024424 | ESA2_0024425 | 1537623 | | | | | Not Privileged; | | 3/14/2018 13:59 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D 82100.msg | Re: DOC comments on ESA regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici | | |
| ESA2_0024426 | ESA2_0024426.pdf | ESA2_0024427 | ESA2_0024426 | ESA2_0024427 | 1538585 | | | | | Not Privileged; | | 3/14/2018 14:06 | | 0000000073B53D9D3465BF408A67D0709E36285B040 B2200.msg | Re: DOC comments on ESA regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici | | |
| ESA2_0024428 | ESA2_0024428.pdf | ESA2_0024429 | ESA2_0024428 | ESA2_0024429 | 1538583 | | | | | Not Privileged; | | 3/14/2018 14:12 | | 0000000073B53D9D3465BF408A67D0709E36285BE40 A2200.msg | Re: DOC comments on ESA regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici | | |
| ESA2_0024430 | ESA2_0024430.pdf | ESA2_0024431 | ESA2_0024430 | ESA2_0024431 | 1539137 | | | | | Not Privileged; | | 3/14/2018 14:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047 82100.msg | Fwd: DOC comments on ESA regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024432 | ESA2_0024432.pdf | ESA2_0024434 | ESA2_0024432 | ESA2_0024434 | 1538987 | | | | | Not Privileged; | | 3/14/2018 14:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 72100.msg | Re: DOC comments on ESA regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0024435 | ESA2_0024435.pdf | ESA2_0024435 | ESA2_0024435 | ESA2_0024435 | 1546465 | | | | | Not Privileged; | | 3/14/2018 14:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 1C2100.msg | DOC Comments on ESA regs | Angela Somma - NOAA Federal | Fahey, Bridget; Craig Aubrey; Cathy Tortorici | | | |
| ESA2_0024436 | ESA2_0024436.pdf | ESA2_0024436 | ESA2_0024436 | ESA2_0024436 | 1514456 | | | | | Not Privileged; | | 3/14/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 12300.msg | DOC Comments on ESA regs | Angela Somma - NOAA Federal | Fahey, Bridget; Aubrey, Craig; Cathy Tortorici | | | |
| ESA2_0024437 | ESA2_0024437.pdf | ESA2_0024438 | ESA2_0024437 | ESA2_0024439 | 1545455 | | | | | Not Privileged; | | 3/14/2018 15:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 9E2000.msg | Fwd: State of Alabama v. NMFS, No. 16-593 (S.D. Ala) -- ATTORNEY-CLIENT COMMUNICATION | Ruth Ann Lowery - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0024439 | ESA2_0024439.pdf | ESA2_0024439 | ESA2_0024437 | ESA2_0024439 | 1551771 | Y | ESA2_0024312 | 1540667 | | Not Privileged; | | 3/14/2018 15:01 | | WILDLIFE-#305437-v1-SD_Alabama_CH_rules_State_settlement_agreement_signe....pdf | | | | | | |
| ESA2_0024440 | ESA2_0024440.pdf | ESA2_0024440 | ESA2_0024440 | ESA2_0024440 | 1548976 | Y | ESA2_0024312 | 1540667 | | Not Privileged; | | 3/14/2018 15:02 | | WILDLIFE-#305437-v1-SD_Alabama_CH_rules_State_settlement_agreement_signe....pdf | | | | | | |
| ESA2_0024441 | ESA2_0024441.pdf | ESA2_0024441 | ESA2_0024441 | ESA2_0024441 | 1513104 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647 82200.msg | Fwd: DOC Comments on ESA regs | Fahey, Bridget | Frazer, Gary D; Shultz, Gina; Galst, Carey | Aubrey, Craig | Has Redactions; | |
| ESA2_0024442 | ESA2_0024442.pdf | ESA2_0024442 | ESA2_0024442 | ESA2_0024443 | 1525856 | | | | | Not Privileged; | | 3/14/2018 15:21 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 592000.msg | Urgent (response required) -- Feedback from OMB on spring Unified Agenda. | Prigan, Sara | Gloria Bell; Ford, Larisa; Stephanie Brady; Kevin Garlick; Mark Phillips; Lisa Van Alstyne; Peter Barlow; Kershner, Eric; Paul Padding; Ronald Kokel; Craig Hoover; Gina Shultz; Ashley Stilson | Anissa Craghead; Wilkinson, Susan; Katherine Garrity | | |
| ESA2_0024443 | | ESA2_0024443 | ESA2_0024442 | ESA2_0024443 | 1529518 | Y | ESA2_0024622 | 1518064 | Privileged in Full | DP; | | 3/14/2018 15:21 | | OMB passback re. Spring 2018 UA 3-13-18_to programs.docx | | | | | | |
| ESA2_0024444 | ESA2_0024444.pdf | ESA2_0024444 | ESA2_0024444 | ESA2_0024445 | 1540821 | | | | | Not Privileged; | | 3/14/2018 15:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 112000.msg | The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0024445 | | ESA2_0024445 | ESA2_0024444 | ESA2_0024445 | 1550582 | Y | ESA2_0024447 | 1550280 | Privileged in Full | AC;DP; | | 3/14/2018 15:33 | | 0648 BH41_section 7 regs_March 14 2018 version 1.docx | | | | | | |
| ESA2_0024446 | ESA2_0024446.pdf | ESA2_0024446 | ESA2_0024446 | ESA2_0024498 | 1540914 | | | | | Not Privileged; | | 3/14/2018 15:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 1C2000.msg | The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0024447 | | ESA2_0024498 | ESA2_0024446 | ESA2_0024498 | 1550280 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/14/2018 15:33 | | 0648 BH41_section 7 regs_March 14 2018 version 1.docx | | | | | | |
| ESA2_0024499 | ESA2_0024499.pdf | ESA2_0024502 | ESA2_0024499 | ESA2_0024502 | 1535359 | | | | | Not Privileged; | | 3/14/2018 15:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248 C2000.msg | Status of the section 7 regs - Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0024503 | ESA2_0024503.pdf | ESA2_0024506 | ESA2_0024503 | ESA2_0024506 | 1535358 | | | | | Not Privileged; | | 3/14/2018 15:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048 C2000.msg | Re: Status of the section 7 regs - Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0024507 | | ESA2_0024507 | ESA2_0024507 | ESA2_0024507 | 1541220 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 422000.msg | ESA edit | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | | |
| ESA2_0024508 | ESA2_0024508.pdf | ESA2_0024508 | ESA2_0024508 | ESA2_0024508 | 1540928 | | | | | Not Privileged; | | 3/14/2018 16:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 1E2000.msg | RE: The revised section 7 regs for your review | | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0024509 | ESA2_0024509.pdf | ESA2_0024509 | ESA2_0024509 | ESA2_0024509 | 1541170 | | | | | Not Privileged; | | 3/14/2018 16:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 3C2000.msg | RE: The revised section 7 regs for your review | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0024510 | ESA2_0024510.pdf | ESA2_0024513 | ESA2_0024510 | ESA2_0024513 | 1534317 | | | | | Not Privileged; | | 3/14/2018 16:10 | | 0000000073B53D9D3465BF408A67D0709E36285B24F 42000.msg | Fwd: Status of the section 7 regs - Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning | | | |
| ESA2_0024514 | ESA2_0024514.pdf | ESA2_0024514 | ESA2_0024514 | ESA2_0024514 | 1546460 | | | | | Not Privileged; | | 3/14/2018 16:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 1B2100.msg | RE: The revised section 7 regs for your review | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0024515 | ESA2_0024515.pdf | ESA2_0024516 | ESA2_0024515 | ESA2_0024516 | 1541171 | | | | | Not Privileged; | | 3/14/2018 16:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 3C2000.msg | FW: The revised section 7 regs for your review | Mathew, Asha (Federal) | Somma, Angela (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | |
| ESA2_0024517 | ESA2_0024517.pdf | ESA2_0024518 | ESA2_0024517 | ESA2_0024518 | 1538587 | | | | | Not Privileged; | | 3/14/2018 16:18 | | 0000000073B53D9D3465BF408A67D0709E36285B240 B2200.msg | Fwd: FW: The revised section 7 regs for your review | Angela Somma - NOAA Federal | Ruth Ann Lowery | Lisa Manning | | |
| ESA2_0024519 | ESA2_0024519.pdf | ESA2_0024520 | ESA2_0024519 | ESA2_0024520 | 1540820 | | | | | Not Privileged; | | 3/14/2018 16:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 112000.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0024521 | ESA2_0024521.pdf | ESA2_0024522 | ESA2_0024521 | ESA2_0024522 | 1541169 | | | | | Not Privileged; | | 3/14/2018 16:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 3C2000.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0024523 | ESA2_0024523.pdf | ESA2_0024524 | ESA2_0024523 | ESA2_0024524 | 1541167 | | | | | Not Privileged; | | 3/14/2018 16:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 2C2000.msg | Re: The revised section 7 regs for your review | amathew@doc.gov | Tortorici, Cathy (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0024525 | ESA2_0024525.pdf | ESA2_0024526 | ESA2_0024525 | ESA2_0024526 | 1541168 | | | | | Not Privileged; | | 3/14/2018 16:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 3C2000.msg | Re: The revised section 7 regs for your review | Mathew, Asha (Federal) | Tortorici, Cathy (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0024527 | ESA2_0024527.pdf | ESA2_0024528 | ESA2_0024527 | ESA2_0024528 | 1546457 | | | | | Not Privileged; | | 3/14/2018 16:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 1B2100.msg | Re: The revised section 7 regs for your review | Mathew, Asha (Federal) | Tortorici, Cathy (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0024529 | | ESA2_0024529 | ESA2_0024529 | ESA2_0024529 | 1541217 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 422000.msg | FW: ESA edit | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0024530 | | ESA2_0024530 | ESA2_0024530 | ESA2_0024530 | 1538581 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:23 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 A2200.msg | FW: ESA edit | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0024531 | ESA2_0024531.pdf | ESA2_0024532 | ESA2_0024531 | ESA2_0024532 | 1540930 | | | | | Not Privileged; | | 3/14/2018 16:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 1E2000.msg | RE: The revised section 7 regs for your review | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0024533 | ESA2_0024533.pdf | ESA2_0024534 | ESA2_0024533 | ESA2_0024534 | 1546463 | | | | | Not Privileged; | | 3/14/2018 16:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 1C2100.msg | RE: The revised section 7 regs for your review | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0024535 | ESA2_0024535.pdf | ESA2_0024537 | ESA2_0024535 | ESA2_0024537 | 1534315 | | | | | Not Privileged; | | 3/14/2018 16:28 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F 32000.msg | Re: FW: The revised section 7 regs for your review | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | | |
| ESA2_0024538 | ESA2_0024538.pdf | ESA2_0024539 | ESA2_0024538 | ESA2_0024539 | 1533910 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443 D2000.msg | Re: FW: ESA edit | Ruth Ann Lowery - NOAA Federal | Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0024540 | ESA2_0024540.pdf | ESA2_0024541 | ESA2_0024540 | ESA2_0024541 | 1540776 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 0B2000.msg | Re: FW: ESA edit | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024542 | ESA2_0024542.pdf | ESA2_0024543 | ESA2_0024542 | ESA2_0024543 | 1541214 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4412000.msg | Re: FW: ESA edit | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0024544 | ESA2_0024544.pdf | ESA2_0024547 | ESA2_0024544 | ESA2_0024547 | 1534313 | | | | | Not Privileged; | | 3/14/2018 16:33 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F32000.msg | Re: FW: The revised section 7 regs for your review | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | | |
| ESA2_0024548 | ESA2_0024548.pdf | ESA2_0024550 | ESA2_0024548 | ESA2_0024550 | 1540929 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC41E2000.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0024551 | ESA2_0024551.pdf | ESA2_0024553 | ESA2_0024551 | ESA2_0024553 | 1541163 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA43B2000.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0024554 | ESA2_0024554.pdf | ESA2_0024556 | ESA2_0024554 | ESA2_0024556 | 1546456 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18241B2100.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0024557 | ESA2_0024557.pdf | ESA2_0024559 | ESA2_0024557 | ESA2_0024559 | 1546458 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18641B2100.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0024560 | ESA2_0024560.pdf | ESA2_0024561 | ESA2_0024560 | ESA2_0024561 | 1515311 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648C2300.msg | Re: sec 4 regs: DOC GC comments | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Goldfarb, Joan; Lupo, Frank R; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024562 | ESA2_0024562.pdf | ESA2_0024563 | ESA2_0024562 | ESA2_0024563 | 1541215 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4412000.msg | RE: FW: ESA edit | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0024564 | ESA2_0024564.pdf | ESA2_0024565 | ESA2_0024564 | ESA2_0024565 | 1538579 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:42 | | 0000000073B53D9D3465BF408A67D0709E36285BA40A2200.msg | RE: FW: ESA edit | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0024566 | ESA2_0024566.pdf | ESA2_0024567 | ESA2_0024566 | ESA2_0024567 | 1541216 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4412000.msg | | | | | Has Redactions; | |
| ESA2_0024568 | | ESA2_0024569 | ESA2_0024568 | ESA2_0024569 | 1532749 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:47 | | 0000000073B53D9D3465BF408A67D0709E36285BE4872000.msg | Re: FW: ESA edit | Ryan Couch - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Chris McNulty | | |
| ESA2_0024570 | ESA2_0024570.pdf | ESA2_0024573 | ESA2_0024570 | ESA2_0024573 | 1535356 | | | | | Not Privileged; | | 3/14/2018 16:48 | | 00000000B6CDD39C62E15841B210EE42E2CFC041C4882000.msg | Re: Status of the section 7 regs - Did DOC GCâ€™s comments on the ESA regs get sent to FWS? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0024574 | ESA2_0024574.pdf | ESA2_0024576 | ESA2_0024574 | ESA2_0024576 | 1535357 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:50 | | 00000000B6CDD39C62E15841B210EE42E2CFC041C4882000.msg | Fwd: FW: The revised section 7 regs for your review | Angela Somma - NOAA Federal | Samuel Rauch; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal | Cathy Tortorici | Has Redactions; | |
| ESA2_0024577 | ESA2_0024577.pdf | ESA2_0024579 | ESA2_0024577 | ESA2_0024579 | 1534312 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 16:51 | | 0000000073B53D9D3465BF408A67D0709E36285BB4F32000.msg | Fwd: FW: The revised section 7 regs for your review | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning | | Has Redactions; | |
| ESA2_0024580 | ESA2_0024580.pdf | ESA2_0024583 | ESA2_0024580 | ESA2_0024583 | 1535003 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 17:11 | | 0000000073B53D9D3465BF408A67D0709E36285BB44282100.msg | Re: FW: The revised section 7 regs for your review | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0024584 | ESA2_0024584.pdf | ESA2_0024584 | ESA2_0024584 | ESA2_0024584 | 1541238 | | | | | Not Privileged; | | 3/14/2018 17:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4442000.msg | ESA regs | Brandon Elsner - NOAA Federal | Kraatz, Lindsey (Federal) | Burston, Jocelyn (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024585 | ESA2_0024585.pdf | ESA2_0024586 | ESA2_0024585 | ESA2_0024586 | 1535752 | | | | | Not Privileged; | | 3/14/2018 17:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49 72000.msg | Fwd: ESA regs | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | | |
| ESA2_0024587 | ESA2_0024587.pdf | ESA2_0024590 | ESA2_0024587 | ESA2_0024590 | 1535002 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 17:26 | | 0000000073B53D9D3465BF408A67D0709E36285B242 82100.msg | Re: FW: The revised section 7 regs for your review | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0024591 | ESA2_0024591.pdf | ESA2_0024593 | ESA2_0024591 | ESA2_0024593 | 1535310 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 17:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48 52000.msg | Re: The revised section 7 regs for your review | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0024594 | ESA2_0024594.pdf | ESA2_0024596 | ESA2_0024594 | ESA2_0024596 | 1536267 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 17:29 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 92100.msg | Re: The revised section 7 regs for your review | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0024597 | ESA2_0024597.pdf | ESA2_0024599 | ESA2_0024597 | ESA2_0024599 | 1535195 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 17:43 | | 0000000073B53D9D3465BF408A67D0709E36285B843 D2100.msg | Re: FW: The revised section 7 regs for your review | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0024600 | ESA2_0024600.pdf | ESA2_0024602 | ESA2_0024600 | ESA2_0024602 | 1535311 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/14/2018 17:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048 62000.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0024603 | ESA2_0024603.pdf | ESA2_0024606 | ESA2_0024603 | ESA2_0024606 | 1534987 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 17:50 | | 0000000073B53D9D3465BF408A67D0709E36285B842 72100.msg | Re: FW: The revised section 7 regs for your review | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0024607 | ESA2_0024607.pdf | ESA2_0024609 | ESA2_0024607 | ESA2_0024609 | 1535309 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/14/2018 17:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48 52000.msg | Re: The revised section 7 regs for your review | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0024610 | ESA2_0024610.pdf | ESA2_0024612 | ESA2_0024610 | ESA2_0024612 | 1536265 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/14/2018 17:51 | | 0000000073B53D9D3465BF408A67D0709E36285B8A48 92100.msg | Re: The revised section 7 regs for your review | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0024613 | ESA2_0024613.pdf | ESA2_0024614 | ESA2_0024613 | ESA2_0024616 | 1546018 | | | | | Not Privileged; | | 3/14/2018 17:52 | | 00000000DCD9C363F80D5745964602D8D955EA1864 E42000.msg | Re: ESA regs | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0024615 | | ESA2_0024615 | ESA2_0024613 | ESA2_0024616 | 1552187 | Y | ESA2_0023788 | 1544015 | Privileged in Full | AC;DP; | | 3/14/2018 17:52 | | [0648-BH42] (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0024616 | | ESA2_0024616 | ESA2_0024613 | ESA2_0024616 | 1552188 | Y | ESA2_0024612 | 1518417 | Privileged in Full | AC;DP; | | 3/14/2018 17:52 | | 0648 BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0024617 | ESA2_0024617.pdf | ESA2_0024620 | ESA2_0024617 | ESA2_0024620 | 1535307 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 17:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B48 52000.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0024621 | ESA2_0024621.pdf | ESA2_0024621 | ESA2_0024621 | ESA2_0024629 | 1513103 | | | | | Not Privileged; | | 3/14/2018 18:02 | | 00000000D3F2FC6757F39F44B4A68D6BDAA7D393447 82200.msg | Fwd: Urgent (response required) -- Feedback from OMB on spring Unified Agenda. | Shultz, Gina | Fahey, Bridget; Quamme, Sarah; Gabt, Carey | Ashley Stilson | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024622 | | ESA2_0024629 | ESA2_0024621 | ESA2_0024629 | 1518064 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 18:02 | | OMB passback re. Spring 2018 UA 3-13-18_to programs.docx | | | | | | |
| ESA2_0024630 | ESA2_0024630.pdf | ESA2_0024630 | ESA2_0024630 | ESA2_0024631 | 1525855 | | | | | Not Privileged; | | 3/14/2018 18:02 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024592000.msg | Fwd: Urgent (response required) -- Feedback from OMB on spring Unified Agenda. | Shultz, Gina | Bridget Fahey; Sarah Quamme; Carey Galst | Ashley Stilson | | |
| ESA2_0024631 | | ESA2_0024631 | ESA2_0024630 | ESA2_0024631 | 1529165 | Y | ESA2_0024622 | 1518064 | Privileged in Full | DP; | | 3/14/2018 18:02 | | OMB passback re. Spring 2018 UA 3-13-18_to programs.docx | | | | | | |
| ESA2_0024632 | ESA2_0024632.pdf | ESA2_0024633 | ESA2_0024632 | ESA2_0024633 | 1515310 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/14/2018 18:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448C2300.msg | Re: sec 4 regs: DOC GC comments | Lupo, Frank | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Goldfarb, Joan; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024634 | ESA2_0024634.pdf | ESA2_0024635 | ESA2_0024634 | ESA2_0024637 | 1541234 | | | | | Not Privileged; | | 3/14/2018 18:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24442000.msg | Re: ESA regs | Lindsey Kraatz - NOAA Federal | Elsner, Brandon (Federal) | Burston, Jocelyn (Federal) | | |
| ESA2_0024636 | | ESA2_0024636 | ESA2_0024634 | ESA2_0024637 | 1550781 | Y | ESA2_0023788 | 1544015 | Privileged in Full | AC;DP; | | 3/14/2018 18:20 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0024637 | | ESA2_0024637 | ESA2_0024634 | ESA2_0024637 | 1550782 | Y | ESA2_0024013 | 1518417 | Privileged in Full | AC;DP; | | 3/14/2018 18:20 | | 0648 BH41_section 7 regs_sp edits.docx | | | | | | |
| ESA2_0024638 | ESA2_0024638.pdf | ESA2_0024639 | ESA2_0024638 | ESA2_0024639 | 1515309 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/14/2018 18:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248C2300.msg | Re: sec 4 regs: DOC GC comments | Goldfarb, Joan | Lupo, Frank | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024640 | ESA2_0024640.pdf | ESA2_0024642 | ESA2_0024640 | ESA2_0024642 | 1514455 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 18:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364212300.msg | DOC GC review of Review of 0648-BH41 | Frazer, Gary D | Bernhardt, David L | Willens, Todd D; Romanik, Peg A; Fahey, Bridget; Aubrey, Craig; Shultz, Gina | Has Redactions; | |
| ESA2_0024643 | ESA2_0024643.pdf | ESA2_0024645 | ESA2_0024643 | ESA2_0024645 | 1525854 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 18:57 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004592000.msg | DOC GC review of Review of 0648-BH41 | Frazer, Gary | David Bernhardt | Willens, Todd; Peg Romanik; Bridget Fahey; Craig Aubrey; Gina Shultz | Has Redactions; | |
| ESA2_0024646 | ESA2_0024646.pdf | ESA2_0024647 | ESA2_0024646 | ESA2_0024647 | 1537848 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 19:05 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E42100.msg | Re: sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0024648 | ESA2_0024648.pdf | ESA2_0024649 | ESA2_0024648 | ESA2_0024649 | 1541164 | | | | | Not Privileged; | | 3/14/2018 19:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC43B2000.msg | Fwd: The revised section 7 regs for your review | amathew@doc.gov | Grossman, Beth (Federal) | | | |
| ESA2_0024650 | ESA2_0024650.pdf | ESA2_0024651 | ESA2_0024650 | ESA2_0024651 | 1541165 | | | | | Not Privileged; | | 3/14/2018 19:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE43B2000.msg | Fwd: The revised section 7 regs for your review | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | | |
| ESA2_0024652 | ESA2_0024652.pdf | ESA2_0024654 | ESA2_0024652 | ESA2_0024654 | 1525853 | | | | | AC;DP;Other (specify in Privilege Justification); | Confidential email address; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2018 20:00 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4582000.msg | Re: DOC GC review of Review of 0648-BH41 | David Bernhardt | Frazer, Gary | | Has Redactions; | |
| ESA2_0024655 | ESA2_0024655.pdf | ESA2_0024657 | ESA2_0024655 | ESA2_0024657 | 1514454 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/14/2018 20:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344212300.msg | Fwd: DOC GC review of Review of 0648-BH41 | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig; Romanik, Peg A; Shultz, Gina | | Has Redactions; | |
| ESA2_0024658 | ESA2_0024658.pdf | ESA2_0024660 | ESA2_0024658 | ESA2_0024660 | 1525852 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy / PII | 3/14/2018 20:14 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4582000.msg | Fwd: DOC GC review of Review of 0648-BH41 | Gary Frazer | Bridget Fahey; Craig Aubrey; Peg Romanik; Gina Shultz | | Has Redactions; | |
| ESA2_0024661 | ESA2_0024661.pdf | ESA2_0024662 | ESA2_0024661 | ESA2_0024662 | 1541166 | | | | | Not Privileged; | | 3/14/2018 20:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B043C2000.msg | Re: The revised section 7 regs for your review | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | | |
| ESA2_0024663 | | ESA2_0024714 | ESA2_0024663 | ESA2_0024714 | 1530600 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/15/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | 0648 BH41_section 7 regs_March 14 2018 version 1_sp edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024715 | | ESA2_0024749 | ESA2_0024715 | ESA2_0024749 | 1507768 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/15/2018 0:00 | Draft of Section 4 proposed rule | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0024750 | ESA2_0024750.pdf | ESA2_0024752 | ESA2_0024750 | ESA2_0024752 | 1515308 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 3/15/2018 6:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048C2300.msg | Re: sec 4 regs: DOC GC comments | Galst, Carey | Goldfarb, Joan | Lupo, Frank; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024753 | ESA2_0024753.pdf | ESA2_0024755 | ESA2_0024753 | ESA2_0024755 | 1515307 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 3/15/2018 7:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48B2300.msg | Re: sec 4 regs: DOC GC comments | Fahey, Bridget | Galst, Carey | Goldfarb, Joan; Lupo, Frank; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024756 | ESA2_0024756.pdf | ESA2_0024759 | ESA2_0024756 | ESA2_0024759 | 1513102 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/15/2018 7:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324782200.msg | Fwd: DOC GC review of Review of 0648-BH41 | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0024760 | ESA2_0024760.pdf | ESA2_0024763 | ESA2_0024760 | ESA2_0024763 | 1513101 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/15/2018 7:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304782200.msg | Re: DOC GC review of Review of 0648-BH41 | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0024764 | ESA2_0024764.pdf | ESA2_0024766 | ESA2_0024764 | ESA2_0024766 | 1537844 | | | | | Not Privileged; | | 3/15/2018 7:59 | | 0000000073B53D9D3465BF408A67D0709E36285B44E42100.msg | Re: sec 4 regs: DOC GC comments | Angela Somma - NOAA Federal | Galst, Carey | Goldfarb, Joan; Lupo, Frank; Lisa Manning - NOAA Federal; Fahey, Bridget; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | | |
| ESA2_0024767 | ESA2_0024767.pdf | ESA2_0024769 | ESA2_0024767 | ESA2_0024769 | 1535007 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 8:01 | | 0000000073B53D9D3465BF408A67D0709E36285BC4282100.msg | Fwd: The revised section 7 regs for your review | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0024770 | ESA2_0024770.pdf | ESA2_0024774 | ESA2_0024770 | ESA2_0024774 | 1538575 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 8:01 | | 0000000073B53D9D3465BF408A67D0709E36285B640A2200.msg | Re: FW: The revised section 7 regs for your review | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0024775 | ESA2_0024775.pdf | ESA2_0024776 | ESA2_0024775 | ESA2_0024776 | 1513100 | | | | | Not Privileged; | | 3/15/2018 8:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4772200.msg | Re: Urgent (response required) -- Feedback from OMB on spring Unified Agenda. | Fahey, Bridget | Shultz, Gina | Galst, Carey; Ashley Stilson | | |
| ESA2_0024777 | ESA2_0024777.pdf | ESA2_0024778 | ESA2_0024777 | ESA2_0024786 | 1513099 | | | | | Not Privileged; | | 3/15/2018 8:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4772200.msg | Re: Urgent (response required) -- Feedback from OMB on spring Unified Agenda. | Galst, Carey | Fahey, Bridget | | | |
| ESA2_0024779 | | ESA2_0024786 | ESA2_0024777 | ESA2_0024786 | 1518617 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 8:27 | | OMB passback re. Spring 2018 UA 3-13-18_to programs_cjg.docx | | | | | | |
| ESA2_0024787 | ESA2_0024787.pdf | ESA2_0024787 | ESA2_0024787 | ESA2_0024789 | 1521342 | | | | | Other (specify in Privilege Justification); | Conference line code | 3/15/2018 8:32 | | 0000000067763BF9BC9B58459ED25008CF450F18C46D2000.msg | Invitation: Reg Revision - DOC GC Comments @ Thu Mar 15, 2018 10am - 11am (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | Fahey, Bridget; rod.vieira@noaa.gov; Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C; angela.somma@noaa.gov; Romanik, Peg A; ruthann.lowery@noaa.gov; lisa.manning@noaa.gov; Devolder, Andy | | Has Redactions; | |
| ESA2_0024788 | ESA2_0024788.pdf | ESA2_0024789 | ESA2_0024787 | ESA2_0024789 | 1522349 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 3/15/2018 8:32 | | invite.ics | Reg Revision - DOC GC Comments | carey_galst@fws.gov | bridget_fahey@fws.gov;rod.vieira@noaa.gov;frank.lupo@sol.doi.gov;carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;benjamin.jesup@sol.doi.gov;angela.somma@noaa.gov;peg.romanik@sol.doi.gov;ruthann.lowery@noaa.gov;lisa.manning@noaa.gov;andy_devolder@fws.gov | | Has Redactions; | |
| ESA2_0024790 | ESA2_0024790.pdf | ESA2_0024792 | ESA2_0024790 | ESA2_0024792 | 1537843 | | | | | Other (specify in Privilege Justification); | Other: Internal Website Link Other: Privacy/PII | 3/15/2018 8:34 | | 0000000073B53D9D3465BF408A67D0709E36285B24E42100.msg | Re: sec 4 regs: DOC GC comments | Galst, Carey | Angela Somma - NOAA Federal | Goldfarb, Joan; Lupo, Frank; Lisa Manning - NOAA Federal; Fahey, Bridget; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024793 | ESA2_0024793.pdf | ESA2_0024796 | ESA2_0024793 | ESA2_0024796 | 1544197 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 8:41 | | 00000000DC06C363F8DD5745964802D8D955EA1844012000.msg | Re: sec 4 regs: DOC GC comments | Goldfarb, Joan | Galst, Carey | Angela Somma - NOAA Federal; Lupo, Frank; Lisa Manning - NOAA Federal; Fahey, Bridget; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024797 | ESA2_0024797.pdf | ESA2_0024800 | ESA2_0024797 | ESA2_0024800 | 1535004 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 8:47 | | 0000000073B53D9D3465BF408A67D0709E36285B64282100.msg | Re: sec 4 regs: DOC GC comments | Angela Somma - NOAA Federal | Galst, Carey | Goldfarb, Joan; Lupo, Frank; Lisa Manning - NOAA Federal; Fahey, Bridget; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024801 | | ESA2_0024805 | ESA2_0024801 | ESA2_0024805 | 1535194 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 9:32 | | 0000000073B53D9D3465BF408A67D0709E36285B64302100.msg | Fwd: sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Angela Somma | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024806 | ESA2_0024806.pdf | ESA2_0024809 | ESA2_0024806 | ESA2_0024809 | 1532471 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 9:53 | | 0000000073B53D9D3465BF408A67D0709E36285B24652000.msg | Fwd: The revised section 7 regs for your review | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0024810 | ESA2_0024810.pdf | ESA2_0024814 | ESA2_0024810 | ESA2_0024814 | 1534988 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 9:54 | | 0000000073B53D9D3465BF408A67D0709E36285B04282100.msg | Re: FW: The revised section 7 regs for your review | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0024815 | ESA2_0024815.pdf | ESA2_0024820 | ESA2_0024815 | ESA2_0024820 | 1534980 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 10:00 | | 0000000073B53D9D3465BF408A67D0709E36285B04272100.msg | Re: FW: The revised section 7 regs for your review | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0024821 | ESA2_0024821.pdf | ESA2_0024826 | ESA2_0024821 | ESA2_0024826 | 1538571 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 10:02 | | 0000000073B53D9D3465BF408A67D0709E36285B240A2200.msg | Re: FW: The revised section 7 regs for your review | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0024827 | ESA2_0024827.pdf | ESA2_0024829 | ESA2_0024827 | ESA2_0024829 | 1535039 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 10:04 | | 0000000073B53D9D3465BF408A67D0709E36285BC42C2100.msg | Fwd: FW: ESA edit | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0024830 | ESA2_0024830.pdf | ESA2_0024832 | ESA2_0024830 | ESA2_0024832 | 1533650 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 10:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124272000.msg | Re: FW: ESA edit | Ruth Ann Lowery - NOAA Federal | Ryan Couch - NOAA Federal | Chris McNulty | Has Redactions; | |
| ESA2_0024833 | ESA2_0024833.pdf | ESA2_0024839 | ESA2_0024833 | ESA2_0024839 | 1535191 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 10:08 | | 0000000073B53D9D3465BF408A67D0709E36285B043D2100.msg | Re: FW: The revised section 7 regs for your review | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0024840 | ESA2_0024840.pdf | ESA2_0024843 | ESA2_0024840 | ESA2_0024843 | 1535037 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 10:19 | | 0000000073B53D9D3465BF408A67D0709E36285B842C2100.msg | Re: FW: ESA edit | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0024844 | ESA2_0024844.pdf | ESA2_0024847 | ESA2_0024844 | ESA2_0024847 | 1535430 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on [drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285B04462100.msg | Re: FW: ESA edit | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0024848 | ESA2_0024848.pdf | ESA2_0024852 | ESA2_0024848 | ESA2_0024852 | 1535035 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 10:23 | | 0000000073B53D9D3465BF408A67D0709E36285B442C2100.msg | Re: FW: ESA edit | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024853 | ESA2_0024853.pdf | ESA2_0024857 | ESA2_0024853 | ESA2_0024857 | 1534986 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Agency Share Drive Information. | 3/15/2018 10:35 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 72100.msg | Re: sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Galst, Carey; Goldfarb, Joan; Lupo, Frank; Fahey, Bridget; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024858 | ESA2_0024858.pdf | ESA2_0024859 | ESA2_0024858 | ESA2_0024867 | 1525851 | | | | | Not Privileged; | | 3/15/2018 11:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 582000.msg | Re: Urgent (response required) -- Feedback from OMB on spring Unified Agenda. | Fahey, Bridget | Shultz, Gina | Beth Forbus; Sarah Quamme; Carey Galst; Ashley Stilson | | |
| ESA2_0024860 | | ESA2_0024867 | ESA2_0024858 | ESA2_0024867 | 1529083 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 11:20 | | OMB passback re. Spring 2018 UA 3-13-18_to programs_ES.docx | | | | | | |
| ESA2_0024868 | ESA2_0024868.pdf | ESA2_0024871 | ESA2_0024868 | ESA2_0024871 | 1533647 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/15/2018 12:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42 62000.msg | Re: FW: ESA edit | Ruth Ann Lowery - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0024872 | ESA2_0024872.pdf | ESA2_0024876 | ESA2_0024872 | ESA2_0024876 | 1534985 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Agency Share Drive Information. | 3/15/2018 12:41 | | 0000000073B53D9D3465BF408A67D0709E36285BA42 72100.msg | Re: sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Galst, Carey; Goldfarb, Joan; Lupo, Frank; Fahey, Bridget; Andy Devolder; Jesup, Benjamin; Ruth Ann Lowery; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0024877 | ESA2_0024877.pdf | ESA2_0024879 | ESA2_0024877 | ESA2_0024879 | 1540822 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 12:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 112000.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0024880 | ESA2_0024880.pdf | ESA2_0024882 | ESA2_0024880 | ESA2_0024882 | 1540927 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 12:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 1E2000.msg | Re: The revised section 7 regs for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0024883 | ESA2_0024883.pdf | ESA2_0024886 | ESA2_0024883 | ESA2_0024886 | 1535147 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 12:50 | | 0000000073B53D9D3465BF408A67D0709E36285B843 72100.msg | Re: FW: ESA edit | Ryan Couch - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Chris McNulty; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0024887 | ESA2_0024887.pdf | ESA2_0024890 | ESA2_0024887 | ESA2_0024890 | 1535031 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 12:55 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 82100.msg | Re: FW: ESA edit | Rod Vieira (NOAA GC) | Ryan Couch - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Chris McNulty; Adam Issenberg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0024891 | ESA2_0024891.pdf | ESA2_0024893 | ESA2_0024891 | ESA2_0024894 | 1541034 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 282000.msg | RE: The revised section 7 regs for your review | | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0024894 | ESA2_0024894.pdf | ESA2_0024894 | ESA2_0024891 | ESA2_0024894 | 1550284 | Y | ESA2_0024888 | 1541216 | | DP; | | 3/15/2018 13:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 412000.msg | | | | | | |
| ESA2_0024895 | ESA2_0024895.pdf | ESA2_0024904 | ESA2_0024895 | ESA2_0024904 | 1540816 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 112000.msg | Re: Making changes to the draft section 7 regs - DOC GC comments | Ryan Couch - NOAA Federal | Cathy Tortorici - NOAA Federal; Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Daniel Pollak - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0024905 | ESA2_0024905.pdf | ESA2_0024914 | ESA2_0024905 | ESA2_0024914 | 1540926 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/15/2018 13:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B641E2000.msg | Re: Making changes to the draft section 7 regs - DOC GC comments | Ryan Couch - NOAA Federal | Tortorici, Cathy (Federal); Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0024915 | ESA2_0024915.pdf | ESA2_0024921 | ESA2_0024915 | ESA2_0024921 | 1541219 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44422000.msg | FW: Making changes to the draft section 7 regs - DOC GC comments | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0024922 | ESA2_0024922.pdf | ESA2_0024928 | ESA2_0024922 | ESA2_0024928 | 1541218 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/15/2018 13:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24422000.msg | RE: Making changes to the draft section 7 regs - DOC GC comments | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0024929 | ESA2_0024929.pdf | ESA2_0024935 | ESA2_0024929 | ESA2_0024936 | 1541032 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/15/2018 13:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B842B2000.msg | RE: Making changes to the draft section 7 regs - DOC GC comments | Plotnick, Sarah (Federal) | Ryan Couch - NOAA Federal; Tortorici, Cathy (Federal) | McNulty, Chris (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0024936 | | ESA2_0024936 | ESA2_0024929 | ESA2_0024936 | 1551876 | Y | ESA2_0024951 | 1544256 | Privileged in Full | AC;DP; | | 3/15/2018 13:13 | | 0648 BH41_section 7 regs_March 14 2018 version 1_sp edits.docx | | | | | | |
| ESA2_0024937 | ESA2_0024937.pdf | ESA2_0024943 | ESA2_0024937 | ESA2_0024943 | 1541213 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/15/2018 13:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84412000.msg | FW: Making changes to the draft section 7 regs - DOC GC comments | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0024944 | ESA2_0024944.pdf | ESA2_0024950 | ESA2_0024944 | ESA2_0025002 | 1535883 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:13 | | 0000000073B53D9D3465BF408A67D0709E36285B446D2100.msg | RE: Making changes to the draft section 7 regs - DOC GC comments | Plotnick, Sarah (Federal) | Couch, Ryan (Federal); Tortorici, Cathy (Federal) | McNulty, Chris (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0024951 | | ESA2_0025002 | ESA2_0024944 | ESA2_0025002 | 1544256 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/15/2018 13:13 | | 0648 BH41_section 7 regs_March 14 2018 version 1_sp edits.docx | | | | | | |
| ESA2_0025003 | ESA2_0025003.pdf | ESA2_0025009 | ESA2_0025003 | ESA2_0025009 | 1538591 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:13 | | 0000000073B53D9D3465BF408A67D0709E36285B640B2200.msg | FW: Making changes to the draft section 7 regs - DOC GC comments | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025010 | ESA2_0025010.pdf | ESA2_0025020 | ESA2_0025010 | ESA2_0025020 | 1540829 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 122000.msg | Re: Making changes to the draft section 7 regs - DOC GC comments | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Couch, Ryan (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0025021 | ESA2_0025021.pdf | ESA2_0025031 | ESA2_0025021 | ESA2_0025031 | 1540925 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/15/2018 13:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 1E2000.msg | Re: Making changes to the draft section 7 regs - DOC GC comments | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Couch, Ryan (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0025032 | ESA2_0025032.pdf | ESA2_0025036 | ESA2_0025032 | ESA2_0025036 | 1534984 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Agency Share Drive Information. | 3/15/2018 13:21 | | 0000000073B53D9D3465BF408A67D0709E36285B842 72100.msg | Re: sec 4 regs: DOC GC comments | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0025037 | ESA2_0025037.pdf | ESA2_0025048 | ESA2_0025037 | ESA2_0025048 | 1541212 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose | 3/15/2018 13:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 412000.msg | Re: FW: Making changes to the draft section 7 regs - DOC GC comments | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0025049 | ESA2_0025049.pdf | ESA2_0025060 | ESA2_0025049 | ESA2_0025060 | 1538573 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose | 3/15/2018 13:24 | | 0000000073B53D9D3465BF408A67D0709E36285B440 A2200.msg | Re: FW: Making changes to the draft section 7 regs - DOC GC comments | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0025061 | ESA2_0025061.pdf | ESA2_0025072 | ESA2_0025061 | ESA2_0025072 | 1540775 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 0B2000.msg | Re: FW: Making changes to the draft section 7 regs - DOC GC comments | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0025073 | ESA2_0025073.pdf | ESA2_0025084 | ESA2_0025073 | ESA2_0025084 | 1541210 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 412000.msg | Re: FW: Making changes to the draft section 7 regs - DOC GC comments | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0025085 | ESA2_0025085.pdf | ESA2_0025090 | ESA2_0025085 | ESA2_0025090 | 1534245 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.form its functions; and cause public confusion as to official agency views. | 3/15/2018 13:28 | | 00000000B6CDD39C62E1584182106E42E2C0C041045 62000.msg | Re: FW: ESA edit | Ruth Ann Lowery - NOAA Federal | Rod Vieira (NOAA GC) | Ryan Couch - NOAA Federal; Chris McNulty; Adam Issenberg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0025091 | ESA2_0025091.pdf | ESA2_0025102 | ESA2_0025091 | ESA2_0025102 | 1538482 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:30 | | 0000000073B53D9D3465BF408A67D0709E36285B640 82200.msg | Fwd: FW: Making changes to the draft section 7 regs - DOC GC comments | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning | | Has Redactions; | |
| ESA2_0025103 | ESA2_0025103.pdf | ESA2_0025114 | ESA2_0025103 | ESA2_0025114 | 1538480 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 13:31 | | 0000000073B53D9D3465BF408A67D0709E36285B240 82200.msg | Fwd: FW: Making changes to the draft section 7 regs - DOC GC comments | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning | | Has Redactions; | |
| ESA2_0025115 | ESA2_0025115.pdf | ESA2_0025116 | ESA2_0025115 | ESA2_0025117 | 1537774 | | | | | Not Privileged; | | 3/15/2018 13:42 | | 0000000073B53D9D3465BF408A67D0709E36285B84D B2100.msg | The latest version of the section 7 regs for your review + review process | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0025117 | | ESA2_0025117 | ESA2_0025115 | ESA2_0025117 | 1553037 | Y | ESA2_0025207 | 1518354 | Privileged in Full | AC;DP; | | 3/15/2018 13:42 | | 0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025118 | ESA2_0025118.pdf | ESA2_0025119 | ESA2_0025118 | ESA2_0025120 | 1514453 | | | | | Not Privileged; | | 3/15/2018 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 12300.msg | The latest version of the section 7 regs for your review + review process | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0025120 | | ESA2_0025120 | ESA2_0025118 | ESA2_0025120 | 1519002 | Y | ESA2_0025207 | 1518354 | Privileged in Full | AC;DP; | | 3/15/2018 13:42 | | 0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025121 | ESA2_0025121.pdf | ESA2_0025129 | ESA2_0025121 | ESA2_0025129 | 1541209 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 14:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 412000.msg | RE: FW: Making changes to the draft section 7 regs - DOC GC comments | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025130 | ESA2_0025130.pdf | ESA2_0025138 | ESA2_0025130 | ESA2_0025138 | 1535522 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 14:02 | | 0000000073B53D9D3465BF408A67D0709E36285B845 12100.msg | RE: FW: Making changes to the draft section 7 regs - DOC GC comments | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0025139 | ESA2_0025139.pdf | ESA2_0025139 | ESA2_0025139 | ESA2_0025139 | 1543240 | | | | | Not Privileged; | | 3/15/2018 14:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 3A2100.msg | ALMOST READY FOR OPSP REVIEW - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the Endangered Species Act (0648-BH42) | | | | | |
| ESA2_0025140 | ESA2_0025140.pdf | ESA2_0025145 | ESA2_0025140 | ESA2_0025145 | 1534982 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Agency Share Drive Information. | 3/15/2018 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285B442 72100.msg | Re: sec 4 regs: DOC GC comments | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0025146 | ESA2_0025146.pdf | ESA2_0025146 | ESA2_0025146 | ESA2_0025146 | 1535429 | | | | | Not Privileged; | | 3/15/2018 15:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE44 52100.msg | Ruthann and ESA regs | Jesup, Benjamin | Adam Issenberg | Rod.Vieira (NOAA GC); ruthann.lowery | | |
| ESA2_0025147 | ESA2_0025147.pdf | ESA2_0025147 | ESA2_0025147 | ESA2_0025147 | 1520149 | | | | | Not Privileged; | | 3/15/2018 15:07 | | 0000000067763BF9BC9B58459ED25008CF450F18C42F 2000.msg | Ruthann and ESA regs | Jesup, Benjamin C | Adam Issenberg | Rod.Vieira (NOAA GC); ruthann.lowery | | |
| ESA2_0025148 | ESA2_0025148.pdf | ESA2_0025148 | ESA2_0025148 | ESA2_0025148 | 1535032 | | | | | Not Privileged; | | 3/15/2018 15:08 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 B2100.msg | Re: Ruthann and ESA regs | Jesup, Benjamin | Adam Issenberg | Rod.Vieira (NOAA GC); ruthann.lowery | | |
| ESA2_0025149 | ESA2_0025149.pdf | ESA2_0025150 | ESA2_0025149 | ESA2_0025150 | 1547378 | | | | | Not Privileged; | | 3/15/2018 15:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 8E2100.msg | Fwd: Re: Ruthann and ESA regs | Rod.Vieira (NOAA GC) | Angela Somma - NOAA Federal | | | |
| ESA2_0025151 | ESA2_0025151.pdf | ESA2_0025152 | ESA2_0025151 | ESA2_0025152 | 1547386 | | | | | Not Privileged; | | 3/15/2018 15:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 8F2100.msg | Re: Fwd: OMB/CEQ chat on the ESA regs coming this Friday | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0025153 | ESA2_0025153.pdf | ESA2_0025155 | ESA2_0025153 | ESA2_0025155 | 1535523 | | | | | Not Privileged; | | 3/15/2018 15:41 | | 0000000073B53D9D3465BF408A67D0709E36285BA45 12100.msg | Re: Fwd: OMB/CEQ chat on the ESA regs coming this Friday | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0025156 | ESA2_0025156.pdf | ESA2_0025168 | ESA2_0025156 | ESA2_0025168 | 1541208 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 15:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 402000.msg | Re: FW: Making changes to the draft section 7 regs - DOC GC comments | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0025169 | ESA2_0025169.pdf | ESA2_0025181 | ESA2_0025169 | ESA2_0025181 | 1535504 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 15:43 | | 0000000073B53D9D3465BF408A67D0709E36285B444 F2100.msg | Re: FW: Making changes to the draft section 7 regs - DOC GC comments | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0025182 | ESA2_0025182.pdf | ESA2_0025184 | ESA2_0025182 | ESA2_0025184 | 1535521 | | | | | Not Privileged; | | 3/15/2018 15:45 | | 0000000073B53D9D3465BF408A67D0709E36285B645 12100.msg | Re: Fwd: OMB/CEQ chat on the ESA regs coming this Friday | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0025185 | ESA2_0025185.pdf | ESA2_0025185 | ESA2_0025185 | ESA2_0025186 | 1541207 | | | | | Not Privileged; | | 3/15/2018 16:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 402000.msg | 0648-BG42 | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0025186 | | ESA2_0025186 | ESA2_0025185 | ESA2_0025186 | 1550650 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 3/15/2018 16:14 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0025187 | ESA2_0025187.pdf | ESA2_0025187 | ESA2_0025187 | ESA2_0025188 | 1544269 | | | | | Not Privileged; | | 3/15/2018 16:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 0A2000.msg | 0648-BG42 | Lisa Manning - NOAA Federal | Brown, Kelly | Ruth Ann Lowery; Angela Somma; Cathy Tortorici | | |
| ESA2_0025188 | | ESA2_0025188 | ESA2_0025187 | ESA2_0025188 | 1552089 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 3/15/2018 16:14 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0025189 | ESA2_0025189.pdf | ESA2_0025189 | ESA2_0025189 | ESA2_0025189 | 1533221 | | | | | Not Privileged; | | 3/15/2018 16:38 | | 0000000073B53D9D3465BF408A67D0709E36285B84B E2000.msg | RE: 0648-BG42 | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0025190 | ESA2_0025190.pdf | ESA2_0025191 | ESA2_0025190 | ESA2_0025191 | 1544271 | | | | | Not Privileged; | | 3/15/2018 16:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 0A2000.msg | Re: 0648-BG42 | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0025192 | ESA2_0025192.pdf | ESA2_0025192 | ESA2_0025192 | ESA2_0025192 | 1535193 | | | | | Not Privileged; | | 3/15/2018 16:51 | | 0000000073B53D9D3465BF408A67D0709E36285B443 D2100.msg | Litigation on CH designation and adverse mod regs | Angela Somma - NOAA Federal | Jon Kurland; Julie Crocker - NOAA Federal; Ann Garrett; Chris Yates; David Bernhart | Lisa Manning | | |
| ESA2_0025193 | ESA2_0025193.pdf | ESA2_0025193 | ESA2_0025193 | ESA2_0025193 | 1541211 | | | | | Not Privileged; | | 3/15/2018 18:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 412000.msg | Ready for OPSP Review: Proposed Rule to Amend Regulations Implementing ESA Section 4 (Regarding factors for listing species as threatened or endangered and for designating critical habitat) (0648-BH42) | | | | | |
| ESA2_0025194 | ESA2_0025194.pdf | ESA2_0025195 | ESA2_0025194 | ESA2_0025196 | 1541074 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; .DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 18:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 302000.msg | Ready for OPSP Review: Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0025196 | | ESA2_0025196 | ESA2_0025194 | ESA2_0025196 | 1550680 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/15/2018 18:44 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0025197 | ESA2_0025197.pdf | ESA2_0025198 | ESA2_0025197 | ESA2_0025198 | 1541109 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 19:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BD4 352000.msg | Re: Ready for OPSP Review: Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Grossman, Beth (Federal); Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0025199 | ESA2_0025199.pdf | ESA2_0025199 | ESA2_0025199 | ESA2_0025200 | 1541457 | | | | | Not Privileged; | | 3/15/2018 19:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 5F2000.msg | For Review - NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Comstock, Earl (Federal); Burston, Jocelyn (Federal) | Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); McClelland, Michelle O (Federal) | | |
| ESA2_0025200 | | ESA2_0025200 | ESA2_0025199 | ESA2_0025200 | 1550298 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/15/2018 19:03 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0025201 | ESA2_0025201.pdf | ESA2_0025202 | ESA2_0025201 | ESA2_0025202 | 1541237 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2018 19:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 442000.msg | Re: ESA regs | Burston, Jocelyn (Federal) | Kraatz, Lindsey (Federal); Elsner, Brandon (Federal) | | Has Redactions; | |
| ESA2_0025203 | ESA2_0025203.pdf | ESA2_0025204 | ESA2_0025203 | ESA2_0025204 | 1541236 | | | | | Not Privileged; | | 3/15/2018 19:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 442000.msg | Re: ESA regs | Lindsey Kraatz - NOAA Federal | Burston, Jocelyn (Federal) | Elsner, Brandon (Federal) | | |
| ESA2_0025205 | ESA2_0025205.pdf | ESA2_0025206 | ESA2_0025205 | ESA2_0025258 | 1514452 | | | | | Not Privileged; | | 3/16/2018 8:16 | | 0000000003F2FC67E7F39F44B4A68D6BDA47D393042 12300.msg | Fwd: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Laye, Doug; Smith, Glenn S; Brown-Kobil, Nancy; Romanik, Peg A; Sullins, Tony A | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025207 | | ESA2_0025258 | ESA2_0025205 | ESA2_0025258 | 1518354 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/16/2018 8:16 | | 0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025259 | ESA2_0025259.pdf | ESA2_0025260 | ESA2_0025259 | ESA2_0025261 | 1525850 | | | | | Not Privileged; | | 3/16/2018 8:16 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 582000.msg | Fwd: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins | | | |
| ESA2_0025261 | | ESA2_0025261 | ESA2_0025259 | ESA2_0025261 | 1529070 | Y | ESA2_0025207 | 1518354 | Privileged in Full | AC;DP; | | 3/16/2018 8:16 | | 0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025262 | ESA2_0025262.pdf | ESA2_0025263 | ESA2_0025262 | ESA2_0025263 | 1546454 | | | | | Not Privileged; | | 3/16/2018 8:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 1A2100.msg | Re: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0025264 | ESA2_0025264.pdf | ESA2_0025265 | ESA2_0025264 | ESA2_0025265 | 1514451 | | | | | Not Privileged; | | 3/16/2018 8:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 02300.msg | Re: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0025266 | ESA2_0025266.pdf | ESA2_0025267 | ESA2_0025266 | ESA2_0025268 | 1514450 | | | | | Not Privileged; | | 3/16/2018 8:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 02300.msg | Fwd: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | | |
| ESA2_0025268 | | ESA2_0025268 | ESA2_0025266 | ESA2_0025268 | 1519222 | Y | ESA2_0025207 | 1518354 | Privileged in Full | AC;DP; | | 3/16/2018 8:18 | | 0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025269 | ESA2_0025269.pdf | ESA2_0025270 | ESA2_0025269 | ESA2_0025271 | 1525849 | | | | | Not Privileged; | | 3/16/2018 8:18 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 582000.msg | Fwd: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Gary Frazer; Gina Shultz | | | |
| ESA2_0025271 | | ESA2_0025271 | ESA2_0025269 | ESA2_0025271 | 1529151 | Y | ESA2_0025207 | 1518354 | Privileged in Full | AC;DP; | | 3/16/2018 8:18 | | 0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025272 | ESA2_0025272.pdf | ESA2_0025272 | ESA2_0025272 | ESA2_0025272 | 1534503 | | | | | Not Privileged; | | 3/16/2018 8:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041646 42000.msg | Article in Star Telegram re ESA rules | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0025273 | ESA2_0025273.pdf | ESA2_0025273 | ESA2_0025273 | ESA2_0025273 | 1535192 | | | | | Not Privileged; | | 3/16/2018 9:20 | | 0000000073B53D9D3465BF408A67D0709E36285B243 D2100.msg | Fwd: Article in Star Telegram re ESA rules | Angela Somma - NOAA Federal | Lisa Manning; Cathy Tortorici | | | |
| ESA2_0025274 | ESA2_0025274.pdf | ESA2_0025275 | ESA2_0025274 | ESA2_0025275 | 1546453 | | | | | Other (specify in Privilege Justification); | Other: Privacy/ PII | 3/16/2018 10:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 1A2100.msg | Re: The latest version of the section 7 regs for your review + review process | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0025276 | ESA2_0025276.pdf | ESA2_0025277 | ESA2_0025276 | ESA2_0025277 | 1514449 | | | | | Not Privileged; | | 3/16/2018 10:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 02300.msg | Re: The latest version of the section 7 regs for your review + review process | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0025278 | ESA2_0025278.pdf | ESA2_0025283 | ESA2_0025278 | ESA2_0025283 | 1539891 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about other agency matter outside the scope of the ESA rulemaking, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/16/2018 11:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D 02100.msg | Re: Heads up -- AP Article this morning about NOAA/USFWS 'critical habitat' rules per lawsuit | John Ewald - NOAA Federal | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Affiliate; Brianne Smith - NOAA Federal; Kate Naughten; Jennie Lyons; Katherine Brogan - NOAA Federal | Has Redactions; | |
| ESA2_0025284 | ESA2_0025284.pdf | ESA2_0025284 | ESA2_0025284 | ESA2_0025284 | 1535302 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.. | 3/16/2018 11:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48 42000.msg | Update on the ESA section 7 reg review package | Cathy Tortorici - NOAA Federal | Donna Wieting; Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0025285 | ESA2_0025285.pdf | ESA2_0025285 | ESA2_0025285 | ESA2_0025285 | 1537878 | | | | | Not Privileged; | | 3/16/2018 11:41 | | 0000000073B53D9D3465BF408A67D0709E36285B84E 82100.msg | Question re: reconsideration of critical habitat rules | allison.mallick@bakerbotts.com | daniel.pollak@noaa.gov | | | |
| ESA2_0025286 | ESA2_0025286.pdf | ESA2_0025287 | ESA2_0025286 | ESA2_0025339 | 1514448 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/16/2018 11:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 02300.msg | Re: The latest version of the section 7 regs for your review + review process | Smith, Glenn S | Aubrey, Craig | Laye, Doug; Brown-Kobil, Nancy; Romanik, Peg A; Sullins, Tony A | Has Redactions; | |
| ESA2_0025288 | | ESA2_0025339 | ESA2_0025286 | ESA2_0025339 | 1518843 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/16/2018 11:58 | | gss0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025340 | ESA2_0025340.pdf | ESA2_0025342 | ESA2_0025340 | ESA2_0025342 | 1514447 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/16/2018 12:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 02300.msg | Re: The latest version of the section 7 regs for your review + review process | Brown-Kobil, Nancy | Aubrey, Craig | Laye, Doug; Smith, Glenn S; Romanik, Peg A; Sullins, Tony A | Has Redactions; | |
| ESA2_0025343 | ESA2_0025343.pdf | ESA2_0025350 | ESA2_0025343 | ESA2_0025350 | 1541425 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/16/2018 12:53 | | 0000000007B63D6BDD71BE42806DEA7B4CC3760B44 582000.msg | RE: Making changes to the draft section 7 regs - DOC GC comments | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0025351 | ESA2_0025351.pdf | ESA2_0025358 | ESA2_0025351 | ESA2_0025358 | 1546452 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/16/2018 12:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 1A2100.msg | RE: Making changes to the draft section 7 regs - DOC GC comments | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0025359 | ESA2_0025359.pdf | ESA2_0025360 | ESA2_0025359 | ESA2_0025361 | 1541233 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/16/2018 12:58 | | 0000000007B63D6BDD71BE42806DEA7B4CC3760B04 442000.msg | FW: For Review - NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | | Comstock, Earl (Federal); Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0025361 | | ESA2_0025361 | ESA2_0025359 | ESA2_0025361 | 1551018 | Y | ESA2_0025228 | 1540155 | Privileged in Full | AC;DP; | | 3/16/2018 12:58 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025362 | ESA2_0025362.pdf | ESA2_0025363 | ESA2_0025362 | ESA2_0025364 | 1541518 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/16/2018 13:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 662000.msg | FW: For Review - NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Burston, Jocelyn (Federal) | Comstock, Earl (Federal); Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0025364 | | ESA2_0025364 | ESA2_0025362 | ESA2_0025364 | 1550453 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/16/2018 13:00 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0025365 | ESA2_0025365.pdf | ESA2_0025366 | ESA2_0025365 | ESA2_0025366 | 1542187 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/16/2018 13:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 B92000.msg | RE: For Review - NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Uthmeier, James (Federal) | Burston, Jocelyn (Federal); Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0025367 | ESA2_0025367.pdf | ESA2_0025368 | ESA2_0025367 | ESA2_0025368 | 1542186 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/16/2018 13:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 B82000.msg | RE: For Review - NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Burston, Jocelyn (Federal) | Uthmeier, James (Federal); Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0025369 | ESA2_0025369.pdf | ESA2_0025369 | ESA2_0025369 | ESA2_0025369 | 1533617 | | | | | Not Privileged; | | 3/16/2018 13:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 32000.msg | ESA Section 4/ Section 7 Rules | Kristen Gustafson - NOAA Federal | Emma Htun; angela.somma@noaa.gov; donna.wieting@noaa.gov; adam.issenberg@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery@noaa.gov | | | |
| ESA2_0025370 | ESA2_0025370.pdf | ESA2_0025371 | ESA2_0025370 | ESA2_0025371 | 1514446 | | | | | Not Privileged; | | 3/16/2018 13:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 02300.msg | From Greenwire -- ENDANGERED SPECIES: States drop suit as Trump admin reopens habitat rules | craig_aubrey | Aubrey, Craig | | | |
| ESA2_0025372 | ESA2_0025372.pdf | ESA2_0025372 | ESA2_0025372 | ESA2_0025373 | 1543529 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code. | 3/16/2018 13:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 5E2100.msg | NEC PCC: Coordinating Regulatory Reform of the Endangered Species Act | Wiggins, Jeremy G. EOP/WHO | Wiggins, Jeremy G. EOP/WHO; Palmieri, Rosario A. EOP/OMB; Mancini, Dominic J. EOP/OMB; Laity, Jim A. EOP/OMB; Levenbach, Stuart . EOP/OMB; Herz, James P. EOP/OMB; Kraninger, Kathleen L. EOP/OMB; Neumayr, Mary B. EOP/CEQ; Prandoni, Christopher D. EOP/CEQ; [REDACTED - PRIVACY]; todd_willens@ios.doi.gov; Comstock, Earl (Federal); Uthmeier, James (Federal); downey_magallanes@ios.doi.gov; Policy Coordinator; Rees, Gareth; Catanzaro, Michael J. EOP/WHO; Moran, John S. EOP/WHO; stu.levenbach@noaa.gov | | Has Redactions; | |
| ESA2_0025373 | ESA2_0025373.pdf | ESA2_0025373 | ESA2_0025372 | ESA2_0025373 | 1551696 | Y | ESA2_0025460 | 1529118 | | Not Privileged; | | 3/16/2018 13:42 | | PCC ESA Reg Reform.pptx | | | | | | |
| ESA2_0025374 | ESA2_0025374.pdf | ESA2_0025374 | ESA2_0025374 | ESA2_0025375 | 1532011 | | | | | Other (specify in Privilege Justification); | PII/Privacy; conference line code. | 3/16/2018 13:42 | | 0000000073B53D9D3465BF408A67D0709E36285BA42 B2000.msg | NEC PCC: Coordinating Regulatory Reform of the Endangered Species Act | Wiggins, Jeremy G. EOP/WHO | Palmieri, Rosario A. EOP/OMB; Mancini, Dominic J. EOP/OMB; Laity, Jim A. EOP/OMB; Levenbach, Stuart . EOP/OMB; Herz, James P. EOP/OMB; Kraninger, Kathleen L. EOP/OMB; Neumayr, Mary B. EOP/CEQ; Prandoni, Christopher D. EOP/CEQ; [REDACTED - PRIVACY]; todd_willens@ios.doi.gov; ECOmstock@doc.gov; JUthmeier@doc.gov; downey_magallanes@ios.doi.gov; Policy Coordinator; Rees, Gareth; Catanzaro, Michael J. EOP/WHO; Moran, John S. EOP/WHO; stu.levenbach@noaa.gov | | Has Redactions; | |
| ESA2_0025375 | ESA2_0025375.pdf | ESA2_0025375 | ESA2_0025374 | ESA2_0025375 | 1540321 | Y | ESA2_0025460 | 1529118 | | Not Privileged; | | 3/16/2018 13:42 | | PCC ESA Reg Reform.pptx | | | | | | |
| ESA2_0025376 | ESA2_0025376.pdf | ESA2_0025377 | ESA2_0025376 | ESA2_0025378 | 1536849 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/16/2018 13:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C B2000.msg | Re: ESA Section 4/ Section 7 Rules | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Emma Htun; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0025378 | | ESA2_0025378 | ESA2_0025376 | ESA2_0025378 | 1548674 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 3/16/2018 13:53 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0025379 | ESA2_0025379.pdf | ESA2_0025382 | ESA2_0025379 | ESA2_0025383 | 1536922 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/16/2018 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D 42000.msg | Fwd: Closer Look at Draft Regs with KB Edits | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0025383 | | ESA2_0025383 | ESA2_0025379 | ESA2_0025383 | 1548784 | Y | ESA2_0023909 | 1519176 | Privileged in Full | AC;DP; | | 3/16/2018 13:58 | | (0648-BH42) (ESA section 4) proposed 424 rule (KAB 3-12-18).docx | | | | | | |
| ESA2_0025384 | ESA2_0025384.pdf | ESA2_0025384 | ESA2_0025384 | ESA2_0025385 | 1536921 | | | | | Not Privileged; | | 3/16/2018 14:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D 42000.msg | 0648-BH42_ESA sec 4_proposed 424 rule_031518.docx | Kristen Gustafson - NOAA Federal | stuart.levenbach@noaa.gov | jeff.dillen@noaa.gov | | |
| ESA2_0025385 | | ESA2_0025385 | ESA2_0025384 | ESA2_0025385 | 1548523 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 3/16/2018 14:22 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0025386 | ESA2_0025386.pdf | ESA2_0025387 | ESA2_0025386 | ESA2_0025387 | 1536360 | | | | | Not Privileged; | | 3/16/2018 14:38 | | 0000000073B53D9D3465BF408A67D0709E36285BA49 22100.msg | Re: Question re: reconsideration of critical habitat rules | Daniel Pollak - NOAA GC | allison.mallick@bakerbotts.com | | | |
| ESA2_0025388 | ESA2_0025388.pdf | ESA2_0025394 | ESA2_0025388 | ESA2_0025394 | 1544885 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about other agency matter outside the scope of the ESA rulemaking, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/16/2018 14:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 562000.msg | Re: Heads up -- AP Article this morning about NOAA/USFWS 'critical habitat' rules per lawsuit | John Ewald - NOAA Federal | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Affiliate; Brianne Smith - NOAA Federal; Kate Naughten; Jennie Lyons; Katherine Brogan - NOAA Federal | Has Redactions; | |
| ESA2_0025395 | ESA2_0025395.pdf | ESA2_0025401 | ESA2_0025395 | ESA2_0025401 | 1544886 | | | | | Not Privileged; | | 3/16/2018 14:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 562000.msg | Re: Heads up -- AP Article this morning about NOAA/USFWS 'critical habitat' rules per lawsuit | Emma Htun - NOAA Federal | John Ewald - NOAA Federal | Brianne Szczepanek - NOAA Federal; Brianne Smith - NOAA Federal; Kate Naughten; Jennie Lyons; Katherine Brogan - NOAA Federal | | |
| ESA2_0025402 | ESA2_0025402.pdf | ESA2_0025408 | ESA2_0025402 | ESA2_0025408 | 1538338 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about other agency matter outside the scope of the ESA rulemaking, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/16/2018 15:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44 32100.msg | Re: Heads up -- AP Article this morning about NOAA/USFWS 'critical habitat' rules per lawsuit | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | John Ewald - NOAA Federal; Brianne Smith - NOAA Federal; Kate Naughten; Jennie Lyons; Katherine Brogan - NOAA Federal | Has Redactions; | |
| ESA2_0025409 | ESA2_0025409.pdf | ESA2_0025411 | ESA2_0025409 | ESA2_0025411 | 1514445 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/16/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 02300.msg | Re: The latest version of the section 7 regs for your review + review process | Romanik, Peg A | Brown-Kobil, Nancy | Aubrey, Craig; Laye, Doug; Smith, Glenn S; Sullins, Tony A | Has Redactions; | |
| ESA2_0025412 | ESA2_0025412.pdf | ESA2_0025423 | ESA2_0025412 | ESA2_0025423 | 1540828 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/16/2018 15:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 122000.msg | Re: Making changes to the draft section 7 regs - DOC GC comments | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025424 | ESA2_0025424.pdf | ESA2_0025435 | ESA2_0025424 | ESA2_0025435 | 1541419 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/16/2018 15:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B845A2000.msg | Re: Making changes to the draft section 7 regs - DOC GC comments | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0025436 | ESA2_0025436.pdf | ESA2_0025436 | ESA2_0025436 | ESA2_0025436 | 1541162 | | | | | Not Privileged; | | 3/16/2018 15:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B843B2000.msg | Status of ESA rule | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | | | |
| ESA2_0025437 | ESA2_0025437.pdf | ESA2_0025444 | ESA2_0025437 | ESA2_0025444 | 1541424 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/16/2018 15:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B245B2000.msg | RE: Making changes to the draft section 7 regs - DOC GC comments | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0025445 | ESA2_0025445.pdf | ESA2_0025452 | ESA2_0025445 | ESA2_0025452 | 1546324 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/16/2018 15:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18A40A2100.msg | RE: Making changes to the draft section 7 regs - DOC GC comments | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0025453 | ESA2_0025453.pdf | ESA2_0025454 | ESA2_0025453 | ESA2_0025455 | 1545497 | | | | | Not Privileged; | | 3/16/2018 16:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1844A32000.msg | Re: ESA Section 4/ Section 7 Rules | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal | Emma Htun; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Adam Issenberg; Rod Vieira; Chris McNulty; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0025455 | | ESA2_0025455 | ESA2_0025453 | ESA2_0025455 | 1551977 | Y | ESA2_0024951 | 1544256 | Privileged in Full | AC;DP; | | 3/16/2018 16:20 | | 0648 BH41_section 7 regs_March 14 2018 version 1_sp edits.docx | | | | | | |
| ESA2_0025456 | ESA2_0025456.pdf | ESA2_0025457 | ESA2_0025456 | ESA2_0025457 | 1536359 | | | | | Not Privileged; | | 3/16/2018 16:50 | | 0000000073B53D9D3465BF408A67D0709E36285B84922100.msg | RE: Question re: reconsideration of critical habitat rules | allison.mallick@bakerbotts.com | daniel.pollak@noaa.gov | | | |
| ESA2_0025458 | ESA2_0025458.pdf | ESA2_0025459 | ESA2_0025458 | ESA2_0025465 | 1525845 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Privacy/PII. | 3/16/2018 17:23 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004582000.msg | Fwd: NEC PCC: Coordinating Regulatory Reform of the Endangered Species Act | gareth_rees@ios.doi.gov | Gareth Rees; Catherine Gulac | | Has Redactions; | |
| ESA2_0025460 | ESA2_0025460.pdf | ESA2_0025465 | ESA2_0025458 | ESA2_0025465 | 1529118 | | | | | Not Privileged; | | 3/16/2018 17:23 | | PCC ESA Reg Reform.pptx | | | | | | |
| ESA2_0025466 | ESA2_0025466.pdf | ESA2_0025467 | ESA2_0025466 | ESA2_0025467 | 1534240 | | | | | Not Privileged; | | 3/16/2018 19:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164552000.msg | Re: ESA Section 4/ Section 7 Rules | Kristen Gustafson - NOAA Federal | Ryan Couch - NOAA Federal | Emma Htun; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Adam Issenberg; Rod Vieira; Chris McNulty; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0025468 | ESA2_0025468.pdf | ESA2_0025468 | ESA2_0025468 | ESA2_0025468 | 1533602 | | | | | Not Privileged; | | 3/17/2018 7:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124212000.msg | Re: 0648-BH42_ESA sec 4_proposed 424 rule_031518.docx | Stuart Levenbach - NOAA Federal | Kristen Gustafson - NOAA Federal | Jeff Dillen; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | |
| ESA2_0025469 | ESA2_0025469.pdf | ESA2_0025470 | ESA2_0025469 | ESA2_0025470 | 1532278 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 3/17/2018 11:46 | | 0000000073B53D9D3465BF408A67D0709E36285B044D2000.msg | NEC PCC: Coordinating Regulatory Reform of the Endangered Species Act | Google Calendar | kevin.wheeler@noaa.gov; brandon.elsner@noaa.gov | | Has Redactions; | |
| ESA2_0025471 | ESA2_0025471.pdf | ESA2_0025472 | ESA2_0025471 | ESA2_0025472 | 1532277 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 3/17/2018 12:37 | | 0000000073B53D9D3465BF408A67D0709E36285BE44C2000.msg | Re: NEC PCC: Coordinating Regulatory Reform of the Endangered Species Act | Kevin Wheeler - NOAA Federal | Stuart.Levenbach@noaa.gov | | Has Redactions; | |
| ESA2_0025473 | ESA2_0025473.pdf | ESA2_0025474 | ESA2_0025473 | ESA2_0025474 | 1532023 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 3/17/2018 13:18 | | 0000000073B53D9D3465BF408A67D0709E36285B242D2000.msg | Re: NEC PCC: Coordinating Regulatory Reform of the Endangered Species Act | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal | | Has Redactions; | |
| ESA2_0025475 | | ESA2_0025526 | ESA2_0025475 | ESA2_0025526 | 1530676 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | CEQ - s7 regs FR announcement March19 2018_clean to OMB_CEQ djp 4-30-18.docx | | | | | | |
| ESA2_0025527 | | ESA2_0025578 | ESA2_0025527 | ESA2_0025578 | 1530677 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | CEQ - s7 regs FR announcement March19 2018_clean to OMB_CEQ.docx | | | | | | |
| ESA2_0025579 | | ESA2_0025630 | ESA2_0025579 | ESA2_0025630 | 1530926 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0025631 | ESA2_0025631.pdf | ESA2_0025634 | ESA2_0025631 | ESA2_0025634 | 1507526 | | | | | Not Privileged; | | 3/19/2018 0:00 | ESA Regulation Revisions PowerPoint | 20180319_FWS_Reg Reform_DOI_WH_briefing BFF CA.pptx | | | | | | |
| ESA2_0025635 | ESA2_0025635.pdf | ESA2_0025638 | ESA2_0025635 | ESA2_0025638 | 1507776 | | | | | Not Privileged; | | 3/19/2018 0:00 | ESA Regulation Revisions PowerPoint | 20180319_FWS_Reg Reform_DOI_WH_briefing BFF.pptx | | | | | | |
| ESA2_0025639 | ESA2_0025639.pdf | ESA2_0025642 | ESA2_0025639 | ESA2_0025642 | 1507778 | | | | | Not Privileged; | | 3/19/2018 0:00 | ESA Regulation Reform presentation | 20180319_FWS_Reg Reform_DOI_WH_briefing.pptx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025643 | ESA2_0025643.pdf | ESA2_0025644 | ESA2_0025643 | ESA2_0025644 | 1525844 | | | | | Not Privileged; | | 3/19/2018 8:08 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4572000.msg | Due by NOON Thursday, March 22, 2018: Weekly 30-day Projection Report for Federal Register Documents | Craghead, Anissa | Shaun Sanchez; Jeffery Donahoe; Eric Kershner; Ronald Kokel; Gloria Bell; Craig Hoover; Rosemarie Gnam; Tim Vannorman; Robert Curry; Edward Grace; Karen Clark; Madonna Baucum; Theresa Rabot; Joy Nicholopoulos; Charles Wooley; Michael Oetker; Eustis, Christine; Matt Hogan; Alexandra Pitts; Aaron Mize; John Schmerfeld; Van Alstyne, Lisa; Julie Jackson; Cogliano, Mary; Gary Frazer; Gina Shultz; Jeff Newman; Bridget Fahey; Craig Aubrey; Theo Matuskowitz; Pamala Wingrove; Debora Mcclain; Ashley Stilson | Gavin Shire; Katherine Garrity; Sara Prigan; Susan Wilkinson; Kelhart, Megan; Charles Hamilton | | |
| ESA2_0025645 | ESA2_0025645.pdf | ESA2_0025645 | ESA2_0025645 | ESA2_0025645 | 1514444 | | | | | Not Privileged; | | 3/19/2018 10:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304202300.msg | Status of ESA regs? | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | Shultz, Gina | | |
| ESA2_0025646 | ESA2_0025646.pdf | ESA2_0025646 | ESA2_0025646 | ESA2_0025646 | 1514443 | | | | | Not Privileged; | | 3/19/2018 10:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41F2300.msg | Re: Status of ESA regs? | Aubrey, Craig | Frazer, Gary D | Fahey, Bridget; Shultz, Gina | | |
| ESA2_0025647 | ESA2_0025647.pdf | ESA2_0025647 | ESA2_0025647 | ESA2_0025648 | 1514442 | | | | | Not Privileged; | | 3/19/2018 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41F2300.msg | Re: Status of ESA regs? | Fahey, Bridget | Frazer, Gary D | Aubrey, Craig; Shultz, Gina | | |
| ESA2_0025648 | | ESA2_0025648 | ESA2_0025647 | ESA2_0025648 | 1518395 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 3/19/2018 10:22 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0025649 | ESA2_0025649.pdf | ESA2_0025649 | ESA2_0025649 | ESA2_0025650 | 1525843 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 10:22 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4572000.msg | Re: Status of ESA regs? | Fahey, Bridget | Gary Frazer | Craig Aubrey; Gina Shultz | Has Redactions; | |
| ESA2_0025650 | | ESA2_0025650 | ESA2_0025649 | ESA2_0025650 | 1529180 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/19/2018 10:22 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0025651 | ESA2_0025651.pdf | ESA2_0025652 | ESA2_0025651 | ESA2_0025652 | 1514441 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 10:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41F2300.msg | Re: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Smith, Glenn S | Laye, Doug; Brown-Kobil, Nancy; Romanik, Peg A; Sullins, Tony A | Has Redactions; | |
| ESA2_0025653 | ESA2_0025653.pdf | ESA2_0025656 | ESA2_0025653 | ESA2_0025656 | 1514440 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 10:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841F2300.msg | Re: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Romanik, Peg A | Brown-Kobil, Nancy; Sullins, Tony A; Frazer, Gary D; Shultz, Gina | Has Redactions; | |
| ESA2_0025657 | ESA2_0025657.pdf | ESA2_0025658 | ESA2_0025657 | ESA2_0025659 | 1514439 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 10:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641F2300.msg | Fwd: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Fahey, Bridget | | Has Redactions; | |
| ESA2_0025659 | | ESA2_0025659 | ESA2_0025657 | ESA2_0025659 | 1519153 | Y | ESA2_0025207 | 1518354 | Privileged in Full | AC;DP; | | 3/19/2018 10:33 | | 0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025660 | ESA2_0025660.pdf | ESA2_0025661 | ESA2_0025660 | ESA2_0025662 | 1525842 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 10:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4572000.msg | Fwd: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Gary Frazer; Gina Shultz; Fahey, Bridget | | Has Redactions; | |
| ESA2_0025662 | | ESA2_0025662 | ESA2_0025660 | ESA2_0025662 | 1529092 | Y | ESA2_0025207 | 1518354 | Privileged in Full | AC;DP; | | 3/19/2018 10:33 | | 0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025663 | | ESA2_0025663 | ESA2_0025663 | ESA2_0025768 | 1520132 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | 0000000067763BF9BC9B58459ED25008CF450F18645B2000.msg | Regs Docs | Goldfarb, Joan R | | | | |
| ESA2_0025664 | | ESA2_0025700 | ESA2_0025663 | ESA2_0025768 | 1520443 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | 4b2 Policy - 81 FR 7226.pdf | | | | | | |
| ESA2_0025701 | | ESA2_0025713 | ESA2_0025663 | ESA2_0025768 | 1520444 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | 1984 Regs.pdf | | | | | | |
| ESA2_0025714 | | ESA2_0025720 | ESA2_0025663 | ESA2_0025768 | 1520445 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | Case Law on Not-Prudent Findings.docx | | | | | | |
| ESA2_0025721 | | ESA2_0025721 | ESA2_0025663 | ESA2_0025768 | 1520446 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | Chronological List Not-Prudent Case Law.docx | | | | | | |
| ESA2_0025722 | | ESA2_0025725 | ESA2_0025663 | ESA2_0025768 | 1520447 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | Condensed Digest of Not-Prudent Case Law.docx | | | | | | |
| ESA2_0025726 | | ESA2_0025730 | ESA2_0025663 | ESA2_0025768 | 1520448 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | Digest of Not-Prudent Case Law.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025731 | | ESA2_0025731 | ESA2_0025663 | ESA2_0025768 | 1520449 | Y | ESA2_0005927 | 1519702 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 3/19/2018 10:56 | | Draft Notes from 12-20 Reg-Reform Legwork Call bcj.docx | | | | | | |
| ESA2_0025732 | ESA2_0025732.pdf | ESA2_0025733 | ESA2_0025663 | ESA2_0025768 | 1520450 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 10:56 | | Email - Reg Plan.pdf | | | | | Has Redactions; | |
| ESA2_0025734 | ESA2_0025734.pdf | ESA2_0025734 | ESA2_0025663 | ESA2_0025768 | 1520451 | Y | ESA2_0005385 | 1507104 | | AC;DP; | | 3/19/2018 10:56 | | ESA Reg Work Plan v2.docx | | | | | | |
| ESA2_0025735 | ESA2_0025735.pdf | ESA2_0025735 | ESA2_0025663 | ESA2_0025768 | 1520452 | Y | ESA2_0005697 | 1507622 | | AC;DP; | | 3/19/2018 10:56 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0025736 | | ESA2_0025736 | ESA2_0025663 | ESA2_0025768 | 1520453 | Y | ESA2_0005700 | 1507634 | Privileged in Full | DP; | | 3/19/2018 10:56 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0025737 | | ESA2_0025737 | ESA2_0025663 | ESA2_0025768 | 1520454 | Y | ESA2_0006442 | 1507971 | Privileged in Full | AC;DP; | | 3/19/2018 10:56 | | Foreseeable Future reg text discussion paper_BFF_lm as 12 29 17_cjg as comments JRG.docx | | | | | | |
| ESA2_0025738 | | ESA2_0025753 | ESA2_0025663 | ESA2_0025768 | 1520455 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | M37021 - Meaning of Foreseeable Future M Op.pdf | | | | | | |
| ESA2_0025754 | | ESA2_0025757 | ESA2_0025663 | ESA2_0025768 | 1520456 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | Not Prudent Search Results.pdf | | | | | | |
| ESA2_0025758 | | ESA2_0025760 | ESA2_0025663 | ESA2_0025768 | 1520461 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 3/19/2018 10:56 | | Not-Prudent - Short Notes.docx | | | | | | |
| ESA2_0025761 | | ESA2_0025763 | ESA2_0025663 | ESA2_0025768 | 1520462 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | Not-Prudent - Synthesis of Case Law for Reg Reform Effort - Draft1.docx | | | | | | |
| ESA2_0025764 | | ESA2_0025766 | ESA2_0025663 | ESA2_0025768 | 1520463 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | Not-Prudent Outline of Elements.docx | | | | | | |
| ESA2_0025767 | | ESA2_0025768 | ESA2_0025663 | ESA2_0025768 | 1520464 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/19/2018 10:56 | | Outline of Not-Prudent Case Law.docx | | | | | | |
| ESA2_0025769 | ESA2_0025769.pdf | ESA2_0025770 | ESA2_0025769 | ESA2_0025771 | 1514437 | | | | | Not Privileged; | | 3/19/2018 11:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241F2300.msg | Re: Message from Todd - assignment with quick deadline | Fahey, Bridget | Frazer, Gary D | Aubrey, Craig; Shultz, Gina; Galst, Carey | | |
| ESA2_0025771 | ESA2_0025771.pdf | ESA2_0025771 | ESA2_0025769 | ESA2_0025771 | 1518507 | Y | ESA2_0025631 | 1507526 | | Not Privileged; | | 3/19/2018 11:13 | | 20180319_FWS_Reg Reform_DOI_WH_briefing BFF CA.pptx | | | | | | |
| ESA2_0025772 | ESA2_0025772.pdf | ESA2_0025772 | ESA2_0025772 | ESA2_0025773 | 1525841 | | | | | Not Privileged; | | 3/19/2018 11:13 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084572000.msg | Re: Message from Todd - assignment with quick deadline | Fahey, Bridget | Frazer, Gary | Craig Aubrey; Gina Shultz; Carey Galst | | |
| ESA2_0025773 | ESA2_0025773.pdf | ESA2_0025773 | ESA2_0025772 | ESA2_0025773 | 1529419 | Y | ESA2_0025631 | 1507526 | | Not Privileged; | | 3/19/2018 11:13 | | 20180319_FWS_Reg Reform_DOI_WH_briefing BFF CA.pptx | | | | | | |
| ESA2_0025774 | ESA2_0025774.pdf | ESA2_0025777 | ESA2_0025774 | ESA2_0025777 | 1514436 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 11:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041F2300.msg | Re: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Brown-Kobil, Nancy | Romanik, Peg A; Sullins, Tony A; Frazer, Gary D; Shultz, Gina | Has Redactions; | |
| ESA2_0025778 | ESA2_0025778.pdf | ESA2_0025779 | ESA2_0025778 | ESA2_0025779 | 1546365 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 12:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18C40F2100.msg | Re: The latest version of the section 7 regs for your review + review process | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0025780 | ESA2_0025780.pdf | ESA2_0025781 | ESA2_0025780 | ESA2_0025781 | 1514435 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 3/19/2018 12:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41E2300.msg | Re: The latest version of the section 7 regs for your review + review process | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0025782 | ESA2_0025782.pdf | ESA2_0025784 | ESA2_0025782 | ESA2_0025785 | 1541033 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 13:13 | | 000000007B63D6E8DD71BE42B06DEA7B4CC37608A42B2000.msg | Fwd: The latest version of the section 7 regs for your review + review process | Brown-Kobil, Nancy | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0025785 | | ESA2_0025785 | ESA2_0025782 | ESA2_0025785 | 1549982 | Y | ESA2_0025207 | 1518354 | Privileged in Full | AC;DP; | | 3/19/2018 13:13 | | 0648 BH41_section 7 regs_March 15 2018 version 2.docx | | | | | | |
| ESA2_0025786 | ESA2_0025786.pdf | ESA2_0025787 | ESA2_0025786 | ESA2_0025787 | 1546361 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 14:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18440F2100.msg | Re: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0025788 | ESA2_0025788.pdf | ESA2_0025789 | ESA2_0025788 | ESA2_0025789 | 1514434 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41E2300.msg | Re: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025790 | ESA2_0025790.pdf | ESA2_0025792 | ESA2_0025790 | ESA2_0025792 | 1546358 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 14:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 0E2100.msg | Re: The latest version of the section 7 regs for your review + review process | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0025793 | ESA2_0025793.pdf | ESA2_0025795 | ESA2_0025793 | ESA2_0025795 | 1514433 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 14:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 E2300.msg | Re: The latest version of the section 7 regs for your review + review process | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0025796 | ESA2_0025796.pdf | ESA2_0025798 | ESA2_0025796 | ESA2_0025798 | 1514431 | | | | | Not Privileged; | | 3/19/2018 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 E2300.msg | Fwd: From Greenwire -- ENDANGERED SPECIES: States drop suit as Trump admin reopens habitat rules | Aubrey, Craig | Golden, Nancy; Thatcher, Ben; Ashfield, Patrice | | | |
| ESA2_0025799 | ESA2_0025799.pdf | ESA2_0025801 | ESA2_0025799 | ESA2_0025801 | 1514432 | | | | | Not Privileged; | | 3/19/2018 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 E2300.msg | From Greenwire -- ENDANGERED SPECIES: States drop suit as Trump admin reopens habitat rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | | |
| ESA2_0025802 | ESA2_0025802.pdf | ESA2_0025806 | ESA2_0025802 | ESA2_0025806 | 1514430 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 15:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 E2300.msg | Re: The latest version of the section 7 regs for your review + review process | Brown-Kobil, Nancy | Aubrey, Craig | Romanik, Peg A; Sullins, Tony A; Frazer, Gary D; Shultz, Gina | Has Redactions; | |
| ESA2_0025807 | ESA2_0025807.pdf | ESA2_0025811 | ESA2_0025807 | ESA2_0025811 | 1514429 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 15:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 E2300.msg | Re: The latest version of the section 7 regs for your review + review process | Aubrey, Craig | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0025812 | ESA2_0025812.pdf | ESA2_0025813 | ESA2_0025812 | ESA2_0025821 | 1567186 | | | | | Not Privileged; | | 3/19/2018 15:34 | | | | Angela Somma - NOAA Federal | Lisa Manning; Cathy Tortorici; Jennifer Schultz - NOAA Federal | | | |
| ESA2_0025814 | ESA2_0025814.pdf | ESA2_0025821 | ESA2_0025812 | ESA2_0025821 | 1567187 | | | | | Not Privileged; | | 3/19/2018 15:34 | | | | | | | | |
| ESA2_0025822 | ESA2_0025822.pdf | ESA2_0025824 | ESA2_0025822 | ESA2_0025824 | 1546355 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 16:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 0E2100.msg | Re: UWAG v. NMFS, No. 17-206 (S.D. Ala) -- ATTORNEY-CLIENT COMMUNICATION | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0025825 | ESA2_0025825.pdf | ESA2_0025825 | ESA2_0025825 | ESA2_0025826 | 1536844 | | | | | Not Privileged; | | 3/19/2018 16:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C A2000.msg | Clean version | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | | | |
| ESA2_0025826 | | ESA2_0025826 | ESA2_0025825 | ESA2_0025826 | 1549233 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/19/2018 16:35 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0025827 | ESA2_0025827.pdf | ESA2_0025827 | ESA2_0025827 | ESA2_0025879 | 1514428 | | | | | Not Privileged; | | 3/19/2018 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 E2300.msg | Clean version | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | | | |
| ESA2_0025828 | | ESA2_0025879 | ESA2_0025827 | ESA2_0025879 | 1518839 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/19/2018 16:35 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0025880 | ESA2_0025880.pdf | ESA2_0025880 | ESA2_0025880 | ESA2_0025881 | 1525640 | | | | | Not Privileged; | | 3/19/2018 16:35 | | 00000000B23DDE9B807C5443A40FBEDE74D3B8E064 E72000.msg | Clean version | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | | | |
| ESA2_0025881 | | ESA2_0025881 | ESA2_0025880 | ESA2_0025881 | 1529195 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/19/2018 16:35 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0025882 | ESA2_0025882.pdf | ESA2_0025882 | ESA2_0025882 | ESA2_0025882 | 1534242 | | | | | Not Privileged; | | 3/19/2018 16:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 52000.msg | Re: Clean version | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Gina Shultz; Gary Frazer | | |
| ESA2_0025883 | ESA2_0025883.pdf | ESA2_0025883 | ESA2_0025883 | ESA2_0025883 | 1514427 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 16:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 D2300.msg | Re: Clean version | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A; Shultz, Gina; Frazer, Gary D | Has Redactions; | |
| ESA2_0025884 | ESA2_0025884.pdf | ESA2_0025885 | ESA2_0025884 | ESA2_0025886 | 1541155 | | | | | Not Privileged; | | 3/19/2018 16:49 | | 00000000079B3DE8DD718642906DEA7B4CC37608A4 3A2000.msg | ESA section 7 regs now ready for review by DOC Policy shop | Cathy Tortorici - NOAA Federal | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Pollak, Daniel (Federal); Htun, Emma (Federal); Wieting, Donna (Federal) | | |
| ESA2_0025886 | | ESA2_0025886 | ESA2_0025884 | ESA2_0025886 | 1550434 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/19/2018 16:49 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0025887 | ESA2_0025887.pdf | ESA2_0025888 | ESA2_0025887 | ESA2_0025889 | 1545763 | | | | | Not Privileged; | | 3/19/2018 16:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 C42000.msg | ESA section 7 regs now ready for review by DOC Policy shop | Cathy Tortorici - NOAA Federal | Mathew, Asha; Plotnick, Sarah (Federal) | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Emma Htun - NOAA Federal; Donna Wieting | | |
| ESA2_0025889 | | ESA2_0025889 | ESA2_0025887 | ESA2_0025889 | 1552390 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/19/2018 16:49 | | s7 regs FR announcement March19 2018.docx | | | | | | |

| ESA2_0025890 | ESA2_0025890.pdf | ESA2_0025890 | ESA2_0025890 | ESA2_0025891 | 1533369 | | | | | Not Privileged; | | 3/19/2018 16:50 | | 0000000073B53D9D3465BF408A67D0709E36285B884C82000.msg | Latest ESA section 7 regs to be put into the reg system | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025891 | | ESA2_0025891 | ESA2_0025890 | ESA2_0025891 | 1540750 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/19/2018 16:50 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0025892 | ESA2_0025892.pdf | ESA2_0025894 | ESA2_0025892 | ESA2_0025894 | 1534236 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 16:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 42000.msg | Re: From Greenwire -- ENDANGERED SPECIES: States drop suit as Trump admin reopens habitat rules | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0025895 | ESA2_0025895.pdf | ESA2_0025895 | ESA2_0025895 | ESA2_0025897 | 1546021 | | | | | Not Privileged; | | 3/19/2018 16:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 E42000.msg | ESA Section 7 Proposed Rule | Kristen Gustafson - NOAA Federal | Stuart Levenbach - NOAA Federal | Jeff Dillen; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | |
| ESA2_0025896 | | ESA2_0025896 | ESA2_0025895 | ESA2_0025897 | 1552315 | Y | ESA2_0024851 | 1544256 | Privileged in Full | AC;DP; | | 3/19/2018 16:59 | | 0648-BH41_section 7 regs_March 14 2018 version 1_sp edits.docx | | | | | | |
| ESA2_0025897 | | ESA2_0025897 | ESA2_0025895 | ESA2_0025897 | 1552316 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/19/2018 16:59 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0025898 | ESA2_0025898.pdf | ESA2_0025900 | ESA2_0025898 | ESA2_0025900 | 1534233 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 17:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 42000.msg | Re: From Greenwire -- ENDANGERED SPECIES: States drop suit as Trump admin reopens habitat rules | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0025901 | ESA2_0025901.pdf | ESA2_0025901 | ESA2_0025901 | ESA2_0025901 | 1541421 | | | | | Not Privileged; | | 3/19/2018 17:21 | | 000000007863DE8DD71BE42806DEA7B4CC3760BC4 5A2000.msg | DOC Policy Clearance for ESA Section 7 NPRM (0648-BH41) | | | | | |
| ESA2_0025902 | ESA2_0025902.pdf | ESA2_0025902 | ESA2_0025902 | ESA2_0025903 | 1541073 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 17:27 | | 000000007863DE8DD71BE42806DEA7B4CC3760BA4 302000.msg | DOC Policy Clearance for ESA Section 7 NPRM (0648-BH41) | Plotnick, Sarah (Federal) | Matthew, Asha (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0025903 | | ESA2_0025903 | ESA2_0025902 | ESA2_0025903 | 1550695 | Y | ESA2_0026176 | 1540154 | Privileged in Full | AC;DP; | | 3/19/2018 17:27 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0025904 | ESA2_0025904.pdf | ESA2_0025907 | ESA2_0025904 | ESA2_0025907 | 1514424 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 17:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B41 D2300.msg | Re: From Greenwire -- ENDANGERED SPECIES: States drop suit as Trump admin reopens habitat rules | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0025908 | ESA2_0025908.pdf | ESA2_0025909 | ESA2_0025908 | ESA2_0025911 | 1541456 | | | | | Not Privileged; | | 3/19/2018 17:34 | | 000000007863DE8DD71BE42806DEA7B4CC3760B24 0F2000.msg | For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Matthew, Asha (Federal) | Comstock, Earl (Federal); Burston, Jocelyn (Federal) | Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); McClelland, Michelle O (Federal) | | |
| ESA2_0025910 | | ESA2_0025910 | ESA2_0025908 | ESA2_0025911 | 1553064 | Y | ESA2_0026176 | 1540154 | Privileged in Full | AC;DP; | | 3/19/2018 17:34 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0025911 | | ESA2_0025911 | ESA2_0025908 | ESA2_0025911 | 1553065 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/19/2018 17:34 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0025912 | ESA2_0025912.pdf | ESA2_0025913 | ESA2_0025912 | ESA2_0025913 | 1546348 | | | | | Not Privileged; | | 3/19/2018 17:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 0D2100.msg | Re: Latest ESA section 7 regs to be put into the reg system | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0025914 | ESA2_0025914.pdf | ESA2_0025915 | ESA2_0025914 | ESA2_0025915 | 1546347 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2018 17:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 0D2100.msg | Re: Latest ESA section 7 regs to be put into the reg system | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0025916 | ESA2_0025916.pdf | ESA2_0025917 | ESA2_0025916 | ESA2_0025917 | 1533588 | | | | | Not Privileged; | | 3/19/2018 18:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 F2000.msg | RE: ESA Section 7 Proposed Rule | Stuart Levenbach - NOAA Federal | Kristen Gustafson - NOAA Federal | Jeff Dillen - NOAA Federal; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | |
| ESA2_0025918 | ESA2_0025918.pdf | ESA2_0025919 | ESA2_0025918 | ESA2_0025921 | 1542330 | | | | | Not Privileged; | | 3/19/2018 19:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 CA2000.msg | FW: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Burston, Jocelyn (Federal) | Uthmeier, James (Federal) | | | |
| ESA2_0025920 | | ESA2_0025920 | ESA2_0025918 | ESA2_0025921 | 1551652 | Y | ESA2_0026176 | 1540154 | Privileged in Full | AC;DP; | | 3/19/2018 19:44 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0025921 | | ESA2_0025921 | ESA2_0025918 | ESA2_0025921 | 1551653 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/19/2018 19:44 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0025922 | ESA2_0025922.pdf | ESA2_0025923 | ESA2_0025922 | ESA2_0025923 | 1541532 | | | | | Not Privileged; | | 3/19/2018 20:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 682000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Uthmeier, James (Federal) | Burston, Jocelyn (Federal) | | | |
| ESA2_0025924 | ESA2_0025924.pdf | ESA2_0025924 | ESA2_0025924 | ESA2_0025924 | 1513093 | | | | | Not Privileged; | | 3/19/2018 22:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 72200.msg | 424 reg incorporating DOC OGC edits | Frazer, Gary D | Fahey, Bridget; Galst, Carey | | | |
| ESA2_0025925 | ESA2_0025925.pdf | ESA2_0025925 | ESA2_0025925 | ESA2_0025925 | 1525839 | | | | | Not Privileged; | | 3/19/2018 22:31 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 572000.msg | 424 reg incorporating DOC OGC edits | Frazer, Gary | Bridget Fahey; Carey Galst | | | |
| ESA2_0025926 | ESA2_0025926.pdf | ESA2_0025926 | ESA2_0025926 | ESA2_0025927 | 1519874 | | | | | Not Privileged; | | 3/20/2018 5:38 | | 00000000A04C3C79E9E624408830F841286687AA2402 2000.msg | Fwd: Status of ESA regs? | Fahey, Bridget | Frazer, Gary D | | | |
| ESA2_0025927 | | ESA2_0025927 | ESA2_0025926 | ESA2_0025927 | 1519949 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 3/20/2018 5:38 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0025928 | ESA2_0025928.pdf | ESA2_0025928 | ESA2_0025928 | ESA2_0025929 | 1525838 | | | | | Not Privileged; | | 3/20/2018 5:38 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 572000.msg | Fwd: Status of ESA regs? | Bridget Fahey | Gary Frazer | | | |
| ESA2_0025929 | | ESA2_0025929 | ESA2_0025928 | ESA2_0025929 | 1529216 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 3/20/2018 5:38 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0025930 | ESA2_0025930.pdf | ESA2_0025930 | ESA2_0025930 | ESA2_0025930 | 1513092 | | | | | Not Privileged; | | 3/20/2018 5:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 62200.msg | Re: 424 reg incorporating DOC OGC edits | Fahey, Bridget | Frazer, Gary D | Galst, Carey | | |
| ESA2_0025931 | ESA2_0025931.pdf | ESA2_0025931 | ESA2_0025931 | ESA2_0025931 | 1525837 | | | | | Not Privileged; | | 3/20/2018 5:39 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 572000.msg | Re: 424 reg incorporating DOC OGC edits | Bridget Fahey | Frazer, Gary | Carey Galst | | |
| ESA2_0025932 | ESA2_0025932.pdf | ESA2_0025932 | ESA2_0025932 | ESA2_0025936 | 1525836 | | | | | Not Privileged; | | 3/20/2018 7:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 562000.msg | Materials for your ESA reg PCC meeting today | Frazer, Gary | Willens, Todd | Rees, Gareth; Catherine Gulac | | |
| ESA2_0025933 | | ESA2_0025933 | ESA2_0025932 | ESA2_0025936 | 1529511 | Y | ESA2_0016405 | 1507508 | Privileged in Full | AC;DP; | | 3/20/2018 7:52 | | 20180126 proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0025934 | ESA2_0025934.pdf | ESA2_0025934 | ESA2_0025932 | ESA2_0025936 | 1529512 | Y | ESA2_0026865 | 1529159 | | Not Privileged; | | 3/20/2018 7:52 | | 20180319_FWS_Reg Reform_DOI_WH_briefing (1).pptx | | | | | | |
| ESA2_0025935 | | ESA2_0025935 | ESA2_0025932 | ESA2_0025936 | 1529513 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 3/20/2018 7:52 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0025936 | | ESA2_0025936 | ESA2_0025932 | ESA2_0025936 | 1529514 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/20/2018 7:52 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0025937 | ESA2_0025937.pdf | ESA2_0025937 | ESA2_0025937 | ESA2_0025937 | 1525835 | | | | | Not Privileged; | | 3/20/2018 7:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 562000.msg | Re: Materials for your ESA reg PCC meeting today | Willens, Todd | Frazer, Gary | Rees, Gareth; Catherine Gulac | | |
| ESA2_0025938 | ESA2_0025938.pdf | ESA2_0025938 | ESA2_0025938 | ESA2_0025938 | 1532021 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 3/20/2018 16:44 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 C2000.msg | NEC PCC: Coordinating Regulatory Reform of the ESA: Please open phone line if meeting has started | Laity, Jim A. EOP/OMB | Wiggins, Jeremy G. EOP/WHO; Palmieri, Rosario A. EOP/OMB; Mancini, Dominic J. EOP/OMB; Levenbach, Stuart . EOP/OMB; Herz, James P. EOP/OMB; Kraninger, Kathleen L. EOP/OMB; Neumayr, Mary B. EOP/CEQ; Prandoni, Christopher D. EOP/CEQ; [REDACTED - PRIVACY]; todd_willens@ios.doi.gov; EComstock@doc.gov; JUthmeier@doc.gov; downey_magallanes@ios.doi.gov; Policy Coordinator; Rees, Gareth; Catanzaro, Michael J. EOP/WHO; Moran, John S. EOP/WHO; stu.levenbach@noaa.gov | | Has Redactions; | |
| ESA2_0025939 | ESA2_0025939.pdf | ESA2_0025939 | ESA2_0025939 | ESA2_0025939 | 1532018 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 3/20/2018 17:54 | | 0000000073B53D9D3465BF408A67D0709E36285B842 C2000.msg | Re: NEC PCC: Coordinating Regulatory Reform of the ESA: Please open phone line if meeting has started | Prandoni, Christopher D. EOP/CEQ | Laity, Jim A. EOP/OMB | Wiggins, Jeremy G. EOP/WHO; Palmieri, Rosario A. EOP/OMB; Mancini, Dominic J. EOP/OMB; Levenbach, Stuart . EOP/OMB; Herz, James P. EOP/OMB; Kraninger, Kathleen L. EOP/OMB; Neumayr, Mary B. EOP/CEQ; [REDACTED - PRIVACY]; todd_willens@ios.doi.gov; EComstock@doc.gov; JUthmeier@doc.gov; downey_magallanes@ios.doi.gov; Policy Coordinator; Rees, Gareth; Catanzaro, Michael J. EOP/WHO; Moran, John S. EOP/WHO; stu.levenbach@noaa.gov | Has Redactions; | |
| ESA2_0025940 | ESA2_0025940.pdf | ESA2_0025940 | ESA2_0025940 | ESA2_0025944 | 1514422 | | | | | Not Privileged; | | 3/21/2018 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 D2300.msg | ESA reg revision IMs | Galst, Carey | Shire, Gavin G | Fahey, Bridget; Aubrey, Craig; Devolder, Andy | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025941 | ESA2_0025941.pdf | ESA2_0025942 | ESA2_0025940 | ESA2_0025944 | 1518391 | | | | | Not Privileged; | | 3/21/2018 9:05 | | 20180221_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0025943 | ESA2_0025943.pdf | ESA2_0025943 | ESA2_0025940 | ESA2_0025944 | 1518392 | Y | ESA2_0015029 | 1507138 | | Not Privileged; | | 3/21/2018 9:05 | | 20180124_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0025944 | ESA2_0025944.pdf | ESA2_0025944 | ESA2_0025940 | ESA2_0025944 | 1518393 | Y | ESA2_0015031 | 1507140 | | Not Privileged; | | 3/21/2018 9:05 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0025945 | ESA2_0025945.pdf | ESA2_0025945 | ESA2_0025945 | ESA2_0025945 | 1514416 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/21/2018 9:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841C2300.msg | Fwd: Action item: Joint rulemakings on ESA | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0025946 | ESA2_0025946.pdf | ESA2_0025947 | ESA2_0025946 | ESA2_0025949 | 1541266 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 11:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 482000.msg | Fw: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Uthmeier, James (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | Burston, Jocelyn (Federal); Freitas, Jessica (Federal) | Has Redactions; | |
| ESA2_0025948 | | ESA2_0025948 | ESA2_0025946 | ESA2_0025949 | 1551085 | Y | ESA2_0026176 | 1540154 | Privileged in Full | AC;DP; | | 3/21/2018 11:27 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0025949 | | ESA2_0025949 | ESA2_0025946 | ESA2_0025949 | 1551086 | Y | ESA2_0026229 | 1540155 | Privileged in Full | AC;DP; | | 3/21/2018 11:27 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0025950 | ESA2_0025950.pdf | ESA2_0025952 | ESA2_0025950 | ESA2_0025952 | 1541106 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 11:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 342000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Uthmeier, James (Federal) | Mathew, Asha (Federal); Burston, Jocelyn (Federal); Freitas, Jessica (Federal) | Has Redactions; | |
| ESA2_0025953 | ESA2_0025953.pdf | ESA2_0025955 | ESA2_0025953 | ESA2_0025955 | 1543348 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 11:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 472100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | bgrossman@doc.gov | Uthmeier, James (Federal) | Mathew, Asha (Federal); Burston, Jocelyn (Federal); Freitas, Jessica (Federal) | Has Redactions; | |
| ESA2_0025956 | ESA2_0025956.pdf | ESA2_0025958 | ESA2_0025956 | ESA2_0025958 | 1541107 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 11:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 342000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Uthmeier, James (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal); Burston, Jocelyn (Federal); Freitas, Jessica (Federal) | Has Redactions; | |
| ESA2_0025959 | ESA2_0025959.pdf | ESA2_0025961 | ESA2_0025959 | ESA2_0025961 | 1541105 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 11:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 342000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Uthmeier, James (Federal) | Mathew, Asha (Federal); Burston, Jocelyn (Federal); Freitas, Jessica (Federal) | Has Redactions; | |
| ESA2_0025962 | ESA2_0025962.pdf | ESA2_0025964 | ESA2_0025962 | ESA2_0025964 | 1543349 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 11:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 482100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | bgrossman@doc.gov | Uthmeier, James (Federal) | Mathew, Asha (Federal); Burston, Jocelyn (Federal); Freitas, Jessica (Federal) | Has Redactions; | |
| ESA2_0025965 | ESA2_0025965.pdf | ESA2_0025967 | ESA2_0025965 | ESA2_0025967 | 1541104 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 11:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 342000.msg | Fwd: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0025968 | ESA2_0025968.pdf | ESA2_0025970 | ESA2_0025968 | ESA2_0025970 | 1543346 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 11:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 472100.msg | Fwd: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | bgrossman@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0025971 | ESA2_0025971.pdf | ESA2_0025974 | ESA2_0025971 | ESA2_0025974 | 1541103 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 12:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 342000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Grossman, Beth (Federal) | Uthmeier, James (Federal); Burston, Jocelyn (Federal); Freitas, Jessica (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0025975 | ESA2_0025975.pdf | ESA2_0025978 | ESA2_0025975 | ESA2_0025978 | 1541161 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 12:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 3B2000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | amathew@doc.gov | Grossman, Beth (Federal) | Uthmeier, James (Federal); Burston, Jocelyn (Federal); Freitas, Jessica (Federal) | Has Redactions; | |
| ESA2_0025979 | ESA2_0025979.pdf | ESA2_0025981 | ESA2_0025979 | ESA2_0025981 | 1541070 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 12:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 302000.msg | Fwd: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | bgrossman@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0025982 | ESA2_0025982.pdf | ESA2_0025985 | ESA2_0025982 | ESA2_0025985 | 1541102 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 12:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 342000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0025986 | ESA2_0025986.pdf | ESA2_0025989 | ESA2_0025986 | ESA2_0025989 | 1543347 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 12:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 472100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | bgrossman@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0025990 | ESA2_0025990.pdf | ESA2_0025992 | ESA2_0025990 | ESA2_0025992 | 1534226 | | | | | Not Privileged; | | 3/21/2018 13:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 32000.msg | Re: Let's chat - The DOC GC Review of 0648-BH41 - ESA section 7 | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | | |
| ESA2_0025993 | ESA2_0025993.pdf | ESA2_0025995 | ESA2_0025993 | ESA2_0025995 | 1539069 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2018 14:00 | | 0000000073B53D9D3465BF408A67D0709E36285B8A42 62200.msg | Re: Let's chat - The DOC GC Review of 0648-BH41 - ESA section 7 | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0025996 | ESA2_0025996.pdf | ESA2_0025999 | ESA2_0025996 | ESA2_0026000 | 1535954 | | | | | Not Privileged; | | 3/21/2018 15:04 | | 0000000073B53D9D3465BF408A67D0709E36285B8047 82100.msg | Re: Let's chat - The DOC GC Review of 0648-BH41 - ESA section 7 | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | |
| ESA2_0026000 | | ESA2_0026000 | ESA2_0025996 | ESA2_0026000 | 1548602 | Y | ESA2_0024951 | 1544256 | Privileged in Full | AC;DP; | | 3/21/2018 15:04 | | 0648-BH41_section 7 regs_March 14 2018 version 3_sp edits.docx | | | | | | |
| ESA2_0026001 | ESA2_0026001.pdf | ESA2_0026004 | ESA2_0026001 | ESA2_0026004 | 1534225 | | | | | Not Privileged; | | 3/21/2018 16:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 32000.msg | Re: Let's chat - The DOC GC Review of 0648-BH41 - ESA section 7 | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | | |
| ESA2_0026005 | ESA2_0026005.pdf | ESA2_0026006 | ESA2_0026005 | ESA2_0026006 | 1515864 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information | 3/22/2018 7:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393084 D12300.msg | Re: Ad Mod AR - Next Indexes Ready - From/To Needed | Devolder, Andy | Galst, Carey | Ashfield, Patrice; Leona Lamawee; Nancy Golden; Andrew Raabe; Harke, Eileen; Carey Gilbert | Has Redactions; | |
| ESA2_0026007 | ESA2_0026007.pdf | ESA2_0026010 | ESA2_0026007 | ESA2_0026010 | 1534207 | | | | | Not Privileged; | | 3/22/2018 10:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 32000.msg | Re: Let's chat - The DOC GC Review of 0648-BH41 - ESA section 7 | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | | |
| ESA2_0026011 | ESA2_0026011.pdf | ESA2_0026013 | ESA2_0026011 | ESA2_0026013 | 1534200 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/22/2018 12:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 22000.msg | Fwd: From Greenwire -- APPROPRIATIONS: Lawmakers strike deal on wildfire spending â€" sources | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0026014 | ESA2_0026014.pdf | ESA2_0026016 | ESA2_0026014 | ESA2_0026016 | 1514404 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/22/2018 12:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 B2300.msg | Fwd: From Greenwire -- APPROPRIATIONS: Lawmakers strike deal on wildfire spending â€" sources | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | Has Redactions; | |
| ESA2_0026017 | ESA2_0026017.pdf | ESA2_0026021 | ESA2_0026017 | ESA2_0026021 | 1532941 | | | | | Not Privileged; | | 3/22/2018 13:05 | | 0000000073B53D9D3465BF408A67D0709E36285BE49 F2000.msg | Re: Let's chat - The DOC GC Review of 0648-BH41 - ESA section 7 | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | |
| ESA2_0026022 | ESA2_0026022.pdf | ESA2_0026022 | ESA2_0026022 | ESA2_0026022 | 1525823 | | | | | Not Privileged; | | 3/22/2018 13:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 552000.msg | ESA Regs Comms Plan Version II attached | Shire, Gavin | Barbara Wainman; Matthew Huggler; Martin Kodis; Vanessa Kauffman; Lisa Jones; Craig Aubrey; Bridget Fahey; Gary Frazer | | | |
| ESA2_0026023 | ESA2_0026023.pdf | ESA2_0026026 | ESA2_0026023 | ESA2_0026026 | 1533663 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/22/2018 13:26 | | 0000000073B53D9D3465BF408A67D0709E36285B04D 32000.msg | Re: From Greenwire -- APPROPRIATIONS: Lawmakers strike deal on wildfire spending â€" sources | Ryan Couch - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Tony Sullins | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026027 | ESA2_0026027.pdf | ESA2_0026030 | ESA2_0026027 | ESA2_0026030 | 1514403 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/22/2018 13:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41A2300.msg | Re: From Greenwire -- APPROPRIATIONS: Lawmakers strike deal on wildfire spending â€" sources | Ryan Couch - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0026031 | ESA2_0026031.pdf | ESA2_0026031 | ESA2_0026031 | ESA2_0026031 | 1525822 | | | | | Not Privileged; | | 3/22/2018 14:25 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064552000.msg | Re: ESA Regs Comms Plan Version II attached | Aubrey, Craig | Jones, Lisa | Shire, Gavin; Barbara Wainman; Matthew Huggler; Martin Kodis; Vanessa Kauffman; Bridget Fahey; Gary Frazer | | |
| ESA2_0026032 | ESA2_0026032.pdf | ESA2_0026033 | ESA2_0026032 | ESA2_0026033 | 1525821 | | | | | Not Privileged; | | 3/22/2018 14:27 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044552000.msg | Fwd: ESA Regs Comms Plan Version II attached | Aubrey, Craig | Gina Shultz | | | |
| ESA2_0026034 | ESA2_0026034.pdf | ESA2_0026035 | ESA2_0026034 | ESA2_0026035 | 1525819 | | | | | Not Privileged; | | 3/22/2018 14:30 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024552000.msg | Re: ESA Regs Comms Plan Version II attached | Aubrey, Craig | Jones, Lisa; Gina Shultz | Shire, Gavin; Barbara Wainman; Matthew Huggler; Martin Kodis; Vanessa Kauffman; Bridget Fahey; Gary Frazer | | |
| ESA2_0026036 | ESA2_0026036.pdf | ESA2_0026036 | ESA2_0026036 | ESA2_0026096 | 1537853 | | | | | Not Privileged; | | 3/22/2018 17:00 | | 0000000073B53D9D3465BF408A67D0709E36285B64E52100.msg | D. Owen Paper - Critical Habitat and the Challenge of Regulating Small Harms | Cathy Tortorici - NOAA Federal | Angela Somma | | | |
| ESA2_0026037 | | ESA2_0026096 | ESA2_0026036 | ESA2_0026096 | 1549429 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/22/2018 17:00 | | DOwen.pdf | | | | | | |
| ESA2_0026097 | ESA2_0026097.pdf | ESA2_0026097 | ESA2_0026097 | ESA2_0026097 | 1532022 | | | | | Not Privileged; | | 3/22/2018 18:02 | | 0000000073B53D9D3465BF408A67D0709E36285B042D2000.msg | Communication strategy with DOI on Joint ESA regs | Lindsey Kraatz - NOAA Federal | Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Michael Weiss - NOAA Federal; Julie Roberts - NOAA Federal | | | |
| ESA2_0026098 | ESA2_0026098.pdf | ESA2_0026098 | ESA2_0026098 | ESA2_0026098 | 1532020 | | | | | Not Privileged; | | 3/22/2018 22:22 | | 0000000073B53D9D3465BF408A67D0709E36285BC42C2000.msg | Re: Communication strategy with DOI on Joint ESA regs | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Michael Weiss - NOAA Federal; Julie Roberts - NOAA Federal | | |
| ESA2_0026099 | ESA2_0026099.pdf | ESA2_0026100 | ESA2_0026099 | ESA2_0026100 | 1535793 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/23/2018 6:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49C2000.msg | Fwd: Communication strategy with DOI on Joint ESA regs | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Emma Htun - NOAA Federal; Samantha Guidon - NOAA Federal | | Has Redactions; | |
| ESA2_0026101 | ESA2_0026101.pdf | ESA2_0026102 | ESA2_0026101 | ESA2_0026102 | 1535795 | | | | | Not Privileged; | | 3/23/2018 7:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249D2000.msg | Re: Communication strategy with DOI on Joint ESA regs | Samantha Guidon - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0026103 | ESA2_0026103.pdf | ESA2_0026104 | ESA2_0026103 | ESA2_0026104 | 1535796 | | | | | Not Privileged; | | 3/23/2018 11:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449D2000.msg | Re: Communication strategy with DOI on Joint ESA regs | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Federal | Lindsey Kraatz - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0026105 | ESA2_0026105.pdf | ESA2_0026105 | ESA2_0026105 | ESA2_0026105 | 1525813 | | | | | Not Privileged; | | 3/23/2018 12:04 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084542000.msg | ESA Communications plan | Wainman, Barbara | Greg Sheehan; Jason Larrabee | | | |
| ESA2_0026106 | ESA2_0026106.pdf | ESA2_0026108 | ESA2_0026106 | ESA2_0026108 | 1535791 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/23/2018 12:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49C2000.msg | Re: Communication strategy with DOI on Joint ESA regs | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal; Samantha Guidon - NOAA Federal | Has Redactions; | |
| ESA2_0026109 | ESA2_0026109.pdf | ESA2_0026109 | ESA2_0026109 | ESA2_0026109 | 1525807 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/23/2018 13:12 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4532000.msg | Urgent clarification needed | Shire, Gavin | Craig Aubrey; Bridget Fahey; Gary Frazer | | Has Redactions; | |
| ESA2_0026110 | ESA2_0026110.pdf | ESA2_0026110 | ESA2_0026110 | ESA2_0026110 | 1525804 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/23/2018 13:30 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064532000.msg | Re: Version with NOAA's edits | Shire, Gavin | Barbara Wainman; Matthew Huggler | | Has Redactions; | |
| ESA2_0026111 | ESA2_0026111.pdf | ESA2_0026113 | ESA2_0026111 | ESA2_0026113 | 1541199 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/23/2018 14:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC43F2000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Burston, Jocelyn (Federal) | Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0026114 | ESA2_0026114.pdf | ESA2_0026116 | ESA2_0026114 | ESA2_0026116 | 1541531 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/23/2018 14:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84682000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Uthmeier, James (Federal) | Burston, Jocelyn (Federal) | | Has Redactions; | |
| ESA2_0026117 | ESA2_0026117.pdf | ESA2_0026119 | ESA2_0026117 | ESA2_0026119 | 1541200 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/23/2018 14:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE43F2000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Burston, Jocelyn (Federal) | Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0026120 | ESA2_0026120.pdf | ESA2_0026122 | ESA2_0026120 | ESA2_0026122 | 1541201 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/23/2018 15:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04402000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Uthmeier, James (Federal) | Burston, Jocelyn (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026123 | ESA2_0026123.pdf | ESA2_0026123 | ESA2_0026123 | ESA2_0026123 | 1534195 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/23/2018 20:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 12000.msg | ESA effects revision and the application of NLAA | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Chris McNulty - NOAA Federal; Ryan Couch; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer | | Has Redactions; | |
| ESA2_0026124 | ESA2_0026124.pdf | ESA2_0026125 | ESA2_0026124 | ESA2_0026125 | 1514397 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 3/26/2018 8:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 A2300.msg | [EXTERNAL] The Stibnite mine and the proposed section 7 reg changes we are working on | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0026126 | ESA2_0026126.pdf | ESA2_0026127 | ESA2_0026126 | ESA2_0026127 | 1534197 | | | | | AC; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/26/2018 9:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 22000.msg | Re: ESA effects revision and the application of NLAA | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer | Has Redactions; | |
| ESA2_0026128 | ESA2_0026128.pdf | ESA2_0026129 | ESA2_0026128 | ESA2_0026129 | 1534187 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/26/2018 14:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 02000.msg | Re: ESA effects revision and the application of NLAA | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer | Has Redactions; | |
| ESA2_0026130 | ESA2_0026130.pdf | ESA2_0026132 | ESA2_0026130 | ESA2_0026132 | 1533662 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/26/2018 15:43 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D 22000.msg | Re: ESA effects revision and the application of NLAA | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC; Cathy Tortorici; Ryan Couch; Jacqueline Pearson-Meyer | Has Redactions; | |
| ESA2_0026133 | ESA2_0026133.pdf | ESA2_0026135 | ESA2_0026133 | ESA2_0026135 | 1535711 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/26/2018 15:43 | | 0000000073B53D9D3465BF408A67D0709E36285BE46 52100.msg | Re: ESA effects revision and the application of NLAA | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC; Cathy Tortorici; Ryan Couch; Jacqueline Pearson-Meyer | Has Redactions; | |
| ESA2_0026136 | ESA2_0026136.pdf | ESA2_0026138 | ESA2_0026136 | ESA2_0026138 | 1539074 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/26/2018 18:22 | | 0000000073B53D9D3465BF408A67D0709E36285B442 72200.msg | Re: [ACP, DP] | Chris McNulty - NOAA Federal | Caitlin Imaki - NOAA Federal | Sally Brick - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira; Sheila Lynch; Ryan Couch; Daniel Pollak - NOAA Federal; Deanna Harwood | Has Redactions; | |
| ESA2_0026139 | ESA2_0026139.pdf | ESA2_0026139 | ESA2_0026139 | ESA2_0026139 | 1515302 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2018 14:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448 82300.msg | Re: OMB proposed changes to Agenda entry for the part 424 rule | Gabl, Carey | Wilkinson, Susan | Bridget Fahey; Sarah Quamme; Andy DeVolder; Ashley Stilson | Has Redactions; | |
| ESA2_0026140 | ESA2_0026140.pdf | ESA2_0026141 | ESA2_0026140 | ESA2_0026141 | 1515301 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2018 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 B2300.msg | Re: OMB proposed changes to Agenda entry for the part 424 rule | Wilkinson, Susan | Gabl, Carey | Bridget Fahey; Sarah Quamme; Andy DeVolder; Ashley Stilson | Has Redactions; | |
| ESA2_0026142 | ESA2_0026142.pdf | ESA2_0026143 | ESA2_0026142 | ESA2_0026143 | 1532014 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 5:38 | | 0000000073B53D9D3465BF408A67D0709E36285B8042 C2000.msg | Re: Communication strategy with DOI on Joint ESA regs | Lindsey Kraatz - NOAA Federal | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal; Julie Roberts - NOAA Federal; Kevin Wheeler - NOAA Federal; Michael Weiss - NOAA Federal | Has Redactions; | |
| ESA2_0026144 | ESA2_0026144.pdf | ESA2_0026146 | ESA2_0026144 | ESA2_0026146 | 1531753 | | | | | Not Privileged; | | 3/28/2018 8:06 | | 0000000073B53D9D3465BF408A67D0709E36285B8040 82000.msg | Re: Communication strategy with DOI on Joint ESA regs | Lindsey Kraatz - NOAA Federal | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal; Julie Roberts - NOAA Federal; Kevin Wheeler - NOAA Federal; Michael Weiss - NOAA Federal | | |
| ESA2_0026147 | ESA2_0026147.pdf | ESA2_0026149 | ESA2_0026147 | ESA2_0026149 | 1531754 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 8:06 | | 0000000073B53D9D3465BF408A67D0709E36285B8840 82000.msg | Re: Communication strategy with DOI on Joint ESA regs | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brandon Elsner - NOAA Federal; Julie Roberts - NOAA Federal; Kevin Wheeler - NOAA Federal; Michael Weiss - NOAA Federal | Has Redactions; | |
| ESA2_0026150 | ESA2_0026150.pdf | ESA2_0026152 | ESA2_0026150 | ESA2_0026152 | 1535781 | | | | | Not Privileged; | | 3/28/2018 8:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649 82000.msg | Fwd: Communication strategy with DOI on Joint ESA regs | Lindsey Kraatz - NOAA Federal | Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal; Emma Htun - NOAA Federal; Jennie Lyons - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026153 | ESA2_0026153.pdf | ESA2_0026155 | ESA2_0026153 | ESA2_0026155 | 1531752 | | | | | Not Privileged; | | 3/28/2018 9:05 | | 0000000073B53D9D3465BF408A67D0709E36285B440B2000.msg | Re: Communication strategy with DOI on Joint ESA regs | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brandon Elsner - NOAA Federal; Julie Roberts - NOAA Federal; Kevin Wheeler - NOAA Federal; Michael Weiss - NOAA Federal | | |
| ESA2_0026156 | ESA2_0026156.pdf | ESA2_0026158 | ESA2_0026156 | ESA2_0026158 | 1535778 | | | | | Not Privileged; | | 3/28/2018 9:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049B2000.msg | Re: Communication strategy with DOI on Joint ESA regs | Brianne Szczepanek - NOAA Federal | Lindsey Kraatz - NOAA Federal | Alesia Read - NOAA Federal; Emma Htun - NOAA Federal; Jennie Lyons - NOAA Federal | | |
| ESA2_0026159 | ESA2_0026159.pdf | ESA2_0026159 | ESA2_0026159 | ESA2_0026159 | 1531751 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/28/2018 9:23 | | 0000000073B53D9D3465BF408A67D0709E36285B240B2000.msg | ESA package | Prandoni, Christopher D. EOP/CEQ | Downey Magallanes; Willens, Todd; Stu Levenbach - NOAA Federal | Szabo, Aaron L. EOP/CEQ | Has Redactions; | |
| ESA2_0026160 | ESA2_0026160.pdf | ESA2_0026162 | ESA2_0026160 | ESA2_0026162 | 1531749 | | | | | Not Privileged; | | 3/28/2018 9:30 | | 0000000073B53D9D3465BF408A67D0709E36285BE40A2000.msg | Re: Communication strategy with DOI on Joint ESA regs | Lindsey Kraatz - NOAA Federal | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal; Julie Roberts - NOAA Federal; Kevin Wheeler - NOAA Federal; Michael Weiss - NOAA Federal | | |
| ESA2_0026163 | ESA2_0026163.pdf | ESA2_0026163 | ESA2_0026163 | ESA2_0026163 | 1531747 | | | | | Other (specify in Privilege Justification); | Confidential | 3/28/2018 10:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA40A2000.msg | Fwd: ESA package | Stuart Levenbach - NOAA Federal | Comstock, Earl (Federal); Uthmeier, James (Federal); Jocelyn Burston; Chris Oliver - NOAA Federal; Kevin Wheeler - NOAA Federal | | Has Redactions; | |
| ESA2_0026164 | ESA2_0026164.pdf | ESA2_0026165 | ESA2_0026164 | ESA2_0026165 | 1538982 | | | | | Other (specify in Privilege Justification); | Other; Confidential e-maoil addresses and telephone number. | 3/28/2018 10:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124772100.msg | Fwd: ESA package | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal; Lindsey Kraatz - NOAA Federal; Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0026166 | ESA2_0026166.pdf | ESA2_0026166 | ESA2_0026166 | ESA2_0026166 | 1539944 | | | | | Other (specify in Privilege Justification); | Other; Confidential e-mail address and telephone number. | 3/28/2018 10:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D72100.msg | Re: ESA package | Comstock, Earl (Federal) | Levenbach, Stuart (Federal); Uthmeier, James (Federal); Burston, Jocelyn (Federal); Oliver, Chris (Federal); Wheeler, Kevin (Federal) | | Has Redactions; | |
| ESA2_0026167 | ESA2_0026167.pdf | ESA2_0026168 | ESA2_0026167 | ESA2_0026168 | 1538981 | | | | | Other (specify in Privilege Justification); | Other; Confidential e-mail address and telephone number. | 3/28/2018 10:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104772100.msg | Fwd: ESA package | Chris Oliver - NOAA Federal | Lindsey Kraatz - NOAA Federal; Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal | | Has Redactions; | |
| ESA2_0026169 | ESA2_0026169.pdf | ESA2_0026170 | ESA2_0026169 | ESA2_0026173 | 1541502 | | | | | Other (specify in Privilege Justification); | privacy/PII | 3/28/2018 10:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4642000.msg | RE: ESA package | Burston, Jocelyn (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Uthmeier, James (Federal); Oliver, Chris (Federal); Wheeler, Kevin (Federal) | | Has Redactions; | |
| ESA2_0026171 | | ESA2_0026171 | ESA2_0026169 | ESA2_0026173 | 1551193 | Y | ESA2_0026176 | 1540154 | Privileged in Full | AC;DP; | | 3/28/2018 10:26 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0026172 | | ESA2_0026172 | ESA2_0026169 | ESA2_0026173 | 1551194 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/28/2018 10:26 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0026173 | | ESA2_0026173 | ESA2_0026169 | ESA2_0026173 | 1551195 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 3/28/2018 10:26 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0026174 | ESA2_0026174.pdf | ESA2_0026175 | ESA2_0026174 | ESA2_0026269 | 1531760 | | | | | Other (specify in Privilege Justification); | privacy/PII | 3/28/2018 10:26 | | 0000000073B53D9D3465BF408A67D0709E36285B440C2000.msg | RE: ESA package | Burston, Jocelyn (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Uthmeier, James (Federal); Oliver, Chris (Federal); Wheeler, Kevin (Federal) | | Has Redactions; | |
| ESA2_0026176 | | ESA2_0026227 | ESA2_0026174 | ESA2_0026269 | 1540154 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2018 10:26 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0026228 | | ESA2_0026262 | ESA2_0026174 | ESA2_0026269 | 1540155 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the drafts, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2018 10:26 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0026263 | | ESA2_0026269 | ESA2_0026174 | ESA2_0026269 | 1540156 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 10:26 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0026270 | ESA2_0026270.pdf | ESA2_0026271 | ESA2_0026270 | ESA2_0026271 | 1539943 | | | | | Not Privileged; | | 3/28/2018 10:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D72100.msg | Re: ESA package | Comstock, Earl (Federal) | Burston, Jocelyn (Federal); Levenbach, Stuart (Federal); Uthmeier, James (Federal); Oliver, Chris (Federal); Wheeler, Kevin (Federal) | | | |
| ESA2_0026272 | ESA2_0026272.pdf | ESA2_0026274 | ESA2_0026272 | ESA2_0026277 | 1536114 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/28/2018 10:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144AC2000.msg | Fwd: ESA package | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal; Lindsey Kraatz - NOAA Federal; Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0026275 | | ESA2_0026275 | ESA2_0026272 | ESA2_0026277 | 1548655 | Y | ESA2_0026176 | 1540154 | Privileged in Full | AC;DP; | | 3/28/2018 10:36 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0026276 | | ESA2_0026276 | ESA2_0026272 | ESA2_0026277 | 1548657 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/28/2018 10:36 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0026277 | | ESA2_0026277 | ESA2_0026272 | ESA2_0026277 | 1548658 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 3/28/2018 10:36 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0026278 | ESA2_0026278.pdf | ESA2_0026280 | ESA2_0026278 | ESA2_0026280 | 1539942 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/28/2018 10:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D72100.msg | Re: ESA package | Stuart Levenbach - NOAA Federal | Comstock, Earl (Federal) | Burston, Jocelyn (Federal); Uthmeier, James (Federal); Oliver, Chris (Federal); Wheeler, Kevin (Federal) | Has Redactions; | |
| ESA2_0026281 | ESA2_0026281.pdf | ESA2_0026283 | ESA2_0026281 | ESA2_0026283 | 1538983 | | | | | Not Privileged; | | 3/28/2018 10:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144772100.msg | Fwd: ESA package | Chris Oliver - NOAA Federal | Lindsey Kraatz - NOAA Federal; Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0026284 | ESA2_0026284.pdf | ESA2_0026286 | ESA2_0026284 | ESA2_0026286 | 1542184 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 10:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4B82000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Uthmeier, James (Federal) | Mathew, Asha (Federal); Burston, Jocelyn (Federal); Freitas, Jessica (Federal); Comstock, Earl (Federal) | Has Redactions; | |
| ESA2_0026287 | ESA2_0026287.pdf | ESA2_0026289 | ESA2_0026287 | ESA2_0026289 | 1541540 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 11:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4692000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | | Comstock, Earl (Federal); Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0026290 | ESA2_0026290.pdf | ESA2_0026292 | ESA2_0026290 | ESA2_0026292 | 1542183 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 11:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84B82000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Burston, Jocelyn (Federal) | Comstock, Earl (Federal); Uthmeier, James (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026293 | ESA2_0026293.pdf | ESA2_0026295 | ESA2_0026293 | ESA2_0026295 | 1542182 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 11:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64B82000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Comstock, Earl (Federal) | Burston, Jocelyn (Federal); Uthmeier, James (Federal) | | Has Redactions; | |
| ESA2_0026296 | ESA2_0026296.pdf | ESA2_0026296 | ESA2_0026296 | ESA2_0026296 | 1546337 | | | | | Not Privileged; | | 3/28/2018 12:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18440C2100.msg | FWS is asking about the status of the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | emma.htun@noaa.gov; angela.somma@noaa.gov | Donna Wieting | | |
| ESA2_0026297 | ESA2_0026297.pdf | ESA2_0026297 | ESA2_0026297 | ESA2_0026297 | 1546353 | | | | | Not Privileged; | | 3/28/2018 12:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18440E2100.msg | Re: FWS is asking about the status of the ESA section 4 and 7 regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Affiliate; Donna Wieting | | |
| ESA2_0026298 | ESA2_0026298.pdf | ESA2_0026298 | ESA2_0026298 | ESA2_0026298 | 1546336 | | | | | Not Privileged; | | 3/28/2018 12:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18240C2100.msg | Re: FWS is asking about the status of the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate; Donna Wieting | | |
| ESA2_0026299 | ESA2_0026299.pdf | ESA2_0026299 | ESA2_0026299 | ESA2_0026299 | 1543319 | | | | | Not Privileged; | | 3/28/2018 12:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64442100.msg | Section 4 Regs 0648â€"BH42 | Angela Somma - NOAA Federal | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0026300 | ESA2_0026300.pdf | ESA2_0026300 | ESA2_0026300 | ESA2_0026300 | 1535169 | | | | | Not Privileged; | | 3/28/2018 12:41 | | 0000000073B53D9D3465BF408A67D0709E36285B443A2100.msg | Section 4 Regs 0648â€"BH42 | Angela Somma - NOAA Federal | Brown, Kelly (Federal) | Lisa Manning; Ruth Ann Lowery; Plotnick, Sarah | | |
| ESA2_0026301 | ESA2_0026301.pdf | ESA2_0026301 | ESA2_0026301 | ESA2_0026301 | 1539941 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/28/2018 13:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D72100.msg | Re: [EXTERNAL] ESA package | Todd Willens | Prandoni, Christopher D. EOP/CEQ | Downey Magallanes; Stu Levenbach - NOAA Federal; Szabo, Aaron L. EOP/CEQ | Has Redactions; | |
| ESA2_0026302 | ESA2_0026302.pdf | ESA2_0026303 | ESA2_0026302 | ESA2_0026306 | 1542338 | | | | | Other (specify in Privilege Justification); | privacy/PII | 3/28/2018 14:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4CB2000.msg | Fw: ESA package | Burston, Jocelyn (Federal) | Teague, Anne (Federal) | | Has Redactions; | |
| ESA2_0026304 | | ESA2_0026304 | ESA2_0026302 | ESA2_0026306 | 1551223 | Y | ESA2_0026176 | 1540154 | Privileged in Full | AC;DP; | | 3/28/2018 14:18 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0026305 | | ESA2_0026305 | ESA2_0026302 | ESA2_0026306 | 1551224 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/28/2018 14:18 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0026306 | | ESA2_0026306 | ESA2_0026302 | ESA2_0026306 | 1551225 | Y | ESA2_0026263 | 1540156 | Privileged in Full | DP; | | 3/28/2018 14:18 | | ESARegRevisions_BH41BH42_01312018.docx | | | | | | |
| ESA2_0026307 | ESA2_0026307.pdf | ESA2_0026307 | ESA2_0026307 | ESA2_0026308 | 1541455 | | | | | Not Privileged; | | 3/28/2018 14:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B045F2000.msg | Fwd: For Review - NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Burston, Jocelyn (Federal) | | | |
| ESA2_0026308 | | ESA2_0026308 | ESA2_0026307 | ESA2_0026308 | 1550454 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/28/2018 14:19 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0026309 | ESA2_0026309.pdf | ESA2_0026309 | ESA2_0026309 | ESA2_0026310 | 1543163 | | | | | Not Privileged; | | 3/28/2018 14:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04312100.msg | Fwd: For Review - NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | bgrossman@doc.gov | Burston, Jocelyn (Federal) | | | |
| ESA2_0026310 | | ESA2_0026310 | ESA2_0026309 | ESA2_0026310 | 1551759 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/28/2018 14:19 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0026311 | ESA2_0026311.pdf | ESA2_0026312 | ESA2_0026311 | ESA2_0026312 | 1546352 | | | | | Not Privileged; | | 3/28/2018 14:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18240E2100.msg | Re: FWS is asking about the status of the ESA section 4 and 7 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting | | |
| ESA2_0026313 | ESA2_0026313.pdf | ESA2_0026313 | ESA2_0026313 | ESA2_0026313 | 1546332 | | | | | Not Privileged; | | 3/28/2018 14:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18A40B2100.msg | Fwd: Section 4 Regs 0648â€"BH42 | Angela Somma - NOAA Federal | cathy.tortorici@noaa.gov | | | |
| ESA2_0026314 | ESA2_0026314.pdf | ESA2_0026315 | ESA2_0026314 | ESA2_0026315 | 1534973 | | | | | Not Privileged; | | 3/28/2018 14:26 | | 0000000073B53D9D3465BF408A67D0709E36285B24262100.msg | Fwd: FWS is asking about the status of the ESA section 4 and 7 regs | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | | |
| ESA2_0026316 | ESA2_0026316.pdf | ESA2_0026317 | ESA2_0026316 | ESA2_0026319 | 1541265 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 15:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04482000.msg | FW: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0026318 | | ESA2_0026318 | ESA2_0026316 | ESA2_0026319 | 1550334 | Y | ESA2_0026176 | 1540154 | Privileged in Full | AC;DP; | | 3/28/2018 15:33 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0026319 | | ESA2_0026319 | ESA2_0026316 | ESA2_0026319 | 1550335 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/28/2018 15:33 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0026320 | ESA2_0026320.pdf | ESA2_0026321 | ESA2_0026320 | ESA2_0026321 | 1542230 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 15:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64BE2000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0026322 | ESA2_0026322.pdf | ESA2_0026322 | ESA2_0026322 | ESA2_0026322 | 1546333 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2018 15:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18C40B2100.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Shultz, Gina | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0026323 | ESA2_0026323.pdf | ESA2_0026323 | ESA2_0026323 | ESA2_0026323 | 1525790 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 15:57 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4512000.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Shultz, Gina | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0026324 | ESA2_0026324.pdf | ESA2_0026324 | ESA2_0026324 | ESA2_0026324 | 1544529 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2018 16:16 | | 00000000DCD9C363F8DD5745964602DBD955EA18442A2000.msg | Fwd: [EXTERNAL] The section 4 and 7 packages are still with DOC | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0026325 | | ESA2_0026328 | ESA2_0026325 | ESA2_0026329 | 1535246 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/28/2018 16:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E47D2000.msg | Fwd: REVISED Draft AR memo for ESA Section 4 Rulemaking Package | Kristen Gustafson - NOAA Federal | jeff.dillen@noaa.gov | | Has Redactions; | |
| ESA2_0026329 | | ESA2_0026329 | ESA2_0026325 | ESA2_0026329 | 1543936 | Y | ESA2_0023147 | 1530912 | Privileged in Full | AC;AWP;DP; | | 3/28/2018 16:38 | | REVISED DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 3.1.2018 Clean v. 2 (2).doc | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026330 | ESA2_0026330.pdf | ESA2_0026330 | ESA2_0026330 | ESA2_0026331 | 1543478 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2018 16:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04582100.msg | Fwd: ESA S7 Regs - New Version of Draft Attorney Review Memo | Kristen Gustafson - NOAA Federal | jeff.dillen@noaa.gov | | Has Redactions; | |
| ESA2_0026331 | | ESA2_0026331 | ESA2_0026330 | ESA2_0026331 | 1551303 | Y | ESA2_0022925 | 1530657 | Privileged in Full | AC;AWP;DP; | | 3/28/2018 16:39 | | Attorney Review Memo Draft5 2-27-18(1).docx | | | | | | |
| ESA2_0026332 | ESA2_0026332.pdf | ESA2_0026332 | ESA2_0026332 | ESA2_0026332 | 1525788 | | | | | Not Privileged; | | 3/29/2018 8:02 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064512000.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Cathy Tortorici - NOAA Federal | Shultz, Gina | Angela Somma - NOAA Federal; Donna Wieting | | |
| ESA2_0026333 | ESA2_0026333.pdf | ESA2_0026333 | ESA2_0026333 | ESA2_0026333 | 1540826 | | | | | Not Privileged; | | 3/29/2018 9:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04122000.msg | How goes it with clearing our section 7 package through Earl C.? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0026334 | ESA2_0026334.pdf | ESA2_0026334 | ESA2_0026334 | ESA2_0026334 | 1541418 | | | | | Not Privileged; | | 3/29/2018 9:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B645A2000.msg | How goes it with clearing our section 7 package through Earl C.? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0026335 | ESA2_0026335.pdf | ESA2_0026335 | ESA2_0026335 | ESA2_0026335 | 1541417 | | | | | Not Privileged; | | 3/29/2018 9:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B445A2000.msg | RE: How goes it with clearing our section 7 package through Earl C.? | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0026336 | ESA2_0026336.pdf | ESA2_0026337 | ESA2_0026336 | ESA2_0026337 | 1541420 | | | | | Not Privileged; | | 3/29/2018 9:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA45A2000.msg | Re: How goes it with clearing our section 7 package through Earl C.? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0026338 | ESA2_0026338.pdf | ESA2_0026339 | ESA2_0026338 | ESA2_0026339 | 1546330 | | | | | Not Privileged; | | 3/29/2018 9:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18640B2100.msg | Re: How goes it with clearing our section 7 package through Earl C.? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0026340 | ESA2_0026340.pdf | ESA2_0026340 | ESA2_0026340 | ESA2_0026340 | 1543318 | | | | | Not Privileged; | | 3/29/2018 9:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44442100.msg | Re: Section 4 Regs 0648â€"BH42 | kBrown@doc.gov | Somma, Angela (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0026341 | ESA2_0026341.pdf | ESA2_0026341 | ESA2_0026341 | ESA2_0026341 | 1543320 | | | | | Not Privileged; | | 3/29/2018 9:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84442100.msg | Re: Section 4 Regs 0648â€"BH42 | Brown, Kelly (Federal) | Somma, Angela (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0026342 | ESA2_0026342.pdf | ESA2_0026342 | ESA2_0026342 | ESA2_0026342 | 1534975 | | | | | Not Privileged; | | 3/29/2018 9:58 | | 0000000073B53D9D3465BF408A67D0709E36285B64262100.msg | Re: Section 4 Regs 0648â€"BH42 | Brown, Kelly (Federal) | Somma, Angela (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0026343 | ESA2_0026343.pdf | ESA2_0026344 | ESA2_0026343 | ESA2_0026344 | 1534434 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/29/2018 10:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45B2000.msg | Fwd: Section 4 Regs 0648â€"BH42 | Ruth Ann Lowery - NOAA Federal | Jeff Dillen - NOAA Federal; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0026345 | ESA2_0026345.pdf | ESA2_0026346 | ESA2_0026345 | ESA2_0026346 | 1541972 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/29/2018 10:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B449E2000.msg | Fwd: Section 4 Regs 0648â€"BH42 | kBrown@doc.gov | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0026347 | ESA2_0026347.pdf | ESA2_0026348 | ESA2_0026347 | ESA2_0026348 | 1546486 | | | | | Not Privileged; | | 3/29/2018 11:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18E41E2100.msg | Re: Section 4 Regs 0648â€"BH42 | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0026349 | ESA2_0026349.pdf | ESA2_0026349 | ESA2_0026349 | ESA2_0026349 | 1525787 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2018 11:24 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044512000.msg | Re: Powerpoint Presentation for Susan Combs | Shultz, Gina | Ashfield, Patrice | Green Frankie | Has Redactions; | |
| ESA2_0026350 | ESA2_0026350.pdf | ESA2_0026350 | ESA2_0026350 | ESA2_0026350 | 1538618 | | | | | Not Privileged; | | 3/29/2018 11:46 | | 0000000073B53D9D3465BF408A67D0709E36285B8240D2200.msg | Follow-up on ESA rule | Jeff Dillen - NOAA Federal | ruthann.lowery; Daniel Pollak - NOAA Federal | | | |
| ESA2_0026351 | ESA2_0026351.pdf | ESA2_0026352 | ESA2_0026351 | ESA2_0026352 | 1525786 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2018 12:07 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024512000.msg | Re: Powerpoint Presentation for Susan Combs | Ashfield, Patrice | Shultz, Gina | Green Frankie | Has Redactions; | |
| ESA2_0026353 | ESA2_0026353.pdf | ESA2_0026353 | ESA2_0026353 | ESA2_0026358 | 1525785 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2018 12:08 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004512000.msg | regs | Smith, Glenn | Patrice Ashfield | | Has Redactions; | |
| ESA2_0026354 | ESA2_0026354.pdf | ESA2_0026358 | ESA2_0026353 | ESA2_0026358 | 1529068 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/29/2018 12:08 | | Agenda for ESA section 7 reg rewrite meeting version 2.docx | | | | | Has Redactions; | |
| ESA2_0026359 | ESA2_0026359.pdf | ESA2_0026362 | ESA2_0026359 | ESA2_0026363 | 1544474 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2018 14:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1864232000.msg | Fwd: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Ruth Ann Lowery -private | | Has Redactions; | |
| ESA2_0026363 | | ESA2_0026363 | ESA2_0026359 | ESA2_0026363 | 1552088 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 3/29/2018 14:28 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0026364 | ESA2_0026364.pdf | ESA2_0026367 | ESA2_0026364 | ESA2_0026368 | 1541044 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2018 14:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B042D2000.msg | Fwd: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | Grossman, Beth (Federal) | Dillen, Jeff (Federal) | Has Redactions; | |
| ESA2_0026368 | | ESA2_0026368 | ESA2_0026364 | ESA2_0026368 | 1550012 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 3/29/2018 14:33 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026369 | ESA2_0026369.pdf | ESA2_0026372 | ESA2_0026369 | ESA2_0026373 | 1544475 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2018 14:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 232000.msg | Fwd: Comments on ESA rulemakings | Ruth Ann Lowery - NOAA Federal | bgrossman@doc.gov | Jeff Dillen - NOAA Federal | Has Redactions; | |
| ESA2_0026373 | | ESA2_0026373 | ESA2_0026369 | ESA2_0026373 | 1552166 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 3/29/2018 14:33 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0026374 | ESA2_0026374.pdf | ESA2_0026376 | ESA2_0026374 | ESA2_0026377 | 1544473 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose. DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2018 15:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 232000.msg | Fwd: Talking Points | Ruth Ann Lowery - NOAA Federal | Ruth Ann Lowery -private | | Has Redactions; | |
| ESA2_0026377 | | ESA2_0026377 | ESA2_0026374 | ESA2_0026377 | 1551949 | Y | ESA2_0022816 | 1522541 | Privileged in Full | AC; | | 3/29/2018 15:03 | | ESA Section 4 Regs_Legal Notes_revised.docx | | | | | | |
| ESA2_0026378 | ESA2_0026378.pdf | ESA2_0026378 | ESA2_0026378 | ESA2_0026383 | 1525781 | | | | | Not Privileged; | | 3/29/2018 15:11 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 502000.msg | | Mills, Katie | David Bernhardt | | | |
| ESA2_0026379 | | ESA2_0026383 | ESA2_0026378 | ESA2_0026383 | 1529397 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/29/2018 15:11 | | TO_ Deputy Secretary David Bernhardt.docx | | | | | | |
| ESA2_0026384 | ESA2_0026384.pdf | ESA2_0026385 | ESA2_0026384 | ESA2_0026386 | 1525780 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2018 16:18 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 502000.msg | Re: Powerpoint Presentation for Susan Combs | Shultz, Gina | Ashfield, Patrice | Green Frankie | Has Redactions; | |
| ESA2_0026386 | ESA2_0026386.pdf | ESA2_0026386 | ESA2_0026384 | ESA2_0026386 | 1529146 | Y | ESA2_0025631 | 1507526 | | Not Privileged; | | 3/29/2018 16:18 | | 20180319_FWS_Reg Reform_DOI_WH_briefing BFF CA.pptx | | | | | | |
| ESA2_0026387 | | ESA2_0026388 | ESA2_0026387 | ESA2_0026388 | 1534251 | | | | Privileged in Full | AC;AWP;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: Email by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/29/2018 16:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 62000.msg | Summary of Call with DOC GC re ESA Rules | Ruth Ann Lowery - NOAA Federal | Jeff Dillen - NOAA Federal; Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0026389 | ESA2_0026389.pdf | ESA2_0026390 | ESA2_0026389 | ESA2_0026390 | 1538613 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2018 17:32 | | 0000000073B53D9D3465BF408A67D0709E36285BE40 C2200.msg | Re: Summary of Call with DOC GC re ESA Rules | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0026391 | ESA2_0026391.pdf | ESA2_0026392 | ESA2_0026391 | ESA2_0026392 | 1534250 | | | | | AC;AWP; | AWP: Email by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/29/2018 18:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 62000.msg | Re: Summary of Call with DOC GC re ESA Rules | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Jeff Dillen - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0026393 | ESA2_0026393.pdf | ESA2_0026394 | ESA2_0026393 | ESA2_0026394 | 1533909 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/29/2018 18:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243 D2000.msg | Re: Summary of Call with DOC GC re ESA Rules | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Jeff Dillen - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0026395 | ESA2_0026395.pdf | ESA2_0026397 | ESA2_0026395 | ESA2_0026398 | 1541264 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 10:31 | | 000000007B63D9E8DD71BE42806DEA7B4CC3760BE4 472000.msg | Fw: Comments on ESA rulemakings | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0026398 | | ESA2_0026398 | ESA2_0026395 | ESA2_0026398 | 1550448 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 3/30/2018 10:31 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0026399 | ESA2_0026399.pdf | ESA2_0026400 | ESA2_0026399 | ESA2_0026400 | 1534190 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on status of rulemaking, or reflecting confidential information provided by the client for that purpose. DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 12:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 12000.msg | Status of the Section 7 reg package | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Chris McNulty; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026401 | ESA2_0026401.pdf | ESA2_0026404 | ESA2_0026401 | ESA2_0026405 | 1541347 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 12:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84512000.msg | Fwd: Comments on ESA rulemakings | amathew@doc.gov | Williams-Butler, Patricia (Federal) | | Has Redactions; | |
| ESA2_0026405 | | ESA2_0026405 | ESA2_0026401 | ESA2_0026405 | 1551108 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 3/30/2018 12:17 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0026406 | ESA2_0026406.pdf | ESA2_0026409 | ESA2_0026406 | ESA2_0026410 | 1541359 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 12:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04532000.msg | Fwd: Comments on ESA rulemakings | Mathew, Asha (Federal) | Williams-Butler, Patricia (Federal) | | Has Redactions; | |
| ESA2_0026410 | | ESA2_0026410 | ESA2_0026406 | ESA2_0026410 | 1550198 | Y | ESA2_0021546 | 1507581 | Privileged in Full | AC;DP; | | 3/30/2018 12:18 | | 20180129_proposed 424 rule_clean_edits_NOAACoS_v2.docx | | | | | | |
| ESA2_0026411 | ESA2_0026411.pdf | ESA2_0026413 | ESA2_0026411 | ESA2_0026413 | 1539935 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/30/2018 13:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D62100.msg | Re: ESA package | Stuart Levenbach - NOAA Federal | | Burston, Jocelyn (Federal); Oliver, Chris (Federal); Wheeler, Kevin (Federal) | Has Redactions; | |
| ESA2_0026414 | ESA2_0026414.pdf | ESA2_0026415 | ESA2_0026414 | ESA2_0026415 | 1539934 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/30/2018 14:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D62100.msg | RE: ESA package | Burston, Jocelyn (Federal) | Levenbach, Stuart (Federal) | Oliver, Chris (Federal); Wheeler, Kevin (Federal) | Has Redactions; | |
| ESA2_0026416 | ESA2_0026416.pdf | ESA2_0026417 | ESA2_0026416 | ESA2_0026417 | 1539939 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/30/2018 14:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D62100.msg | RE: ESA package | Burston, Jocelyn (Federal) | Levenbach, Stuart (Federal); Comstock, Earl (Federal) | Uthmeier, James (Federal); Oliver, Chris (Federal); Wheeler, Kevin (Federal) | Has Redactions; | |
| ESA2_0026418 | ESA2_0026418.pdf | ESA2_0026419 | ESA2_0026418 | ESA2_0026419 | 1542170 | | | | | Not Privileged; | | 3/30/2018 14:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4B62000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Burston, Jocelyn (Federal) | Mathew, Asha (Federal); Comstock, Earl (Federal) | Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); McClelland, Michelle O (Federal) | | |
| ESA2_0026420 | ESA2_0026420.pdf | ESA2_0026421 | ESA2_0026420 | ESA2_0026421 | 1542168 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4B62000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Burston, Jocelyn (Federal); Comstock, Earl (Federal) | Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); McClelland, Michelle O (Federal) | Has Redactions; | |
| ESA2_0026422 | ESA2_0026422.pdf | ESA2_0026423 | ESA2_0026422 | ESA2_0026423 | 1542266 | | | | | Not Privileged; | | 3/30/2018 14:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4C22000.msg | FW: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) (Kristen.L.Gustafson@noaa.gov); Dillen, Jeff (Federal); Htun, Emma (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | |
| ESA2_0026424 | ESA2_0026424.pdf | ESA2_0026425 | ESA2_0026424 | ESA2_0026425 | 1543168 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4312100.msg | FW: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Gustafson, Kristen (Federal); Dillen, Jeff (Federal); Htun, Emma (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0026426 | ESA2_0026426.pdf | ESA2_0026427 | ESA2_0026426 | ESA2_0026427 | 1534846 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144752000.msg | FW: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Gustafson, Kristen (Federal); Dillen, Jeff (Federal); Htun, Emma (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0026428 | ESA2_0026428.pdf | ESA2_0026429 | ESA2_0026428 | ESA2_0026429 | 1540682 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4002000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | Dillen, Jeff (Federal); Emma Htun; Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026430 | ESA2_0026430.pdf | ESA2_0026431 | ESA2_0026430 | ESA2_0026431 | 1542228 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24BE2000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | Dillen, Jeff (Federal); Htun, Emma (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026432 | ESA2_0026432.pdf | ESA2_0026434 | ESA2_0026432 | ESA2_0026434 | 1537286 | | | | | Other (specify in Privilege Justification); | privacy/PII | 3/30/2018 14:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4F52000.msg | Fwd: ESA package | Chris Oliver - NOAA Federal | Brianne Smith; emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0026435 | ESA2_0026435.pdf | ESA2_0026436 | ESA2_0026435 | ESA2_0026436 | 1541416 | | | | | Not Privileged; | | 3/30/2018 14:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B245A2000.msg | RE: How goes it with clearing our section 7 package through Earl C.? | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0026437 | ESA2_0026437.pdf | ESA2_0026438 | ESA2_0026437 | ESA2_0026438 | 1546329 | | | | | Not Privileged; | | 3/30/2018 14:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18440B2100.msg | RE: How goes it with clearing our section 7 package through Earl C.? | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0026439 | ESA2_0026439.pdf | ESA2_0026440 | ESA2_0026439 | ESA2_0026440 | 1542265 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4C22000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Kristen Gustafson - NOAA Federal | Dillen, Jeff (Federal); Htun, Emma (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026441 | ESA2_0026441.pdf | ESA2_0026442 | ESA2_0026441 | ESA2_0026442 | 1543165 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44312100.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | Dillen, Jeff (Federal); Htun, Emma (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026443 | ESA2_0026443.pdf | ESA2_0026444 | ESA2_0026443 | ESA2_0026444 | 1534845 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124752000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | Dillen, Jeff (Federal); Htun, Emma (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026445 | ESA2_0026445.pdf | ESA2_0026446 | ESA2_0026445 | ESA2_0026446 | 1542226 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4BD2000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | Dillen, Jeff (Federal); Htun, Emma (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026447 | ESA2_0026447.pdf | ESA2_0026448 | ESA2_0026447 | ESA2_0026448 | 1534843 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4742000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | Dillen, Jeff (Federal); Emma Htun; Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026449 | ESA2_0026449.pdf | ESA2_0026451 | ESA2_0026449 | ESA2_0026451 | 1535340 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4892000.msg | Fwd: FW: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Alan Risenhoover - NOAA Federal; Donna Wieting - NOAA Federal; Elaine Saiz - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0026452 | ESA2_0026452.pdf | ESA2_0026454 | ESA2_0026452 | ESA2_0026454 | 1534971 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:28 | | 0000000073B53D9D3465BF408A67D0709E36285BE4252100.msg | Fwd: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Angela Somma - NOAA Federal | ruthann.lowery@noaa.gov; lisa.manning@noaa.gov | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026455 | ESA2_0026455.pdf | ESA2_0026457 | ESA2_0026455 | ESA2_0026457 | 1542225 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4BD2000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Dillen, Jeff (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0026458 | ESA2_0026458.pdf | ESA2_0026460 | ESA2_0026458 | ESA2_0026460 | 1543305 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4422100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | bgrossman@doc.gov | Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Dillen, Jeff (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0026461 | ESA2_0026461.pdf | ESA2_0026463 | ESA2_0026461 | ESA2_0026463 | 1534844 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104752000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Dillen, Jeff (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0026464 | ESA2_0026464.pdf | ESA2_0026464 | ESA2_0026464 | ESA2_0026464 | 1546349 | | | | | Not Privileged; | | 3/30/2018 14:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18C40D2100.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Angela Somma - NOAA Federal | Shultz, Gina | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0026465 | ESA2_0026465.pdf | ESA2_0026465 | ESA2_0026465 | ESA2_0026465 | 1525771 | | | | | Not Privileged; | | 3/30/2018 14:30 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C44F2000.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Angela Somma - NOAA Federal | Shultz, Gina | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0026466 | ESA2_0026466.pdf | ESA2_0026468 | ESA2_0026466 | ESA2_0026468 | 1542227 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04BE2000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | Dillen, Jeff (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0026469 | ESA2_0026469.pdf | ESA2_0026471 | ESA2_0026469 | ESA2_0026471 | 1534840 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184742000.msg | RE: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Mathew, Asha (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | Dillen, Jeff (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0026472 | ESA2_0026472.pdf | ESA2_0026472 | ESA2_0026472 | ESA2_0026472 | 1544525 | | | | | Not Privileged; | | 3/30/2018 14:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4292000.msg | ESA - urgent | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal) | | | |
| ESA2_0026473 | ESA2_0026473.pdf | ESA2_0026475 | ESA2_0026473 | ESA2_0026475 | 1543303 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64422100.msg | Fwd: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | bgrossman@doc.gov | Dillen, Jeff (Federal) | | Has Redactions; | |
| ESA2_0026476 | ESA2_0026476.pdf | ESA2_0026476 | ESA2_0026476 | ESA2_0026476 | 1525770 | | | | | Not Privileged; | | 3/30/2018 14:39 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A44F2000.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Shultz, Gina | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0026477 | ESA2_0026477.pdf | ESA2_0026479 | ESA2_0026477 | ESA2_0026479 | 1541067 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE42F2000.msg | Fwd: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Dillen, Jeff (Federal) | | Has Redactions; | |
| ESA2_0026480 | ESA2_0026480.pdf | ESA2_0026481 | ESA2_0026480 | ESA2_0026481 | 1546327 | | | | | Not Privileged; | | 3/30/2018 14:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18040B2100.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Shultz, Gina | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0026482 | ESA2_0026482.pdf | ESA2_0026483 | ESA2_0026482 | ESA2_0026483 | 1525768 | | | | | Not Privileged; | | 3/30/2018 14:44 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0844F2000.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Shultz, Gina | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0026484 | ESA2_0026484.pdf | ESA2_0026484 | ESA2_0026484 | ESA2_0026486 | 1525767 | | | | | Not Privileged; | | 3/30/2018 14:47 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0644F2000.msg | ESA 424 and 402 regs | Shultz, Gina | Megan Apgar | Lois Wellman; Gary Frazer | | |
| ESA2_0026485 | | ESA2_0026485 | ESA2_0026484 | ESA2_0026486 | 1529424 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 3/30/2018 14:47 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0026486 | | ESA2_0026486 | ESA2_0026484 | ESA2_0026486 | 1529425 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/30/2018 14:47 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0026487 | ESA2_0026487.pdf | ESA2_0026488 | ESA2_0026487 | ESA2_0026488 | 1525765 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 14:48 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0444F2000.msg | Fwd: [EXTERNAL] The section 4 and 7 packages are still with DOC | Shultz, Gina | Gary Frazer | | Has Redactions; | |
| ESA2_0026489 | ESA2_0026489.pdf | ESA2_0026491 | ESA2_0026489 | ESA2_0026491 | 1540827 | | | | | Not Privileged; | | 3/30/2018 14:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24122000.msg | Re: How goes it with clearing our section 7 package through Earl C.? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0026492 | ESA2_0026492.pdf | ESA2_0026494 | ESA2_0026492 | ESA2_0026494 | 1541423 | | | | | Not Privileged; | | 3/30/2018 14:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B045B2000.msg | Re: How goes it with clearing our section 7 package through Earl C.? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0026495 | ESA2_0026495.pdf | ESA2_0026496 | ESA2_0026495 | ESA2_0026496 | 1525763 | | | | | Not Privileged; | | 3/30/2018 14:49 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0244F2000.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Cathy Tortorici - NOAA Federal | Shultz, Gina | Angela Somma - NOAA Federal; Donna Wieting | | |
| ESA2_0026497 | ESA2_0026497.pdf | ESA2_0026497 | ESA2_0026497 | ESA2_0026498 | 1537787 | | | | | Not Privileged; | | 3/30/2018 14:51 | | [illegible]D2100.msg | Fwd: Clean version | Cathy Tortorici - NOAA Federal | Gina Shultz | | | |
| ESA2_0026498 | | ESA2_0026498 | ESA2_0026497 | ESA2_0026498 | 1549427 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/30/2018 14:51 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0026499 | ESA2_0026499.pdf | ESA2_0026499 | ESA2_0026499 | ESA2_0026500 | 1525762 | | | | | Not Privileged; | | 3/30/2018 14:51 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0044F2000.msg | [EXTERNAL] Fwd: Clean version | Cathy Tortorici - NOAA Federal | Gina Shultz | | | |
| ESA2_0026500 | | ESA2_0026500 | ESA2_0026499 | ESA2_0026500 | 1529077 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/30/2018 14:51 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0026501 | ESA2_0026501.pdf | ESA2_0026502 | ESA2_0026501 | ESA2_0026502 | 1525761 | | | | | Not Privileged; | | 3/30/2018 14:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E44E2000.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Shultz, Gina; Donna Wieting | | |
| ESA2_0026503 | ESA2_0026503.pdf | ESA2_0026504 | ESA2_0026503 | ESA2_0026504 | 1546323 | | | | | Not Privileged; | | 3/30/2018 14:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18840A2100.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Shultz, Gina | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0026505 | ESA2_0026505.pdf | ESA2_0026506 | ESA2_0026505 | ESA2_0026506 | 1525759 | | | | | Not Privileged; | | 3/30/2018 14:54 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A44E2000.msg | Re: [EXTERNAL] The section 4 and 7 packages are still with DOC | Shultz, Gina | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting | | |
| ESA2_0026507 | ESA2_0026507.pdf | ESA2_0026507 | ESA2_0026507 | ESA2_0026507 | 1525760 | | | | | Not Privileged; | | 3/30/2018 14:55 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C44E2000.msg | Re: ESA 424 and 402 regs | Apgar, Megan | Shultz, Gina | Lois Wellman; Gary Frazer | | |
| ESA2_0026508 | ESA2_0026508.pdf | ESA2_0026509 | ESA2_0026508 | ESA2_0026509 | 1544524 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/30/2018 14:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4292000.msg | Re: ESA - urgent | Ruth Ann Lowery - NOAA Federal | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0026510 | ESA2_0026510.pdf | ESA2_0026510 | ESA2_0026510 | ESA2_0026510 | 1546321 | | | | | Not Privileged; | | 3/30/2018 14:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18440A2100.msg | Status of the Holding Statement - The section 4 and 7 packages | Cathy Tortorici - NOAA Federal | Jennie Lyons - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting; Angela Somma - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026511 | ESA2_0026511.pdf | ESA2_0026514 | ESA2_0026511 | ESA2_0026514 | 1541066 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 14:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 2F2000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Jeff Dillen - NOAA Federal | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0026515 | ESA2_0026515.pdf | ESA2_0026515 | ESA2_0026515 | ESA2_0026515 | 1525758 | | | | | Not Privileged; | | 3/30/2018 15:00 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 4E2000.msg | Re: ESA 424 and 402 regs | Shultz, Gina | Apgar, Megan | Lois Wellman; Gary Frazer | | |
| ESA2_0026516 | ESA2_0026516.pdf | ESA2_0026516 | ESA2_0026516 | ESA2_0026517 | 1541362 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 532000.msg | changes to preamble for ESA sec 4 rule | | Gustafson, Kristen (Federal) (Kristen.L.Gustafson@noaa.gov); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026517 | | ESA2_0026517 | ESA2_0026516 | ESA2_0026517 | 1550484 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 15:02 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026518 | ESA2_0026518.pdf | ESA2_0026521 | ESA2_0026518 | ESA2_0026521 | 1541064 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 2F2000.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Grossman, Beth (Federal) | Dillen, Jeff (Federal) | | Has Redactions; | |
| ESA2_0026522 | ESA2_0026522.pdf | ESA2_0026525 | ESA2_0026522 | ESA2_0026525 | 1543302 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 422100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | bgrossman@doc.gov | Dillen, Jeff (Federal) | | Has Redactions; | |
| ESA2_0026526 | ESA2_0026526.pdf | ESA2_0026526 | ESA2_0026526 | ESA2_0026527 | 1541288 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 4A2000.msg | FW: changes to preamble for ESA sec 4 rule | Mathew, Asha (Federal) | Burston, Jocelyn (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026527 | | ESA2_0026527 | ESA2_0026526 | ESA2_0026527 | 1550327 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 15:09 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026528 | ESA2_0026528.pdf | ESA2_0026528 | ESA2_0026528 | ESA2_0026529 | 1541361 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 532000.msg | changes to preamble for ESA sec 4 rule | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) (Kristen.L.Gustafson@noaa.gov); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026529 | | ESA2_0026529 | ESA2_0026528 | ESA2_0026529 | 1550201 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 15:09 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026530 | ESA2_0026530.pdf | ESA2_0026530 | ESA2_0026530 | ESA2_0026531 | 1543184 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 312100.msg | changes to preamble for ESA sec 4 rule | Mathew, Asha (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026531 | | ESA2_0026531 | ESA2_0026530 | ESA2_0026531 | 1551726 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 15:09 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026532 | ESA2_0026532.pdf | ESA2_0026532 | ESA2_0026532 | ESA2_0026533 | 1535806 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:09 | | 00000000B6CDD39C62E158418210EE42E2C0D41849 62000.msg | changes to preamble for ESA sec 4 rule | Mathew, Asha (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026533 | | ESA2_0026533 | ESA2_0026532 | ESA2_0026533 | 1544168 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 15:09 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026534 | ESA2_0026534.pdf | ESA2_0026534 | ESA2_0026534 | ESA2_0026534 | 1544884 | | | | | Not Privileged; | | 3/30/2018 15:09 | | 00000000CD9C363F8DD5745964602D8D955EA1824 542000.msg | Vacation Message Re: changes to preamble for ESA sec 4 rule | Donna Wieting - NOAA Federal | amathew@doc.gov | | | |
| ESA2_0026535 | ESA2_0026535.pdf | ESA2_0026538 | ESA2_0026535 | ESA2_0026538 | 1534977 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:10 | | 0000000073853D6D3465BF40BA67D0708E362B5BA42 82100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0026539 | ESA2_0026539.pdf | ESA2_0026540 | ESA2_0026539 | ESA2_0026540 | 1541432 | | | | | Not Privileged; | | 3/30/2018 15:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 5A2000.msg | RE: How goes it with clearing our section 7 package through Earl C.? | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0026541 | ESA2_0026541.pdf | ESA2_0026542 | ESA2_0026541 | ESA2_0026542 | 1546322 | | | | | Not Privileged; | | 3/30/2018 15:11 | | 00000000CD9C363F8DD5745964602D8D955EA1864 0A2100.msg | RE: How goes it with clearing our section 7 package through Earl C.? | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0026543 | ESA2_0026543.pdf | ESA2_0026544 | ESA2_0026543 | ESA2_0026545 | 1541360 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 15:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 532000.msg | RE: [EXTERNAL] ESA rules | | Apgar, Megan | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026545 | | ESA2_0026545 | ESA2_0026543 | ESA2_0026545 | 1556182 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 15:13 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026546 | ESA2_0026546.pdf | ESA2_0026546 | ESA2_0026546 | ESA2_0026546 | 1534488 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041846 22000.msg | Re: changes to preamble for ESA sec 4 rule | Angela Somma - NOAA Federal | Mathew, Asha (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Wieting, Donna (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026547 | ESA2_0026547.pdf | ESA2_0026550 | ESA2_0026547 | ESA2_0026550 | 1534978 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:16 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 62100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0026551 | ESA2_0026551.pdf | ESA2_0026555 | ESA2_0026551 | ESA2_0026555 | 1534972 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285B042 62100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0026556 | ESA2_0026556.pdf | ESA2_0026559 | ESA2_0026556 | ESA2_0026559 | 1544324 | | | | | Not Privileged; | | 3/30/2018 15:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 102000.msg | Fwd: How goes it with clearing our section 7 package through Earl C.? | Cathy Tortorici - NOAA Federal | Angela Somma | | | |
| ESA2_0026560 | ESA2_0026560.pdf | ESA2_0026564 | ESA2_0026560 | ESA2_0026564 | 1534970 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 15:24 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 52100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0026565 | ESA2_0026565.pdf | ESA2_0026565 | ESA2_0026565 | ESA2_0026565 | 1534483 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 15:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46 12000.msg | RE: changes to preamble for ESA sec 4 rule | Mathew, Asha (Federal) | Somma, Angela (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Wieting, Donna (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026566 | ESA2_0026566.pdf | ESA2_0026569 | ESA2_0026566 | ESA2_0026569 | 1544322 | | | | | Not Privileged; | | 3/30/2018 15:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 102000.msg | Re: How goes it with clearing our section 7 package through Earl C.? | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0026570 | ESA2_0026570.pdf | ESA2_0026571 | ESA2_0026570 | ESA2_0026571 | 1544316 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 15:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 0F2000.msg | Fwd: changes to preamble for ESA sec 4 rule | Angela Somma - NOAA Federal | cathy.tortorici@noaa.gov | | Has Redactions; | |
| ESA2_0026572 | ESA2_0026572.pdf | ESA2_0026575 | ESA2_0026572 | ESA2_0026575 | 1544321 | | | | | Not Privileged; | | 3/30/2018 15:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 102000.msg | Re: How goes it with clearing our section 7 package through Earl C.? | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0026576 | ESA2_0026576.pdf | ESA2_0026577 | ESA2_0026576 | ESA2_0026578 | 1535801 | | | | | Not Privileged; | | 3/30/2018 15:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49 D2000.msg | Time Sensitive: DOC GC changes to preamble for ESA sec 4 rule | Jeff Dillen - NOAA Federal | Stuart Levenbach - NOAA Federal | Kristen Gustafson - NOAA Federal | | |
| ESA2_0026578 | | ESA2_0026578 | ESA2_0026576 | ESA2_0026578 | 1544009 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 15:36 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026579 | ESA2_0026579.pdf | ESA2_0026582 | ESA2_0026579 | ESA2_0026582 | 1544315 | | | | | Not Privileged; | | 3/30/2018 15:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 0F2000.msg | Re: How goes it with clearing our section 7 package through Earl C.? | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0026583 | ESA2_0026583.pdf | ESA2_0026584 | ESA2_0026583 | ESA2_0026584 | 1534482 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 15:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46 12000.msg | Re: changes to preamble for ESA sec 4 rule | Ruth Ann Lowery - NOAA Federal | Mathew, Asha (Federal) | Somma, Angela (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Wieting, Donna (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026585 | ESA2_0026585.pdf | ESA2_0026589 | ESA2_0026585 | ESA2_0026589 | 1543540 | | | | | Not Privileged; | | 3/30/2018 15:54 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B04 802100.msg | Re: [EXTERNAL] RE: Contact at Commerce | Lori Mashburn | Burston, Jocelyn (Federal) | | | |
| ESA2_0026590 | ESA2_0026590.pdf | ESA2_0026591 | ESA2_0026590 | ESA2_0026592 | 1541290 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:15 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B24 4B2000.msg | RE: [EXTERNAL] ESA rules | Mathew, Asha (Federal) | Apgar, Megan | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026592 | | ESA2_0026592 | ESA2_0026590 | ESA2_0026592 | 1550188 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 16:15 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026593 | ESA2_0026593.pdf | ESA2_0026594 | ESA2_0026593 | ESA2_0026595 | 1541289 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:16 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B04 4B2000.msg | FW: [EXTERNAL] ESA rules | Mathew, Asha (Federal) | Burston, Jocelyn (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026595 | | ESA2_0026595 | ESA2_0026593 | ESA2_0026595 | 1551038 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 16:16 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026596 | ESA2_0026596.pdf | ESA2_0026597 | ESA2_0026596 | ESA2_0026597 | 1542264 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/30/2018 16:16 | | 000000007B63DE8DD71BE42806DEA7B4CC3760BA4 C22000.msg | Re: [EXTERNAL] ESA rules | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0026598 | ESA2_0026598.pdf | ESA2_0026599 | ESA2_0026598 | ESA2_0026599 | 1544320 | | | | | Not Privileged; | | 3/30/2018 16:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 102000.msg | Re: Status of the Holding Statement - The section 4 and 7 packages | Jennie Lyons - NOAA Federal | Cathy Tortorici - NOAA Federal; Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting; Angela Somma - NOAA Federal | | |
| ESA2_0026600 | ESA2_0026600.pdf | ESA2_0026601 | ESA2_0026600 | ESA2_0026601 | 1544318 | | | | | Not Privileged; | | 3/30/2018 16:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 0F2000.msg | Re: Status of the Holding Statement - The section 4 and 7 packages | Lindsey Kraatz - NOAA Federal | Jennie Lyons - NOAA Federal | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Federal; Donna Wieting; Angela Somma - NOAA Federal | | |
| ESA2_0026602 | ESA2_0026602.pdf | ESA2_0026604 | ESA2_0026602 | ESA2_0026605 | 1525755 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:30 | | 00000000B23DE9B807C5443A40F8EDE7AD3B6024 4E2000.msg | Fwd: [EXTERNAL] ESA rules | Apgar, Megan | Peg Romanik; Gary Frazer | Gina Shultz; Willens, Todd (todd_willens@ios.doi.gov); Lillie, Juliette | Has Redactions; | |
| ESA2_0026605 | | ESA2_0026605 | ESA2_0026602 | ESA2_0026605 | 1529069 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 16:30 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026606 | ESA2_0026606.pdf | ESA2_0026606 | ESA2_0026606 | ESA2_0026607 | 1525754 | | | | | Not Privileged; | | 3/30/2018 16:32 | | 00000000B23DE9B807C5443A40F8EDE7AD3B6004 4E2000.msg | Did you see the DOC edit to 424 (pages 8-9) | Shultz, Gina | Angela Somma - NOAA Federal; Donna Wieting | | | |
| ESA2_0026607 | | ESA2_0026607 | ESA2_0026606 | ESA2_0026607 | 1529132 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 16:32 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026608 | ESA2_0026608.pdf | ESA2_0026609 | ESA2_0026608 | ESA2_0026609 | 1542262 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:38 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B64 C22000.msg | Re: [EXTERNAL] ESA rules | amathew@doc.gov | Grossman, Beth (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026610 | ESA2_0026610.pdf | ESA2_0026611 | ESA2_0026610 | ESA2_0026611 | 1542263 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84C22000.msg | Re: [EXTERNAL] ESA rules | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0026612 | ESA2_0026612.pdf | ESA2_0026614 | ESA2_0026612 | ESA2_0026614 | 1525753 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:39 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E44D2000.msg | Re: [EXTERNAL] ESA rules | Romanik, Peg | Apgar, Megan | Gary Frazer; Gina Shultz; Willens, Todd (todd_willens@ios.doi.gov); Lillie, Juliette | Has Redactions; | |
| ESA2_0026615 | ESA2_0026615.pdf | ESA2_0026617 | ESA2_0026615 | ESA2_0026617 | 1541975 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA49E2000.msg | Re: [EXTERNAL] ESA rules | Apgar, Megan | Mathew, Asha (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Grossman, Beth (Federal); Kerry Rodgers | Has Redactions; | |
| ESA2_0026618 | ESA2_0026618.pdf | ESA2_0026618 | ESA2_0026618 | ESA2_0026619 | 1537299 | | | | | Not Privileged; | | 3/30/2018 16:49 | | 0000000073B53D9D3465BF408A67D0709E36285B64CA2100.msg | Fwd: Did you see the DOC edit to 424 (pages 8-9) | Angela Somma - NOAA Federal | ruthann.lowery@noaa.gov; lisa.manning@noaa.gov | | | |
| ESA2_0026619 | | ESA2_0026619 | ESA2_0026618 | ESA2_0026619 | 1548894 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 16:49 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026620 | ESA2_0026620.pdf | ESA2_0026620 | ESA2_0026620 | ESA2_0026620 | 1525752 | | | | | Not Privileged; | | 3/30/2018 16:49 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C44D2000.msg | [EXTERNAL] Re: Did you see the DOC edit to 424 (pages 8-9) | Angela Somma - NOAA Federal | Shultz, Gina | | | |
| ESA2_0026621 | ESA2_0026621.pdf | ESA2_0026623 | ESA2_0026621 | ESA2_0026623 | 1534480 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184612000.msg | Re: changes to preamble for ESA sec 4 rule | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Mathew, Asha (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Wieting, Donna (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026624 | ESA2_0026624.pdf | ESA2_0026624 | ESA2_0026624 | ESA2_0026696 | 1543228 | | | | | Not Privileged; | | 3/30/2018 16:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24392100.msg | ESA RULES BH41 (CLEAN, CLEARED BY OPSP) - BH42 (REDLINE and CLEAN W OPSP EDITS) - SOON WILL BE READY TO UPLOAD TO ROCIS | Brown, Kelly (Federal) | Brown, Kelly (Federal) | | | |
| ESA2_0026625 | | ESA2_0026659 | ESA2_0026624 | ESA2_0026696 | 1551080 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:55 | | (0648-BH42) ESA sec 4 proposed rule CLEAN - DOC edits (5PM 3-30-18).docx | | | | | | |
| ESA2_0026660 | | ESA2_0026694 | ESA2_0026624 | ESA2_0026696 | 1551081 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:55 | | (0648-BH42) ESA sec 4 proposed rule REDLINE DOC OGC-OPSP edits (3-30-18).docx | | | | | | |
| ESA2_0026695 | | ESA2_0026695 | ESA2_0026624 | ESA2_0026696 | 1551082 | Y | ESA2_0026176 | 1540154 | Privileged in Full | AC;DP; | | 3/30/2018 16:55 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0026696 | | ESA2_0026696 | ESA2_0026624 | ESA2_0026696 | 1551083 | Y | ESA2_0026228 | 1540155 | Privileged in Full | AC;DP; | | 3/30/2018 16:55 | | 0648-BH42_ESA sec 4_proposed 424 rule_031518 (CLEAN from NOAA).docx | | | | | | |
| ESA2_0026697 | ESA2_0026697.pdf | ESA2_0026699 | ESA2_0026697 | ESA2_0026699 | 1534479 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/30/2018 16:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164612000.msg | Re: changes to preamble for ESA sec 4 rule | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Asha Mathew | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0026700 | ESA2_0026700.pdf | ESA2_0026700 | ESA2_0026700 | ESA2_0026701 | 1537295 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 16:58 | | 0000000073B53D9D3465BF408A67D0709E36285B24CA2100.msg | Fwd: changes to preamble for ESA sec 4 rule | Angela Somma - NOAA Federal | bridget_fahey@fws.gov; Carey_Galst@fws.gov; Andy_Devolder@fws.gov; lisa.manning@noaa.gov; RuthAnn.Lowery@noaa.gov; frank.lupo@sol.doi.gov; joan.goldfarb@sol.doi.gov; benjamin.jesup@sol.doi.gov | | Has Redactions; | |
| ESA2_0026701 | | ESA2_0026701 | ESA2_0026700 | ESA2_0026701 | 1548829 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 16:58 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026702 | ESA2_0026702.pdf | ESA2_0026702 | ESA2_0026702 | ESA2_0026703 | 1544615 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 16:58 | | 000000000CD9C363F8DD574596460D8D955EA1804352000.msg | Fwd: changes to preamble for ESA sec 4 rule | Angela Somma - NOAA Federal | bridget_fahey@fws.gov; Carey_Galst@fws.gov; Andy_Devolder@fws.gov; lisa.manning@noaa.gov; RuthAnn.Lowery@noaa.gov; frank.lupo@sol.doi.gov; joan.goldfarb@sol.doi.gov; benjamin.jesup@sol.doi.gov | | Has Redactions; | |
| ESA2_0026703 | | ESA2_0026703 | ESA2_0026702 | ESA2_0026703 | 1551969 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 16:58 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026704 | ESA2_0026704.pdf | ESA2_0026704 | ESA2_0026704 | ESA2_0026705 | 1521874 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 16:58 | | 0000000077638F98C9B5B459E0250087C450F1844B2000.msg | [EXTERNAL] Fwd: changes to preamble for ESA sec 4 rule | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; lisa.manning@noaa.gov; RuthAnn.Lowery@noaa.gov; Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0026705 | | ESA2_0026705 | ESA2_0026704 | ESA2_0026705 | 1522709 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 16:58 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026706 | ESA2_0026706.pdf | ESA2_0026706 | ESA2_0026706 | ESA2_0026706 | 1525751 | | | | | Not Privileged; | | 3/30/2018 17:02 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A44D2000.msg | [EXTERNAL] Re: Did you see the DOC edit to 424 (pages 8-9) | Shultz, Gina | Angela Somma - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026707 | ESA2_0026707.pdf | ESA2_0026708 | ESA2_0026707 | ESA2_0026708 | 1534495 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 17:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164632000.msg | Re: Time Sensitive: DOC GC changes to preamble for ESA sec 4 rule | Stuart Levenbach - NOAA Federal | Jeff Dillen - NOAA Federal | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0026709 | ESA2_0026709.pdf | ESA2_0026710 | ESA2_0026709 | ESA2_0026711 | 1532311 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 17:14 | | 000000007385D9D3465BF408A67D0709E36285B24512000.msg | Fwd: Time Sensitive: DOC GC changes to preamble for ESA sec 4 rule | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | | Has Redactions; | |
| ESA2_0026711 | | ESA2_0026711 | ESA2_0026709 | ESA2_0026711 | 1540334 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 3/30/2018 17:14 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026712 | ESA2_0026712.pdf | ESA2_0026713 | ESA2_0026712 | ESA2_0026713 | 1544317 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 17:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18C40F2000.msg | Re: Status of the Holding Statement - The section 4 and 7 packages | Cathy Tortorici - NOAA Federal | Lindsey Kraatz - NOAA Federal | Jennie Lyons - NOAA Federal; Emma Htun - NOAA Federal; Donna Wieting; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0026714 | ESA2_0026714.pdf | ESA2_0026719 | ESA2_0026714 | ESA2_0026719 | 1534968 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/30/2018 17:31 | | 000000007385D9D3465BF408A67D0709E36285B84252100.msg | Re: For Review- NOAA joint ESA rule with DOI - Proposed Rule to Revise Regulations for Listing Species and Designating Critical Habitat under Section 4 of the ESA (0648-BH42) | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0026720 | | ESA2_0026739 | ESA2_0026720 | ESA2_0026739 | 1507510 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/2/2018 0:00 | Draft proposed 4(d) rule | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02 ADG Comments f....docx | | | | | | |
| ESA2_0026740 | | ESA2_0026759 | ESA2_0026740 | ESA2_0026759 | 1507883 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 0:00 | Draft of proposed 4(d) rule USDA comments | USDA Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02 ADG Comments f....docx | | | | | | |
| ESA2_0026760 | | ESA2_0026794 | ESA2_0026760 | ESA2_0026794 | 1507692 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/2/2018 0:00 | Draft of Section 4 proposed rule | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026795 | | ESA2_0026829 | ESA2_0026795 | ESA2_0026829 | 1507710 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/2/2018 0:00 | Draft of Section 4 proposed rule | 20180402 proposed 424 rule clean.docx | | | | | | |
| ESA2_0026830 | ESA2_0026830.pdf | ESA2_0026831 | ESA2_0026830 | ESA2_0026832 | 1525748 | | | | | Not Privileged; | | 4/2/2018 8:46 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0444D2000.msg | Due by NOON Thursday, April 5, 2018: Weekly 30-day Projection Report for Federal Register Documents | Craghead, Anissa | Shaun Sanchez; Jeffery Donahoe; Eric Kershner; Ronald Kokel; Gloria Bell; Craig Hoover; Rosemarie Gnam; Tim Vannorman; Robert Curry; Edward Grace; Karen Clark; Madonna Baucum; Theresa Rabot; Joy Nicholopoulos; Charles Wooley; Michael Oetker; Eustis, Christine; Matt Hogan; Alexandra Pitts; Aaron Mize; John Schmerfeld; Van Alstyne, Lisa; Julie Jackson; Cogliano, Mary; Gary Frazer; Gina Shultz; Jeff Newman; Bridget Fahey; Craig Aubrey; Theo Matuskowitz; Pamala Wingrove; Debora Mcclain; Ashley Stilson | Gavin Shire; Katherine Garrity; Sara Prigan; Susan Wilkinson; Kelhart, Megan; Charles Hamilton | | |
| ESA2_0026832 | | ESA2_0026832 | ESA2_0026830 | ESA2_0026832 | 1529435 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2018 8:46 | | FWS entries, 30 day spreadsheet for April 10 2018_MASTER.xlsx | | | | | | |
| ESA2_0026833 | ESA2_0026833.pdf | ESA2_0026833 | ESA2_0026833 | ESA2_0026833 | 1525747 | | | | | Not Privileged; | | 4/2/2018 8:49 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0244D2000.msg | Redline version of ESA reg changes | Charisa Morris | Gina Shultz; Gary Frazer | Kashyap Patel | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026834 | ESA2_0026834.pdf | ESA2_0026834 | ESA2_0026834 | ESA2_0026835 | 1525746 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2018 9:04 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 4D2000.msg | Re: Redline version of ESA reg changes | Frazer, Gary | Charisa Morris | Gina Shultz; Kashyap Patel | Has Redactions; | |
| ESA2_0026835 | | ESA2_0026835 | ESA2_0026834 | ESA2_0026835 | 1529455 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 4/2/2018 9:04 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026836 | ESA2_0026836.pdf | ESA2_0026838 | ESA2_0026836 | ESA2_0026838 | 1525745 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 9:05 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 4C2000.msg | Re: [EXTERNAL] ESA rules | Frazer, Gary | Romanik, Peg | | Has Redactions; | |
| ESA2_0026839 | ESA2_0026839.pdf | ESA2_0026839 | ESA2_0026839 | ESA2_0026840 | 1525743 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2018 9:06 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4 4C2000.msg | Fwd: Redline version of ESA reg changes | Charisa Morris | greg_j_sheehan@fws.gov | | Has Redactions; | |
| ESA2_0026840 | | ESA2_0026840 | ESA2_0026839 | ESA2_0026840 | 1529153 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 4/2/2018 9:06 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026841 | ESA2_0026841.pdf | ESA2_0026841 | ESA2_0026841 | ESA2_0026841 | 1525744 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2018 9:06 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 4C2000.msg | Re: Redline version of ESA reg changes | Charisa Morris | Frazer, Gary | Gina Shultz; Kashyap Patel | Has Redactions; | |
| ESA2_0026842 | ESA2_0026842.pdf | ESA2_0026843 | ESA2_0026842 | ESA2_0026843 | 1534478 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 9:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041446 12000.msg | RE: changes to preamble for ESA sec 4 rule | Mathew, Asha (Federal) | Somma, Angela (Federal); Lowery, Ruth Ann (Federal) | Gustafson, Kristen (Federal); Htun, Emma (Federal); Wieting, Donna (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026844 | ESA2_0026844.pdf | ESA2_0026846 | ESA2_0026844 | ESA2_0026846 | 1533923 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 9:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43 E2000.msg | Re: changes to preamble for ESA sec 4 rule | Angela Somma - NOAA Federal | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Wieting, Donna (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0026847 | ESA2_0026847.pdf | ESA2_0026848 | ESA2_0026847 | ESA2_0026848 | 1542260 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 9:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 C22000.msg | Re: [EXTERNAL] ESA rules | Burston, Jocelyn (Federal) | Mathew, Asha (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026849 | ESA2_0026849.pdf | ESA2_0026850 | ESA2_0026849 | ESA2_0026850 | 1542261 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 9:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 C22000.msg | RE: [EXTERNAL] ESA rules | Mathew, Asha (Federal) | Burston, Jocelyn (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026851 | ESA2_0026851.pdf | ESA2_0026853 | ESA2_0026851 | ESA2_0026853 | 1542259 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 9:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 C22000.msg | Re: [EXTERNAL] ESA rules | Burston, Jocelyn (Federal) | Mathew, Asha (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0026854 | ESA2_0026854.pdf | ESA2_0026854 | ESA2_0026854 | ESA2_0026854 | 1525742 | | | | | Not Privileged; | | 4/2/2018 9:54 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 4C2000.msg | 424 Reg in DTS | Galst, Carey | Shultz, Gina | Bridget Fahey; Craig Aubrey; Andy DeVolder | | |
| ESA2_0026855 | ESA2_0026855.pdf | ESA2_0026855 | ESA2_0026855 | ESA2_0026855 | 1525741 | | | | | Not Privileged; | | 4/2/2018 10:30 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 4C2000.msg | Re: 424 Reg in DTS | Shultz, Gina | Galst, Carey | Bridget Fahey; Craig Aubrey; Andy DeVolder | | |
| ESA2_0026856 | ESA2_0026856.pdf | ESA2_0026856 | ESA2_0026856 | ESA2_0026856 | 1525740 | | | | | Not Privileged; | | 4/2/2018 10:35 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 4C2000.msg | Re: 424 Reg in DTS | Aubrey, Craig | Galst, Carey | Shultz, Gina; Bridget Fahey; Andy DeVolder | | |
| ESA2_0026857 | ESA2_0026857.pdf | ESA2_0026859 | ESA2_0026857 | ESA2_0026859 | 1533624 | | | | | AC;AWP; | AWP: Email by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/2/2018 12:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E42 32000.msg | Re: Summary of Call with DOC GC re ESA Rules | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Jeff Dillen - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0026860 | ESA2_0026860.pdf | ESA2_0026862 | ESA2_0026860 | ESA2_0026863 | 1538359 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 13:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44 B2100.msg | Fwd: changes to preamble for ESA sec 4 rule | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0026863 | | ESA2_0026863 | ESA2_0026860 | ESA2_0026863 | 1549421 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 4/2/2018 13:11 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0026864 | ESA2_0026864.pdf | ESA2_0026864 | ESA2_0026864 | ESA2_0026887 | 1525734 | | | | | Not Privileged; | | 4/2/2018 13:37 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 4B2000.msg | Handouts | Frazer, Gary | Paul Ross | Barbara Wainman; Gavin Shire | | |
| ESA2_0026865 | ESA2_0026865.pdf | ESA2_0026868 | ESA2_0026864 | ESA2_0026887 | 1529159 | | | | | Not Privileged; | | 4/2/2018 13:37 | | 20180319_FWS_Reg Reform_DOI_WH_briefing (1).pptx | | | | | | |
| ESA2_0026869 | ESA2_0026869.pdf | ESA2_0026887 | ESA2_0026864 | ESA2_0026887 | 1529160 | | | | | Not Privileged; | | 4/2/2018 13:37 | | ESA 101_FINAL_022117 slim version.pptx | | | | | | |
| ESA2_0026888 | ESA2_0026888.pdf | ESA2_0026889 | ESA2_0026888 | ESA2_0026889 | 1542257 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 13:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 C12000.msg | RE: [EXTERNAL] ESA rules | Mathew, Asha (Federal) | Apgar, Megan | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Grossman, Beth (Federal); Kerry Rodgers | Has Redactions; | |
| ESA2_0026890 | ESA2_0026890.pdf | ESA2_0026890 | ESA2_0026890 | ESA2_0026890 | 1534188 | | | | | Not Privileged; | | 4/2/2018 15:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45 02000.msg | The section 7 regs got sent to OMB | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal | | | |
| ESA2_0026891 | ESA2_0026891.pdf | ESA2_0026892 | ESA2_0026891 | ESA2_0026892 | 1535728 | | | | | Not Privileged; | | 4/2/2018 15:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449 52000.msg | Fwd: The section 7 regs got sent to OMB | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal | | | |
| ESA2_0026893 | ESA2_0026893.pdf | ESA2_0026894 | ESA2_0026893 | ESA2_0026894 | 1535777 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/2/2018 15:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49 A2000.msg | Re: The section 7 regs got sent to OMB | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0026895 | ESA2_0026895.pdf | ESA2_0026895 | ESA2_0026895 | ESA2_0026895 | 1539922 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2018 16:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D42100.msg | RE: ESA package | Prandoni, Christopher D. EOP/CEQ | Stu Levenbach - NOAA Federal | Szabo, Aaron L. EOP/CEQ | Has Redactions; | |
| ESA2_0026896 | ESA2_0026896.pdf | ESA2_0026897 | ESA2_0026896 | ESA2_0026897 | 1536622 | | | | | Not Privileged; | | 4/2/2018 16:14 | | 0000000073B53D9D3465BF408A67D0709E36285B24AD2100.msg | Fwd: The section 7 regs got sent to OMB | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | | |
| ESA2_0026898 | ESA2_0026898.pdf | ESA2_0026900 | ESA2_0026898 | ESA2_0026900 | 1542254 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 16:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64C12000.msg | Re: [EXTERNAL] ESA rules | Apgar, Megan | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0026901 | ESA2_0026901.pdf | ESA2_0026903 | ESA2_0026901 | ESA2_0026903 | 1544314 | | | | | Not Privileged; | | 4/2/2018 17:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18640F2000.msg | Re: Status of the Holding Statement - The section 4 and 7 packages | Cathy Tortorici - NOAA Federal | Lindsey Kraatz - NOAA Federal | Jennie Lyons - NOAA Federal; Emma Htun - NOAA Federal; Donna Wieting; Angela Somma - NOAA Federal; Brianne Szczepanek - NOAA Federal; Kate Naughten - NOAA Federal | | |
| ESA2_0026904 | ESA2_0026904.pdf | ESA2_0026904 | ESA2_0026904 | ESA2_0026904 | 1539921 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2018 17:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D42100.msg | Re: ESA package | Stuart Levenbach - NOAA Federal | Prandoni, Christopher D. EOP/CEQ | Stu Levenbach - NOAA Federal; Szabo, Aaron L. EOP/CEQ | Has Redactions; | |
| ESA2_0026905 | ESA2_0026905.pdf | ESA2_0026905 | ESA2_0026905 | ESA2_0026905 | 1514395 | | | | | Not Privileged; | | 4/2/2018 17:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4192300.msg | [EXTERNAL] Holding Statement - The section 4 and 7 packages | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0026906 | ESA2_0026906.pdf | ESA2_0026908 | ESA2_0026906 | ESA2_0026908 | 1525730 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:10 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0844B2000.msg | Re: [EXTERNAL] ESA rules | Romanik, Peg | Apgar, Megan | Gary Frazer; Gina Shultz; Willens, Todd (todd_willens@ios.doi.gov); Lillie, Juliette | Has Redactions; | |
| ESA2_0026909 | ESA2_0026909.pdf | ESA2_0026911 | ESA2_0026909 | ESA2_0026911 | 1525724 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:19 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E44A2000.msg | Re: [EXTERNAL] ESA rules | Apgar, Megan | Romanik, Peg | Gary Frazer; Gina Shultz; Willens, Todd (todd_willens@ios.doi.gov); Lillie, Juliette | Has Redactions; | |
| ESA2_0026912 | ESA2_0026912.pdf | ESA2_0026912 | ESA2_0026912 | ESA2_0026999 | 1541113 | | | | | Not Privileged; | | 4/2/2018 17:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84352000.msg | RE: ESA rules | Mathew, Asha (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | | |
| ESA2_0026913 | | ESA2_0026964 | ESA2_0026912 | ESA2_0026999 | 1550040 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:28 | | 0648-BH41_ESA Section 7 NPRM.docx | | | | | | |
| ESA2_0026965 | | ESA2_0026999 | ESA2_0026912 | ESA2_0026999 | 1550041 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:28 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC clean.docx | | | | | | |
| ESA2_0027000 | ESA2_0027000.pdf | ESA2_0027003 | ESA2_0027000 | ESA2_0027003 | 1514394 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4192300.msg | Fwd: [EXTERNAL] ESA rules | Frazer, Gary D | Shultz, Gina; Aubrey, Craig; Fahey, Bridget | | Has Redactions; | |
| ESA2_0027004 | ESA2_0027004.pdf | ESA2_0027007 | ESA2_0027004 | ESA2_0027007 | 1525728 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:28 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0644B2000.msg | Fwd: [EXTERNAL] ESA rules | Frazer, Gary | Gina Shultz; Craig Aubrey; Bridget Fahey | | Has Redactions; | |
| ESA2_0027008 | ESA2_0027008.pdf | ESA2_0027010 | ESA2_0027008 | ESA2_0027010 | 1542258 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4C12000.msg | RE: [EXTERNAL] ESA rules | Mathew, Asha (Federal) | Burston, Jocelyn (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0027011 | ESA2_0027011.pdf | ESA2_0027013 | ESA2_0027011 | ESA2_0027013 | 1542256 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4C12000.msg | RE: [EXTERNAL] ESA rules | Burston, Jocelyn (Federal) | Mathew, Asha (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0027014 | ESA2_0027014.pdf | ESA2_0027016 | ESA2_0027014 | ESA2_0027016 | 1533917 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243E2000.msg | RE: changes to preamble for ESA sec 4 rule | Mathew, Asha (Federal) | Somma, Angela (Federal) | Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Wieting, Donna (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0027017 | ESA2_0027017.pdf | ESA2_0027020 | ESA2_0027017 | ESA2_0027020 | 1535182 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 17:47 | | 0000000073B53D9D3465BF408A67D0709E36285BE43B2100.msg | Fwd: changes to preamble for ESA sec 4 rule | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0027021 | ESA2_0027021.pdf | ESA2_0027021 | ESA2_0027021 | ESA2_0027021 | 1543276 | | | | | Not Privileged; | | 4/2/2018 18:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B043F2100.msg | EO Receipt Notification Email to Agency EORC | ROCIS Postmaster | Brown, Kelly (Federal) | | | |
| ESA2_0027022 | ESA2_0027022.pdf | ESA2_0027023 | ESA2_0027022 | ESA2_0027023 | 1541674 | | | | | Other (specify in Privilege Justification); | Other: Confidential/Privacy/PII | 4/2/2018 18:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B047A2000.msg | RE: ESA rules | | Oneska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0027024 | ESA2_0027024.pdf | ESA2_0027025 | ESA2_0027024 | ESA2_0027025 | 1541672 | | | | | Other (specify in Privilege Justification); | OTHER: Confidential/Privacy/PII | 4/2/2018 18:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4792000.msg | RE: ESA rules | Brown, Kelly (Federal) | Oneska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Hodson Marten, Elke L. EOP/OMB | Has Redactions; | |
| ESA2_0027026 | ESA2_0027026.pdf | ESA2_0027026 | ESA2_0027026 | ESA2_0027026 | 1543304 | | | | | Not Privileged; | | 4/2/2018 18:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84422100.msg | FW: EO Receipt Notification Email to Agency EORC | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | | |
| ESA2_0027027 | ESA2_0027027.pdf | ESA2_0027028 | ESA2_0027027 | ESA2_0027028 | 1541673 | | | | | Other (specify in Privilege Justification); | Other: Confidential/Privacy/PII | 4/2/2018 18:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4792000.msg | RE: ESA rules | Oneska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Hodson Marten, Elke L. EOP/OMB | Has Redactions; | |
| ESA2_0027029 | ESA2_0027029.pdf | ESA2_0027030 | ESA2_0027029 | ESA2_0027030 | 1541671 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII EOP/OMB email addresses | 4/2/2018 18:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4792000.msg | RE: ESA rules | Brown, Kelly (Federal) | Oneska, Matthew P. EOP/OMB | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027031 | ESA2_0027031.pdf | ESA2_0027034 | ESA2_0027031 | ESA2_0027034 | 1525726 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 18:13 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 4B2000.msg | ESA rules submitted to OMB for formal review | Apgar, Megan | Gary Frazer; Peg Romanik | Gina Shultz; Willens, Todd (todd_willens@ios.doi.gov); Lillie, Juliette; Kerry Rodgers; Downey Magallanes | Has Redactions; | |
| ESA2_0027035 | ESA2_0027035.pdf | ESA2_0027035 | ESA2_0027035 | ESA2_0027035 | 1533901 | | | | | Not Privileged; | | 4/2/2018 18:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243 C2000.msg | RE: changes to preamble for ESA sec 4 rule | Brown, Kelly (Federal) | Mathew, Asha (Federal); Somma, Angela (Federal) | Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Wieting, Donna (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal) | | |
| ESA2_0027036 | ESA2_0027036.pdf | ESA2_0027036 | ESA2_0027036 | ESA2_0027036 | 1537284 | | | | | Not Privileged; | | 4/2/2018 18:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184F 52000.msg | FYI - DOI and DOC have cleared off on the two ESA regs, they went to OMB today | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | | |
| ESA2_0027037 | ESA2_0027037.pdf | ESA2_0027038 | ESA2_0027037 | ESA2_0027038 | 1533888 | | | | | Not Privileged; | | 4/2/2018 18:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 A2000.msg | Fwd: changes to preamble for ESA sec 4 rule | Kristen Gustafson - NOAA Federal | Stu Levenbach - NOAA Federal | Jeff Dillen - NOAA Federal | | |
| ESA2_0027039 | ESA2_0027039.pdf | ESA2_0027039 | ESA2_0027039 | ESA2_0027039 | 1544313 | | | | | Not Privileged; | | 4/2/2018 18:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 0F2000.msg | Fwd: changes to preamble for ESA sec 4 rule | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0027040 | ESA2_0027040.pdf | ESA2_0027041 | ESA2_0027040 | ESA2_0027041 | 1540824 | | | | | Not Privileged; | | 4/2/2018 19:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 112000.msg | Re: changes to preamble for ESA sec 4 rule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0027042 | ESA2_0027042.pdf | ESA2_0027042 | ESA2_0027042 | ESA2_0027042 | 1537280 | | | | | Not Privileged; | | 4/2/2018 21:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144F 52000.msg | Re: FYI - DOI and DOC have cleared off on the two ESA regs, they went to OMB today | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0027043 | ESA2_0027043.pdf | ESA2_0027046 | ESA2_0027043 | ESA2_0027046 | 1514393 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 22:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 92300.msg | Fwd: ESA rules submitted to OMB for formal review | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | Shultz, Gina | Has Redactions; | |
| ESA2_0027047 | ESA2_0027047.pdf | ESA2_0027050 | ESA2_0027047 | ESA2_0027050 | 1525725 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/2/2018 22:25 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 4B2000.msg | Fwd: ESA rules submitted to OMB for formal review | Frazer, Gary | Craig Aubrey; Bridget Fahey | Gina Shultz | Has Redactions; | |
| ESA2_0027051 | ESA2_0027051.pdf | ESA2_0027051 | ESA2_0027051 | ESA2_0027051 | 1535710 | | | | | Not Privileged; | | 4/2/2018 22:36 | | 0000000073B53D9D3465BF408A67D0709E36285BC46 52100.msg | Re: The section 7 regs got sent to OMB | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0027052 | | ESA2_0027055 | ESA2_0027052 | ESA2_0027055 | 1507643 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2018 0:00 | From 2014 proposed regulations revising 50 CFR 424.12 | 20180403 RFA discussions from 2014 proposed regulations revising 50 CFR 424.docx | | | | | | |
| ESA2_0027056 | ESA2_0027056.pdf | ESA2_0027059 | ESA2_0027056 | ESA2_0027059 | 1513086 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/3/2018 7:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247 62200.msg | Fwd: ESA rules submitted to OMB for formal review | Shultz, Gina | Fahey, Bridget; Galst, Carey; Aubrey, Craig | | Has Redactions; | |
| ESA2_0027060 | ESA2_0027060.pdf | ESA2_0027063 | ESA2_0027060 | ESA2_0027063 | 1525722 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/3/2018 7:42 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 4A2000.msg | Fwd: ESA rules submitted to OMB for formal review | Gina Shultz | Bridget Fahey; Carey Galst; Craig Aubrey | | Has Redactions; | |
| ESA2_0027064 | ESA2_0027064.pdf | ESA2_0027067 | ESA2_0027064 | ESA2_0027067 | 1513085 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/3/2018 7:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 62200.msg | Fwd: ESA rules submitted to OMB for formal review | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0027068 | ESA2_0027068.pdf | ESA2_0027068 | ESA2_0027068 | ESA2_0027068 | 1534183 | | | | | Not Privileged; | | 4/3/2018 8:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 02000.msg | ESA rules submitted to OMB for formal review | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0027069 | ESA2_0027069.pdf | ESA2_0027069 | ESA2_0027069 | ESA2_0027069 | 1514392 | | | | | Not Privileged; | | 4/3/2018 8:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 92300.msg | ESA rules submitted to OMB for formal review | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | | |
| ESA2_0027070 | ESA2_0027070.pdf | ESA2_0027070 | ESA2_0027070 | ESA2_0027070 | 1544312 | | | | | Not Privileged; | | 4/3/2018 9:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 0F2000.msg | Re: ESA rules submitted to OMB for formal review | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0027071 | ESA2_0027071.pdf | ESA2_0027071 | ESA2_0027071 | ESA2_0027071 | 1514391 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2018 9:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 92300.msg | [EXTERNAL] Re: ESA rules submitted to OMB for formal review | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0027072 | ESA2_0027072.pdf | ESA2_0027072 | ESA2_0027072 | ESA2_0027072 | 1544311 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/3/2018 9:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 0F2000.msg | Re: [EXTERNAL] Re: ESA rules submitted to OMB for formal review | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0027073 | ESA2_0027073.pdf | ESA2_0027073 | ESA2_0027073 | ESA2_0027073 | 1514390 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2018 9:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 92300.msg | Re: [EXTERNAL] Re: ESA rules submitted to OMB for formal review | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Frazer, Gary D; Shultz, Gina | | Has Redactions; | |
| ESA2_0027074 | ESA2_0027074.pdf | ESA2_0027075 | ESA2_0027074 | ESA2_0027075 | 1531918 | | | | | Not Privileged; | | 4/3/2018 9:51 | | 0000000073B53D9D3465BF408A67D0709E36285B042 02000.msg | Fwd: changes to preamble for ESA sec 4 rule | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | | |
| ESA2_0027076 | ESA2_0027076.pdf | ESA2_0027076 | ESA2_0027076 | ESA2_0027076 | 1535746 | | | | | Not Privileged; | | 4/3/2018 10:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 72000.msg | Update on ESA rules for NOAA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0027077 | ESA2_0027077.pdf | ESA2_0027078 | ESA2_0027077 | ESA2_0027078 | 1535747 | | | | | Not Privileged; | | 4/3/2018 10:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249 72000.msg | Re: Update on ESA rules for NOAA | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0027079 | ESA2_0027079.pdf | ESA2_0027080 | ESA2_0027079 | ESA2_0027080 | 1544310 | | | | | Not Privileged; | | 4/3/2018 10:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 0E2000.msg | RE: changes to preamble for ESA sec 4 rule | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0027081 | ESA2_0027081.pdf | ESA2_0027081 | ESA2_0027081 | ESA2_0027081 | 1539940 | | | | | Not Privileged; | | 4/3/2018 10:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D 72100.msg | Update on ESA rules for NOAA | Lindsey Kraatz - NOAA Federal | Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Michael Weiss - NOAA Federal | | | |
| ESA2_0027082 | ESA2_0027082.pdf | ESA2_0027084 | ESA2_0027082 | ESA2_0027084 | 1540825 | | | | | Not Privileged; | | 4/3/2018 10:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 112000.msg | Re: changes to preamble for ESA sec 4 rule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0027085 | ESA2_0027085.pdf | ESA2_0027088 | ESA2_0027085 | ESA2_0027088 | 1533639 | | | | | Not Privileged; | | 4/3/2018 10:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42 52000.msg | Re: Status of the Holding Statement - The section 4 and 7 packages | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0027089 | ESA2_0027089.pdf | ESA2_0027090 | ESA2_0027089 | ESA2_0027090 | 1544308 | | | | | Not Privileged; | | 4/3/2018 10:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 0E2000.msg | Re: [EXTERNAL] Re: ESA rules submitted to OMB for formal review | Frazer, Gary | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Gina Shultz; Bridget Fahey | | |
| ESA2_0027091 | ESA2_0027091.pdf | ESA2_0027092 | ESA2_0027091 | ESA2_0027092 | 1514389 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2018 10:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 92300.msg | Re: [EXTERNAL] Re: ESA rules submitted to OMB for formal review | Frazer, Gary D | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Shultz, Gina; Fahey, Bridget | Has Redactions; | |
| ESA2_0027093 | ESA2_0027093.pdf | ESA2_0027094 | ESA2_0027093 | ESA2_0027096 | 1525719 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2018 10:56 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 4A2000.msg | Re: Sub-bullets for this week's agenda | Frazer, Gary | Charisa Morris | Gina Shultz | Has Redactions; | |
| ESA2_0027095 | ESA2_0027095.pdf | ESA2_0027096 | ESA2_0027093 | ESA2_0027096 | 1529119 | | | | | Not Privileged; | | 4/3/2018 10:56 | | DepSec and FWP meeting talking points E3 v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027097 | ESA2_0027097.pdf | ESA2_0027099 | ESA2_0027097 | ESA2_0027099 | 1532004 | | | | | Not Privileged; | | 4/3/2018 11:07 | | 0000000073853D9D3465BF408A67D0709E36285BC42A2000.msg | Re: changes to preamble for ESA sec 4 rule | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0027100 | ESA2_0027100.pdf | ESA2_0027104 | ESA2_0027100 | ESA2_0027104 | 1533637 | | | | | Not Privileged; | | 4/3/2018 11:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184252000.msg | Re: Status of the Holding Statement - The section 4 and 7 packages | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0027105 | ESA2_0027105.pdf | ESA2_0027105 | ESA2_0027105 | ESA2_0027105 | 1513084 | | | | | Not Privileged; | | 4/3/2018 12:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4752200.msg | Info regarding rule clearance | Frazer, Gary D | Shultz, Gina; Aubrey, Craig; Fahey, Bridget; Galst, Carey | | | |
| ESA2_0027106 | ESA2_0027106.pdf | ESA2_0027110 | ESA2_0027106 | ESA2_0027110 | 1541321 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2018 12:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B644E2000.msg | RE: FOLLOWUP INFORMATION ON THE ESA RULES - - OMB's PLAN FOR INTERAGENCY REVIEW & (FYI) A 'COMMS PLAN' [FW: Status of the Holding Statement - The section 4 and 7 packages] | Grossman, Beth (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0027111 | ESA2_0027111.pdf | ESA2_0027111 | ESA2_0027111 | ESA2_0027111 | 1533581 | | | | | Not Privileged; | | 4/3/2018 13:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841E2000.msg | OMB Proposed Timeline for Reg Review | Ruth Ann Lowery - NOAA Federal | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate; Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0027112 | ESA2_0027112.pdf | ESA2_0027114 | ESA2_0027112 | ESA2_0027114 | 1541413 | | | | | Not Privileged; | | 4/3/2018 13:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4592000.msg | RE: changes to preamble for ESA sec 4 rule | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0027115 | ESA2_0027115.pdf | ESA2_0027117 | ESA2_0027115 | ESA2_0027117 | 1544305 | | | | | Not Privileged; | | 4/3/2018 13:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18440E2000.msg | RE: changes to preamble for ESA sec 4 rule | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0027118 | ESA2_0027118.pdf | ESA2_0027119 | ESA2_0027118 | ESA2_0027119 | 1533582 | | | | | Not Privileged; | | 4/3/2018 13:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41E2000.msg | Re: OMB Proposed Timeline for Reg Review | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Emma Htun - NOAA Affiliate; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0027120 | ESA2_0027120.pdf | ESA2_0027124 | ESA2_0027120 | ESA2_0027124 | 1533817 | | | | | Not Privileged; | | 4/3/2018 13:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4312000.msg | Re: Status of the Holding Statement - The section 4 and 7 packages | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0027125 | ESA2_0027125.pdf | ESA2_0027130 | ESA2_0027125 | ESA2_0027130 | 1533635 | | | | | Not Privileged; | | 4/3/2018 13:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144252000.msg | Re: Status of the Holding Statement - The section 4 and 7 packages | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0027131 | ESA2_0027131.pdf | ESA2_0027136 | ESA2_0027131 | ESA2_0027136 | 1533634 | | | | | Not Privileged; | | 4/3/2018 13:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124252000.msg | Re: Status of the Holding Statement - The section 4 and 7 packages | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0027137 | ESA2_0027137.pdf | ESA2_0027138 | ESA2_0027137 | ESA2_0027138 | 1544309 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2018 13:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18C40E2000.msg | Fwd: OMB Proposed Timeline for Reg Review | Angela Somma - NOAA Federal | Lisa Manning; Cathy Tortorici | | Has Redactions; | |
| ESA2_0027139 | ESA2_0027139.pdf | ESA2_0027141 | ESA2_0027139 | ESA2_0027141 | 1535381 | | | | | Not Privileged; | | 4/3/2018 13:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48E2000.msg | The latest on the OIRA review period for the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Donna Wieting; Samuel Rauch - NOAA Federal; Angela Somma | Emma Htun - NOAA Federal | | |
| ESA2_0027142 | ESA2_0027142.pdf | ESA2_0027144 | ESA2_0027142 | ESA2_0027144 | 1535383 | | | | | Not Privileged; | | 4/3/2018 13:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48E2000.msg | The latest on the OIRA review period for the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Donna Wieting; Samuel Rauch - NOAA Federal; Angela Somma | Emma Htun - NOAA Federal | | |
| ESA2_0027145 | ESA2_0027145.pdf | ESA2_0027147 | ESA2_0027145 | ESA2_0027147 | 1535377 | | | | | Not Privileged; | | 4/3/2018 13:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648E2000.msg | Re: The latest on the OIRA review period for the ESA section 4 and 7 regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting; Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0027148 | ESA2_0027148.pdf | ESA2_0027149 | ESA2_0027148 | ESA2_0027149 | 1534249 | | | | | Not Privileged; | | 4/3/2018 14:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184562000.msg | ESA Regs on OIRA Dashboard | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Barsky, Seth (ENRD); Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0027150 | ESA2_0027150.pdf | ESA2_0027151 | ESA2_0027150 | ESA2_0027151 | 1533905 | | | | | Not Privileged; | | 4/3/2018 14:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43C2000.msg | Re: ESA Regs on OIRA Dashboard | Ruth Ann Lowery - NOAA Federal | Kristen.Floom@usdoj.gov | Barsky, Seth (ENRD); Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0027152 | ESA2_0027152.pdf | ESA2_0027153 | ESA2_0027152 | ESA2_0027153 | 1533878 | | | | | Not Privileged; | | 4/3/2018 14:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144392000.msg | RE: ESA Regs on OIRA Dashboard | Barsky, Seth (ENRD) | Ruth Ann Lowery - NOAA Federal; Floom, Kristen (ENRD) | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Flax, Meredith (ENRD) | | |
| ESA2_0027154 | ESA2_0027154.pdf | ESA2_0027157 | ESA2_0027154 | ESA2_0027157 | 1533869 | | | | | Not Privileged; | | 4/3/2018 14:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124382000.msg | Re: ESA Regs on OIRA Dashboard | Ruth Ann Lowery - NOAA Federal | Barsky, Seth (ENRD) | Floom, Kristen (ENRD); Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Flax, Meredith (ENRD) | | |
| ESA2_0027158 | ESA2_0027158.pdf | ESA2_0027159 | ESA2_0027158 | ESA2_0027159 | 1535190 | | | | | Not Privileged; | | 4/3/2018 14:24 | | 0000000073853D9D3465BF408A67D0709E36285BE43C2100.msg | Fwd: ESA Regs on OIRA Dashboard | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0027160 | ESA2_0027160.pdf | ESA2_0027162 | ESA2_0027160 | ESA2_0027162 | 1534433 | | | | | Not Privileged; | | 4/3/2018 14:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45B2000.msg | RE: ESA Regs on OIRA Dashboard | Barsky, Seth (ENRD) | Ruth Ann Lowery - NOAA Federal | Floom, Kristen (ENRD); Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Flax, Meredith (ENRD) | | |
| ESA2_0027163 | ESA2_0027163.pdf | ESA2_0027164 | ESA2_0027163 | ESA2_0027164 | 1544307 | | | | | Not Privileged; | | 4/3/2018 14:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18840E2000.msg | Fwd: ESA Regs on OIRA Dashboard | Angela Somma - NOAA Federal | Jennie Lyons - NOAA Federal | Cathy Tortorici | | |
| ESA2_0027165 | | ESA2_0027165 | ESA2_0027165 | ESA2_0027165 | 1515850 | | | | Privileged in Full | Other (specify in Privilege Justification); | Confidential agency shared drive | 4/3/2018 14:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4CF2300.msg | RFA references | Devolder, Andy | Galst, Carey | | | |
| ESA2_0027166 | ESA2_0027166.pdf | ESA2_0027167 | ESA2_0027166 | ESA2_0027167 | 1541668 | | | | | Other (specify in Privilege Justification); | Privacy, PII | 4/3/2018 14:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44792000.msg | RE: ESA rules | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0027168 | ESA2_0027168.pdf | ESA2_0027170 | ESA2_0027168 | ESA2_0027170 | 1544306 | | | | | Not Privileged; | | 4/3/2018 14:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18640E2000.msg | Fwd: ESA Regs on OIRA Dashboard | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Gina Shultz | | | |
| ESA2_0027171 | ESA2_0027171.pdf | ESA2_0027173 | ESA2_0027171 | ESA2_0027173 | 1514388 | | | | | Not Privileged; | | 4/3/2018 14:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304192300.msg | [EXTERNAL] Fwd: ESA Regs on OIRA Dashboard | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Shultz, Gina | | | |
| ESA2_0027174 | ESA2_0027174.pdf | ESA2_0027174 | ESA2_0027174 | ESA2_0027174 | 1546481 | | | | | Not Privileged; | | 4/3/2018 16:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18441E2100.msg | Question re: RIA for regs | Galst, Carey | Angela Somma - NOAA Federal | Bridget Fahey; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |
| ESA2_0027175 | ESA2_0027175.pdf | ESA2_0027175 | ESA2_0027175 | ESA2_0027176 | 1541477 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/3/2018 16:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4612000.msg | E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Oreska, Matthew P. EOP/OMB | Daniel.Cohen@hq.doe.gov; Elizabeth.Kohl@hq.doe.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; InteragencyReviews@epa.gov; Miles-Mclean.stuart@Epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; katharine_macgregor@ios.doi.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; mark_lawyer@ios.doi.gov; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; InteragencyReviews@epa.gov; Miller, Kimberly A. EOP/OMB; Loyola, Mario A. EOP/CEQ; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Kevin.R.Jones@usdoj.gov; Thomas, Amanda L. EOP/OMB; Laity, Jim A. EOP/OMB; Palmieri, Rosario A. EOP/OMB; LongLJ@state.gov; PeckhamYM@state.gov; | Brown, Kelly (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal); megan_apgar@ios.doi.gov; juliette_lillie@ios.doi.gov; kerry_rodgers@ios.doi.gov; Hodson Marten, Elke L. EOP/OMB | Has Redactions; | |
| ESA2_0027176 | | ESA2_0027176 | ESA2_0027175 | ESA2_0027176 | 1550527 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/3/2018 16:29 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027177 | ESA2_0027177.pdf | ESA2_0027178 | ESA2_0027177 | ESA2_0027179 | 1542307 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/3/2018 16:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04C82000.msg | FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0027179 | | ESA2_0027179 | ESA2_0027177 | ESA2_0027179 | 1551644 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/3/2018 16:37 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027180 | ESA2_0027180.pdf | ESA2_0027181 | ESA2_0027180 | ESA2_0027182 | 1539035 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/3/2018 16:37 | | 0000000073853D9D3465BF408A67D0709E36285B64222200.msg | FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0027182 | | ESA2_0027182 | ESA2_0027180 | ESA2_0027182 | 1549809 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/3/2018 16:37 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027183 | ESA2_0027183.pdf | ESA2_0027184 | ESA2_0027183 | ESA2_0027184 | 1544304 | | | | | Not Privileged; | | 4/3/2018 16:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18240E2000.msg | Re: ESA Regs on OIRA Dashboard | Jennie Lyons - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici | | |
| ESA2_0027185 | ESA2_0027185.pdf | ESA2_0027187 | ESA2_0027185 | ESA2_0027188 | 1539034 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/3/2018 17:15 | | 0000000073853D9D3465BF408A67D0709E36285B44222200.msg | Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Cathy Tortorici - NOAA Federal | Gina Shultz; Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0027188 | | ESA2_0027188 | ESA2_0027185 | ESA2_0027188 | 1549304 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/3/2018 17:15 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027189 | ESA2_0027189.pdf | ESA2_0027191 | ESA2_0027189 | ESA2_0027192 | 1514387 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/3/2018 17:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4182300.msg | [EXTERNAL] Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Cathy Tortorici - NOAA Federal | Shultz, Gina; Aubrey, Craig | | Has Redactions; | |
| ESA2_0027192 | | ESA2_0027192 | ESA2_0027189 | ESA2_0027192 | 1518562 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/3/2018 17:15 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027193 | ESA2_0027193.pdf | ESA2_0027195 | ESA2_0027193 | ESA2_0027196 | 1525717 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/3/2018 17:15 | | 00000000623D0E9B807C5443A40FBD2E7AD3B8E0444A2000.msg | [EXTERNAL] Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Cathy Tortorici - NOAA Federal | Gina Shultz; Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0027196 | | ESA2_0027196 | ESA2_0027193 | ESA2_0027196 | 1529395 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/3/2018 17:15 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027197 | ESA2_0027197.pdf | ESA2_0027199 | ESA2_0027197 | ESA2_0027200 | 1537502 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/3/2018 17:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040 52100.msg | From DOC GC - E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0027200 | | ESA2_0027200 | ESA2_0027197 | ESA2_0027200 | 1548857 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/3/2018 17:24 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027201 | ESA2_0027201.pdf | ESA2_0027201 | ESA2_0027201 | ESA2_0027201 | 1535166 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 4/3/2018 17:25 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 92100.msg | Re: Question re: RIA for regs | Angela Somma - NOAA Federal | Galst, Carey | Bridget Fahey; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0027202 | ESA2_0027202.pdf | ESA2_0027203 | ESA2_0027202 | ESA2_0027205 | 1520841 | | | | | Not Privileged; | | 4/3/2018 17:53 | | 0000000067763BF9BC9B58459ED25008CF450F18242F 2000.msg | Fwd: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Caminiti, Mariagrazia | Goeken, Richard W; Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0027204 | ESA2_0027204.pdf | ESA2_0027204 | ESA2_0027202 | ESA2_0027205 | 1522213 | Y | ESA2_0027777 | 1518470 | | Not Privileged; | | 4/3/2018 17:53 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027205 | | ESA2_0027205 | ESA2_0027202 | ESA2_0027205 | 1522215 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/3/2018 17:53 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027206 | ESA2_0027206.pdf | ESA2_0027208 | ESA2_0027206 | ESA2_0027208 | 1537122 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/3/2018 18:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E C2000.msg | Re: From DOC GC - E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma; Donna Wieting; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0027209 | ESA2_0027209.pdf | ESA2_0027210 | ESA2_0027209 | ESA2_0027210 | 1535167 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 6:39 | | 0000000073B53D9D3465BF408A67D0709E36285B043 A2100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Galst, Carey | Angela Somma - NOAA Federal | Bridget Fahey; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0027211 | ESA2_0027211.pdf | ESA2_0027212 | ESA2_0027211 | ESA2_0027212 | 1514386 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 6:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 82300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Devolder, Andy; Aubrey, Craig; Lisa Manning - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0027213 | ESA2_0027213.pdf | ESA2_0027214 | ESA2_0027213 | ESA2_0027216 | 1525716 | | | | | Not Privileged; | | 4/4/2018 8:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 4A2000.msg | Fwd: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Megan Apgar | Susan Wilkinson; Sara Prigan; Anissa Craghead; Andy Devolder | Gary Frazer | | |
| ESA2_0027215 | ESA2_0027215.pdf | ESA2_0027215 | ESA2_0027213 | ESA2_0027216 | 1529475 | Y | ESA2_0027777 | 1518470 | | Not Privileged; | | 4/4/2018 8:52 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027216 | | ESA2_0027216 | ESA2_0027213 | ESA2_0027216 | 1529476 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 8:52 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027217 | ESA2_0027217.pdf | ESA2_0027218 | ESA2_0027217 | ESA2_0027220 | 1514385 | | | | | Not Privileged; | | 4/4/2018 9:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 82300.msg | Fwd: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Devolder, Andy | Galst, Carey; Fahey, Bridget; Aubrey, Craig | | | |
| ESA2_0027219 | ESA2_0027219.pdf | ESA2_0027219 | ESA2_0027217 | ESA2_0027220 | 1518830 | Y | ESA2_0027777 | 1518470 | | Not Privileged; | | 4/4/2018 9:04 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027220 | | ESA2_0027220 | ESA2_0027217 | ESA2_0027220 | 1518831 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 9:04 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027221 | | ESA2_0027222 | ESA2_0027221 | ESA2_0027222 | 1535165 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 92100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Galst, Carey | Angela Somma - NOAA Federal | Bridget Fahey; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal; Cathy Tortorici | | |
| ESA2_0027223 | | ESA2_0027225 | ESA2_0027223 | ESA2_0027225 | 1515300 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 9:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 B2300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Devolder, Andy | Galst, Carey | Angela Somma - NOAA Federal; Bridget Fahey; Craig Aubrey; Lisa Manning - NOAA Federal; Cathy Tortorici | | |
| ESA2_0027226 | | ESA2_0027228 | ESA2_0027226 | ESA2_0027228 | 1535188 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 9:25 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 C2100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Aubrey, Craig | Devolder, Andy | Galst, Carey; Angela Somma - NOAA Federal; Bridget Fahey; Lisa Manning - NOAA Federal; Cathy Tortorici | | |
| ESA2_0027229 | | ESA2_0027231 | ESA2_0027229 | ESA2_0027231 | 1514384 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 82300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Aubrey, Craig | Devolder, Andy | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Lisa Manning - NOAA Federal; Cathy Tortorici | | |
| ESA2_0027232 | ESA2_0027232.pdf | ESA2_0027233 | ESA2_0027232 | ESA2_0027235 | 1514383 | | | | | Not Privileged; | | 4/4/2018 9:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 82300.msg | Fwd: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Aubrey, Craig | Romanik, Peg A; Brown-Kobil, Nancy; Sullins, Tony A; Laye, Doug; Smith, Glenn S | | | |
| ESA2_0027234 | ESA2_0027234.pdf | ESA2_0027234 | ESA2_0027232 | ESA2_0027235 | 1518643 | Y | ESA2_0027777 | 1518470 | | Not Privileged; | | 4/4/2018 9:26 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027235 | | ESA2_0027235 | ESA2_0027232 | ESA2_0027235 | 1518644 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 9:26 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027236 | ESA2_0027236.pdf | ESA2_0027237 | ESA2_0027236 | ESA2_0027239 | 1525715 | | | | | Not Privileged; | | 4/4/2018 9:26 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 4A2000.msg | Fwd: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Aubrey, Craig | Peg Romanik; Nancy Brown-Kobil; Tony Sullins; Doug Laye; Glenn Smith | | | |
| ESA2_0027238 | ESA2_0027238.pdf | ESA2_0027238 | ESA2_0027236 | ESA2_0027239 | 1529104 | Y | ESA2_0027777 | 1518470 | | Not Privileged; | | 4/4/2018 9:26 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027239 | | ESA2_0027239 | ESA2_0027236 | ESA2_0027239 | 1529105 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 9:26 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027240 | | ESA2_0027242 | ESA2_0027240 | ESA2_0027242 | 1535187 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 9:30 | | 0000000073B53D9D3465BF408A67D0709E36285B843 C2100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey; Angela Somma - NOAA Federal; Bridget Fahey; Craig Aubrey; Cathy Tortorici | | |
| ESA2_0027243 | ESA2_0027243.pdf | ESA2_0027245 | ESA2_0027243 | ESA2_0027297 | 1514382 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/4/2018 9:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 82300.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Aubrey, Craig | Romanik, Peg A; Brown-Kobil, Nancy; Sullins, Tony A; Laye, Doug; Smith, Glenn S | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027246 | | ESA2_0027297 | ESA2_0027243 | ESA2_0027297 | 1518376 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/4/2018 9:33 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027298 | ESA2_0027298.pdf | ESA2_0027300 | ESA2_0027298 | ESA2_0027301 | 1525714 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/4/2018 9:33 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4492000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Aubrey, Craig | Peg Romanik; Nancy Brown-Kobil; Tony Sullins; Doug Laye; Glenn Smith | | Has Redactions; | |
| ESA2_0027301 | | ESA2_0027301 | ESA2_0027298 | ESA2_0027301 | 1529121 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 9:33 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027302 | | ESA2_0027304 | ESA2_0027302 | ESA2_0027304 | 1546338 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 9:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18640C2100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Fahey, Bridget | Lisa Manning - NOAA Federal | Devolder, Andy; Galst, Carey; Angela Somma - NOAA Federal; Craig Aubrey; Cathy Tortorici | | |
| ESA2_0027305 | | ESA2_0027307 | ESA2_0027305 | ESA2_0027307 | 1514380 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 9:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304182300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Fahey, Bridget | Lisa Manning - NOAA Federal | Devolder, Andy; Galst, Carey; Angela Somma - NOAA Federal; Aubrey, Craig; Cathy Tortorici | | |
| ESA2_0027308 | ESA2_0027308.pdf | ESA2_0027311 | ESA2_0027308 | ESA2_0027312 | 1520038 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/4/2018 9:57 | | 0000000067763BF9BC9B58459ED25008CF450F18042F2000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Brown-Kobil, Nancy | Jesup, Benjamin C; Finley, Rebecca S | | Has Redactions; | |
| ESA2_0027312 | | ESA2_0027312 | ESA2_0027308 | ESA2_0027312 | 1520245 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 9:57 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027313 | | ESA2_0027315 | ESA2_0027313 | ESA2_0027315 | 1535186 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 10:14 | | 0000000073B53D9D3465BF408A67D0709E36285B643C2100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Bridget Fahey; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | | |
| ESA2_0027316 | ESA2_0027316.pdf | ESA2_0027318 | ESA2_0027316 | ESA2_0027318 | 1514376 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 10:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384172300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Aubrey, Craig; Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0027319 | | ESA2_0027321 | ESA2_0027319 | ESA2_0027321 | 1535164 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285BA4392100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Galst, Carey | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Bridget Fahey; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |
| ESA2_0027322 | | ESA2_0027324 | ESA2_0027322 | ESA2_0027324 | 1514375 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364172300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Galst, Carey | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Aubrey, Craig; Lisa Manning - NOAA Federal | | |
| ESA2_0027325 | ESA2_0027325.pdf | ESA2_0027325 | ESA2_0027325 | ESA2_0027325 | 1546335 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 10:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18040C2100.msg | Reg revision meeting with OIRA - proposed time Monday April 9 at 1130am | Galst, Carey | Megan Apgar | Bridget Fahey; Craig Aubrey; Andy DeVolder; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0027326 | ESA2_0027326.pdf | ESA2_0027326 | ESA2_0027326 | ESA2_0027326 | 1514373 | | | | | Not Privileged; | | 4/4/2018 10:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324172300.msg | Reg revision meeting with OIRA - proposed time Monday April 9 at 1130am | Galst, Carey | Apgar, Megan C (Moved) | Fahey, Bridget; Aubrey, Craig; Devolder, Andy; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici | | |
| ESA2_0027327 | ESA2_0027327.pdf | ESA2_0027327 | ESA2_0027327 | ESA2_0027327 | 1534959 | | | | | Not Privileged; | | 4/4/2018 10:37 | | 0000000073B53D9D3465BF408A67D0709E36285BC4242100.msg | Re: Reg revision meeting with OIRA - proposed time Monday April 9 at 1130am | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici; Ruth Ann Lowery | | |
| ESA2_0027328 | ESA2_0027328.pdf | ESA2_0027329 | ESA2_0027328 | ESA2_0027329 | 1536500 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 10:45 | | 0000000073B53D9D3465BF408A67D0709E36285B824A42100.msg | Re: Reg revision meeting with OIRA - proposed time Monday April 9 at 1130am | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0027330 | ESA2_0027330.pdf | ESA2_0027331 | ESA2_0027330 | ESA2_0027331 | 1536496 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/4/2018 10:54 | | 0000000073B53D9D3465BF408A67D0709E36285B8A4A32100.msg | Re: Reg revision meeting with OIRA - proposed time Monday April 9 at 1130am | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027332 | ESA2_0027332.pdf | ESA2_0027333 | ESA2_0027332 | ESA2_0027333 | 1534958 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 11:13 | | 0000000073B53D9D3465BF408A67D0709E36285BA4242100.msg | Re: Reg revision meeting with OIRA - proposed time Monday April 9 at 1130am | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0027334 | ESA2_0027334.pdf | ESA2_0027336 | ESA2_0027334 | ESA2_0027336 | 1536494 | | | | | Not Privileged; | | 4/4/2018 11:33 | | 0000000073B53D9D3465BF408A67D0709E36285B64A32100.msg | Re: Reg revision meeting with OIRA - proposed time Monday April 9 at 1130am | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici | | |
| ESA2_0027337 | ESA2_0027337.pdf | ESA2_0027340 | ESA2_0027337 | ESA2_0027340 | 1538602 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 11:34 | | 0000000073B53D9D3465BF408A67D0709E36285B240C2200.msg | Fwd: [EXTERNAL] Re: Question re: RIA for regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0027341 | ESA2_0027341.pdf | ESA2_0027343 | ESA2_0027341 | ESA2_0027343 | 1536491 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 11:39 | | 0000000073B53D9D3465BF408A67D0709E36285B04A32100.msg | Re: Reg revision meeting with OIRA - proposed time Monday April 9 at 1130am | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0027344 | ESA2_0027344.pdf | ESA2_0027347 | ESA2_0027344 | ESA2_0027347 | 1538598 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 11:43 | | 0000000073B53D9D3465BF408A67D0709E36285BE40B2200.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027348 | ESA2_0027348.pdf | ESA2_0027352 | ESA2_0027348 | ESA2_0027352 | 1538595 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 11:45 | | 0000000073B53D9D3465BF408A67D0709E36285BA40B2200.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0027353 | ESA2_0027353.pdf | ESA2_0027357 | ESA2_0027353 | ESA2_0027357 | 1540786 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 11:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B040D2000.msg | Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Asha Mathew | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0027358 | ESA2_0027358.pdf | ESA2_0027362 | ESA2_0027358 | ESA2_0027362 | 1541669 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 11:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64792000.msg | Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Issenberg, Adam (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0027363 | ESA2_0027363.pdf | ESA2_0027367 | ESA2_0027363 | ESA2_0027367 | 1538493 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 11:54 | | 0000000073B53D9D3465BF408A67D0709E36285BC4092200.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0027368 | ESA2_0027368.pdf | ESA2_0027372 | ESA2_0027368 | ESA2_0027372 | 1538589 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/4/2018 11:54 | | 0000000073B53D9D3465BF408A67D0709E36285B440B2200.msg | Fwd: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Carey Galst | Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027373 | ESA2_0027373.pdf | ESA2_0027377 | ESA2_0027373 | ESA2_0027377 | 1513083 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 11:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4752200.msg | [EXTERNAL] Fwd: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027378 | ESA2_0027378.pdf | ESA2_0027378 | ESA2_0027378 | ESA2_0027378 | 1538883 | | | | | Not Privileged; | | 4/4/2018 11:56 | | 0000000073B53D9D3465BF408A67D0709E36285B84152200.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Carey Galst | Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0027379 | ESA2_0027379.pdf | ESA2_0027379 | ESA2_0027379 | ESA2_0027379 | 1513082 | | | | | Not Privileged; | | 4/4/2018 11:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4752200.msg | [EXTERNAL] Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027380 | ESA2_0027380.pdf | ESA2_0027385 | ESA2_0027380 | ESA2_0027385 | 1538492 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 11:57 | | 0000000073B53D9D3465BF408A67D0709E36285BA4092200.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0027386 | ESA2_0027386.pdf | ESA2_0027390 | ESA2_0027386 | ESA2_0027390 | 1538488 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/4/2018 11:58 | | 0000000073B53D9D3465BF408A67D0709E36285B24092200.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Carey Galst; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027391 | ESA2_0027391.pdf | ESA2_0027395 | ESA2_0027391 | ESA2_0027395 | 1513081 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/4/2018 11:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384752200.msg | [EXTERNAL] Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027396 | ESA2_0027396.pdf | ESA2_0027396 | ESA2_0027396 | ESA2_0027396 | 1535185 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 12:00 | | 0000000073B53D9D3465BF408A67D0709E36285B443C2100.msg | Fwd: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0027397 | ESA2_0027397.pdf | ESA2_0027401 | ESA2_0027397 | ESA2_0027401 | 1538487 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 12:06 | | 0000000073B53D9D3465BF408A67D0709E36285B04092200.msg | Re: [EXTERNAL] Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Galst, Carey | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027402 | ESA2_0027402.pdf | ESA2_0027406 | ESA2_0027402 | ESA2_0027406 | 1513080 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 12:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364752200.msg | Re: [EXTERNAL] Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Galst, Carey | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027407 | ESA2_0027407.pdf | ESA2_0027411 | ESA2_0027407 | ESA2_0027411 | 1541665 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 12:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4782000.msg | FW: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0027412 | ESA2_0027412.pdf | ESA2_0027416 | ESA2_0027412 | ESA2_0027416 | 1541666 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 12:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04792000.msg | RE: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0027417 | ESA2_0027417.pdf | ESA2_0027421 | ESA2_0027417 | ESA2_0027421 | 1536626 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 12:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA4AD2100.msg | RE: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0027422 | ESA2_0027422.pdf | ESA2_0027423 | ESA2_0027422 | ESA2_0027423 | 1535163 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 12:17 | | 0000000073B53D9D3465BF408A67D0709E36285B84392100.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027424 | ESA2_0027424.pdf | ESA2_0027429 | ESA2_0027424 | ESA2_0027429 | 1538484 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 12:35 | | 0000000073B53D9D3465BF408A67D0709E36285BA40 82200.msg | Re: [EXTERNAL] Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027430 | ESA2_0027430.pdf | ESA2_0027435 | ESA2_0027430 | ESA2_0027435 | 1513079 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/4/2018 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447 52200.msg | Re: [EXTERNAL] Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027436 | ESA2_0027436.pdf | ESA2_0027440 | ESA2_0027436 | ESA2_0027440 | 1540785 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 12:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 0C2000.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Asha Mathew | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0027441 | ESA2_0027441.pdf | ESA2_0027445 | ESA2_0027441 | ESA2_0027445 | 1541667 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 12:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 792000.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Issenberg, Adam (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0027446 | ESA2_0027446.pdf | ESA2_0027447 | ESA2_0027446 | ESA2_0027448 | 1541485 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/4/2018 12:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 622000.msg | For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Hodson Marten, Elke L. EOP/OMB | Daniel.Cohen@hq.doe.gov; Elizabeth.Kohl@hq.doe.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; Miles-Mclean.stuart@Epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; katharine_macgregor@ios.doi.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; InteragencyReviews@epa.gov; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Kevin.R.Jones@usdoj.gov; LongLJ@state.gov; PeckhamYM@state.gov; HHSExecSec@hhs.gov; cwhite@ftc.gov; lharrison@ftc.gov; heidi.cohen@do.treas.gov; hanoi.veras@treasury.gov; christian.furey@treasury.gov | Brown, Kelly (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal); megan_apgar@ios.doi.gov; juliette_lillie@ios.doi.gov; kerry_rodgers@ios.doi.gov; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027448 | | ESA2_0027448 | ESA2_0027446 | ESA2_0027448 | 1551144 | Y | ESA2_0028284 | 1540526 | Privileged in Full | AC;DP; | | 4/4/2018 12:40 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027449 | ESA2_0027449.pdf | ESA2_0027456 | ESA2_0027449 | ESA2_0027456 | 1541664 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 12:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 782000.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0027457 | ESA2_0027457.pdf | ESA2_0027462 | ESA2_0027457 | ESA2_0027462 | 1541663 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 12:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 782000.msg | RE: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0027463 | ESA2_0027463.pdf | ESA2_0027464 | ESA2_0027463 | ESA2_0027465 | 1541484 | | | | | Other (specify in Privilege Justification); | Privacy/PII<br>Other: Privacy/PII | 4/4/2018 12:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 622000.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal; Manning, Lisa | | Has Redactions; | |
| ESA2_0027465 | | ESA2_0027465 | ESA2_0027463 | ESA2_0027465 | 1551146 | Y | ESA2_0028284 | 1540526 | Privileged in Full | AC;DP; | | 4/4/2018 12:45 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027466 | ESA2_0027466.pdf | ESA2_0027467 | ESA2_0027466 | ESA2_0027468 | 1536616 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/4/2018 12:45 | | 00000000073B53D9D3465BF408A67D0709E36285B6A4 C2100.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | | Has Redactions; | |
| ESA2_0027468 | | ESA2_0027468 | ESA2_0027466 | ESA2_0027468 | 1548642 | Y | ESA2_0028284 | 1540526 | Privileged in Full | AC;DP; | | 4/4/2018 12:45 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027469 | ESA2_0027469.pdf | ESA2_0027471 | ESA2_0027469 | ESA2_0027472 | 1535993 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/4/2018 12:47 | | 00000000073B53D9D3465BF408A67D0709E36285B447 92100.msg | Fwd: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0027472 | | ESA2_0027472 | ESA2_0027469 | ESA2_0027472 | 1548639 | Y | ESA2_0028284 | 1540526 | Privileged in Full | AC;DP; | | 4/4/2018 12:47 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027473 | ESA2_0027473.pdf | ESA2_0027473 | ESA2_0027473 | ESA2_0027474 | 1541476 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/4/2018 12:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 612000.msg | For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Hodson Marten, Elke L. EOP/OMB | Daniel.Cohen@hq.doe.gov; Elizabeth.Kohl@hq.doe.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; Miles-Mclean.stuart@Epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; InteragencyReviews@epa.gov; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Kevin.R.Jones@usdoj.gov; LongLJ@state.gov; PeckhamYM@state.gov; HHSExecSec@hhs.gov; cwhite@ftc.gov; lharrison@ftc.gov; heidi.cohen@do.treas.gov; hanoi.veras@treasury.gov; christian.furey@treasury.gov; Brown, Kelly (Federal); Mathew, Asha (Federal); Plotnick, | megan_apgar@ios.doi.gov; katharine_macgregor@ios.doi.gov; juliette_lillie@ios.doi.gov; kerry_rodgers@ios.doi.gov | Has Redactions; | |
| ESA2_0027474 | | ESA2_0027474 | ESA2_0027473 | ESA2_0027474 | 1550220 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/4/2018 12:48 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027475 | ESA2_0027475.pdf | ESA2_0027480 | ESA2_0027475 | ESA2_0027480 | 1541661 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 12:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 782000.msg | RE: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0027481 | ESA2_0027481.pdf | ESA2_0027486 | ESA2_0027481 | ESA2_0027486 | 1536625 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 12:48 | | 0000000073B53D9D3465BF408A67D0709E36285B84A D2100.msg | RE: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0027487 | ESA2_0027487.pdf | ESA2_0027488 | ESA2_0027487 | ESA2_0027489 | 1541483 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ drafting text or preamble of proposed or final rules,Â or reflecting confidential information provided by the client for that purpose; DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 4/4/2018 12:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 622000.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | | Ruth Ann Lowery - NOAA Federal; Manning, Lisa | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0027489 | | ESA2_0027489 | ESA2_0027487 | ESA2_0027489 | 1550701 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/4/2018 12:59 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027490 | ESA2_0027490.pdf | ESA2_0027492 | ESA2_0027490 | ESA2_0027492 | 1541662 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/4/2018 12:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 782000.msg | Re: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0027493 | ESA2_0027493.pdf | ESA2_0027495 | ESA2_0027493 | ESA2_0027496 | 1537188 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/4/2018 13:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164E F2000.msg | Fwd: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Emma Htun - NOAA Affiliate | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027496 | | ESA2_0027496 | ESA2_0027493 | ESA2_0027496 | 1548572 | Y | ESA2_0028264 | 1540526 | Privileged in Full | AC;DP; | | 4/4/2018 13:03 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027497 | ESA2_0027497.pdf | ESA2_0027500 | ESA2_0027497 | ESA2_0027501 | 1544611 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 13:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 342000.msg | Fwd: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Kristen.Floom@usdoj.gov | | Has Redactions; | |
| ESA2_0027501 | | ESA2_0027501 | ESA2_0027497 | ESA2_0027501 | 1551968 | Y | ESA2_0028264 | 1540526 | Privileged in Full | AC;DP; | | 4/4/2018 13:03 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027502 | ESA2_0027502.pdf | ESA2_0027505 | ESA2_0027502 | ESA2_0027505 | 1536624 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 13:06 | | 0000000073B53D9D3465BF408A67D0709E36285B64A D2100.msg | RE: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Floom, Kristen (ENRD) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0027506 | ESA2_0027506.pdf | ESA2_0027508 | ESA2_0027506 | ESA2_0027508 | 1542075 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/4/2018 13:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 AB2000.msg | Re: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0027509 | ESA2_0027509.pdf | ESA2_0027511 | ESA2_0027509 | ESA2_0027511 | 1538483 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/4/2018 13:12 | | 0000000073B53D9D3465BF408A67D0709E36285B840 82200.msg | Re: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027512 | ESA2_0027512.pdf | ESA2_0027516 | ESA2_0027512 | ESA2_0027516 | 1536623 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/4/2018 13:13 | | 0000000073B53D9D3465BF408A67D0709E36285B44A D2100.msg | Re: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Floom, Kristen (ENRD) | | Has Redactions; | |
| ESA2_0027517 | ESA2_0027517.pdf | ESA2_0027518 | ESA2_0027517 | ESA2_0027519 | 1541482 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/4/2018 13:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 622000.msg | FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0027519 | | ESA2_0027519 | ESA2_0027517 | ESA2_0027519 | 1550750 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 13:57 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027520 | ESA2_0027520.pdf | ESA2_0027521 | ESA2_0027520 | ESA2_0027522 | 1544613 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/4/2018 13:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 342000.msg | FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0027522 | | ESA2_0027522 | ESA2_0027520 | ESA2_0027522 | 1552199 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 13:57 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027523 | ESA2_0027523.pdf | ESA2_0027523 | ESA2_0027523 | ESA2_0027523 | 1525696 | | | | | Not Privileged; | | 4/4/2018 14:16 | | 00000000823DE9B8D7C5443A40F8DE74C0B8E0C4 472000.msg | 402 Interagency briefing | Aubrey, Craig | Gary Frazer; Gina Shultz | | | |
| ESA2_0027524 | ESA2_0027524.pdf | ESA2_0027524 | ESA2_0027524 | ESA2_0027525 | 1513078 | | | | | Not Privileged; | | 4/4/2018 14:21 | | 0000000003F2FC67E7F39F44B4A68D6BDAA7D393247 52200.msg | E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Rodgers, Kerry E | Calhoun, John P; Senio, Ian J; Purdy, Mark E; Nagode, Jill K; Boyd, Khalia A; Appel, Elizabeth K; Thompson, Loren; Meyer-Pietruszka, Deanna P; Barlan, Bryce G; Odom, Kelly D; Caminiti, Mariagrazia; Apgar, Megan C (Mosveld) | Balash, Joseph R; Tahsuda, John; Cameron, Scott J; Petty, Timothy R; Jorjani, Daniel H; Lillie, Juliette A | | |
| ESA2_0027525 | | ESA2_0027525 | ESA2_0027524 | ESA2_0027525 | 1518353 | Y | ESA2_0027218 | 1518107 | Privileged in Full | AC;DP; | | 4/4/2018 14:21 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027526 | ESA2_0027526.pdf | ESA2_0027526 | ESA2_0027526 | ESA2_0027526 | 1536096 | | | | | Not Privileged; | | 4/4/2018 14:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164A A2000.msg | OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027527 | ESA2_0027527.pdf | ESA2_0027528 | ESA2_0027527 | ESA2_0027528 | 1536093 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 14:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144AA2000.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0027529 | ESA2_0027529.pdf | ESA2_0027530 | ESA2_0027529 | ESA2_0027530 | 1538479 | | | | | Not Privileged; | | 4/4/2018 14:28 | | 0000000073B53D9D3465BF408A67D0709E36285B04082200.msg | Fwd: Heads up: ESA Section 4 and 7 media attention | Ruth Ann Lowery - NOAA Federal | Kristen.Floom@usdoj.gov; Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | | |
| ESA2_0027531 | ESA2_0027531.pdf | ESA2_0027531 | ESA2_0027531 | ESA2_0027531 | 1536619 | | | | | Not Privileged; | | 4/4/2018 14:29 | | 0000000073B53D9D3465BF408A67D0709E36285BC4AC2100.msg | Final rules subject to settlement with states and other ESA rules/policies | Molly Watson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0027532 | ESA2_0027532.pdf | ESA2_0027533 | ESA2_0027532 | ESA2_0027534 | 1520838 | | | | | Not Privileged; | | 4/4/2018 14:29 | | 0000000067763BF9BC9B58459ED25008CF450F18C42E2000.msg | Fwd: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Caminiti, Mariagrazia | Romanik, Peg A; Goeken, Richard W; Jesup, Benjamin C | | | |
| ESA2_0027534 | | ESA2_0027534 | ESA2_0027532 | ESA2_0027534 | 1522223 | Y | ESA2_0027719 | 1518107 | Privileged in Full | AC;DP; | | 4/4/2018 14:29 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027535 | ESA2_0027535.pdf | ESA2_0027537 | ESA2_0027535 | ESA2_0027538 | 1539772 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 14:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C22100.msg | Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Emma Htun - NOAA Affiliate; Lisa Manning | | Has Redactions; | |
| ESA2_0027538 | | ESA2_0027538 | ESA2_0027535 | ESA2_0027538 | 1549555 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 14:31 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027539 | ESA2_0027539.pdf | ESA2_0027540 | ESA2_0027539 | ESA2_0027540 | 1536097 | | | | | Not Privileged; | | 4/4/2018 14:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4AA2000.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0027541 | ESA2_0027541.pdf | ESA2_0027541 | ESA2_0027541 | ESA2_0027561 | 1513077 | | | | | Not Privileged; | | 4/4/2018 14:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304752200.msg | E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Rodgers, Kerry E | Calhoun, John P; Senio, Ian J; Purdy, Mark E; Nagode, Jill K; Boyd, Khalia A; Appel, Elizabeth K; Thompson, Loren; Meyer-Pietruszka, Deanna P; Barlan, Bryce G; Odom, Kelly D; Caminiti, Mariagrazia; Apgar, Megan C (Moved) | Balash, Joseph R; Tahsuda, John; Cameron, Scott J; Petty, Timothy R; Jorjani, Daniel H; Lillie, Juliette A | | |
| ESA2_0027542 | | ESA2_0027561 | ESA2_0027541 | ESA2_0027561 | 1517973 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/4/2018 14:35 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027562 | ESA2_0027562.pdf | ESA2_0027563 | ESA2_0027562 | ESA2_0027564 | 1541407 | | | | | Other (specify in Privilege Justification); | Privacy/PII<br>Other: Privacy/PII. | 4/4/2018 14:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04592000.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0027564 | | ESA2_0027564 | ESA2_0027562 | ESA2_0027564 | 1550208 | Y | ESA2_0028264 | 1540526 | Privileged in Full | AC;DP; | | 4/4/2018 14:37 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027565 | ESA2_0027565.pdf | ESA2_0027566 | ESA2_0027565 | ESA2_0027567 | 1544452 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/4/2018 14:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4202000.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0027567 | | ESA2_0027567 | ESA2_0027565 | ESA2_0027567 | 1552159 | Y | ESA2_0028264 | 1540526 | Privileged in Full | AC;DP; | | 4/4/2018 14:37 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027568 | ESA2_0027568.pdf | ESA2_0027569 | ESA2_0027568 | ESA2_0027570 | 1541406 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ drafting text or preamble of proposed or final rules,Â or reflecting confidential information provided by the client for that purpose; DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 4/4/2018 14:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4582000.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0027570 | | ESA2_0027570 | ESA2_0027568 | ESA2_0027570 | 1550200 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/4/2018 14:38 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027571 | ESA2_0027571.pdf | ESA2_0027571 | ESA2_0027571 | ESA2_0027571 | 1536618 | | | | | Not Privileged; | | 4/4/2018 14:38 | | 0000000073B53D9D3465BF408A67D0709E36285BA4AC2100.msg | Reg Impact Analysis Issue - OMB | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb; Benjamin C. Jesup | | | |
| ESA2_0027572 | ESA2_0027572.pdf | ESA2_0027573 | ESA2_0027572 | ESA2_0027574 | 1544451 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 4/4/2018 14:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1884202000.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0027574 | | ESA2_0027574 | ESA2_0027572 | ESA2_0027574 | 1552085 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/4/2018 14:38 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027575 | ESA2_0027575.pdf | ESA2_0027576 | ESA2_0027575 | ESA2_0027577 | 1519989 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 14:38 | | 0000000067763BF9BC9B58459ED25008CF450F18A42E2000.msg | Fwd: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Caminiti, Mariagrazia | Goeken, Richard W; Romanik, Peg A; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0027577 | | ESA2_0027577 | ESA2_0027575 | ESA2_0027577 | 1520202 | Y | ESA2_0027542 | 1517973 | Privileged in Full | AC;DP; | | 4/4/2018 14:38 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027578 | ESA2_0027578.pdf | ESA2_0027578 | ESA2_0027578 | ESA2_0027578 | 1541462 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 14:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE45F2000.msg | Draft for Proposed Weekly Item on Two Joint FWS/NMFS ESA Proposed Rules | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0027579 | ESA2_0027579.pdf | ESA2_0027582 | ESA2_0027579 | ESA2_0027582 | 1535775 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 4/4/2018 14:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48A2000.msg | Re: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027583 | ESA2_0027583.pdf | ESA2_0027584 | ESA2_0027583 | ESA2_0027585 | 1543343 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 4/4/2018 14:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64472100.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Mathew, Asha (Federal) | Bagley, Timothy (Federal); Bullock, Velna (Federal); Hayes, Chris (Federal); Dillen, Jeff (Federal); Gustafson, Kristen (Federal) | Comstock, Earl (Federal); Burston, Jocelyn (Federal); Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier-x, James (Federal); Keller, Catherine (Federal); Grossman, Beth (Federal); McClelland, Michelle O (Federal); Brown, Kelly (Federal); Williams-Butler, Patricia (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0027585 | | ESA2_0027585 | ESA2_0027583 | ESA2_0027585 | 1551123 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/4/2018 14:41 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027586 | ESA2_0027586.pdf | ESA2_0027587 | ESA2_0027586 | ESA2_0027588 | 1537314 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 4/4/2018 14:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164F72000.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Mathew, Asha (Federal) | Bagley, Timothy (Federal); Bullock, Velna (Federal); Hayes, Chris (Federal); Dillen, Jeff (Federal); Gustafson, Kristen (Federal) | Comstock, Earl (Federal); Burston, Jocelyn (Federal); Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier-x, James (Federal); Keller, Catherine (Federal); Grossman, Beth (Federal); McClelland, Michelle O (Federal); Brown, Kelly (Federal); Williams-Butler, Patricia (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0027588 | | ESA2_0027588 | ESA2_0027586 | ESA2_0027588 | 1549208 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/4/2018 14:41 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027589 | | ESA2_0027595 | ESA2_0027589 | ESA2_0027595 | 1536620 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 14:41 | | 00000000738530D9BD3465BF408A67DD7D8C3628B84A C2100.msg | Fwd: [EXTERNAL] Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb; Benjamin C. Jesup | | Has Redactions; | |
| ESA2_0027596 | ESA2_0027596.pdf | ESA2_0027597 | ESA2_0027596 | ESA2_0027597 | 1536617 | | | | | Not Privileged; | | 4/4/2018 14:42 | | 00000000738530D9BD3465BF408A67DD7D8C3628B84A C2100.msg | Re: [EXTERNAL] Reg Impact Analysis Issue OMB | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup | | |
| ESA2_0027598 | ESA2_0027598.pdf | ESA2_0027599 | ESA2_0027598 | ESA2_0027600 | 1541481 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ drafting text or preamble of proposed or final rules,Â or reflecting confidential information provided by the client for that purpose; DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 4/4/2018 14:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44622000.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0027600 | | ESA2_0027600 | ESA2_0027598 | ESA2_0027600 | 1550202 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/4/2018 14:43 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027601 | ESA2_0027601.pdf | ESA2_0027605 | ESA2_0027601 | ESA2_0027605 | 1542255 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 14:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84C12000.msg | RE: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Mathew, Asha (Federal) | Ruth Ann Lowery - NOAA Federal; Gustafson, Kristen (Federal) | Issenberg, Adam (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0027606 | ESA2_0027606.pdf | ESA2_0027610 | ESA2_0027606 | ESA2_0027610 | 1543322 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 14:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4442100.msg | RE: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | Issenberg, Adam (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0027611 | ESA2_0027611.pdf | ESA2_0027615 | ESA2_0027611 | ESA2_0027615 | 1533469 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 4/4/2018 14:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184132000.msg | RE: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | Issenberg, Adam (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0027616 | ESA2_0027616.pdf | ESA2_0027617 | ESA2_0027616 | ESA2_0027618 | 1545607 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 4/4/2018 14:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1804B12000.msg | FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0027618 | | ESA2_0027618 | ESA2_0027616 | ESA2_0027618 | 1552198 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/4/2018 14:43 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027619 | ESA2_0027619.pdf | ESA2_0027619 | ESA2_0027619 | ESA2_0027619 | 1525689 | | | | | Not Privileged; | | 4/4/2018 14:44 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4462000.msg | Interagency briefing on 402 regs | Aubrey, Craig | Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Tony Sullins | | | |
| ESA2_0027620 | ESA2_0027620.pdf | ESA2_0027620 | ESA2_0027620 | ESA2_0027620 | 1525688 | | | | | Not Privileged; | | 4/4/2018 14:47 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4462000.msg | Re: 402 interagency briefing | Frazer, Gary | Aubrey, Craig | Gina Shultz | | |
| ESA2_0027621 | ESA2_0027621.pdf | ESA2_0027627 | ESA2_0027621 | ESA2_0027627 | 1540790 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 14:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B840D2000.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Daniel Pollak - NOAA GC | Mathew, Asha (Federal); Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027628 | ESA2_0027628.pdf | ESA2_0027634 | ESA2_0027628 | ESA2_0027634 | 1542251 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 14:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04C12000.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Daniel Pollak - NOAA GC | Mathew, Asha (Federal); Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0027635 | ESA2_0027635.pdf | ESA2_0027635 | ESA2_0027635 | ESA2_0027635 | 1525687 | | | | | Not Privileged; | | 4/4/2018 14:55 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4462000.msg | Re: 402 interagency briefing | Aubrey, Craig | Frazer, Gary | Gina Shultz | | |
| ESA2_0027636 | ESA2_0027636.pdf | ESA2_0027636 | ESA2_0027636 | ESA2_0027636 | 1537199 | | | | | Not Privileged; | | 4/4/2018 14:56 | | 0000000073B53D9D3465BF408A67D0709E36285B24C42100.msg | Fwd: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0027637 | ESA2_0027637.pdf | ESA2_0027637 | ESA2_0027637 | ESA2_0027637 | 1525686 | | | | | Not Privileged; | | 4/4/2018 14:58 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084462000.msg | Re: 402 interagency briefing | Frazer, Gary | Aubrey, Craig | Gina Shultz | | |
| ESA2_0027638 | ESA2_0027638.pdf | ESA2_0027645 | ESA2_0027638 | ESA2_0027645 | 1541463 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/4/2018 14:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04602000.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Pollak, Daniel (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal); Issenberg, Adam (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0027646 | ESA2_0027646.pdf | ESA2_0027651 | ESA2_0027646 | ESA2_0027651 | 1542253 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 14:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44C12000.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Mathew, Asha (Federal) | Daniel Pollak - NOAA GC; Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0027652 | ESA2_0027652.pdf | ESA2_0027659 | ESA2_0027652 | ESA2_0027659 | 1537743 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/4/2018 14:59 | | 0000000086CDD3BC62E15841821 0EE42E2C0C041641D2100.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Mathew, Asha (Federal); Brown, Kelly (Federal); Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0027660 | ESA2_0027660.pdf | ESA2_0027664 | ESA2_0027660 | ESA2_0027664 | 1535520 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 14:59 | | 0000000073B53D9D3465BF408A67D0709E36285BA4512100.msg | RE: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Mathew, Asha (Federal) | Pollak, Daniel (Federal); Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0027665 | ESA2_0027665.pdf | ESA2_0027666 | ESA2_0027665 | ESA2_0027666 | 1537197 | | | | | Not Privileged; | | 4/4/2018 15:00 | | 0000000073B53D9D3465BF408A67D0709E36285B04C42100.msg | Re: [EXTERNAL] Reg Impact Analysis Issue - OMB | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Benjamin C. Jesup | | |
| ESA2_0027667 | ESA2_0027667.pdf | ESA2_0027668 | ESA2_0027667 | ESA2_0027668 | 1537195 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose. | 4/4/2018 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C32100.msg | Re: Final rules subject to settlement with states and other ESA rules/policies | Ruth Ann Lowery - NOAA Federal | Molly Watson - NOAA Federal | | Has Redactions; | |
| ESA2_0027669 | ESA2_0027669.pdf | ESA2_0027670 | ESA2_0027669 | ESA2_0027670 | 1531914 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 15:05 | | 0000000073B53D9D3465BF408A67D0709E36285B841F2000.msg | Fwd: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Asha Mathew | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027671 | ESA2_0027671.pdf | ESA2_0027673 | ESA2_0027671 | ESA2_0027673 | 1537193 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 15:05 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C32100.msg | Re: [EXTERNAL] Reg Impact Analysis Issue - OMB | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup | Has Redactions; | |
| ESA2_0027674 | ESA2_0027674.pdf | ESA2_0027674 | ESA2_0027674 | ESA2_0027674 | 1525684 | | | | | Not Privileged; | | 4/4/2018 15:06 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044462000.msg | Re: 402 interagency briefing | Aubrey, Craig | Frazer, Gary | Gina Shultz | | |
| ESA2_0027675 | ESA2_0027675.pdf | ESA2_0027680 | ESA2_0027675 | ESA2_0027680 | 1542252 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 15:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24C12000.msg | FW: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0027681 | | ESA2_0027684 | ESA2_0027681 | ESA2_0027684 | 1535162 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285B64392100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Fahey, Bridget | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027685 | | ESA2_0027688 | ESA2_0027685 | ESA2_0027688 | 1514370 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 62300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Fahey, Bridget | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Devolder, Andy; Aubrey, Craig; Lisa Manning - NOAA Federal | | |
| ESA2_0027689 | ESA2_0027689.pdf | ESA2_0027691 | ESA2_0027689 | ESA2_0027691 | 1531913 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 15:25 | | 0000000073B53D9D3465BF408A67D0709E36285B641 F2000.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Asha Mathew | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0027692 | ESA2_0027692.pdf | ESA2_0027693 | ESA2_0027692 | ESA2_0027694 | 1514369 | | | | Not Privileged; | | | 4/4/2018 15:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 62300.msg | Fwd: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Galst, Carey | Fahey, Bridget; Aubrey, Craig; Devolder, Andy | | | |
| ESA2_0027694 | | ESA2_0027694 | ESA2_0027692 | ESA2_0027694 | 1518575 | Y | ESA2_0027542 | 1517973 | Privileged in Full | AC;DP; | | 4/4/2018 15:51 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027695 | ESA2_0027695.pdf | ESA2_0027696 | ESA2_0027695 | ESA2_0027697 | 1514368 | | | | Not Privileged; | | | 4/4/2018 15:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B41 62300.msg | Fwd: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Galst, Carey | Fahey, Bridget; Aubrey, Craig; Devolder, Andy | | | |
| ESA2_0027697 | | ESA2_0027697 | ESA2_0027695 | ESA2_0027697 | 1518820 | Y | ESA2_0027719 | 1518107 | Privileged in Full | AC;DP; | | 4/4/2018 15:52 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027698 | ESA2_0027698.pdf | ESA2_0027699 | ESA2_0027698 | ESA2_0027700 | 1541342 | | | | Other (specify in Privilege Justification) | | Privacy/PII | 4/4/2018 15:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 502000.msg | Fwd: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | McClelland, Michelle O (Federal) | Mathew, Asha (Federal); Flanagan, Lynn (Federal) | | Has Redactions; | |
| ESA2_0027700 | | ESA2_0027700 | ESA2_0027698 | ESA2_0027700 | 1550275 | Y | ESA2_0028184 | 1540618 | Privileged in Full | AC;DP; | | 4/4/2018 15:53 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027701 | | ESA2_0027704 | ESA2_0027701 | ESA2_0027704 | 1546325 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 15:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 0A2100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Galst, Carey | Fahey, Bridget | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |
| ESA2_0027705 | | ESA2_0027708 | ESA2_0027705 | ESA2_0027708 | 1535161 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 16:03 | | 0000000073B53D9D3465BF408A67D0709E36285B443 92100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Fahey, Bridget | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |
| ESA2_0027709 | | ESA2_0027712 | ESA2_0027709 | ESA2_0027712 | 1514367 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 16:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 62300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Fahey, Bridget | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Devolder, Andy; Aubrey, Craig; Lisa Manning - NOAA Federal | | |
| ESA2_0027713 | | ESA2_0027716 | ESA2_0027713 | ESA2_0027716 | 1514366 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 16:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 62300.msg | Fwd: [EXTERNAL] Re: Question re: RIA for regs | Aubrey, Craig | Romanik, Peg A; Brown-Kobil, Nancy | | | |
| ESA2_0027717 | ESA2_0027717.pdf | ESA2_0027717 | ESA2_0027717 | ESA2_0027753 | 1513076 | | | | Not Privileged; | | | 4/4/2018 16:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 42200.msg | RESENDING: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) - Please U... | Rodgers, Kerry E | Calhoun, John P; Senio, Ian J; Purdy, Mark E; Nagode, Jill K; Boyd, Khalia A; Appel, Elizabeth K; Thompson, Loren; Meyer-Pietruszka, Deanna P; Barlan, Bryce G; Odom, Kelly D; Caminiti, Mariagrazia; Apgar, Megan C (Moved) | Balash, Joseph R; Tahsuda, John; Cameron, Scott J; Petty, Timothy R; Jorjani, Daniel H; Lillie, Juliette A | | |
| ESA2_0027718 | ESA2_0027718.pdf | ESA2_0027718 | ESA2_0027717 | ESA2_0027753 | 1518106 | | | | Not Privileged; | | | 4/4/2018 16:26 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027719 | | ESA2_0027753 | ESA2_0027717 | ESA2_0027753 | 1518107 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/4/2018 16:26 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027754 | ESA2_0027754.pdf | ESA2_0027755 | ESA2_0027754 | ESA2_0027755 | 1540897 | | | | Not Privileged; | | | 4/4/2018 16:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 1A2000.msg | Newsclip: Coverage of ESA proposed rules | Stuart Levenbach - NOAA Federal | Timothy Gallaudet - NOAA Federal | Kevin Wheeler - NOAA Federal; Chris Oliver - NOAA Federal; Brandon Elsner - NOAA Federal; Julie Roberts - NOAA Federal; Wendy Lewis - NOAA Federal | | |
| ESA2_0027756 | ESA2_0027756.pdf | ESA2_0027757 | ESA2_0027756 | ESA2_0027757 | 1535285 | | | | Not Privileged; | | | 4/4/2018 16:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48 22000.msg | Fwd: Newsclip: Coverage of ESA proposed rules | Chris Oliver - NOAA Federal | Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Emma Htun - NOAA Federal | | | |
| ESA2_0027758 | ESA2_0027758.pdf | ESA2_0027758 | ESA2_0027758 | ESA2_0027758 | 1544300 | | | | Not Privileged; | | | 4/4/2018 16:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 0D2000.msg | Re: Think we can do the webinar at 1030 Friday? | Cathy Tortorici - NOAA Federal | Craig Aubrey | | | |
| ESA2_0027759 | ESA2_0027759.pdf | ESA2_0027759 | ESA2_0027759 | ESA2_0027761 | 1513075 | | | | Not Privileged; | | | 4/4/2018 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 42200.msg | RESENDING: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) - Please Use Th... | Rodgers, Kerry E | Calhoun, John P; Senio, Ian J; Purdy, Mark E; Nagode, Jill K; Boyd, Khalia A; Appel, Elizabeth K; Thompson, Loren; Meyer-Pietruszka, Deanna P; Barlan, Bryce G; Odom, Kelly D; Caminiti, Mariagrazia; Apgar, Megan C (Moved) | Balash, Joseph R; Tahsuda, John; Cameron, Scott J; Petty, Timothy R; Jorjani, Daniel H; Lillie, Juliette A | | |
| ESA2_0027760 | ESA2_0027760.pdf | ESA2_0027760 | ESA2_0027759 | ESA2_0027761 | 1518374 | Y | ESA2_0027718 | 1518106 | Not Privileged; | | | 4/4/2018 16:35 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027761 | | ESA2_0027761 | ESA2_0027759 | ESA2_0027761 | 1518375 | Y | ESA2_0027542 | 1517973 | Privileged in Full | AC;DP; | | 4/4/2018 16:35 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027762 | | ESA2_0027765 | ESA2_0027762 | ESA2_0027765 | 1535160 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 16:38 | | 0000000073B53D9D3465BF408A67D0709E36285B243 92100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Angela Somma - NOAA Federal | Fahey, Bridget | Galst, Carey; Cathy Tortorici - NOAA Federal; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027766 | | ESA2_0027769 | ESA2_0027766 | ESA2_0027769 | 1514365 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 16:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 62300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Angela Somma - NOAA Federal | Fahey, Bridget | Galst, Carey; Cathy Tortorici - NOAA Federal; Devolder, Andy; Aubrey, Craig; Lisa Manning - NOAA Federal | | |
| ESA2_0027770 | ESA2_0027770.pdf | ESA2_0027771 | ESA2_0027770 | ESA2_0027771 | 1546480 | | | | | Not Privileged; | | 4/4/2018 16:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 1E2100.msg | Fwd: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder | Lisa Manning | | |
| ESA2_0027772 | ESA2_0027772.pdf | ESA2_0027772 | ESA2_0027772 | ESA2_0027772 | 1537191 | | | | | Not Privileged; | | 4/4/2018 16:47 | | 0000000073B53D9D3465BF408A67D0709E36285BA4C 32100.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Mathew, Asha; Brown, Kelly (Federal); Plotnick, Sarah | Lisa Manning; Cathy Tortorici - NOAA Federal | | |
| ESA2_0027773 | ESA2_0027773.pdf | ESA2_0027774 | ESA2_0027773 | ESA2_0027774 | 1536094 | | | | | Not Privileged; | | 4/4/2018 16:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164A A2000.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0027775 | ESA2_0027775.pdf | ESA2_0027776 | ESA2_0027775 | ESA2_0027778 | 1514364 | | | | | Not Privileged; | | 4/4/2018 16:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 62300.msg | Fwd: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Frazer, Gary D | Aubrey, Craig; Romanik, Peg A | Shultz, Gina | | |
| ESA2_0027777 | ESA2_0027777.pdf | ESA2_0027777 | ESA2_0027775 | ESA2_0027778 | 1518470 | | | | | Not Privileged; | | 4/4/2018 16:52 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027778 | | ESA2_0027778 | ESA2_0027775 | ESA2_0027778 | 1518471 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 16:52 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027779 | ESA2_0027779.pdf | ESA2_0027780 | ESA2_0027779 | ESA2_0027782 | 1525666 | | | | | Not Privileged; | | 4/4/2018 16:52 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 442000.msg | Fwd: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Frazer, Gary | Craig Aubrey; Peg Romanik | Gina Shultz | | |
| ESA2_0027781 | ESA2_0027781.pdf | ESA2_0027781 | ESA2_0027779 | ESA2_0027782 | 1529409 | Y | ESA2_0027777 | 1518470 | | Not Privileged; | | 4/4/2018 16:52 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027782 | | ESA2_0027782 | ESA2_0027779 | ESA2_0027782 | 1529410 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/4/2018 16:52 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0027783 | ESA2_0027783.pdf | ESA2_0027784 | ESA2_0027783 | ESA2_0027784 | 1537176 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 16:53 | | 0000000073B53D9D3465BF408A67D0709E36285B84C 32100.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0027785 | ESA2_0027785.pdf | ESA2_0027786 | ESA2_0027785 | ESA2_0027786 | 1535284 | | | | | Not Privileged; | | 4/4/2018 16:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48 22000.msg | Fwd: Newsclip: Coverage of ESA proposed rules | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal; Samuel Rauch - NOAA Federal; Lindsey Kraatz - NOAA Federal | | | |
| ESA2_0027787 | ESA2_0027787.pdf | ESA2_0027788 | ESA2_0027787 | ESA2_0027788 | 1537175 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 16:54 | | 0000000073B53D9D3465BF408A67D0709E36285B64C 32100.msg | Fwd: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0027789 | ESA2_0027789.pdf | ESA2_0027790 | ESA2_0027789 | ESA2_0027790 | 1534184 | | | | | Not Privileged; | | 4/4/2018 16:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 02000.msg | Article in Today's E&E News re ESA Regs | Ruth Ann Lowery - NOAA Federal | _NMFS GC ESA | Angela Somma - NOAA Federal; Lisa Manning | | |
| ESA2_0027791 | ESA2_0027791.pdf | ESA2_0027791 | ESA2_0027791 | ESA2_0027791 | 1544298 | | | | | Not Privileged; | | 4/4/2018 16:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 0D2000.msg | Re: [EXTERNAL] Re: Think we can do the webinar at 1030 Friday? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0027792 | | ESA2_0027796 | ESA2_0027792 | ESA2_0027796 | 1514363 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 16:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 52300.msg | Fwd: [EXTERNAL] Re: Question re: RIA for regs | Aubrey, Craig | Romanik, Peg A; Brown-Kobil, Nancy | | | |
| ESA2_0027797 | ESA2_0027797.pdf | ESA2_0027799 | ESA2_0027797 | ESA2_0027799 | 1537166 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 16:57 | | 0000000073B53D9D3465BF408A67D0709E36285B44C 22100.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0027800 | ESA2_0027800.pdf | ESA2_0027800 | ESA2_0027800 | ESA2_0027803 | 1514362 | | | | | Not Privileged; | | 4/4/2018 17:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 52300.msg | [EXTERNAL] The draft OIRA slides | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0027801 | ESA2_0027801.pdf | ESA2_0027803 | ESA2_0027800 | ESA2_0027803 | 1518373 | | | | | Not Privileged; | | 4/4/2018 17:00 | | OIRA ESA section 7 slides version 2.pptx | | | | | | |
| ESA2_0027804 | ESA2_0027804.pdf | ESA2_0027805 | ESA2_0027804 | ESA2_0027805 | 1544297 | | | | | Not Privileged; | | 4/4/2018 17:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 0D2000.msg | Re: Heads up: ESA Section 4 and 7 media attention | Katherine Brogan - NOAA Federal | Brianne Smith - NOAA Federal; Jennie Lyons - NOAA Federal; Kate Naughten; Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0027806 | ESA2_0027806.pdf | ESA2_0027808 | ESA2_0027806 | ESA2_0027808 | 1536095 | | | | | Not Privileged; | | 4/4/2018 17:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184A A2000.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0027809 | ESA2_0027809.pdf | ESA2_0027811 | ESA2_0027809 | ESA2_0027811 | 1536092 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/4/2018 17:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A A2000.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0027812 | ESA2_0027812.pdf | ESA2_0027812 | ESA2_0027812 | ESA2_0027812 | 1514361 | | | | | Not Privileged; | | 4/4/2018 17:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 52300.msg | I assume you have seen this report on 4(d) | Shire, Gavin G | Frazer, Gary D; Aubrey, Craig; Fahey, Bridget | | | |
| ESA2_0027813 | ESA2_0027813.pdf | ESA2_0027814 | ESA2_0027813 | ESA2_0027814 | 1544296 | | | | | Not Privileged; | | 4/4/2018 17:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 0D2000.msg | Re: [EXTERNAL] Re: Think we can do the webinar at 1030 Friday? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0027815 | ESA2_0027815.pdf | ESA2_0027817 | ESA2_0027815 | ESA2_0027817 | 1536090 | | | | | Not Privileged; | | 4/4/2018 17:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4A 92000.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0027818 | ESA2_0027818.pdf | ESA2_0027820 | ESA2_0027818 | ESA2_0027820 | 1535283 | | | | | Not Privileged; | | 4/4/2018 17:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848 22000.msg | Re: Newsclip: Coverage of ESA proposed rules | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0027821 | ESA2_0027821.pdf | ESA2_0027821 | ESA2_0027821 | ESA2_0027821 | 1536020 | | | | | Not Privileged; | | 4/4/2018 17:25 | | 0000000073B53D9D3465BF408A67D0709E36285B047 B2100.msg | 4/6/18 - On your attending an interagency webinar on the section 7 regs with OIRA | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0027822 | ESA2_0027822.pdf | ESA2_0027825 | ESA2_0027822 | ESA2_0027825 | 1536085 | | | | | Not Privileged; | | 4/4/2018 17:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144A 92000.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0027826 | ESA2_0027826.pdf | ESA2_0027827 | ESA2_0027826 | ESA2_0027827 | 1544295 | | | | | Not Privileged; | | 4/4/2018 17:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 0D2000.msg | Fwd: Could big changes in ESA be afoot? | Becky Lizama - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0027828 | ESA2_0027828.pdf | ESA2_0027830 | ESA2_0027828 | ESA2_0027830 | 1540823 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; | 4/4/2018 17:38 | | 00000000B7B63D6BDD71BE42806DEA7B4CC37608A4 112000.msg | Checking on USDA getting the regs package - From DOC GC - E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0027831 | ESA2_0027831.pdf | ESA2_0027831 | ESA2_0027831 | ESA2_0027831 | 1544292 | | | | | Not Privileged; | | 4/4/2018 17:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 0C2000.msg | Section 7 rule briefing | Frazer, Gary | Elke Hodson | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal | | |
| ESA2_0027832 | ESA2_0027832.pdf | ESA2_0027832 | ESA2_0027832 | ESA2_0027832 | 1514357 | | | | | Not Privileged; | | 4/4/2018 17:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 52300.msg | Section 7 rule briefing | Frazer, Gary D | Elke Hodson | Lillie, Juliette A; Apgar, Megan C (Moved); Aubrey, Craig; Cathy Tortorici - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027833 | ESA2_0027833.pdf | ESA2_0027834 | ESA2_0027833 | ESA2_0027834 | 1540896 | | | | | Not Privileged; | | 4/4/2018 17:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC41A2000.msg | Re: Newsclip: Coverage of ESA proposed rules | Timothy Gallaudet - NOAA Federal | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal; Chris Oliver - NOAA Federal; Brandon Elsner - NOAA Federal; Julie Roberts - NOAA Federal; Wendy Lewis - NOAA Federal | | |
| ESA2_0027835 | ESA2_0027835.pdf | ESA2_0027835 | ESA2_0027835 | ESA2_0027835 | 1544294 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 17:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18E40C2000.msg | RE: Section 7 rule briefing | Hodson Marten, Elke L. EOP/OMB | Frazer, Gary | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027836 | ESA2_0027836.pdf | ESA2_0027836 | ESA2_0027836 | ESA2_0027836 | 1514356 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 17:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304152300.msg | [EXTERNAL] RE: Section 7 rule briefing | Hodson Marten, Elke L. EOP/OMB | Frazer, Gary D | Lillie, Juliette A; Apgar, Megan C (Moved); Aubrey, Craig; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027837 | ESA2_0027837.pdf | ESA2_0027837 | ESA2_0027837 | ESA2_0027837 | 1525662 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 17:48 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084432000.msg | [EXTERNAL] RE: Section 7 rule briefing | Hodson Marten, Elke L. EOP/OMB | Frazer, Gary | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027838 | ESA2_0027838.pdf | ESA2_0027841 | ESA2_0027838 | ESA2_0027841 | 1537489 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 17:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164032100.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0027842 | ESA2_0027842.pdf | ESA2_0027842 | ESA2_0027842 | ESA2_0027842 | 1525659 | | | | | Not Privileged; | | 4/4/2018 17:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024432000.msg | FYI -- Request for briefing in support of the OMB interagency review of our sec 7 reg revisions | Frazer, Gary | David Bernhardt; Willens, Todd; Downey Magallanes; Susan Combs; Greg Sheehan | Gina Shultz; Peg Romanik | | |
| ESA2_0027843 | ESA2_0027843.pdf | ESA2_0027844 | ESA2_0027843 | ESA2_0027844 | 1544293 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 17:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18C40C2000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary | Hodson Marten, Elke L. EOP/OMB | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027845 | ESA2_0027845.pdf | ESA2_0027846 | ESA2_0027845 | ESA2_0027846 | 1525658 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 17:57 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004432000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary | Hodson Marten, Elke L. EOP/OMB | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027847 | ESA2_0027847.pdf | ESA2_0027848 | ESA2_0027847 | ESA2_0027848 | 1537172 | | | | | Not Privileged; | | 4/4/2018 18:06 | | 0000000073B53D9D3465BF408A67D0709E36285B04C32100.msg | Re: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Mathew, Asha (Federal) | Somma, Angela (Federal) | Lowery, Ruth Ann (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal); Grossman, Beth (Federal) | | |
| ESA2_0027849 | ESA2_0027849.pdf | ESA2_0027850 | ESA2_0027849 | ESA2_0027850 | 1514354 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 18:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4142300.msg | RE: [EXTERNAL] RE: Section 7 rule briefing | Hodson Marten, Elke L. EOP/OMB | Frazer, Gary D | Lillie, Juliette A; Apgar, Megan C (Moved); Aubrey, Craig; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027851 | ESA2_0027851.pdf | ESA2_0027852 | ESA2_0027851 | ESA2_0027852 | 1525656 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 18:24 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4422000.msg | RE: [EXTERNAL] RE: Section 7 rule briefing | Hodson Marten, Elke L. EOP/OMB | Frazer, Gary | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027853 | ESA2_0027853.pdf | ESA2_0027856 | ESA2_0027853 | ESA2_0027856 | 1537490 | | | | | Not Privileged; | | 4/4/2018 18:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184032100.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0027857 | ESA2_0027857.pdf | ESA2_0027858 | ESA2_0027857 | ESA2_0027858 | 1544291 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 18:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18840C2000.msg | Can we move this to 2pm? Section 7 rule briefing | Cathy Tortorici - NOAA Federal | Frazer, Gary | craig_aubrey@fws.gov | Has Redactions; | |
| ESA2_0027859 | ESA2_0027859.pdf | ESA2_0027859 | ESA2_0027859 | ESA2_0027859 | 1525655 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 18:54 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4422000.msg | [EXTERNAL] Can we move this to 2pm? Section 7 rule briefing | Cathy Tortorici - NOAA Federal | Frazer, Gary | craig_aubrey@fws.gov | Has Redactions; | |
| ESA2_0027860 | ESA2_0027860.pdf | ESA2_0027861 | ESA2_0027860 | ESA2_0027863 | 1514353 | | | | | Not Privileged; | | 4/4/2018 20:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4142300.msg | Fwd: RESENDING: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) - Ple... | Galst, Carey | Fahey, Bridget; Aubrey, Craig; Devolder, Andy | | | |
| ESA2_0027862 | ESA2_0027862.pdf | ESA2_0027862 | ESA2_0027860 | ESA2_0027863 | 1518967 | Y | ESA2_0027718 | 1518106 | | Not Privileged; | | 4/4/2018 20:03 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027863 | | ESA2_0027863 | ESA2_0027860 | ESA2_0027863 | 1518968 | Y | ESA2_0027719 | 1518107 | Privileged in Full | AC;DP; | | 4/4/2018 20:03 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0027864 | ESA2_0027864.pdf | ESA2_0027865 | ESA2_0027864 | ESA2_0027867 | 1514352 | | | | | Not Privileged; | | 4/4/2018 20:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384142300.msg | Fwd: RESENDING: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) - Please U... | Galst, Carey | Fahey, Bridget; Aubrey, Craig; Devolder, Andy | | | |
| ESA2_0027866 | ESA2_0027866.pdf | ESA2_0027866 | ESA2_0027864 | ESA2_0027867 | 1518338 | Y | ESA2_0027718 | 1518106 | | Not Privileged; | | 4/4/2018 20:06 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0027867 | | ESA2_0027867 | ESA2_0027864 | ESA2_0027867 | 1518339 | Y | ESA2_0027542 | 1517973 | Privileged in Full | AC;DP; | | 4/4/2018 20:06 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027868 | ESA2_0027868.pdf | ESA2_0027869 | ESA2_0027868 | ESA2_0027869 | 1514351 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 20:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364142300.msg | Re: Reg revision meeting with OIRA - proposed time Monday April 9 at 1130am | Galst, Carey | Rodgers, Kerry E; Apgar, Megan C (Moved) | Devolder, Andy; Fahey, Bridget; Aubrey, Craig | Has Redactions; | |
| ESA2_0027870 | ESA2_0027870.pdf | ESA2_0027870 | ESA2_0027870 | ESA2_0027870 | 1514350 | | | | | Not Privileged; | | 4/4/2018 20:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344142300.msg | FYI on reg discussion with OIRA | Galst, Carey | Goldfarb, Joan R | Devolder, Andy; Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0027871 | ESA2_0027871.pdf | ESA2_0027872 | ESA2_0027871 | ESA2_0027872 | 1546479 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 20:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18041E2100.msg | Re: [EXTERNAL] Fwd: Discussions with OIRA re Reg Flex Analyses for ESA Rules | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Andy Devolder; Lisa Manning | Has Redactions; | |
| ESA2_0027873 | ESA2_0027873.pdf | ESA2_0027874 | ESA2_0027873 | ESA2_0027874 | 1537173 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2018 20:55 | | 0000000073B53D9D3465BF408A67D0709E36285B24C32100.msg | Re: Final rules subject to settlement with states and other ESA rules/policies | Molly Watson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0027875 | ESA2_0027875.pdf | ESA2_0027876 | ESA2_0027875 | ESA2_0027876 | 1544290 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 22:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18640C2000.msg | Re: [EXTERNAL] Can we move this to 2pm? Section 7 rule briefing | Frazer, Gary | Cathy Tortorici - NOAA Federal | Craig Aubrey | Has Redactions; | |
| ESA2_0027877 | ESA2_0027877.pdf | ESA2_0027878 | ESA2_0027877 | ESA2_0027878 | 1525653 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/4/2018 22:46 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064422000.msg | Re: [EXTERNAL] Can we move this to 2pm? Section 7 rule briefing | Frazer, Gary | Cathy Tortorici - NOAA Federal | Craig Aubrey | Has Redactions; | |
| ESA2_0027879 | ESA2_0027879.pdf | ESA2_0027880 | ESA2_0027879 | ESA2_0027880 | 1540894 | | | | | Not Privileged; | | 4/5/2018 7:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B841A2000.msg | Re: Newsclip: Coverage of ESA proposed rules | Timothy Gallaudet - NOAA Federal | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal; Chris Oliver - NOAA Federal; Brandon Elsner - NOAA Federal; Julie Roberts - NOAA Federal; Wendy Lewis - NOAA Federal; flaglt.unsec@noaa.gov | | |
| ESA2_0027881 | ESA2_0027881.pdf | ESA2_0027881 | ESA2_0027881 | ESA2_0027882 | 1537316 | | | | | Not Privileged; | | 4/5/2018 7:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184F72000.msg | Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Leg Affairs - NOAA Service Account | Federal; David Price - NOAA Federal; Edward Horton - NOAA Federal; Elizabeth McLanahan; Jessica Kondel; Merriam Norris; _NOS Policy Division; Brianne Smith - NOAA Federal; Janice Sessing; Glenn Tallia - NOAA Federal; Chad Wagner - NOAA Federal; Chief of Staff OMAO - NOAA Service Account; Eric Myers - NOAA Federal; Gregory Raymond - NOAA Federal; Micah Effron - NOAA Federal; Michelle Reed; nesdis.cfocao.management@noaa.gov; nesdis.executive.affairs@noaa.gov; _NWS Congressional Affairs Unknown; Peter Oppenheimer; Adam Dilts - NOAA Federal; Erik Noble - NOAA Federal; Kenneth Bailey - NOAA Federal; Jeff Dillen; Leslie Kinnas - NOAA Affiliate; _OAR Congressional Analysis Relations Division; Rachel Fontana - NOAA Affiliate; Samantha Guidon - NOAA Affiliate; Stephanie Altman - NOAA Federal; Zachary Goldstein - NOAA Federal; Chris Hayes - NOAA Federal; Tanya Dobrzynski - NOAA Federal; Wendy Lewis - NOAA Federal; Brandon Elsner - NOAA Federal; Taylor Jordan - NOAA Federal; Kevin Wheeler - NOAA Federal; Stuart Levenbach - NOAA Federal; Kristine Cherry - NOAA Federal | | | |
| ESA2_0027882 | | ESA2_0027882 | ESA2_0027881 | ESA2_0027882 | 1549228 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/5/2018 7:40 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027883 | ESA2_0027883.pdf | ESA2_0027884 | ESA2_0027883 | ESA2_0027885 | 1538337 | | | | | Not Privileged; | | 4/5/2018 7:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4432100.msg | Fwd: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Brianne Smith - NOAA Federal; Emma Htun - NOAA Affiliate | | | |
| ESA2_0027885 | | ESA2_0027885 | ESA2_0027883 | ESA2_0027885 | 1549792 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/5/2018 7:44 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027886 | ESA2_0027886.pdf | ESA2_0027886 | ESA2_0027886 | ESA2_0027887 | 1537318 | | | | | Not Privileged; | | 4/5/2018 8:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4F72000.msg | Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Leg Affairs - NOAA Service Account | Federal; David Price - NOAA Federal; Edward Horton - NOAA Federal; Elizabeth McLanahan; Jessica Kondel; Merriam Norris; _NOS Policy Division; Brianne Smith - NOAA Federal; Janice Sessing; Glenn Tallia - NOAA Federal; Chad Wagner - NOAA Federal; Chief of Staff OMAO - NOAA Service Account; Eric Myers - NOAA Federal; Gregory Raymond - NOAA Federal; Micah Effron - NOAA Federal; Michelle Reed; nesdis.cfocao.management@noaa.gov; nesdis.executive.affairs@noaa.gov; _NWS Congressional Affairs Unknown; Peter Oppenheimer; Adam Dilts - NOAA Federal; Erik Noble - NOAA Federal; Kenneth Bailey - NOAA Federal; Jeff Dillen; Leslie Kinnas - NOAA Affiliate; _OAR Congressional Analysis Relations Division; Rachel Fontana - NOAA Affiliate; Samantha Guidon - NOAA Affiliate; Stephanie Altman - NOAA Federal; Zachary Goldstein - NOAA Federal; Chris Hayes - NOAA Federal; Tanya Dobrzynski - NOAA Federal; Wendy Lewis - NOAA Federal; Brandon Elsner - NOAA Federal; Taylor Jordan - NOAA Federal; Kevin Wheeler - NOAA Federal; Stuart Levenbach - NOAA Federal; Kristine Cherry - NOAA Federal | | | |
| ESA2_0027887 | | ESA2_0027887 | ESA2_0027886 | ESA2_0027887 | 1548624 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/5/2018 8:13 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027888 | ESA2_0027888.pdf | ESA2_0027892 | ESA2_0027888 | ESA2_0027892 | 1537485 | | | | | Not Privileged; | | 4/5/2018 8:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4022100.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0027893 | ESA2_0027893.pdf | ESA2_0027893 | ESA2_0027893 | ESA2_0027893 | 1545278 | | | | | Not Privileged; | | 4/5/2018 8:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4872000.msg | Here is the NOAA/NMFS logo | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0027894 | ESA2_0027894.pdf | ESA2_0027895 | ESA2_0027894 | ESA2_0027895 | 1544286 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/5/2018 8:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18E40B2000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary | Hodson Marten, Elke L. EOP/OMB | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027896 | ESA2_0027896.pdf | ESA2_0027897 | ESA2_0027896 | ESA2_0027897 | 1514348 | | | | | Other (specify in Privilege Justification); | PII/ privacy | 4/5/2018 8:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304142300.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary D | Hodson Marten, Elke L. EOP/OMB | Lillie, Juliette A; Apgar, Megan C (Moved); Aubrey, Craig; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027898 | ESA2_0027898.pdf | ESA2_0027899 | ESA2_0027898 | ESA2_0027899 | 1536019 | | | | | Not Privileged; | | 4/5/2018 9:03 | | 0000000073B53D9D3465BF408A67D0709E36285BE47A2100.msg | Re: 4/6/18 - On your attending an interagency webinar on the section 7 regs with OIRA | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0027900 | ESA2_0027900.pdf | ESA2_0027901 | ESA2_0027900 | ESA2_0027901 | 1536018 | | | | | Not Privileged; | | 4/5/2018 9:15 | | 0000000073B53D9D3465BF408A67D0709E36285BC47A2100.msg | Re: 4/6/18 - On your attending an interagency webinar on the section 7 regs with OIRA | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0027902 | ESA2_0027902.pdf | ESA2_0027904 | ESA2_0027902 | ESA2_0027904 | 1536015 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 9:17 | | 0000000073B53D9D3465BF408A67D0709E36285BA47A2100.msg | Re: 4/6/18 - On your attending an interagency webinar on the section 7 regs with OIRA | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0027905 | ESA2_0027905.pdf | ESA2_0027906 | ESA2_0027905 | ESA2_0027906 | 1544287 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/5/2018 9:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18040C2000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Cathy Tortorici - NOAA Federal | Frazer, Gary | Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0027907 | ESA2_0027907.pdf | ESA2_0027908 | ESA2_0027907 | ESA2_0027908 | 1525648 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/5/2018 9:20 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4412000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Cathy Tortorici - NOAA Federal | Frazer, Gary | Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0027909 | ESA2_0027909.pdf | ESA2_0027910 | ESA2_0027909 | ESA2_0027910 | 1538991 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/5/2018 9:38 | | 0000000073B53D9D3465BF408A67D0709E36285BE41C2200.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0027911 | ESA2_0027911.pdf | ESA2_0027912 | ESA2_0027911 | ESA2_0027912 | 1514345 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/5/2018 9:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4132300.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary D | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Has Redactions; | |
| ESA2_0027913 | ESA2_0027913.pdf | ESA2_0027914 | ESA2_0027913 | ESA2_0027914 | 1525647 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/5/2018 9:38 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4412000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0027915 | ESA2_0027915.pdf | ESA2_0027915 | ESA2_0027915 | ESA2_0027915 | 1513074 | | | | | Not Privileged; | | 4/5/2018 9:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4742200.msg | RIAs | Apgar, Megan C (Moved) | Hodson Marten, Elke L. EOP/OMB; Oreska, Matthew P. EOP/OMB | Galst, Carey | | |
| ESA2_0027916 | ESA2_0027916.pdf | ESA2_0027920 | ESA2_0027916 | ESA2_0027920 | 1537482 | | | | | Not Privileged; | | 4/5/2018 9:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184022100.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0027921 | ESA2_0027921.pdf | ESA2_0027921 | ESA2_0027921 | ESA2_0027921 | 1532464 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/5/2018 9:45 | | 0000000073B53D9D3465BF408A67D0709E36285B44642000.msg | OIRA meeting on Section 7 regs friday | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0027922 | ESA2_0027922.pdf | ESA2_0027924 | ESA2_0027922 | ESA2_0027924 | 1536013 | | | | | Not Privileged; | | 4/5/2018 9:46 | | 0000000073B53D9D3465BF408A67D0709E36285B847A2100.msg | Re: 4/6/18 - On your attending an interagency webinar on the section 7 regs with OIRA | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0027925 | ESA2_0027925.pdf | ESA2_0027925 | ESA2_0027925 | ESA2_0027925 | 1536523 | | | | | Not Privileged; | | 4/5/2018 9:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B92000.msg | Heads up - ESA section 7 reg OIRA disc tomorrow | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0027926 | ESA2_0027926.pdf | ESA2_0027926 | ESA2_0027926 | ESA2_0027926 | 1521873 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 9:58 | | 0000000067763BF9BC9B58459ED25008CF450F1824B02000.msg | Call with OIRA on CH/Adverse Mod Regs | Goldfarb, Joan R | Romanik, Peg A; Jesup, Benjamin C; Lupo, Frank R | | Has Redactions; | |
| ESA2_0027927 | ESA2_0027927.pdf | ESA2_0027928 | ESA2_0027927 | ESA2_0027928 | 1536009 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 10:05 | | 0000000073B53D9D3465BF408A67D0709E36285B447A2100.msg | Re: OIRA meeting on Section 7 regs friday | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0027929 | ESA2_0027929.pdf | ESA2_0027930 | ESA2_0027929 | ESA2_0027930 | 1536011 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 10:06 | | 0000000073B53D9D3465BF408A67D0709E36285B647A2100.msg | Re: OIRA meeting on Section 7 regs friday | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0027931 | ESA2_0027931.pdf | ESA2_0027933 | ESA2_0027931 | ESA2_0027933 | 1541415 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2018 10:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B045A2000.msg | RE: Checking on USDA getting the regs package - From DOC GC - E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0027934 | ESA2_0027934.pdf | ESA2_0027935 | ESA2_0027934 | ESA2_0027935 | 1543363 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/5/2018 10:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4492100.msg | RE: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0027936 | ESA2_0027936.pdf | ESA2_0027937 | ESA2_0027936 | ESA2_0027937 | 1543360 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/5/2018 10:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64492100.msg | RE: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0027938 | ESA2_0027938.pdf | ESA2_0027940 | ESA2_0027938 | ESA2_0027940 | 1541414 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2018 10:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4592000.msg | RE: Checking on USDA getting the regs package - From DOC GC - E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0027941 | ESA2_0027941.pdf | ESA2_0027942 | ESA2_0027941 | ESA2_0027942 | 1525645 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/5/2018 10:28 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064412000.msg | RE: [EXTERNAL] RE: Section 7 rule briefing | Hodson Marten, Elke L. EOP/OMB | Frazer, Gary | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027943 | ESA2_0027943.pdf | ESA2_0027945 | ESA2_0027943 | ESA2_0027945 | 1538992 | | | | | Other (specify in Privilege Justification); | PII/privacy; Conference line code. | 4/5/2018 10:32 | | 0000000073B53D9D3465BF408A67D0709E36285B041D2200.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary | Hodson Marten, Elke L. EOP/OMB | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027946 | ESA2_0027946.pdf | ESA2_0027948 | ESA2_0027946 | ESA2_0027948 | 1525644 | | | | | Other (specify in Privilege Justification); | PII/privacy; conference line code. | 4/5/2018 10:32 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044412000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary | Hodson Marten, Elke L. EOP/OMB | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0027949 | ESA2_0027949.pdf | ESA2_0027949 | ESA2_0027949 | ESA2_0027949 | 1513072 | | | | | Other (specify in Privilege Justification); | PII | 4/5/2018 10:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364742200.msg | [EXTERNAL] RE: RIAs | Hodson Marten, Elke L. EOP/OMB | Apgar, Megan C (Moved); Oreska, Matthew P. EOP/OMB | Galst, Carey; Fahey, Bridget | Has Redactions; | |
| ESA2_0027950 | ESA2_0027950.pdf | ESA2_0027950 | ESA2_0027950 | ESA2_0027951 | 1539206 | | | | | Not Privileged; | | 4/5/2018 10:42 | | 0000000073B53D9D3465BF408A67D0709E36285B64332200.msg | LRM DUE COB 4/16: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Samantha Guidon - NOAA Federal | Donna Wieting - NOAA Federal; Elaine Saiz - NOAA Federal | _NMFS PR Taskers | | |
| ESA2_0027951 | | ESA2_0027951 | ESA2_0027950 | ESA2_0027951 | 1549824 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/5/2018 10:42 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0027952 | ESA2_0027952.pdf | ESA2_0027953 | ESA2_0027952 | ESA2_0027954 | 1539204 | | | | | Not Privileged; | | 4/5/2018 10:53 | | 0000000073B53D9D3465BF408A67D0709E36285B44332200.msg | Fwd: LRM DUE COB 4/16: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Travis Thyberg - NOAA Affiliate | Angela Somma - NOAA Federal | _NMFS PR Taskers | | |
| ESA2_0027954 | | ESA2_0027954 | ESA2_0027952 | ESA2_0027954 | 1549253 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/5/2018 10:53 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0027955 | ESA2_0027955.pdf | ESA2_0027956 | ESA2_0027955 | ESA2_0027956 | 1513071 | | | | | Other (specify in Privilege Justification); | PII | 4/5/2018 11:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344742200.msg | Fwd: [EXTERNAL] RE: RIAs | Galst, Carey | Apgar, Megan C (Moved) | | Has Redactions; | |
| ESA2_0027957 | ESA2_0027957.pdf | ESA2_0027961 | ESA2_0027957 | ESA2_0027961 | 1541411 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2018 11:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84592000.msg | Re: Checking on USDA getting the regs package - From DOC GC - E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0027962 | ESA2_0027962.pdf | ESA2_0027963 | ESA2_0027962 | ESA2_0027963 | 1544846 | | | | | Not Privileged; | | 4/5/2018 11:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4512000.msg | Re: LRM DUE COB 4/16: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Angela Somma - NOAA Federal | Travis Thyberg - NOAA Affiliate; Donna Wieting - NOAA Federal | _NMFS PR Taskers | | |
| ESA2_0027964 | ESA2_0027964.pdf | ESA2_0027964 | ESA2_0027964 | ESA2_0027984 | 1535644 | | | | | Not Privileged; | | 4/5/2018 11:13 | | 0000000073B53D9D3465BF408A67D0709E36285B04602100.msg | FWS Proposed 4(d) rule | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0027965 | | ESA2_0027984 | ESA2_0027964 | ESA2_0027984 | 1548329 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/5/2018 11:13 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02-1.docx | | | | | | |
| ESA2_0027985 | ESA2_0027985.pdf | ESA2_0027986 | ESA2_0027985 | ESA2_0027986 | 1544845 | | | | | Not Privileged; | | 4/5/2018 11:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4512000.msg | Re: LRM DUE COB 4/16: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Travis Thyberg - NOAA Affiliate | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; _NMFS PR Taskers | | |
| ESA2_0027987 | ESA2_0027987.pdf | ESA2_0027991 | ESA2_0027987 | ESA2_0027991 | 1537481 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2018 11:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164022100.msg | Re: OIRA wants NMFS/FWS to provide an inter agency briefing on the Section 7 regs | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0027992 | ESA2_0027992.pdf | ESA2_0027993 | ESA2_0027992 | ESA2_0027993 | 1536080 | | | | | Other (specify in Privilege Justification); | Conference Line Code | 4/5/2018 11:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4A82000.msg | Update on attendance + logistics on the Friday OIRA ESA section 7 reg webinar | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0027994 | ESA2_0027994.pdf | ESA2_0027995 | ESA2_0027994 | ESA2_0027995 | 1521872 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 11:57 | | 0000000067763BF9BC9B58459ED25008CF450F1804B02000.msg | Re: Call with OIRA on CH/Adverse Mod Regs | Goldfarb, Joan R | Lupo, Frank R | | Has Redactions; | |
| ESA2_0027996 | | ESA2_0028000 | ESA2_0027996 | ESA2_0028000 | 1535159 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 12:03 | | 0000000073B53D9D3465BF408A67D0709E36285B04392100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |
| ESA2_0028001 | ESA2_0028001.pdf | ESA2_0028001 | ESA2_0028001 | ESA2_0028001 | 1537170 | | | | | Not Privileged; | | 4/5/2018 12:07 | | 0000000073B53D9D3465BF408A67D0709E36285B8C4C22100.msg | Re: FWS Proposed 4(d) rule | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | | |
| ESA2_0028002 | ESA2_0028002.pdf | ESA2_0028003 | ESA2_0028002 | ESA2_0028003 | 1536075 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 4/5/2018 12:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104A82000.msg | Re: Update on attendance + logistics on the Friday OIRA ESA section 7 reg webinar | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0028004 | ESA2_0028004.pdf | ESA2_0028005 | ESA2_0028004 | ESA2_0028005 | 1541461 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 12:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC45F2000.msg | FW: Draft for Proposed Weekly Item on Two Joint FWS/NMFS ESA Proposed Rules | Brown, Kelly (Federal) | Harty, Candida (Federal) | | Has Redactions; | |
| ESA2_0028006 | | ESA2_0028010 | ESA2_0028006 | ESA2_0028010 | 1535184 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 12:18 | | 0000000073B53D9D3465BF408A67D0709E36285B243C2100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Lisa Manning - NOAA Federal | Galst, Carey | | | |
| ESA2_0028011 | | ESA2_0028015 | ESA2_0028011 | ESA2_0028015 | 1538935 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 12:40 | | 0000000073B53D9D3465BF408A67D0709E36285B841C2200.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | | |
| ESA2_0028016 | ESA2_0028016.pdf | ESA2_0028018 | ESA2_0028016 | ESA2_0028018 | 1514344 | | | | | Other (specify in Privilege Justification); | PII/privacy; Conference line code. | 4/5/2018 12:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384132300.msg | RE: [EXTERNAL] RE: Section 7 rule briefing | Oreska, Matthew P. EOP/OMB | Frazer, Gary D; Hodson Marten, Elke L. EOP/OMB | Lillie, Juliette A; Apgar, Megan C (Moved); Aubrey, Craig; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0028019 | ESA2_0028019.pdf | ESA2_0028021 | ESA2_0028019 | ESA2_0028021 | 1525641 | | | | | Other (specify in Privilege Justification); | PII/privacy; Conference line code. | 4/5/2018 12:40 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4402000.msg | RE: [EXTERNAL] RE: Section 7 rule briefing | Oreska, Matthew P. EOP/OMB | Frazer, Gary; Hodson Marten, Elke L. EOP/OMB | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0028022 | ESA2_0028022.pdf | ESA2_0028024 | ESA2_0028022 | ESA2_0028024 | 1536062 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code; meeting link information. | 4/5/2018 12:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164A62000.msg | Re: Update on attendance + logistics on the Friday OIRA ESA section 7 reg webinar | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028025 | ESA2_0028025.pdf | ESA2_0028026 | ESA2_0028025 | ESA2_0028026 | 1543325 | | | | | Other (specify in Privilege Justification); | Conference line code; PII/privacy. | 4/5/2018 12:49 | | 0000000007B63DE8DD71B642B06DEA7B4CC3760B24 452100.msg | Interagency Briefing 4-6-18 at 2PM on â€œEndangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperationâ€ (DOI RIN 1018-BC87 / DOC RIN 0648-BH41) | Oreska, Matthew P. EOP/OMB | (Federal); Plotnick, Sarah (Federal); gc-71energyregs@hq.doe.gov; Daniel.Cohen@hq.doe.gov; Elizabeth.Kohl@hq.doe.gov; kerry_rodgers@ios.doi.gov; megan_apgar@ios.doi.gov; juliette_lillie@ios.doi.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; InteragencyReviews@epa.gov; Miles-Mclean.stuart@Epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; katharine_macgregor@ios.doi.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; mark_lawyer@ios.doi.gov; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; InteragencyReviews@epa.gov; Miller, Kimberly A. EOP/OMB; Loyola, Mario A. EOP/CEQ; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; | Hodson Marten, Elke L. EOP/OMB | Has Redactions; | |
| ESA2_0028027 | ESA2_0028027.pdf | ESA2_0028028 | ESA2_0028027 | ESA2_0028028 | 1538930 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Conference Line Code. | 4/5/2018 12:49 | | 0000000073B53D9D3465BF408A67D0709E36285BE41 B2200.msg | Interagency Briefing 4-6-18 at 2PM on â€œEndangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperationâ€ (DOI RIN 1018-BC87 / DOC RIN 0648-BH41) | Oreska, Matthew P. EOP/OMB | splotnick@doc.gov; gc-71energyregs@hq.doe.gov; Daniel.Cohen@hq.doe.gov; Elizabeth.Kohl@hq.doe.gov; kerry_rodgers@ios.doi.gov; megan_apgar@ios.doi.gov; juliette_lillie@ios.doi.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; InteragencyReviews@epa.gov; Miles-Mclean.stuart@Epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; katharine_macgregor@ios.doi.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; mark_lawyer@ios.doi.gov; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; Miller, Kimberly A. EOP/OMB; Loyola, Mario A. EOP/CEQ; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; | Hodson Marten, Elke L. EOP/OMB | Has Redactions; | |
| ESA2_0028029 | ESA2_0028029.pdf | ESA2_0028031 | ESA2_0028029 | ESA2_0028031 | 1536060 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Shared Drive; Conference line code. | 4/5/2018 12:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A 62000.msg | Fwd: Interagency Briefing 4-6-18 at 2PM on â€œEndangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperationâ€ (DOI RIN 1018-BC87 / DOC RIN 0648-BH41) | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal; Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0028032 | ESA2_0028032.pdf | ESA2_0028033 | ESA2_0028032 | ESA2_0028033 | 1535726 | | | | | Not Privileged; | | 4/5/2018 13:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 52000.msg | Re: OIRA meeting on Section 7 regs friday | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC; Kristen Gustafson - NOAA Federal | Rod Vieira; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0028034 | ESA2_0028034.pdf | ESA2_0028035 | ESA2_0028034 | ESA2_0028035 | 1514343 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/5/2018 13:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 32300.msg | Re: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Apgar, Megan C (Moved) | Calhoun, John P; Senio, Ian J; Purdy, Mark E; Nagode, Jill K; Boyd, Khalia A; Appel, Elizabeth K; Thompson, Loren; Meyer-Pietruszka, Deanna P; Barlan, Bryce G; Odom, Kelly D; Caminiti, Mariagrazia; Rodgers, Kerry E | Balash, Joseph R; Tahsuda, John; Cameron, Scott J; Petty, Timothy R; Jorjani, Daniel H | Has Redactions; | |
| ESA2_0028036 | ESA2_0028036.pdf | ESA2_0028038 | ESA2_0028036 | ESA2_0028038 | 1536059 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/5/2018 13:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104A 62000.msg | Re: Update on attendance + logistics on the Friday OIRA ESA section 7 reg webinar | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0028039 | | ESA2_0028043 | ESA2_0028039 | ESA2_0028043 | 1544323 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 13:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 102000.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Fahey, Bridget | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |
| ESA2_0028044 | ESA2_0028044.pdf | ESA2_0028048 | ESA2_0028044 | ESA2_0028048 | 1514342 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 13:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 32300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Fahey, Bridget | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Devolder, Andy; Aubrey, Craig; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0028049 | | ESA2_0028053 | ESA2_0028049 | ESA2_0028053 | 1538933 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 13:13 | | 0000000073B53D9D3465BF408A67D0709E36285B8441 C2200.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Andy DeVolder; Lisa Manning - NOAA Federal | | |
| ESA2_0028054 | | ESA2_0028058 | ESA2_0028054 | ESA2_0028058 | 1514341 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 13:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 32300.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Lisa Manning - NOAA Federal | | |
| ESA2_0028059 | ESA2_0028059.pdf | ESA2_0028059 | ESA2_0028059 | ESA2_0028059 | 1537168 | | | | | Not Privileged; | | 4/5/2018 13:29 | | 0000000073B53D9D3465BF408A67D0709E36285B84C 22100.msg | Your VM | Angela Somma - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0028060 | | ESA2_0028064 | ESA2_0028060 | ESA2_0028064 | 1544319 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 13:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 102000.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Angela Somma - NOAA Federal | Galst, Carey | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |
| ESA2_0028065 | ESA2_0028065.pdf | ESA2_0028069 | ESA2_0028065 | ESA2_0028069 | 1542250 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/5/2018 13:34 | | 0000000007B63DE8DD71B642B06DEA7B4CC3760BE4 C02000.msg | Fwd: [EXTERNAL] Re: Question re: RIA for regs | Angela Somma - NOAA Federal | Lowery, Ruth Ann (Federal); Mathew, Asha (Federal); Pollak, Daniel (Federal) | Manning, Lisa (Federal); Tortorici, Cathy (Federal) | Has Redactions; | |
| ESA2_0028070 | | ESA2_0028074 | ESA2_0028070 | ESA2_0028074 | 1535515 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 4/5/2018 13:34 | | 0000000073B53D9D3465BF408A67D0709E36285B8A45 02100.msg | Fwd: [EXTERNAL] Re: Question re: RIA for regs | Angela Somma - NOAA Federal | Ruth Ann Lowery; Mathew, Asha; Daniel Pollak - NOAA Federal | Lisa Manning; Cathy Tortorici | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028075 | | ESA2_0028079 | ESA2_0028075 | ESA2_0028079 | 1542248 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 13:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4C02000.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Ruth Ann Lowery - NOAA Federal | Somma, Angela (Federal) | Mathew, Asha (Federal); Pollak, Daniel (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0028080 | | ESA2_0028084 | ESA2_0028080 | ESA2_0028084 | 1535511 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 13:38 | | 0000000073B53D9D3465BF408A67D0709E36285B24502100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Mathew, Asha; Daniel Pollak - NOAA Federal; Lisa Manning; Cathy Tortorici | | |
| ESA2_0028085 | ESA2_0028085.pdf | ESA2_0028086 | ESA2_0028085 | ESA2_0028086 | 1513070 | | | | | Other (specify in Privilege Justification); | PII | 4/5/2018 13:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324742200.msg | Re: [EXTERNAL] RE: RIAs | Galst, Carey | Apgar, Megan C (Moved); Rodgers, Kerry E | | Has Redactions; | |
| ESA2_0028087 | | ESA2_0028091 | ESA2_0028087 | ESA2_0028091 | 1535158 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 13:41 | | 0000000073B53D9D3465BF408A67D0709E36285BE4382100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Andy DeVolder; Craig Aubrey; Lisa Manning - NOAA Federal | | |
| ESA2_0028092 | ESA2_0028092.pdf | ESA2_0028092 | ESA2_0028092 | ESA2_0028092 | 1513069 | | | | | Other (specify in Privilege Justification); | PII | 4/5/2018 13:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304742200.msg | Re: [EXTERNAL] RE: RIAs | Apgar, Megan C (Moved) | Hodson Marten, Elke L. EOP/OMB | Oreska, Matthew P. EOP/OMB; Galst, Carey; Fahey, Bridget | Has Redactions; | |
| ESA2_0028093 | | ESA2_0028097 | ESA2_0028093 | ESA2_0028097 | 1535719 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 13:54 | | 0000000073B53D9D3465BF408A67D0709E36285BE4662100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | Pollak, Daniel (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0028098 | ESA2_0028098.pdf | ESA2_0028099 | ESA2_0028098 | ESA2_0028099 | 1514340 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/5/2018 13:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304132300.msg | Fwd: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Aubrey, Craig | Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0028100 | ESA2_0028100.pdf | ESA2_0028102 | ESA2_0028100 | ESA2_0028102 | 1535716 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 4/5/2018 13:57 | | 0000000073B53D9D3465BF408A67D0709E36285B84662100.msg | Re: Interagency Briefing 4-6-18 at 2PM on â€œEndangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperationâ€ (DOI RIN 1018-BC87 / DOC RIN 0648-BH41) | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0028103 | | ESA2_0028108 | ESA2_0028103 | ESA2_0028108 | 1542247 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 14:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84C02000.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Daniel Pollak - NOAA GC | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0028109 | | ESA2_0028114 | ESA2_0028109 | ESA2_0028114 | 1535536 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 14:02 | | 0000000073B53D9D3465BF408A67D0709E36285B44532100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Daniel Pollak - NOAA GC | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0028115 | ESA2_0028115.pdf | ESA2_0028116 | ESA2_0028115 | ESA2_0028116 | 1534179 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/5/2018 14:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44F2000.msg | Re: Invitation: 402 regs interagency webinar @ Fri Apr 6, 2018 2pm - 3pm (EDT) (cathy.tortorici@noaa.gov) | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0028117 | ESA2_0028117.pdf | ESA2_0028120 | ESA2_0028117 | ESA2_0028120 | 1535712 | | | | | Other (specify in Privilege Justification); | Conference line code; Privacy: PII | 4/5/2018 14:13 | | 0000000073B53D9D3465BF408A67D0709E36285B04662100.msg | Re: Interagency Briefing 4-6-18 at 2PM on â€œEndangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperationâ€ (DOI RIN 1018-BC87 / DOC RIN 0648-BH41) | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0028121 | ESA2_0028121.pdf | ESA2_0028121 | ESA2_0028121 | ESA2_0028129 | 1514336 | | | | | Not Privileged; | | 4/5/2018 14:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4122300.msg | revised draft s7 presentation | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0028122 | ESA2_0028122.pdf | ESA2_0028129 | ESA2_0028121 | ESA2_0028129 | 1519154 | | | | | Not Privileged; | | 4/5/2018 14:13 | | Proposed section 7 regs overview April 2018.pptx | | | | | | |
| ESA2_0028130 | ESA2_0028130.pdf | ESA2_0028133 | ESA2_0028130 | ESA2_0028133 | 1535708 | | | | | Other (specify in Privilege Justification); | PII/privacy; Conference line code. | 4/5/2018 14:14 | | 0000000073B53D9D3465BF408A67D0709E36285B84652100.msg | Re: Interagency Briefing 4-6-18 at 2PM on â€œEndangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperationâ€ (DOI RIN 1018-BC87 / DOC RIN 0648-BH41) | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0028134 | ESA2_0028134.pdf | ESA2_0028134 | ESA2_0028134 | ESA2_0028135 | 1536038 | | | | | Not Privileged; | | 4/5/2018 14:15 | | 0000000073B53D9D3465BF408A67D0709E36285B447D2100.msg | Fwd: revised draft s7 presentation | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0028135 | ESA2_0028135.pdf | ESA2_0028135 | ESA2_0028134 | ESA2_0028135 | 1544072 | Y | ESA2_0028122 | 1519154 | | Not Privileged; | | 4/5/2018 14:15 | | Proposed section 7 regs overview April 2018.pptx | | | | | | |
| ESA2_0028136 | ESA2_0028136.pdf | ESA2_0028137 | ESA2_0028136 | ESA2_0028139 | 1525640 | | | | | Not Privileged; | | 4/5/2018 14:17 | | 00000000823DE98807C5443A40F8EDE7AD3B803C4402000.msg | Fwd: RESENDING: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) - Please U... | Fahey, Bridget | Frazer, Gary | | | |
| ESA2_0028138 | ESA2_0028138.pdf | ESA2_0028138 | ESA2_0028136 | ESA2_0028139 | 1529116 | Y | ESA2_0027718 | 1518106 | | Not Privileged; | | 4/5/2018 14:17 | | EO Review Cover Sheet.docx | | | | | | |
| ESA2_0028139 | | ESA2_0028139 | ESA2_0028136 | ESA2_0028139 | 1529117 | Y | ESA2_0027542 | 1517973 | Privileged in Full | AC;DP; | | 4/5/2018 14:17 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0028140 | ESA2_0028140.pdf | ESA2_0028140 | ESA2_0028140 | ESA2_0028140 | 1514338 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 14:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4122300.msg | [EXTERNAL] Re: revised draft s7 presentation | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0028141 | ESA2_0028141.pdf | ESA2_0028142 | ESA2_0028141 | ESA2_0028142 | 1514337 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4122300.msg | Re: [EXTERNAL] Re: revised draft s7 presentation | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0028143 | ESA2_0028143.pdf | ESA2_0028143 | ESA2_0028143 | ESA2_0028163 | 1515832 | | | | | Not Privileged; | | 4/5/2018 14:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4CD2300.msg | E&E news 4(d) document | Devolder, Andy | Galst, Carey | | | |
| ESA2_0028144 | | ESA2_0028163 | ESA2_0028143 | ESA2_0028163 | 1518947 | | | | Privileged in Full | AC;DP; | DP3 & ACP1 Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/5/2018 14:24 | | E&E news 4(d) document.rtf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028164 | | ESA2_0028169 | ESA2_0028164 | ESA2_0028169 | 1542246 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 14:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 C02000.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Angela Somma - NOAA Federal | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0028170 | | ESA2_0028175 | ESA2_0028170 | ESA2_0028175 | 1537164 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 14:45 | | 0000000073B53D9D3465BF408A67D0709E36285B04C 22100.msg | Re: [EXTERNAL] Re: Question re: RIA for regs | Angela Somma - NOAA Federal | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0028176 | | ESA2_0028182 | ESA2_0028176 | ESA2_0028182 | 1537163 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 14:48 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C 12100.msg | Fwd: [EXTERNAL] Re: Question re: RIA for regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0028183 | ESA2_0028183.pdf | ESA2_0028186 | ESA2_0028183 | ESA2_0028186 | 1525624 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 15:03 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4 3E2000.msg | Re: Greenwire -- ENDANGERED SPECIES: Snake listing portends changes as proposed rule leaks | Swift, Heather | Shire, Gavin | Laura Rigas; Paul Ross; Russell Newell; Matthew Huggler; Barbara Wainman; Vanessa Kauffman | Has Redactions; | |
| ESA2_0028187 | ESA2_0028187.pdf | ESA2_0028189 | ESA2_0028187 | ESA2_0028189 | 1534017 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/5/2018 15:10 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E 02000.msg | Re: Invitation: 402 regs interagency webinar @ Fri Apr 6, 2018 2pm - 3pm (EDT) (cathy.tortorici@noaa.gov) | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0028190 | ESA2_0028190.pdf | ESA2_0028190 | ESA2_0028190 | ESA2_0028191 | 1537045 | | | | | Not Privileged; | | 4/5/2018 15:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E 32000.msg | Latest version of the ESA section 7 regs for our conversation tomorrow | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal | | | |
| ESA2_0028191 | | ESA2_0028191 | ESA2_0028190 | ESA2_0028191 | 1549851 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 4/5/2018 15:22 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0028192 | ESA2_0028192.pdf | ESA2_0028193 | ESA2_0028192 | ESA2_0028213 | 1532914 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2018 15:25 | | 0000000073B53D9D3465BF408A67D0709E36285B849 C2000.msg | Fwd: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Cathy Tortorici - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0028194 | | ESA2_0028213 | ESA2_0028192 | ESA2_0028213 | 1540618 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on draft proposed rule, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/5/2018 15:25 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0028214 | ESA2_0028214.pdf | ESA2_0028216 | ESA2_0028214 | ESA2_0028216 | 1525625 | | | | | Other (specify in Privilege Justification); | PII/privacy; conference line code. | 4/5/2018 15:32 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 3E2000.msg | RE: [EXTERNAL] RE: Section 7 rule briefing | Oreska, Matthew P. EOP/OMB | Frazer, Gary; Hodson Marten, Elke L. EOP/OMB | Juliette Lillie; Megan Apgar; Craig Aubrey; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0028217 | ESA2_0028217.pdf | ESA2_0028219 | ESA2_0028217 | ESA2_0028220 | 1532915 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2018 15:41 | | 0000000073B53D9D3465BF408A67D0709E36285BA49 C2000.msg | Fwd: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Chris McNulty - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0028220 | | ESA2_0028220 | ESA2_0028217 | ESA2_0028220 | 1540638 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/5/2018 15:41 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0028221 | ESA2_0028221.pdf | ESA2_0028224 | ESA2_0028221 | ESA2_0028224 | 1538922 | | | | | Other (specify in Privilege Justification); | PII/Privacy; Conference line code. | 4/5/2018 15:42 | | 0000000073B53D9D3465BF408A67D0709E36285BE41 A2200.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary | Oreska, Matthew P. EOP/OMB | Hodson Marten, Elke L. EOP/OMB; Craig Aubrey; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0028225 | ESA2_0028225.pdf | ESA2_0028228 | ESA2_0028225 | ESA2_0028228 | 1525633 | | | | | Other (specify in Privilege Justification); | PII/privacy; Conference line code. | 4/5/2018 15:42 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4 3F2000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Frazer, Gary | Oreska, Matthew P. EOP/OMB | Hodson Marten, Elke L. EOP/OMB; Craig Aubrey; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0028229 | ESA2_0028229.pdf | ESA2_0028231 | ESA2_0028229 | ESA2_0028231 | 1525629 | | | | | Other (specify in Privilege Justification); | PII/privacy; Conference line code. | 4/5/2018 15:45 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064 3F2000.msg | RE: [EXTERNAL] RE: Section 7 rule briefing | Oreska, Matthew P. EOP/OMB | Frazer, Gary | Hodson Marten, Elke L. EOP/OMB; Craig Aubrey; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0028232 | ESA2_0028232.pdf | ESA2_0028235 | ESA2_0028232 | ESA2_0028236 | 1544425 | | | | | Other (specify in Privilege Justification); | PII/privacy; Conference line code. | 4/5/2018 16:11 | | 00000000CD09C363F8DD5745964602D8D955EA1844 1D2000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Aubrey, Craig | Frazer, Gary | Oreska, Matthew P. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0028236 | ESA2_0028236.pdf | ESA2_0028236 | ESA2_0028232 | ESA2_0028236 | 1551900 | Y | ESA2_0028328 | 1518485 | Not Privileged; | | | 4/5/2018 16:11 | | Proposed section 7 regs overview April 2018 clean.pptx | | | | | | |
| ESA2_0028237 | ESA2_0028237.pdf | ESA2_0028240 | ESA2_0028237 | ESA2_0028241 | 1514334 | | | | | Other (specify in Privilege Justification); | PII/privacy; Conference line code. | 4/5/2018 16:11 | | 00000000D3F2FC67E7F39F4484A68D68DAA7D393441 22300.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Aubrey, Craig | Frazer, Gary D | Oreska, Matthew P. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0028241 | ESA2_0028241.pdf | ESA2_0028241 | ESA2_0028237 | ESA2_0028241 | 1519158 | Y | ESA2_0028328 | 1518485 | Not Privileged; | | | 4/5/2018 16:11 | | Proposed section 7 regs overview April 2018 clean.pptx | | | | | | |
| ESA2_0028242 | ESA2_0028242.pdf | ESA2_0028245 | ESA2_0028242 | ESA2_0028246 | 1525620 | | | | | Other (specify in Privilege Justification); | PII/privacy; Conference line code. | 4/5/2018 16:11 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 3E2000.msg | Re: [EXTERNAL] RE: Section 7 rule briefing | Aubrey, Craig | Frazer, Gary | Oreska, Matthew P. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0028246 | ESA2_0028246.pdf | ESA2_0028246 | ESA2_0028242 | ESA2_0028246 | 1529095 | Y | ESA2_0028328 | 1518485 | Not Privileged; | | | 4/5/2018 16:11 | | Proposed section 7 regs overview April 2018 clean.pptx | | | | | | |
| ESA2_0028247 | ESA2_0028247.pdf | ESA2_0028247 | ESA2_0028247 | ESA2_0028249 | 1535689 | | | | | Not Privileged; | | 4/5/2018 16:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 42000.msg | Tomorrow's interagency briefing | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Gary Frazer; Gina Shultz | | |
| ESA2_0028248 | ESA2_0028248.pdf | ESA2_0028248 | ESA2_0028247 | ESA2_0028249 | 1544137 | Y | ESA2_0028328 | 1518485 | Not Privileged; | | | 4/5/2018 16:16 | | Proposed section 7 regs overview April 2018 clean.pptx | | | | | | |
| ESA2_0028249 | ESA2_0028249.pdf | ESA2_0028249 | ESA2_0028247 | ESA2_0028249 | 1544138 | Y | ESA2_0028334 | 1518486 | Not Privileged; | | | 4/5/2018 16:16 | | Proposed section 7 regs overview April 2018 notes version.pptx | | | | | | |
| ESA2_0028250 | | ESA2_0028255 | ESA2_0028250 | ESA2_0028255 | 1537161 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 16:28 | | 0000000073B53D9D3465BF408A67D0709E36285B4C 12100.msg | Fwd: [EXTERNAL] Re: Question re: RIA for regs | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Daniel Pollak - NOAA Federal | | |
| ESA2_0028256 | ESA2_0028256.pdf | ESA2_0028256 | ESA2_0028256 | ESA2_0028256 | 1536021 | | | | | Not Privileged; | | 4/5/2018 16:29 | | 0000000073B53D9D3465BF408A67D0709E36285B247 B2100.msg | Version of sec. 4 proposed rule to OMB | Chris McNulty - NOAA Federal | Ruth Ann Lowery | Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0028257 | ESA2_0028257.pdf | ESA2_0028257 | ESA2_0028257 | ESA2_0028258 | 1537354 | | | | | Not Privileged; | | 4/5/2018 16:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104F 92000.msg | Fwd: [EXTERNAL] RE: Section 7 rule briefing | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | Daniel Pollak - NOAA Federal | | |
| ESA2_0028258 | ESA2_0028258.pdf | ESA2_0028258 | ESA2_0028257 | ESA2_0028258 | 1548836 | Y | ESA2_0028328 | 1518485 | Not Privileged; | | | 4/5/2018 16:30 | | Proposed section 7 regs overview April 2018 clean.pptx | | | | | | |
| ESA2_0028259 | ESA2_0028259.pdf | ESA2_0028260 | ESA2_0028259 | ESA2_0028260 | 1534167 | | | | | Not Privileged; | | 4/5/2018 16:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444 E2000.msg | Re: Version of sec. 4 proposed rule to OMB | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch; Adam Issenberg; Rod Vieira | | |
| ESA2_0028261 | ESA2_0028261.pdf | ESA2_0028263 | ESA2_0028261 | ESA2_0028298 | 1532717 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2018 16:33 | | 0000000073B53D9D3465BF408A67D0709E36285B6E48 32000.msg | Fwd: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RIN 1018-BC88 and 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Chris McNulty | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028264 | | ESA2_0028298 | ESA2_0028261 | ESA2_0028298 | 1540526 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/5/2018 16:33 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0028299 | ESA2_0028299.pdf | ESA2_0028302 | ESA2_0028299 | ESA2_0028302 | 1535524 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 16:39 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 12100.msg | Re: Final rules subject to settlement with states and other ESA rules/policies | Ruth Ann Lowery - NOAA Federal | Molly Watson - NOAA Federal | Demian A. Schane; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0028303 | ESA2_0028303.pdf | ESA2_0028307 | ESA2_0028303 | ESA2_0028307 | 1531912 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 16:40 | | 0000000073B53D9D3465BF408A67D0709E36285B441 F2000.msg | Fwd: Final rules subject to settlement with states and other ESA rules/policies | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0028308 | ESA2_0028308.pdf | ESA2_0028309 | ESA2_0028308 | ESA2_0028309 | 1537160 | | | | | Not Privileged; | | 4/5/2018 16:44 | | 0000000073B53D9D3465BF408A67D0709E36285B84C 12100.msg | Re: Heads up: ESA Section 4 and 7 media attention | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Donna Wieting - NOAA Federal; Adam Issenberg; Rod Vieira | | |
| ESA2_0028310 | ESA2_0028310.pdf | ESA2_0028312 | ESA2_0028310 | ESA2_0028312 | 1534166 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 4/5/2018 16:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244 E2000.msg | Re: Invitation: 402 regs interagency webinar @ Fri Apr 6, 2018 2pm - 3pm (EDT) (cathy.tortorici@noaa.gov) | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0028313 | ESA2_0028313.pdf | ESA2_0028313 | ESA2_0028313 | ESA2_0028313 | 1513067 | | | | | Not Privileged; | | 4/5/2018 16:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 32200.msg | briefing on regs | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0028314 | ESA2_0028314.pdf | ESA2_0028315 | ESA2_0028314 | ESA2_0028317 | 1521193 | | | | | Not Privileged; | | 4/5/2018 16:57 | | 0000000067763BF9BC9B58459ED25008CF450F18245B 2000.msg | Fwd: Tomorrow's interagency briefing | Jesup, Benjamin C | Goldfarb, Joan R; Fahey, Bridget | | | |
| ESA2_0028316 | ESA2_0028316.pdf | ESA2_0028316 | ESA2_0028314 | ESA2_0028317 | 1522332 | Y | ESA2_0028326 | 1518485 | | Not Privileged; | | 4/5/2018 16:57 | | Proposed section 7 regs overview April 2018 clean.pptx | | | | | | |
| ESA2_0028317 | ESA2_0028317.pdf | ESA2_0028317 | ESA2_0028314 | ESA2_0028317 | 1522333 | Y | ESA2_0028334 | 1518486 | | Not Privileged; | | 4/5/2018 16:57 | | Proposed section 7 regs overview April 2018 notes version.pptx | | | | | | |
| ESA2_0028318 | ESA2_0028318.pdf | ESA2_0028320 | ESA2_0028318 | ESA2_0028320 | 1521192 | | | | | Not Privileged; | | 4/5/2018 17:02 | | 0000000067763BF9BC9B58459ED25008CF450F18045B 2000.msg | Re: Tomorrow's interagency briefing | Fahey, Bridget | Jesup, Benjamin C | Goldfarb, Joan R | | |
| ESA2_0028321 | ESA2_0028321.pdf | ESA2_0028323 | ESA2_0028321 | ESA2_0028323 | 1513065 | | | | | Not Privileged; | | 4/5/2018 17:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847 32200.msg | Fwd: Tomorrow's interagency briefing | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0028324 | ESA2_0028324.pdf | ESA2_0028325 | ESA2_0028324 | ESA2_0028341 | 1513066 | | | | | Not Privileged; | | 4/5/2018 17:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 32200.msg | Fwd: Tomorrow's interagency briefing | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0028326 | ESA2_0028326.pdf | ESA2_0028333 | ESA2_0028324 | ESA2_0028341 | 1518485 | | | | | Not Privileged; | | 4/5/2018 17:03 | | Proposed section 7 regs overview April 2018 clean.pptx | | | | | | |
| ESA2_0028334 | ESA2_0028334.pdf | ESA2_0028341 | ESA2_0028324 | ESA2_0028341 | 1518486 | | | | | Not Privileged; | | 4/5/2018 17:03 | | Proposed section 7 regs overview April 2018 notes version.pptx | | | | | | |
| ESA2_0028342 | | ESA2_0028346 | ESA2_0028342 | ESA2_0028346 | 1537162 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/5/2018 17:18 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C 12100.msg | Re: Final rules subject to settlement with states and other ESA rules/policies | Molly Watson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Demian A. Schane; Daniel Pollak - NOAA Federal | | |
| ESA2_0028347 | ESA2_0028347.pdf | ESA2_0028348 | ESA2_0028347 | ESA2_0028351 | 1521341 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/5/2018 17:26 | | 0000000067763BF9BC9B58459ED25008CF450F18A46 D2000.msg | Invitation: ESA Rules and RIAs @ Wed Apr 11, 2018 7:30am - 8:30am (MDT) (frank.lupo@sol.doi.gov) | Apgar, Megan C (Moved) | Devolder, Andy; Parrillo, Jeffrey M; Galst, Carey; Fahey, Bridget; angela.somma@noaa.gov; Jesup, Benjamin C; lisa.manning@noaa.gov; Romanik, Peg A; cathy.tortorici@noaa.gov; Goldfarb, Joan R; Lupo, Frank R; Aubrey, Craig; Crowley, Christian; amathew@doc.gov; [REDACTED -- PRIVACY]; Simon, Benjamin M; [REDACTED -- PRIVACY]; Rodgers, Kerry E | | Has Redactions; | |
| ESA2_0028349 | ESA2_0028349.pdf | ESA2_0028351 | ESA2_0028347 | ESA2_0028351 | 1522493 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 4/5/2018 17:26 | | invite.ics | ESA Rules and RIAs | megan_apgar@ios.doi.gov | andy_devolder@fws.gov;jeffrey_parrillo@ios.doi.gov;megan_apgar@ios.doi.gov;carey_galst@fws.gov;bridget_fahey@fws.gov;angela.somma@noaa.gov;benjamin.jesup@sol.doi.gov;lisa.manning@noaa.gov;peg.romanik@sol.doi.gov;cathy.tortorici@noaa.gov;joan.goldfarb@sol.doi.gov;frank.lupo@sol.doi.gov;craig_aubrey@fws.gov;christian_crowley@ios.doi.gov;amathew@doc.gov;[REDACTED -- PRIVACY];benjamin_simon@ios.doi.gov;[REDACTED -- PRIVACY];kerry_rodgers@ios.doi.gov | | Has Redactions; | |
| ESA2_0028352 | ESA2_0028352.pdf | ESA2_0028353 | ESA2_0028352 | ESA2_0028354 | 1544430 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2018 17:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 1D2000.msg | Fwd: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' (RIN 1018-BC97) | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0028354 | | ESA2_0028354 | ESA2_0028352 | ESA2_0028354 | 1552125 | Y | ESA2_0028194 | 1540618 | Privileged in Full | AC;DP; | | 4/5/2018 17:32 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0028355 | ESA2_0028355.pdf | ESA2_0028358 | ESA2_0028355 | ESA2_0028358 | 1534141 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/5/2018 17:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 B2000.msg | Re: Invitation: 402 regs interagency webinar @ Fri Apr 6, 2018 2pm - 3pm (EDT) (cathy.tortorici@noaa.gov) | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0028359 | ESA2_0028359.pdf | ESA2_0028360 | ESA2_0028359 | ESA2_0028360 | 1536522 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/5/2018 18:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B 92000.msg | Re: Heads up - ESA section 7 reg OIRA disc tomorrow | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0028361 | | ESA2_0028366 | ESA2_0028361 | ESA2_0028366 | 1537158 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 20:30 | | 0000000073B53D9D3465BF408A67D0709E36285B44C 12100.msg | Re: Fwd: [EXTERNAL] Re: Question re: RIA for regs | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | |
| ESA2_0028367 | ESA2_0028367.pdf | ESA2_0028367 | ESA2_0028367 | ESA2_0028367 | 1532592 | | | | | Not Privileged; | | 4/5/2018 20:33 | | 0000000073B53D9D3465BF408A67D0709E36285B447 42000.msg | Re: OIRA meeting on Section 7 regs friday | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0028368 | ESA2_0028368.pdf | ESA2_0028372 | ESA2_0028368 | ESA2_0028372 | 1532030 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2018 21:08 | | 0000000073B53D9D3465BF408A67D0709E36285B042 E2000.msg | Re: Fwd: Final rules subject to settlement with states and other ESA rules/policies | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Adam Issenberg | | Has Redactions; | |
| ESA2_0028373 | ESA2_0028373.pdf | ESA2_0028374 | ESA2_0028373 | ESA2_0028374 | 1537159 | | | | | Not Privileged; | | 4/6/2018 7:39 | | 0000000073B53D9D3465BF408A67D0709E36285B64C 12100.msg | Fwd: ESA Regs on OIRA Dashboard | Ruth Ann Lowery - NOAA Federal | Molly Watson - NOAA Federal; Demian A. Schane | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028375 | | ESA2_0028380 | ESA2_0028375 | ESA2_0028380 | 1537156 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 7:42 | | 000000073853D9D3465BF408A67D0709E36285B04C12100.msg | Re: Fwd: [EXTERNAL] Re: Question re: RIA for regs | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0028381 | ESA2_0028381.pdf | ESA2_0028383 | ESA2_0028381 | ESA2_0028383 | 1537157 | | | | | Not Privileged; | | 4/6/2018 7:44 | | 000000073853D9D3465BF408A67D0709E36285B24C12100.msg | Fwd: ESA Regs on OIRA Dashboard | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Rod Vieira | | |
| ESA2_0028384 | ESA2_0028384.pdf | ESA2_0028384 | ESA2_0028384 | ESA2_0028384 | 1536978 | | | | | Not Privileged; | | 4/6/2018 8:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164DB2000.msg | ESA Regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0028385 | ESA2_0028385.pdf | ESA2_0028385 | ESA2_0028385 | ESA2_0028385 | 1534136 | | | | | Not Privileged; | | 4/6/2018 8:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644A2000.msg | Fwd: FWS blanket 4d rule | Michael Tehan - NOAA Federal | Chris Yates; Elizabeth Holmes Gaar; Ryan Couch - NOAA Federal | | | |
| ESA2_0028386 | ESA2_0028386.pdf | ESA2_0028386 | ESA2_0028386 | ESA2_0028386 | 1536977 | | | | | Not Privileged; | | 4/6/2018 8:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144DB2000.msg | Re: ESA Regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0028387 | ESA2_0028387.pdf | ESA2_0028387 | ESA2_0028387 | ESA2_0028387 | 1536976 | | | | | Not Privileged; | | 4/6/2018 8:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124DB2000.msg | Re: ESA Regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0028388 | ESA2_0028388.pdf | ESA2_0028388 | ESA2_0028388 | ESA2_0028388 | 1533494 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/6/2018 9:36 | | 000000073853D9D3465BF408A67D0709E36285B04D02000.msg | If you want to come to MIB with me please do | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0028389 | ESA2_0028389.pdf | ESA2_0028389 | ESA2_0028389 | ESA2_0028389 | 1533496 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/6/2018 9:38 | | 000000073853D9D3465BF408A67D0709E36285B24D02000.msg | Re: If you want to come to MIB with me please do | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0028390 | ESA2_0028390.pdf | ESA2_0028392 | ESA2_0028390 | ESA2_0028392 | 1537151 | | | | | Other (specify in Privilege Justification); | Privacy: PII | 4/6/2018 9:57 | | 000000073853D9D3465BF408A67D0709E36285B64C02100.msg | Re: Fwd: Invitation: ESA Rules and RIAs @ Wed Apr 11, 2018 9:30am - 10:30am (EDT) (angela.somma@noaa.gov) | Rod.Vieira (NOAA GC) | Daniel Pollak; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Cathy Tortorici | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0028393 | ESA2_0028393.pdf | ESA2_0028394 | ESA2_0028393 | ESA2_0028394 | 1536975 | | | | | Not Privileged; | | 4/6/2018 10:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104DB2000.msg | Re: ESA Regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0028395 | ESA2_0028395.pdf | ESA2_0028395 | ESA2_0028395 | ESA2_0028395 | 1544635 | | | | | Not Privileged; | | 4/6/2018 10:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1884372000.msg | Interagency Briefing on 424 Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB; Megan Apgar | Carey Galst; Angela Somma - NOAA Federal | | |
| ESA2_0028396 | ESA2_0028396.pdf | ESA2_0028396 | ESA2_0028396 | ESA2_0028396 | 1513059 | | | | | Not Privileged; | | 4/6/2018 10:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4722200.msg | Interagency Briefing on 424 Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB; Apgar, Megan C (Moved) | Galst, Carey; Angela Somma - NOAA Federal | | |
| ESA2_0028397 | ESA2_0028397.pdf | ESA2_0028397 | ESA2_0028397 | ESA2_0028397 | 1515299 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 4/6/2018 10:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48A2300.msg | Fwd: Interagency Briefing on 424 Regs | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0028398 | ESA2_0028398.pdf | ESA2_0028399 | ESA2_0028398 | ESA2_0028399 | 1536974 | | | | | Not Privileged; | | 4/6/2018 10:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4DA2000.msg | Re: ESA Regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0028400 | ESA2_0028400.pdf | ESA2_0028400 | ESA2_0028400 | ESA2_0028400 | 1535183 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy: PII | 4/6/2018 10:45 | | 000000073853D9D3465BF408A67D0709E36285B043C2100.msg | Fwd: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0028401 | ESA2_0028401.pdf | ESA2_0028403 | ESA2_0028401 | ESA2_0028403 | 1535181 | | | | | Other (specify in Privilege Justification); | Privacy: PII | 4/6/2018 11:07 | | 000000073853D9D3465BF408A67D0709E36285BC43B2100.msg | Re: Fwd: Invitation: ESA Rules and RIAs @ Wed Apr 11, 2018 9:30am - 10:30am (EDT) (angela.somma@noaa.gov) | Lisa Manning - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0028404 | ESA2_0028404.pdf | ESA2_0028405 | ESA2_0028404 | ESA2_0028405 | 1535157 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/6/2018 11:09 | | 000000073853D9D3465BF408A67D0709E36285BC4382100.msg | Re: Interagency Briefing on 424 Regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0028406 | ESA2_0028406.pdf | ESA2_0028406 | ESA2_0028406 | ESA2_0028406 | 1514333 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/6/2018 11:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324122300.msg | For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Aubrey, Craig | Jeffrey Herod | | Has Redactions; | |
| ESA2_0028407 | ESA2_0028407.pdf | ESA2_0028408 | ESA2_0028407 | ESA2_0028408 | 1536973 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email addresses); Conference Line Info | 4/6/2018 11:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4DA2000.msg | Re: Invitation: ESA Rules and RIAs @ Wed Apr 11, 2018 9:30am - 10:30am (EDT) (angela.somma@noaa.gov) | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0028409 | ESA2_0028409.pdf | ESA2_0028412 | ESA2_0028409 | ESA2_0028413 | 1537165 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/6/2018 12:07 | | 000000073853D9D3465BF408A67D0709E36285B24C22100.msg | Fwd: FW: For E.O. 12866 Review: Proposed rule 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0028413 | | ESA2_0028413 | ESA2_0028409 | ESA2_0028413 | 1549243 | Y | ESA2_0028264 | 1540526 | Privileged in Full | AC;DP; | | 4/6/2018 12:07 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0028414 | | ESA2_0028415 | ESA2_0028414 | ESA2_0028415 | 1537150 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 4/6/2018 12:10 | | 000000073853D9D3465BF408A67D0709E36285B44C02100.msg | Re: RIA for listing rules | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira | | |
| ESA2_0028416 | ESA2_0028416.pdf | ESA2_0028416 | ESA2_0028416 | ESA2_0028416 | 1525609 | | | | | Not Privileged; | | 4/6/2018 12:12 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E43C2000.msg | Can you send what you believe to be the latest version of the Reg Revision Please? | Smith, Glenn | Doug Laye | | | |
| ESA2_0028417 | ESA2_0028417.pdf | ESA2_0028417 | ESA2_0028417 | ESA2_0028417 | 1535745 | | | | | Not Privileged; | | 4/6/2018 12:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4962000.msg | OIRA call on ESA sect 4 rule BH42 next Wednesday 4/11 | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0028418 | ESA2_0028418.pdf | ESA2_0028419 | ESA2_0028418 | ESA2_0028419 | 1536972 | | | | | Not Privileged; | | 4/6/2018 12:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4DA2000.msg | Re: Invitation: ESA Rules and RIAs @ Wed Apr 11, 2018 9:30am - 10:30am (EDT) (angela.somma@noaa.gov) | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0028420 | ESA2_0028420.pdf | ESA2_0028422 | ESA2_0028420 | ESA2_0028423 | 1525607 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/6/2018 12:22 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A43C2000.msg | FW: [EXTERNAL] Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Doug Laye | Glenn Smith | | Has Redactions; | |
| ESA2_0028423 | | ESA2_0028423 | ESA2_0028420 | ESA2_0028423 | 1530516 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/6/2018 12:22 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0028424 | ESA2_0028424.pdf | ESA2_0028425 | ESA2_0028424 | ESA2_0028425 | 1536971 | | | | | Not Privileged; | | 4/6/2018 12:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184DA2000.msg | Re: Invitation: ESA Rules and RIAs @ Wed Apr 11, 2018 9:30am - 10:30am (EDT) (angela.somma@noaa.gov) | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Apgar, Megan (megan_apgar@ios.doi.gov) | | | |
| ESA2_0028426 | ESA2_0028426.pdf | ESA2_0028427 | ESA2_0028426 | ESA2_0028427 | 1537148 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 12:26 | | 000000073853D9D3465BF408A67D0709E36285B04C02100.msg | Re: RIA for listing rules | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira | Has Redactions; | |
| ESA2_0028428 | ESA2_0028428.pdf | ESA2_0028431 | ESA2_0028428 | ESA2_0028431 | 1525605 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/6/2018 12:35 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0643C2000.msg | Re: FW: [EXTERNAL] Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Smith, Glenn | Doug Laye | | Has Redactions; | |
| ESA2_0028432 | ESA2_0028432.pdf | ESA2_0028434 | ESA2_0028432 | ESA2_0028434 | 1538919 | | | | | Not Privileged; | | 4/6/2018 12:53 | | 000000073853D9D3465BF408A67D0709E36285B841A2200.msg | Re: Heads up: ESA Section 4 and 7 media attention | Katherine Brogan - NOAA Federal | Brianne Smith - NOAA Federal; Jennie Lyons - NOAA Federal; Kate Naughten; Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0028435 | ESA2_0028435.pdf | ESA2_0028437 | ESA2_0028435 | ESA2_0028437 | 1525602 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 4/6/2018 12:56 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0243C2000.msg | RE: FW: [EXTERNAL] Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Doug Laye | Glenn Smith | | Has Redactions; | |
| ESA2_0028438 | ESA2_0028438.pdf | ESA2_0028439 | ESA2_0028438 | ESA2_0028439 | 1544634 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/6/2018 13:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1864372000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB | Megan Apgar; Carey Galst; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0028440 | ESA2_0028440.pdf | ESA2_0028441 | ESA2_0028440 | ESA2_0028441 | 1514332 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/6/2018 13:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304122300.msg | Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Frazer, Gary D; Shultz, Gina; Aubrey, Craig | | Has Redactions; | |
| ESA2_0028442 | ESA2_0028442.pdf | ESA2_0028443 | ESA2_0028442 | ESA2_0028443 | 1525601 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/6/2018 13:12 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0043C2000.msg | Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Frazer, Gary; Gina Shultz; Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028444 | ESA2_0028444.pdf | ESA2_0028444 | ESA2_0028444 | ESA2_0028444 | 1543512 | | | | | Not Privileged; | | 4/6/2018 13:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B845C2100.msg | Interagency briefing on the 424 Regs | Angela Somma - NOAA Federal | Manning, Lisa (Federal); Wieting, Donna (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0028445 | ESA2_0028445.pdf | ESA2_0028445 | ESA2_0028445 | ESA2_0028445 | 1535744 | | | | | Not Privileged; | | 4/6/2018 13:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4962000.msg | Interagency briefing on the 424 Regs | Angela Somma - NOAA Federal | Lisa Manning; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Emma Htun - NOAA Affiliate; Mathew, Asha | | | |
| ESA2_0028446 | ESA2_0028446.pdf | ESA2_0028450 | ESA2_0028446 | ESA2_0028450 | 1525599 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 4/6/2018 13:31 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C43B2000.msg | Re: FW: [EXTERNAL] Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Smith, Glenn | Doug Laye | | Has Redactions; | |
| ESA2_0028451 | ESA2_0028451.pdf | ESA2_0028452 | ESA2_0028451 | ESA2_0028452 | 1533782 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 13:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442D2000.msg | Fwd: ESA Joint Regs | Chris Yates - NOAA Federal | _NMFS WCR RLT; Chris Yates | Penny Ruvelas; Lynne Barre; Robert Anderson - NOAA Federal; Judson Feder; Deanna Harwood; Chris McNulty; Ryan Couch - NOAA Federal; Elizabeth Gaar - NOAA Federal; Rosaliedelrosario; Jim Milbury; Michael Milstein - NOAA Federal | Has Redactions; | |
| ESA2_0028453 | ESA2_0028453.pdf | ESA2_0028454 | ESA2_0028453 | ESA2_0028454 | 1544631 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/6/2018 13:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1804372000.msg | Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Angela Somma - NOAA Federal; Carey Galst | | Has Redactions; | |
| ESA2_0028455 | ESA2_0028455.pdf | ESA2_0028457 | ESA2_0028455 | ESA2_0028457 | 1544633 | | | | | Not Privileged; | | 4/6/2018 13:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1844372000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Fahey, Bridget | Carey Galst | | |
| ESA2_0028458 | ESA2_0028458.pdf | ESA2_0028458 | ESA2_0028458 | ESA2_0028458 | 1538917 | | | | | Not Privileged; | | 4/6/2018 13:46 | | 0000000073B53D9D3465BF408A67D0709E36285B441A2200.msg | Re: ESA Joint Regs | Chris Yates - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0028459 | ESA2_0028459.pdf | ESA2_0028459 | ESA2_0028459 | ESA2_0028459 | 1534015 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/6/2018 13:47 | | 0000000073B53D9D3465BF408A67D0709E36285BA4E02000.msg | Re: If you want to come to MIB with me please do | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0028460 | ESA2_0028460.pdf | ESA2_0028461 | ESA2_0028460 | ESA2_0028461 | 1538918 | | | | | Not Privileged; | | 4/6/2018 13:49 | | 0000000073B53D9D3465BF408A67D0709E36285B641A2200.msg | Re: ESA Joint Regs | Angela Somma - NOAA Federal | Chris Yates - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0028462 | ESA2_0028462.pdf | ESA2_0028462 | ESA2_0028462 | ESA2_0028462 | 1534137 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/6/2018 13:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844A2000.msg | Please call into this number and us this code for today's call. You will be able to answer qs if needed. | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0028463 | ESA2_0028463.pdf | ESA2_0028463 | ESA2_0028463 | ESA2_0028463 | 1536003 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/6/2018 13:57 | | 0000000073B53D9D3465BF408A67D0709E36285BE4792100.msg | Re: Please call into this number and us this code for today's call. You will be able to answer qs if needed. | Daniel Pollak - NOAA GC | Aubrey, Craig | | Has Redactions; | |
| ESA2_0028464 | ESA2_0028464.pdf | ESA2_0028466 | ESA2_0028464 | ESA2_0028466 | 1515298 | | | | | Not Privileged; | | 4/6/2018 13:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48A2300.msg | Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Galst, Carey | Andy DeVolder | | | |
| ESA2_0028467 | ESA2_0028467.pdf | ESA2_0028468 | ESA2_0028467 | ESA2_0028468 | 1538916 | | | | | Not Privileged; | | 4/6/2018 13:59 | | 0000000073B53D9D3465BF408A67D0709E36285B241A2200.msg | Re: ESA Joint Regs | Chris Yates - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0028469 | ESA2_0028469.pdf | ESA2_0028469 | ESA2_0028469 | ESA2_0028469 | 1525597 | | | | | Not Privileged; | | 4/6/2018 14:10 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0843B2000.msg | Re: Statement | Hausman, Alyssa | Shire, Gavin | | | |
| ESA2_0028470 | | ESA2_0028470 | ESA2_0028470 | ESA2_0028470 | 1525595 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 14:22 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0443B2000.msg | Re: ESA Regs Draft NR | Shire, Gavin | Kauffman, Vanessa | | | |
| ESA2_0028471 | ESA2_0028471.pdf | ESA2_0028471 | ESA2_0028471 | ESA2_0028471 | 1534130 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/6/2018 14:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4492000.msg | Re: Please call into this number and us this code for today's call. You will be able to answer qs if needed. | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028472 | ESA2_0028472.pdf | ESA2_0028474 | ESA2_0028472 | ESA2_0028474 | 1544632 | | | | | Not Privileged; | | 4/6/2018 14:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1824372000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Galst, Carey | Angela Somma - NOAA Federal | | | |
| ESA2_0028475 | ESA2_0028475.pdf | ESA2_0028476 | ESA2_0028475 | ESA2_0028476 | 1537745 | | | | | Not Privileged; | | 4/6/2018 14:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41D2100.msg | Fwd: Interagency briefing on the 424 Regs | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | Daniel Pollak - NOAA Federal | | |
| ESA2_0028477 | ESA2_0028477.pdf | ESA2_0028479 | ESA2_0028477 | ESA2_0028480 | 1538904 | | | | | Not Privileged; | | 4/6/2018 14:54 | | 0000000073B53D9D3465BF408A67D0709E36285B24182200.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Galst, Carey | Angela Somma - NOAA Federal | | | |
| ESA2_0028480 | ESA2_0028480.pdf | ESA2_0028480 | ESA2_0028477 | ESA2_0028480 | 1549248 | Y | ESA2_0028334 | 1518486 | | Not Privileged; | | 4/6/2018 14:54 | | Proposed section 7 regs overview April 2018 notes version.pptx | | | | | | |
| ESA2_0028481 | ESA2_0028481.pdf | ESA2_0028481 | ESA2_0028481 | ESA2_0028481 | 1537146 | | | | | Not Privileged; | | 4/6/2018 14:55 | | 0000000073B53D9D3465BF408A67D0709E36285BC4BF2100.msg | Re: Interagency briefing on the 424 Regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0028482 | ESA2_0028482.pdf | ESA2_0028484 | ESA2_0028482 | ESA2_0028484 | 1537142 | | | | | Not Privileged; | | 4/6/2018 14:58 | | 0000000073B53D9D3465BF408A67D0709E36285B64BF2100.msg | Re: Interagency briefing on the 424 Regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0028485 | ESA2_0028485.pdf | ESA2_0028487 | ESA2_0028485 | ESA2_0028487 | 1544630 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 14:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4362000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Galst, Carey | | Has Redactions; | |
| ESA2_0028488 | ESA2_0028488.pdf | ESA2_0028490 | ESA2_0028488 | ESA2_0028490 | 1544629 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 4/6/2018 15:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4362000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Galst, Carey | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0028491 | ESA2_0028491.pdf | ESA2_0028492 | ESA2_0028491 | ESA2_0028492 | 1537744 | | | | | Not Privileged; | | 4/6/2018 15:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841D2100.msg | Re: Interagency briefing on the 424 Regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | |
| ESA2_0028493 | ESA2_0028493.pdf | ESA2_0028494 | ESA2_0028493 | ESA2_0028494 | 1537937 | | | | | Not Privileged; | | 4/6/2018 15:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4212100.msg | Re: Fwd: Interagency briefing on the 424 Regs | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Adam Issenberg | Daniel Pollak - NOAA Federal | | |
| ESA2_0028495 | ESA2_0028495.pdf | ESA2_0028496 | ESA2_0028495 | ESA2_0028496 | 1546662 | | | | | Not Privileged; | | 4/6/2018 15:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4342100.msg | Re: Interagency briefing on the 424 Regs | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | | | |
| ESA2_0028497 | ESA2_0028497.pdf | ESA2_0028499 | ESA2_0028497 | ESA2_0028499 | 1546660 | | | | | Other (specify in Privilege Justification); | Privacy: PII | 4/6/2018 15:26 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4342100.msg | Re: Fwd: Invitation: ESA Rules and RIAs @ Wed Apr 11, 2018 9:30am - 10:30am (EDT) (angela.somma@noaa.gov) | Rod.Vieira (NOAA GC) | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0028500 | ESA2_0028500.pdf | ESA2_0028500 | ESA2_0028500 | ESA2_0028500 | 1534129 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184492000.msg | Today's briefing | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0028501 | ESA2_0028501.pdf | ESA2_0028504 | ESA2_0028501 | ESA2_0028504 | 1533277 | | | | | Other (specify in Privilege Justification); | Privacy: PII | 4/6/2018 16:02 | | 0000000073B53D9D3465BF408A67D0709E36285B84C52000.msg | Re: Fwd: Invitation: ESA Rules and RIAs @ Wed Apr 11, 2018 9:30am - 10:30am (EDT) (angela.somma@noaa.gov) | Lisa Manning - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0028505 | ESA2_0028505.pdf | ESA2_0028508 | ESA2_0028505 | ESA2_0028508 | 1544628 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 4/6/2018 16:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4362000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Galst, Carey | | Has Redactions; | |
| ESA2_0028509 | ESA2_0028509.pdf | ESA2_0028510 | ESA2_0028509 | ESA2_0028510 | 1535999 | | | | | Not Privileged; | | 4/6/2018 16:13 | | 0000000073B53D9D3465BF408A67D0709E36285BA4792100.msg | Fwd: just got your voicemail | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg; Daniel Pollak - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028511 | ESA2_0028511.pdf | ESA2_0028511 | ESA2_0028511 | ESA2_0028511 | 1533484 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:26 | | 0000000073B53D9D3465BF408A67D0709E36285B64CF2000.msg | One edit to proposed rule | Chris McNulty - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028512 | ESA2_0028512.pdf | ESA2_0028512 | ESA2_0028512 | ESA2_0028512 | 1533661 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:26 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D22000.msg | One edit to proposed rule | Chris McNulty - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028513 | ESA2_0028513.pdf | ESA2_0028513 | ESA2_0028513 | ESA2_0028513 | 1514330 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4112300.msg | [EXTERNAL] One edit to proposed rule | Chris McNulty - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0028514 | ESA2_0028514.pdf | ESA2_0028515 | ESA2_0028514 | ESA2_0028515 | 1534140 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/6/2018 16:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644A2000.msg | Re: One edit to proposed rule | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028516 | ESA2_0028516.pdf | ESA2_0028517 | ESA2_0028516 | ESA2_0028517 | 1514329 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4112300.msg | [EXTERNAL] Re: One edit to proposed rule | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0028518 | ESA2_0028518.pdf | ESA2_0028518 | ESA2_0028518 | ESA2_0028519 | 1514328 | | | | | Not Privileged; | | 4/6/2018 16:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4112300.msg | Reg WebEx Q&A | Stilson, Ashley | Aubrey, Craig | | | |
| ESA2_0028519 | | ESA2_0028519 | ESA2_0028518 | ESA2_0028519 | 1518802 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:45 | | Reg Webex - Q and A.docx | | | | | | |
| ESA2_0028520 | ESA2_0028520.pdf | ESA2_0028520 | ESA2_0028520 | ESA2_0028520 | 1533890 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43A2000.msg | Follow-up from the Section 7 regs presentation - [ACP, DP] | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal | Donna Wieting; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0028521 | ESA2_0028521.pdf | ESA2_0028522 | ESA2_0028521 | ESA2_0028522 | 1534119 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/6/2018 16:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144482000.msg | Re: One edit to proposed rule | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Aubrey, Craig; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028523 | ESA2_0028523.pdf | ESA2_0028524 | ESA2_0028523 | ESA2_0028524 | 1534122 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4482000.msg | Re: [EXTERNAL] Re: One edit to proposed rule | Nancy Brown-Kobil | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Jesup, Benjamin | Has Redactions; | |
| ESA2_0028525 | ESA2_0028525.pdf | ESA2_0028526 | ESA2_0028525 | ESA2_0028526 | 1514327 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364112300.msg | Re: [EXTERNAL] Re: One edit to proposed rule | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0028527 | ESA2_0028527.pdf | ESA2_0028528 | ESA2_0028527 | ESA2_0028528 | 1520835 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 4/6/2018 16:50 | | 0000000067763BF9BC9B58459ED25008CF450F18642E2000.msg | Re: [EXTERNAL] Re: One edit to proposed rule | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC | Aubrey, Craig; cathy.tortorici@noaa.gov; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0028529 | ESA2_0028529.pdf | ESA2_0028530 | ESA2_0028529 | ESA2_0028530 | 1520834 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 16:52 | | 0000000067763BF9BC9B58459ED25008CF450F18442E2000.msg | Re: [EXTERNAL] Re: One edit to proposed rule | cathy.tortorici@noaa.gov | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A; Jesup, Benjamin C | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028531 | | ESA2_0028532 | ESA2_0028531 | ESA2_0028538 | 1525591 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2018 17:11 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C43A2000.msg | Re: ESA Regs Draft NR | Kauffman, Vanessa | Shire, Gavin | | | |
| ESA2_0028533 | | ESA2_0028533 | ESA2_0028531 | ESA2_0028538 | 1529027 | Y | ESA2_0016536 | 1507583 | Privileged in Full | AC;DP; | | 4/6/2018 17:11 | | 20180126_proposed 424 rule.docx | | | | | | |
| ESA2_0028534 | ESA2_0028534.pdf | ESA2_0028534 | ESA2_0028531 | ESA2_0028538 | 1529028 | Y | ESA2_0025941 | 1518391 | | Not Privileged; | | 4/6/2018 17:11 | | 20180221_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0028535 | | ESA2_0028536 | ESA2_0028531 | ESA2_0028538 | 1529029 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/6/2018 17:11 | | ESA Section 4 and 7 Regulatory Reform NR draft v3.docx | | | | | | |
| ESA2_0028537 | | ESA2_0028537 | ESA2_0028531 | ESA2_0028538 | 1529030 | Y | ESA2_0017156 | 1518974 | Privileged in Full | AC;DP; | | 4/6/2018 17:11 | | section 7 proposed rule Jan 29 2018.docx | | | | | | |
| ESA2_0028538 | ESA2_0028538.pdf | ESA2_0028538 | ESA2_0028531 | ESA2_0028538 | 1529031 | Y | ESA2_0015029 | 1507138 | | Not Privileged; | | 4/6/2018 17:11 | | 20180124_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0028539 | ESA2_0028539.pdf | ESA2_0028539 | ESA2_0028539 | ESA2_0028539 | 1543511 | | | | | Not Privileged; | | 4/6/2018 18:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B645C2100.msg | Re: Interagency briefing on the 424 Regs | Emma Htun - NOAA Federal | Somma, Angela (Federal) | Manning, Lisa (Federal); Wieting, Donna (Federal); Lowery, Ruth Ann (Federal); Mathew, Asha (Federal) | | |
| ESA2_0028540 | ESA2_0028540.pdf | ESA2_0028540 | ESA2_0028540 | ESA2_0028540 | 1534991 | | | | | Not Privileged; | | 4/6/2018 18:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124782000.msg | Re: Interagency briefing on the 424 Regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Mathew, Asha | | |
| ESA2_0028541 | ESA2_0028541.pdf | ESA2_0028544 | ESA2_0028541 | ESA2_0028553 | 1545341 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 4/7/2018 8:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18C48F2000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder | Has Redactions; | |
| ESA2_0028545 | ESA2_0028545.pdf | ESA2_0028553 | ESA2_0028541 | ESA2_0028553 | 1551932 | | | | | Not Privileged; | | 4/7/2018 8:48 | | Proposed 424 overview April 2018 notes version.pptx | | | | | | |
| ESA2_0028554 | ESA2_0028554.pdf | ESA2_0028554 | ESA2_0028554 | ESA2_0028554 | 1543510 | | | | | Not Privileged; | | 4/7/2018 10:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B445C2100.msg | Re: Interagency briefing on the 424 Regs | Angela Somma - NOAA Federal | Htun, Emma (Federal) | Manning, Lisa (Federal); Wieting, Donna (Federal); Lowery, Ruth Ann (Federal); Mathew, Asha (Federal) | | |
| ESA2_0028555 | ESA2_0028555.pdf | ESA2_0028555 | ESA2_0028555 | ESA2_0028555 | 1534990 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/7/2018 10:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104782000.msg | Re: Interagency briefing on the 424 Regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Mathew, Asha | Has Redactions; | |
| ESA2_0028556 | ESA2_0028556.pdf | ESA2_0028556 | ESA2_0028556 | ESA2_0028556 | 1536533 | | | | | Not Privileged; | | 4/7/2018 20:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B82000.msg | Re: Proposed rule "Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule" | Stuart Levenbach - NOAA Federal | Leg Affairs - NOAA Service Account | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Wendy Lewis - NOAA Federal; Jeff Dillen; Kristen Gustafson - NOAA Federal | | |
| ESA2_0028557 | ESA2_0028557.pdf | ESA2_0028560 | ESA2_0028557 | ESA2_0028560 | 1544627 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; | 4/8/2018 18:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18E48E2000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder | Has Redactions; | |
| ESA2_0028561 | ESA2_0028561.pdf | ESA2_0028562 | ESA2_0028561 | ESA2_0028562 | 1543515 | | | | | Not Privileged; | | 4/8/2018 22:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE45C2100.msg | Re: Interagency briefing on the 424 Regs | Emma Htun - NOAA Federal | Somma, Angela (Federal) | Manning, Lisa (Federal); Wieting, Donna (Federal); Lowery, Ruth Ann (Federal); Mathew, Asha (Federal) | | |
| ESA2_0028563 | ESA2_0028563.pdf | ESA2_0028564 | ESA2_0028563 | ESA2_0028564 | 1534664 | | | | | Not Privileged; | | 4/8/2018 22:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144772000.msg | Re: Interagency briefing on the 424 Regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Mathew, Asha | | |
| ESA2_0028565 | ESA2_0028565.pdf | ESA2_0028565 | ESA2_0028565 | ESA2_0028565 | 1534661 | | | | | Not Privileged; | | 4/8/2018 22:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184772000.msg | Re: OIRA call on ESA sect 4 rule 8H42 next Wednesday 4/11 | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0028566 | ESA2_0028566.pdf | ESA2_0028569 | ESA2_0028566 | ESA2_0028569 | 1507548 | | | | | Not Privileged; | | 4/9/2018 0:00 | Proposed Revisions to Regulations for Threatened Species PowerPoint | Proposed 4d overview April 2018.pptx | | | | | | |
| ESA2_0028570 | | ESA2_0028570 | ESA2_0028570 | ESA2_0028570 | 1507810 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2018 0:00 | Regulation WebEx Q&A | 20180406 s7 Reg Webex - Q and A.docx | | | | | | |
| ESA2_0028571 | ESA2_0028571.pdf | ESA2_0028571 | ESA2_0028571 | ESA2_0028571 | 1507811 | | | | | Not Privileged; | | 4/9/2018 0:00 | List of interagency webinar attendees. | Interagency webinar attendees VC-7291028 NWX-DOI-FISH & WILDLIFE AUBREY.xls | | | | | | ESA2_0028571.xls |
| ESA2_0028572 | ESA2_0028572.pdf | ESA2_0028579 | ESA2_0028572 | ESA2_0028579 | 1507812 | | | | | Not Privileged; | | 4/9/2018 0:00 | Proposed Section 7 regs PowerPoint | Proposed section 7 regs overview April 2018 notes version v2.pptx | | | | | | |
| ESA2_0028580 | ESA2_0028580.pdf | ESA2_0028580 | ESA2_0028580 | ESA2_0028589 | 1545342 | | | | | Not Privileged; | | 4/9/2018 8:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E48F2000.msg | draft 424 presentation | Galst, Carey | Bridget Fahey | Angela Somma - NOAA Federal; Andy DeVolder | | |
| ESA2_0028581 | ESA2_0028581.pdf | ESA2_0028589 | ESA2_0028580 | ESA2_0028589 | 1552340 | | | | | Not Privileged; | | 4/9/2018 8:28 | | Proposed 424 overview April 2018 notes version.pptx | | | | | | |
| ESA2_0028590 | ESA2_0028590.pdf | ESA2_0028592 | ESA2_0028590 | ESA2_0028592 | 1534048 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2018 9:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4472000.msg | Re: [EXTERNAL] Re: One edit to proposed rule | Smith, Glenn | Cathy Tortorici - NOAA Federal | Nancy Brown-Kobil; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028593 | ESA2_0028593.pdf | ESA2_0028595 | ESA2_0028593 | ESA2_0028595 | 1514326 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2018 9:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344112300.msg | Re: [EXTERNAL] Re: One edit to proposed rule | Smith, Glenn S | Cathy Tortorici - NOAA Federal | Brown-Kobil, Nancy; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0028596 | ESA2_0028596.pdf | ESA2_0028599 | ESA2_0028596 | ESA2_0028599 | 1534034 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative | 4/9/2018 9:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4462000.msg | CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Smith, Glenn | Cathy Tortorici - NOAA Federal | Nancy Brown-Kobil; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028600 | ESA2_0028600.pdf | ESA2_0028603 | ESA2_0028600 | ESA2_0028603 | 1514325 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2018 9:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 12300.msg | CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Smith, Glenn S | Cathy Tortorici - NOAA Federal | Brown-Kobil, Nancy; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0028604 | ESA2_0028604.pdf | ESA2_0028607 | ESA2_0028604 | ESA2_0028607 | 1534018 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from | 4/9/2018 9:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44 52000.msg | Re: [EXTERNAL] Re: One edit to proposed rule | Daniel Pollak - NOAA GC | Smith, Glenn | Cathy Tortorici - NOAA Federal; Nancy Brown-Kobil; Chris McNulty - NOAA Federal; Aubrey, Craig; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028608 | ESA2_0028608.pdf | ESA2_0028611 | ESA2_0028608 | ESA2_0028611 | 1514324 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from | 4/9/2018 9:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 12300.msg | Re: [EXTERNAL] Re: One edit to proposed rule | Daniel Pollak - NOAA GC | Smith, Glenn S | Cathy Tortorici - NOAA Federal; Brown-Kobil, Nancy; Chris McNulty - NOAA Federal; Aubrey, Craig; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0028612 | ESA2_0028612.pdf | ESA2_0028613 | ESA2_0028612 | ESA2_0028635 | 1545340 | | | | | Not Privileged; | | 4/9/2018 10:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 8F2000.msg | Fwd: draft 424 presentation | Galst, Carey | Angela Somma - NOAA Federal | Bridget Fahey | | |
| ESA2_0028614 | ESA2_0028614.pdf | ESA2_0028626 | ESA2_0028612 | ESA2_0028635 | 1551749 | | | | | Not Privileged; | | 4/9/2018 10:01 | | Combined Proposed 424 and 4d overview April 2018 notes version.pptx | | | | | | |
| ESA2_0028627 | ESA2_0028627.pdf | ESA2_0028635 | ESA2_0028612 | ESA2_0028635 | 1551750 | | | | | Not Privileged; | | 4/9/2018 10:01 | | Proposed 424 overview April 2018 notes version.pptx | | | | | | |
| ESA2_0028636 | ESA2_0028636.pdf | ESA2_0028637 | ESA2_0028636 | ESA2_0028637 | 1544626 | | | | | Not Privileged; | | 4/9/2018 10:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 362000.msg | Re: draft 424 presentation | Fahey, Bridget | Galst, Carey | Angela Somma - NOAA Federal | | |
| ESA2_0028638 | ESA2_0028638.pdf | ESA2_0028640 | ESA2_0028638 | ESA2_0028640 | 1544625 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/9/2018 10:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 362000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB | Megan Apgar; Carey Galst; Angela Somma - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0028641 | ESA2_0028641.pdf | ESA2_0028644 | ESA2_0028641 | ESA2_0028644 | 1533788 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2018 10:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 E2000.msg | Re: CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Romanik, Peg | Smith, Glenn | Cathy Tortorici - NOAA Federal; Nancy Brown-Kobil; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028645 | ESA2_0028645.pdf | ESA2_0028648 | ESA2_0028645 | ESA2_0028648 | 1514323 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2018 10:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 02300.msg | Re: CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Romanik, Peg A | Smith, Glenn S | Cathy Tortorici - NOAA Federal; Brown-Kobil, Nancy; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0028649 | ESA2_0028649.pdf | ESA2_0028652 | ESA2_0028649 | ESA2_0028652 | 1525588 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2018 10:14 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084 3A2000.msg | Re: CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Romanik, Peg | Smith, Glenn | Cathy Tortorici - NOAA Federal; Nancy Brown-Kobil; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028653 | ESA2_0028653.pdf | ESA2_0028657 | ESA2_0028653 | ESA2_0028657 | 1533777 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from | 4/9/2018 10:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42C2000.msg | Re: CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Daniel Pollak - NOAA GC | Romanik, Peg | Smith, Glenn; Cathy Tortorici - NOAA Federal; Nancy Brown-Kobil; Chris McNulty - NOAA Federal; Aubrey, Craig; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028658 | ESA2_0028658.pdf | ESA2_0028662 | ESA2_0028658 | ESA2_0028662 | 1514322 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from | 4/9/2018 10:29 | | 00000000D2F2FC67E7F39F44B4A68D6BDAA7D393C4102300.msg | Re: CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Daniel Pollak - NOAA GC | Romanik, Peg A | Smith, Glenn S; Cathy Tortorici - NOAA Federal; Brown-Kobil, Nancy; Chris McNulty - NOAA Federal; Aubrey, Craig; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0028663 | ESA2_0028663.pdf | ESA2_0028667 | ESA2_0028663 | ESA2_0028667 | 1525587 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from | 4/9/2018 10:29 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0643A2000.msg | Re: CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Daniel Pollak - NOAA GC | Romanik, Peg | Smith, Glenn; Cathy Tortorici - NOAA Federal; Nancy Brown-Kobil; Chris McNulty - NOAA Federal; Aubrey, Craig; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028668 | ESA2_0028668.pdf | ESA2_0028668 | ESA2_0028668 | ESA2_0028670 | 1545764 | | | | | Not Privileged; | | 4/9/2018 10:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4C42000.msg | s7 regs webinar | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Gary Frazer; Gina Shultz; Galst, Carey; Fahey, Bridget | | | |
| ESA2_0028669 | | ESA2_0028669 | ESA2_0028668 | ESA2_0028670 | 1552413 | Y | ESA2_0028570 | 1507810 | Privileged in Full | DP; | | 4/9/2018 10:38 | | 20180406 s7 Reg Webex - Q and A.docx | | | | | | |
| ESA2_0028670 | ESA2_0028670.pdf | ESA2_0028670 | ESA2_0028668 | ESA2_0028670 | 1552414 | Y | ESA2_0028571 | 1507811 | | Not Privileged; | | 4/9/2018 10:38 | | Interagency webinar attendees VC-7291028 NWX-DOI-FISH & WILDLIFE AUBREY.xls | | | | | | |
| ESA2_0028671 | ESA2_0028671.pdf | ESA2_0028671 | ESA2_0028671 | ESA2_0028673 | 1513058 | | | | | Not Privileged; | | 4/9/2018 10:38 | | 00000000D2F2FC67E7F39F44B4A68D6BDAA7D393A4722200.msg | s7 regs webinar | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A; Frazer, Gary D; Shultz, Gina; Galst, Carey; Fahey, Bridget | | | |
| ESA2_0028672 | | ESA2_0028672 | ESA2_0028671 | ESA2_0028673 | 1518347 | Y | ESA2_0028570 | 1507810 | Privileged in Full | DP; | | 4/9/2018 10:38 | | 20180406 s7 Reg Webex - Q and A.docx | | | | | | |
| ESA2_0028673 | ESA2_0028673.pdf | ESA2_0028673 | ESA2_0028671 | ESA2_0028673 | 1518348 | Y | ESA2_0028571 | 1507811 | | Not Privileged; | | 4/9/2018 10:38 | | Interagency webinar attendees VC-7291028 NWX-DOI-FISH & WILDLIFE AUBREY.xls | | | | | | |
| ESA2_0028674 | ESA2_0028674.pdf | ESA2_0028674 | ESA2_0028674 | ESA2_0028676 | 1525586 | | | | | Not Privileged; | | 4/9/2018 10:38 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0443A2000.msg | s7 regs webinar | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Gary Frazer; Gina Shultz; Galst, Carey; Fahey, Bridget | | | |
| ESA2_0028675 | | ESA2_0028675 | ESA2_0028674 | ESA2_0028676 | 1529382 | Y | ESA2_0028570 | 1507810 | Privileged in Full | DP; | | 4/9/2018 10:38 | | 20180406 s7 Reg Webex - Q and A.docx | | | | | | |
| ESA2_0028676 | ESA2_0028676.pdf | ESA2_0028676 | ESA2_0028674 | ESA2_0028676 | 1529383 | Y | ESA2_0028571 | 1507811 | | Not Privileged; | | 4/9/2018 10:38 | | Interagency webinar attendees VC-7291028 NWX-DOI-FISH & WILDLIFE AUBREY.xls | | | | | | |
| ESA2_0028677 | ESA2_0028677.pdf | ESA2_0028681 | ESA2_0028677 | ESA2_0028681 | 1533772 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2018 10:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042C2000.msg | Re: CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Smith, Glenn | Romanik, Peg | Cathy Tortorici - NOAA Federal; Nancy Brown-Kobil; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028682 | ESA2_0028682.pdf | ESA2_0028682 | ESA2_0028682 | ESA2_0028684 | 1544672 | | | | | Not Privileged; | | 4/9/2018 10:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18243C2000.msg | Fwd: s7 regs webinar | Fahey, Bridget | Angela Somma - NOAA Federal | | | |
| ESA2_0028683 | | ESA2_0028683 | ESA2_0028682 | ESA2_0028684 | 1551669 | Y | ESA2_0028570 | 1507810 | Privileged in Full | DP; | | 4/9/2018 10:39 | | 20180406 s7 Reg Webex - Q and A.docx | | | | | | |
| ESA2_0028684 | ESA2_0028684.pdf | ESA2_0028684 | ESA2_0028682 | ESA2_0028684 | 1551670 | Y | ESA2_0028571 | 1507811 | | Not Privileged; | | 4/9/2018 10:39 | | Interagency webinar attendees VC-7291028 NWX-DOI-FISH & WILDLIFE AUBREY.xls | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028685 | ESA2_0028685.pdf | ESA2_0028689 | ESA2_0028685 | ESA2_0028689 | 1525585 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2018 10:39 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0243A2000.msg | Re: CONT'D Re: [EXTERNAL] Re: One edit to proposed rule | Smith, Glenn | Romanik, Peg | Cathy Tortorici - NOAA Federal; Nancy Brown-Kobil; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Aubrey, Craig; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0028690 | ESA2_0028690.pdf | ESA2_0028690 | ESA2_0028690 | ESA2_0028691 | 1513057 | | | | | Not Privileged; | | 4/9/2018 10:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384722200.msg | s7 regs webinar ppt with script/notes | Aubrey, Craig | Galst, Carey; Fahey, Bridget | | | |
| ESA2_0028691 | ESA2_0028691.pdf | ESA2_0028691 | ESA2_0028690 | ESA2_0028691 | 1517976 | Y | ESA2_0028572 | 1507812 | | Not Privileged; | | 4/9/2018 10:42 | | Proposed section 7 regs overview April 2018 notes version v2.pptx | | | | | | |
| ESA2_0028692 | ESA2_0028692.pdf | ESA2_0028692 | ESA2_0028692 | ESA2_0028692 | 1544711 | | | | | Not Privileged; | | 4/9/2018 10:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1804412000.msg | Re: s7 regs webinar | Daniel Pollak - NOAA GC | Aubrey, Craig | | | |
| ESA2_0028693 | ESA2_0028693.pdf | ESA2_0028693 | ESA2_0028693 | ESA2_0028693 | 1514321 | | | | | Not Privileged; | | 4/9/2018 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4102300.msg | [EXTERNAL] Re: s7 regs webinar | Daniel Pollak - NOAA GC | Aubrey, Craig | | | |
| ESA2_0028694 | ESA2_0028694.pdf | ESA2_0028694 | ESA2_0028694 | ESA2_0028694 | 1515828 | | | | | Not Privileged; | | 4/9/2018 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304CD2300.msg | 1996 petition management guidance | Devolder, Andy | Ruth Ann Lowery; Joan Goldfarb | | | |
| ESA2_0028695 | ESA2_0028695.pdf | ESA2_0028697 | ESA2_0028695 | ESA2_0028697 | 1544623 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/9/2018 14:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1804362000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB | Megan Apgar; Carey Galst; Angela Somma - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0028698 | ESA2_0028698.pdf | ESA2_0028698 | ESA2_0028698 | ESA2_0028698 | 1536524 | | | | | Not Privileged; | | 4/9/2018 14:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4B92000.msg | Proposed ESA Rules | Adam Issenberg - NOAA Federal | Barsky, Seth (ENRD); Govindan, Jay (ENRD); Flax, Meredith (ENRD); Kristen Gustafson - NOAA Federal; Rod Vieira | | | |
| ESA2_0028699 | ESA2_0028699.pdf | ESA2_0028699 | ESA2_0028699 | ESA2_0028699 | 1515293 | | | | | Not Privileged; | | 4/9/2018 16:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248A2300.msg | Re: FOIAs on 4(D) Rules | Gilbert, Parks | Galst, Carey | Harke, Eileen; Andy Devolder | | |
| ESA2_0028700 | | ESA2_0028751 | ESA2_0028700 | ESA2_0028751 | 1530994 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/10/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | SOL_DMR.docx | | | | | | |
| ESA2_0028752 | ESA2_0028752.pdf | ESA2_0028752 | ESA2_0028752 | ESA2_0028752 | 1515825 | | | | | Not Privileged; | | 4/10/2018 8:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4CC2300.msg | Re: Listing Workplan - quick question | Devolder, Andy | Harke, Eileen | | | |
| ESA2_0028753 | ESA2_0028753.pdf | ESA2_0028753 | ESA2_0028753 | ESA2_0028753 | 1537140 | | | | | Not Privileged; | | 4/10/2018 9:46 | | 0000000073853D9D3465BF408A67D0709E36285B44BF2100.msg | OIRA meeting on ESA regs | Daniel Pollak - NOAA GC | Rod Vieira; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0028754 | ESA2_0028754.pdf | ESA2_0028754 | ESA2_0028754 | ESA2_0028754 | 1537135 | | | | | Not Privileged; | | 4/10/2018 10:05 | | 0000000073853D9D3465BF408A67D0709E36285B04BF2100.msg | Re: OIRA meeting on ESA regs | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0028755 | ESA2_0028755.pdf | ESA2_0028755 | ESA2_0028755 | ESA2_0028755 | 1537133 | | | | | Not Privileged; | | 4/10/2018 10:07 | | 0000000073853D9D3465BF408A67D0709E36285E4BE2100.msg | Re: OIRA meeting on ESA regs | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0028756 | ESA2_0028756.pdf | ESA2_0028756 | ESA2_0028756 | ESA2_0028756 | 1532003 | | | | | Not Privileged; | | 4/10/2018 10:20 | | 0000000073853D9D3465BF408A67D0709E36285B42A2000.msg | Re: Proposed ESA Rules | Rod.Vieira (NOAA GC) | Adam Issenberg - NOAA Federal | | | |
| ESA2_0028757 | ESA2_0028757.pdf | ESA2_0028760 | ESA2_0028757 | ESA2_0028762 | 1544671 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Line Code. | 4/10/2018 12:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18043C2000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB | Megan Apgar; Carey Galst; Angela Somma - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0028761 | ESA2_0028761.pdf | ESA2_0028761 | ESA2_0028757 | ESA2_0028762 | 1551547 | Y | ESA2_0028566 | 1507548 | | Not Privileged; | | 4/10/2018 12:40 | | Proposed 4d overview April 2018.pptx | | | | | | |
| ESA2_0028762 | ESA2_0028762.pdf | ESA2_0028762 | ESA2_0028757 | ESA2_0028762 | 1551548 | Y | ESA2_0029391 | 1548644 | | Not Privileged; | | 4/10/2018 12:40 | | Proposed 424 overview April 2018.pptx | | | | | | |
| ESA2_0028763 | ESA2_0028763.pdf | ESA2_0028767 | ESA2_0028763 | ESA2_0028767 | 1544622 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Line Code. | 4/10/2018 13:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4352000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB | Megan Apgar; Carey Galst; Angela Somma - NOAA Federal; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0028768 | ESA2_0028768.pdf | ESA2_0028771 | ESA2_0028768 | ESA2_0028773 | 1543410 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/10/2018 13:21 | | 000000007863DE8DD71BE42806DEA7B4CC3760BA44F2100.msg | Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Rauch, Samuel (Federal); Mathew, Asha (Federal); Htun, Emma (Federal); Wieting, Donna (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | | Has Redactions; | |
| ESA2_0028772 | ESA2_0028772.pdf | ESA2_0028772 | ESA2_0028768 | ESA2_0028773 | 1551848 | Y | ESA2_0028566 | 1507548 | | Not Privileged; | | 4/10/2018 13:21 | | Proposed 4d overview April 2018.pptx | | | | | | |
| ESA2_0028773 | ESA2_0028773.pdf | ESA2_0028773 | ESA2_0028768 | ESA2_0028773 | 1551849 | Y | ESA2_0029391 | 1548644 | | Not Privileged; | | 4/10/2018 13:21 | | Proposed 424 overview April 2018.pptx | | | | | | |
| ESA2_0028774 | ESA2_0028774.pdf | ESA2_0028777 | ESA2_0028774 | ESA2_0028779 | 1537518 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/10/2018 13:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104072100.msg | Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Samuel Rauch; Mathew, Asha; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Lisa Manning | | Has Redactions; | |
| ESA2_0028778 | ESA2_0028778.pdf | ESA2_0028778 | ESA2_0028774 | ESA2_0028779 | 1548762 | Y | ESA2_0028566 | 1507548 | | Not Privileged; | | 4/10/2018 13:21 | | Proposed 4d overview April 2018.pptx | | | | | | |
| ESA2_0028779 | ESA2_0028779.pdf | ESA2_0028779 | ESA2_0028774 | ESA2_0028779 | 1548764 | Y | ESA2_0029391 | 1548644 | | Not Privileged; | | 4/10/2018 13:21 | | Proposed 424 overview April 2018.pptx | | | | | | |
| ESA2_0028780 | ESA2_0028780.pdf | ESA2_0028783 | ESA2_0028780 | ESA2_0028783 | 1543514 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/10/2018 13:28 | | 000000007863DE8DD71BE42806DEA7B4CC3760BC45C2100.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Emma Htun - NOAA Federal | Somma, Angela (Federal) | Rauch, Samuel (Federal); Mathew, Asha (Federal); Wieting, Donna (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0028784 | ESA2_0028784.pdf | ESA2_0028787 | ESA2_0028784 | ESA2_0028787 | 1534860 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/10/2018 13:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4762000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Mathew, Asha; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Lisa Manning | Has Redactions; | |
| ESA2_0028788 | ESA2_0028788.pdf | ESA2_0028792 | ESA2_0028788 | ESA2_0028792 | 1543513 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/10/2018 13:42 | | 000000007863DE8DD71BE42806DEA7B4CC3760BA45C2100.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Htun, Emma (Federal) | Rauch, Samuel (Federal); Mathew, Asha (Federal); Wieting, Donna (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0028793 | ESA2_0028793.pdf | ESA2_0028797 | ESA2_0028793 | ESA2_0028797 | 1537484 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/10/2018 13:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4022100.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch; Mathew, Asha; Donna Wieting - NOAA Federal; Ruth Ann Lowery; Lisa Manning | Has Redactions; | |
| ESA2_0028798 | ESA2_0028798.pdf | ESA2_0028802 | ESA2_0028798 | ESA2_0028802 | 1533274 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/10/2018 13:49 | | 0000000073853D9D3465BF408A67D0709E36285B24C52000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0028803 | ESA2_0028803.pdf | ESA2_0028807 | ESA2_0028803 | ESA2_0028807 | 1533276 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/10/2018 13:53 | | 0000000073853D9D3465BF408A67D0709E36285B64C52000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0028808 | ESA2_0028808.pdf | ESA2_0028811 | ESA2_0028808 | ESA2_0028812 | 1544670 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/10/2018 13:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4382000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Angela Somma - NOAA Federal | Fahey, Bridget | | Has Redactions; | |
| ESA2_0028812 | ESA2_0028812.pdf | ESA2_0028812 | ESA2_0028808 | ESA2_0028812 | 1552103 | Y | ESA2_0028820 | 1551744 | | Not Privileged; | | 4/10/2018 13:59 | | Proposed 424 overview April 2018-2.pptx | | | | | | |
| ESA2_0028813 | ESA2_0028813.pdf | ESA2_0028814 | ESA2_0028813 | ESA2_0028815 | 1545299 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/10/2018 14:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18848A2000.msg | E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Cathy Tortorici - NOAA Federal | Worth, Chris C -FS; Carlson, Christopher -FS | | Has Redactions; | |
| ESA2_0028815 | | ESA2_0028815 | ESA2_0028813 | ESA2_0028815 | 1552828 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/10/2018 14:13 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0028816 | ESA2_0028816.pdf | ESA2_0028819 | ESA2_0028816 | ESA2_0028828 | 1545338 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/10/2018 14:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18648F2000.msg | Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB; Carey Galst | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0028820 | ESA2_0028820.pdf | ESA2_0028828 | ESA2_0028816 | ESA2_0028828 | 1551744 | | | | | Not Privileged; | | 4/10/2018 14:15 | | Proposed 424 overview April 2018-2.pptx | | | | | | |
| ESA2_0028829 | ESA2_0028829.pdf | ESA2_0028830 | ESA2_0028829 | ESA2_0028833 | 1512723 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Passcode. | 4/10/2018 14:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4482200.msg | Invitation: E.O. 12866 Meeting on Conservation of Endangered and Thre... @ Tue Apr 17, 2018 11am - 11:30am (EDT) (null) | Echols, Mabel E. EOP/OMB | amathew@doc.gov; Mancini, Dominic J. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Roach, Emma K. EOP/OMB; Laity, Jim A. EOP/OMB; kbrown@doc.gov; Miller, Kimberly A. EOP/OMB; Oreska, Matthew P. EOP/OMB; splotnick@doc.gov; Rodgers, Kerry E; Romanik, Peg A; Lillie, Juliette A; Apgar, Megan C (Moved); Galst, Carey; Fahey, Bridget; Frazer, Gary D | | Has Redactions; | |
| ESA2_0028831 | ESA2_0028831.pdf | ESA2_0028833 | ESA2_0028829 | ESA2_0028833 | 1517970 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 4/10/2018 14:24 | | invite.ics | E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal ... | Echols, Mabel E. EOP/OMB | amathew@doc.gov;Mancini, Dominic J. EOP/OMB;Hodson Marten, Elke L. EOP/OMB;Roach, Emma K. EOP/OMB;Laity, Jim A. EOP/OMB;kbrown@doc.gov;Miller, Kimberly A. EOP/OMB;Oreska, Matthew P. EOP/OMB;splotnick@doc.gov;kerry_rodgers@ios.doi.gov;peg.romanik@sol.doi.gov;juliette_lillie@ios.doi.gov;megan_apgar@ios.doi.gov;carey_galst@fws.gov;bridget_fahey@fws.gov;gary_frazer@fws.gov | | Has Redactions; | |
| ESA2_0028834 | ESA2_0028834.pdf | ESA2_0028836 | ESA2_0028834 | ESA2_0028836 | 1545297 | | | | | Other (specify in Privilege Justification); | PII | 4/10/2018 14:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18448A2000.msg | RE: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Carlson, Christopher -FS | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0028837 | ESA2_0028837.pdf | ESA2_0028838 | ESA2_0028837 | ESA2_0028841 | 1512722 | | | | | Other (specify in Privilege Justification); | Other; Passcode. | 4/10/2018 14:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4482200.msg | Invitation: E.O. 12866 Meeting on Endangered and Threatened Wildlife ... @ Thu Apr 26, 2018 11am - 11:30am (EDT) (null) | Echols, Mabel E. EOP/OMB | amathew@doc.gov; Mancini, Dominic J. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Roach, Emma K. EOP/OMB; Laity, Jim A. EOP/OMB; kbrown@doc.gov; Miller, Kimberly A. EOP/OMB; Oreska, Matthew P. EOP/OMB; splotnick@doc.gov; Rodgers, Kerry E; Romanik, Peg A; Lillie, Juliette A; Apgar, Megan C (Moved); Galst, Carey; Fahey, Bridget; Frazer, Gary D | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028839 | ESA2_0028839.pdf | ESA2_0028841 | ESA2_0028837 | ESA2_0028841 | 1517718 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 4/10/2018 14:27 | | invite.ics | E.O. 12866 Meeting on Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule | Echols, Mabel E. EOP/OMB | amathew@doc.gov;Mancini, Dominic J. EOP/OMB;Hodson Marten, Elke L. EOP/OMB;Roach, Emma K. EOP/OMB;Laity, Jim A. EOP/OMB;kbrown@doc.gov;Miller, Kimberly A. EOP/OMB;Oreska, Matthew P. EOP/OMB;splotnick@doc.gov;kerry_rodgers@ios.doi.gov;peg.romanik@sol.doi.gov;juliette_lillie@ios.doi.gov;megan_apgar@ios.doi.gov;carey_galst@fws.gov;bridget_fahey@fws.gov;gary_frazer@fws.gov | | Has Redactions; | |
| ESA2_0028842 | ESA2_0028842.pdf | ESA2_0028844 | ESA2_0028842 | ESA2_0028844 | 1545296 | | | | | Other (specify in Privilege Justification); | PII | 4/10/2018 14:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18248A2000.msg | RE: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Carlson, Christopher -FS | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0028845 | ESA2_0028845.pdf | ESA2_0028845 | ESA2_0028845 | ESA2_0028845 | 1544620 | | | | | Not Privileged; | | 4/10/2018 14:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4352000.msg | Thursday's webinar - I can come to MIB | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0028846 | ESA2_0028846.pdf | ESA2_0028847 | ESA2_0028846 | ESA2_0028847 | 1537488 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/10/2018 15:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144032100.msg | Re: OIRA call on ESA sect 4 rule BH42 next Wednesday 4/11 | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Lindsey Kraatz - NOAA Federal | | Has Redactions; | |
| ESA2_0028848 | ESA2_0028848.pdf | ESA2_0028849 | ESA2_0028848 | ESA2_0028849 | 1537487 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/10/2018 15:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124032100.msg | Re: OIRA call on ESA sect 4 rule BH42 next Wednesday 4/11 | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Lindsey Kraatz - NOAA Federal | | Has Redactions; | |
| ESA2_0028850 | ESA2_0028850.pdf | ESA2_0028851 | ESA2_0028850 | ESA2_0028854 | 1512721 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 4/10/2018 16:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384482200.msg | Invitation: E.O. 12866 Meeting on Endangered and Threatened Wildlife ... @ Thu Apr 26, 2018 11am - 11:30am (EDT) (null) | Echols, Mabel E. EOP/OMB | Szabo, Aaron L. EOP/CEQ; amathew@doc.gov; Prandoni, Christopher D. EOP/CEQ; Mancini, Dominic J. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Roach, Emma K. EOP/OMB; Laity, Jim A. EOP/OMB; kbrown@doc.gov; Miller, Kimberly A. EOP/OMB; Oreska, Matthew P. EOP/OMB; Catanzaro, Michael J. EOP/WHO; splotnick@doc.gov; Rodgers, Kerry E; Romanik, Peg A; Lillie, Juliette A; Apgar, Megan C (Moved); Galst, Carey; Fahey, Bridget; Frazer, Gary D; Wilkinson, Susan | | Has Redactions; | |
| ESA2_0028852 | ESA2_0028852.pdf | ESA2_0028854 | ESA2_0028850 | ESA2_0028854 | 1517884 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 4/10/2018 16:05 | | invite.ics | E.O. 12866 Meeting on Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule | Echols, Mabel E. EOP/OMB | Szabo, Aaron L. EOP/CEQ;amathew@doc.gov;Prandoni, Christopher D. EOP/CEQ;Mancini, Dominic J. EOP/OMB;Hodson Marten, Elke L. EOP/OMB;Roach, Emma K. EOP/OMB;Laity, Jim A. EOP/OMB;kbrown@doc.gov;Miller, Kimberly A. EOP/OMB;Oreska, Matthew P. EOP/OMB;Catanzaro, Michael J. EOP/WHO;splotnick@doc.gov;kerry_rodgers@ios.doi.gov;peg.romanik@sol.doi.gov;juliette_lillie@ios.doi.gov;megan_apgar@ios.doi.gov;carey_galst@fws.gov;bridget_fahey@fws.gov;gary_frazer@fws.gov;susan_wilkinson@fws.gov | | Has Redactions; | |
| ESA2_0028855 | ESA2_0028855.pdf | ESA2_0028857 | ESA2_0028855 | ESA2_0028857 | 1537486 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/10/2018 17:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104032100.msg | Re: OIRA call on ESA sect 4 rule BH42 next Wednesday 4/11 | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0028858 | ESA2_0028858.pdf | ESA2_0028859 | ESA2_0028858 | ESA2_0028859 | 1543288 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/10/2018 18:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84402100.msg | Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Hodson Marten, Elke L. EOP/OMB | Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); kerry_rodgers@ios.doi.gov; megan_apgar@ios.doi.gov; juliette_lillie@ios.doi.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; InteragencyReviews@epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; katharine_macgregor@ios.doi.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Kevin.R.Jones@usdoj.gov; LongLJ@state.gov; PeckhamYM@state.gov; HHSExecSec@hhs.gov; cwhite@ftc.gov; lharrison@ftc.gov; heidi.cohen@do.treas.gov; | | Has Redactions; | |
| ESA2_0028860 | ESA2_0028860.pdf | ESA2_0028861 | ESA2_0028860 | ESA2_0028861 | 1543496 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/10/2018 18:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B845A2100.msg | Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Hodson Marten, Elke L. EOP/OMB | Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); kerry_rodgers@ios.doi.gov; megan_apgar@ios.doi.gov; juliette_lillie@ios.doi.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; InteragencyReviews@epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; katharine_macgregor@ios.doi.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Kevin.R.Jones@usdoj.gov; LongLJ@state.gov; PeckhamYM@state.gov; HHSExecSec@hhs.gov; cwhite@ftc.gov; lharrison@ftc.gov; heidi.cohen@do.treas.gov; | | Has Redactions; | |
| ESA2_0028862 | ESA2_0028862.pdf | ESA2_0028866 | ESA2_0028862 | ESA2_0028870 | 1525573 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2018 18:44 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4382000.msg | Fwd: For Comment 4/11/2018: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Rae, Kerry | Tim Petty; Andrea Travnicek; Austin Ewell | Travis Yonts | Has Redactions; | |
| ESA2_0028867 | | ESA2_0028867 | ESA2_0028862 | ESA2_0028870 | 1529353 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2018 18:44 | | Comment_Matrix_USBR.xls | | | | | | |
| ESA2_0028868 | | ESA2_0028869 | ESA2_0028862 | ESA2_0028870 | 1529354 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2018 18:44 | | EO Review Cover Sheet (Sect7)_lav.docx | | | | | | |
| ESA2_0028870 | | ESA2_0028870 | ESA2_0028862 | ESA2_0028870 | 1529355 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/10/2018 18:44 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028871 | ESA2_0028871.pdf | ESA2_0028872 | ESA2_0028871 | ESA2_0028872 | 1543321 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/10/2018 19:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4442100.msg | Briefing on proposed rule, Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | Hodson Marten, Elke L. EOP/OMB | Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); kerry_rodgers@ios.doi.gov; megan_apgar@ios.doi.gov; juliette_lillie@ios.doi.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; InteragencyReviews@epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; katharine_macgregor@ios.doi.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Kevin.R.Jones@usdoj.gov; LongLJ@state.gov; PeckhamYM@state.gov; HHSExecSec@hhs.gov; cwhite@ftc.gov; lharrison@ftc.gov; heidi.cohen@do.treas.gov; | | Has Redactions; | |
| ESA2_0028873 | ESA2_0028873.pdf | ESA2_0028874 | ESA2_0028873 | ESA2_0028874 | 1543324 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/10/2018 19:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04452100.msg | Briefing on proposed rule, Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | Hodson Marten, Elke L. EOP/OMB | (Federal); Plotnick, Sarah (Federal); kerry_rodgers@ios.doi.gov; megan_apgar@ios.doi.gov; juliette_lillie@ios.doi.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; InteragencyReviews@epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; katharine_macgregor@ios.doi.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Kevin.R.Jones@usdoj.gov; LongLJ@state.gov; PeckhamYM@state.gov; HHSExecSec@hhs.gov; cwhite@ftc.gov; lharrison@ftc.gov; heidi.cohen@do.treas.gov; hanoi.veras@treasury.gov; | | Has Redactions; | |
| ESA2_0028875 | ESA2_0028875.pdf | ESA2_0028876 | ESA2_0028875 | ESA2_0028876 | 1543509 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/10/2018 19:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B245C2100.msg | Briefing on proposed rule, Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | Hodson Marten, Elke L. EOP/OMB | Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); kerry_rodgers@ios.doi.gov; megan_apgar@ios.doi.gov; juliette_lillie@ios.doi.gov; LLO.Resource@nrc.gov; gib.a.owen.civ@mail.mil; InteragencyReviews@epa.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; katharine_macgregor@ios.doi.gov; Joseph.R.Wilson@usace.army.mil; charles.r.smith567.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; Patrick.Delehanty@sba.gov; michael.mcmanus@sba.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; DHSOGCRegulations@hq.dhs.gov; danielle.kitchen@navy.mil; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Kevin.R.Jones@usdoj.gov; LongLJ@state.gov; PeckhamYM@state.gov; HHSExecSec@hhs.gov; cwhite@ftc.gov; lharrison@ftc.gov; heidi.cohen@do.treas.gov; | | Has Redactions; | |
| ESA2_0028877 | ESA2_0028877.pdf | ESA2_0028878 | ESA2_0028877 | ESA2_0028878 | 1537581 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code | 4/10/2018 20:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40E2100.msg | Fwd: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0028879 | ESA2_0028879.pdf | ESA2_0028880 | ESA2_0028879 | ESA2_0028880 | 1537579 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/10/2018 23:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40E2100.msg | Re: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0028881 | | ESA2_0028932 | ESA2_0028881 | ESA2_0028932 | 1530988 | | | | Privileged in Full | AC;DP; | agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal | 4/11/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | SOL_Division of Land Resources.docx | | | | | | |
| ESA2_0028933 | | ESA2_0028933 | ESA2_0028933 | ESA2_0028933 | 1507646 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 0:00 | Regulatory Impact Analysis Plan for Revision of the Regulations for Listing Species and Designating Critical Habitat | 20180412 RIA plan for proposed 424 rule.docx | | | | | | |
| ESA2_0028934 | ESA2_0028934.pdf | ESA2_0028935 | ESA2_0028934 | ESA2_0028935 | 1537580 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 4/11/2018 7:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40E2100.msg | Re: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028936 | ESA2_0028936.pdf | ESA2_0028938 | ESA2_0028936 | ESA2_0028943 | 1521337 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code | 4/11/2018 8:33 | | 0000000067763BF9BC9B58459ED25008CF450F18246D2000.msg | Invitation: Briefing on proposed rule, Revision of the Regulations fo... @ Thu Apr 12, 2018 2:30pm - 3pm (EDT) (null) | Hodson Marten, Elke L. EOP/OMB | cheryl.e.parker@nasa.gov; christian.furey@treasury.gov; cwhite@ftc.gov; danielle.kitchen@navy.mil; dhsogcregulations@hq.dhs.gov; dot.regulations@dot.gov; ellen.brown@ferc.gov; eric.t.gormsen@usdoj.gov; gib.a.owen.civ@mail.mil; hanoi.veras@treasury.gov; hhsexecsec@hhs.gov; interagencyreviews@epa.gov; jmlenard@tva.gov; joseph.r.wilson@usace.army.mil; kbrown@doc.gov; kevin.r.jones@usdoj.gov; Leigh Pomponio; lharrison@ftc.gov; llo.resource@nrc.gov; longlj@state.gov; meg.e.gaffney-smith@usace.army.mil; michael.mcmanus@sba.gov; nanette.jennings@nasa.gov; patrick.delehanty@sba.gov; peckhamym@state.gov; prianka.sharma@sba.gov; robert.hinchman@usdoj.gov; splotnick@doc.gov; usdareg@obpa.usda.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; cathy.tortorici@noaa.gov; Shultz, Gina; | | Has Redactions; | |
| ESA2_0028939 | ESA2_0028939.pdf | ESA2_0028943 | ESA2_0028936 | ESA2_0028943 | 1522513 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 4/11/2018 8:33 | | invite.ics | Briefing on proposed rule, Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | Hodson Marten, Elke L. EOP/OMB | eryl.e.parker@nasa.gov;christian.furey@treasury.gov;cwhite@ftc.gov;danielle.kitchen@navy.mil;dhsogcregulations@hq.dhs.gov;dot.regulations@dot.gov;ellen.brown@ferc.gov;eric.t.gormsen@usdoj.gov;gib.a.owen.civ@mail.mil;hanoi.veras@treasury.gov;hhsexecsec@hhs.gov;interagencyreviews@epa.gov;jmlenard@tva.gov;joseph.r.wilson@usace.army.mil;kbrown@doc.gov;kevin.r.jones@usdoj.gov;leigh.pomponio@nasa.gov;lharrison@ftc.gov;llo.resource@nrc.gov;longlj@state.gov;meg.e.gaffney-smith@usace.army.mil;michael.mcmanus@sba.gov;nanette.jennings@nasa.gov;patrick.delehanty@sba.gov;peckhamym@state.gov;prianka.sharma@sba.gov;robert.hinchman@usdoj.gov;splotnick@doc.gov;usdareg@obpa.usda.gov;whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil;cathy.tortorici@noaa.gov;Gina_Shultz@fws.gov;joan.goldfarb@sol.doi.gov;kerry_rodgers@ios.doi.gov;Charles.R.Smith567.civ@mail.mil;katharine_macgregor@ios.doi.gov;heidi.cohen@do.treas.gov;benjamin.jesup@sol.doi.gov;andy_devolder@fws.gov;juliette_lillie@ios.doi.gov;frank.lupo@sol.doi.gov;megan_apgar@ios.doi.gov;Carey Galst;bridget_fahey@fws.gov;gary_frazer@f | | Has Redactions; | |
| ESA2_0028944 | ESA2_0028944.pdf | ESA2_0028946 | ESA2_0028944 | ESA2_0028951 | 1521338 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/11/2018 8:33 | | 0000000067763BF9BC9B58459ED25008CF450F18446D2000.msg | Invitation: Briefing on proposed rule, Revision of the Regulations fo... @ Thu Apr 12, 2018 2pm - 2:30pm (EDT) (null) | Hodson Marten, Elke L. EOP/OMB | cheryl.e.parker@nasa.gov; christian.furey@treasury.gov; cwhite@ftc.gov; danielle.kitchen@navy.mil; dhsogcregulations@hq.dhs.gov; dot.regulations@dot.gov; ellen.brown@ferc.gov; eric.t.gormsen@usdoj.gov; gib.a.owen.civ@mail.mil; hanoi.veras@treasury.gov; hhsexecsec@hhs.gov; interagencyreviews@epa.gov; jmlenard@tva.gov; joseph.r.wilson@usace.army.mil; kbrown@doc.gov; kevin.r.jones@usdoj.gov; Leigh Pomponio; lharrison@ftc.gov; llo.resource@nrc.gov; longlj@state.gov; meg.e.gaffney-smith@usace.army.mil; michael.mcmanus@sba.gov; nanette.jennings@nasa.gov; patrick.delehanty@sba.gov; peckhamym@state.gov; prianka.sharma@sba.gov; robert.hinchman@usdoj.gov; splotnick@doc.gov; usdareg@obpa.usda.gov; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; cathy.tortorici@noaa.gov; Shultz, Gina; | | Has Redactions; | |
| ESA2_0028947 | ESA2_0028947.pdf | ESA2_0028951 | ESA2_0028944 | ESA2_0028951 | 1522457 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 4/11/2018 8:33 | | invite.ics | Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Hodson Marten, Elke L. EOP/OMB | eryl.e.parker@nasa.gov;christian.furey@treasury.gov;cwhite@ftc.gov;danielle.kitchen@navy.mil;dhsogcregulations@hq.dhs.gov;dot.regulations@dot.gov;ellen.brown@ferc.gov;eric.t.gormsen@usdoj.gov;gib.a.owen.civ@mail.mil;hanoi.veras@treasury.gov;hhsexecsec@hhs.gov;interagencyreviews@epa.gov;jmlenard@tva.gov;joseph.r.wilson@usace.army.mil;kbrown@doc.gov;kevin.r.jones@usdoj.gov;leigh.pomponio@nasa.gov;lharrison@ftc.gov;llo.resource@nrc.gov;longlj@state.gov;meg.e.gaffney-smith@usace.army.mil;michael.mcmanus@sba.gov;nanette.jennings@nasa.gov;patrick.delehanty@sba.gov;peckhamym@state.gov;prianka.sharma@sba.gov;robert.hinchman@usdoj.gov;splotnick@doc.gov;usdareg@obpa.usda.gov;whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil;cathy.tortorici@noaa.gov;Gina_Shultz@fws.gov;joan.goldfarb@sol.doi.gov;kerry_rodgers@ios.doi.gov;Charles.R.Smith567.civ@mail.mil;katharine_macgregor@ios.doi.gov;heidi.cohen@do.treas.gov;benjamin.jesup@sol.doi.gov;andy_devolder@fws.gov;juliette_lillie@ios.doi.gov;frank.lupo@sol.doi.gov;megan_apgar@ios.doi.gov;Carey Galst;bridget_fahey@fws.gov;gary_frazer@f | | Has Redactions; | |
| ESA2_0028952 | ESA2_0028952.pdf | ESA2_0028952 | ESA2_0028952 | ESA2_0028953 | 1514320 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 4/11/2018 9:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384102300.msg | Quick Summary of 12866 Applicability | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Apgar, Megan C (Moved); Aubrey, Craig; Romanik, Peg A; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0028953 | | ESA2_0028953 | ESA2_0028952 | ESA2_0028953 | 1519275 | Y | ESA2_0028955 | 1518334 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 4/11/2018 9:27 | | Notes on [ACP, DP] | | | | | | |
| ESA2_0028954 | ESA2_0028954.pdf | ESA2_0028954 | ESA2_0028954 | ESA2_0028955 | 1513053 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 10:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304722200.msg | Fwd: Quick Summary of [ACP, DP] | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0028955 | | ESA2_0028955 | ESA2_0028954 | ESA2_0028955 | 1518334 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 10:20 | | Notes on [ACP, DP] | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0028956 | ESA2_0028956.pdf | ESA2_0028960 | ESA2_0028956 | ESA2_0028960 | 1513052 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 4/11/2018 10:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4712200.msg | PERSONAL NOTES - Regs | Galst, Carey | Galst, Carey | | Has Redactions; | |
| ESA2_0028961 | ESA2_0028961.pdf | ESA2_0028961 | ESA2_0028961 | ESA2_0028961 | 1539918 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 10:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D42100.msg | ESA Rules and OIRA | Brandon Elsner - NOAA Federal | Kevin Wheeler - NOAA Federal; Stu Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0028962 | ESA2_0028962.pdf | ESA2_0028962 | ESA2_0028962 | ESA2_0028962 | 1539912 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 10:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D32100.msg | RE: ESA Rules and OIRA | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | Willens, Todd; Bernhardt, David | Has Redactions; | |
| ESA2_0028963 | ESA2_0028963.pdf | ESA2_0028963 | ESA2_0028963 | ESA2_0028963 | 1539916 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 10:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D42100.msg | Re: [EXTERNAL] RE: ESA Rules and OIRA | David Bernhardt | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal; Willens, Todd | Has Redactions; | |
| ESA2_0028964 | ESA2_0028964.pdf | ESA2_0028964 | ESA2_0028964 | ESA2_0028964 | 1539913 | | | | | DP; | ; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 10:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D32100.msg | RE: [EXTERNAL] RE: ESA Rules and OIRA | Stuart Levenbach - NOAA Federal | David Bernhardt | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal; Willens, Todd | Has Redactions; | |
| ESA2_0028965 | ESA2_0028965.pdf | ESA2_0028967 | ESA2_0028965 | ESA2_0028967 | 1537236 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/11/2018 10:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184F22000.msg | Re: OIRA call on ESA sect 4 rule BH42 next Wednesday 4/11 | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0028968 | ESA2_0028968.pdf | ESA2_0028970 | ESA2_0028968 | ESA2_0028970 | 1537234 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/11/2018 10:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164F22000.msg | Re: OIRA call on ESA sect 4 rule BH42 next Wednesday 4/11 | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0028971 | ESA2_0028971.pdf | ESA2_0028971 | ESA2_0028971 | ESA2_0028971 | 1545210 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/11/2018 10:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18647F2000.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Echols, Mabel E. EOP/OMB | Tortorici, Cathy (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0028972 | ESA2_0028972.pdf | ESA2_0028973 | ESA2_0028972 | ESA2_0028973 | 1545209 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 4/11/2018 11:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18447F2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Emma Htun - NOAA Federal | Sarah Plotnick | Donna Wieting - NOAA Federal; Tortorici, Cathy (Federal) | Has Redactions; | |
| ESA2_0028974 | ESA2_0028974.pdf | ESA2_0028974 | ESA2_0028974 | ESA2_0029091 | 1525572 | | | | | Not Privileged; | | 4/11/2018 11:12 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084382000.msg | Fwd: draft ESA regs | Rae, Kerry | Tim Petty; Andrea Travnicek; Austin Ewell | | | |
| ESA2_0028975 | | ESA2_0029009 | ESA2_0028974 | ESA2_0029091 | 1529098 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/11/2018 11:12 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0029010 | | ESA2_0029029 | ESA2_0028974 | ESA2_0029091 | 1529100 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/11/2018 11:12 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0029030 | ESA2_0029030.pdf | ESA2_0029037 | ESA2_0028974 | ESA2_0029091 | 1529101 | | | | | Not Privileged; | | 4/11/2018 11:12 | | Proposed section 7 regs overview April 2018 clean.pptx | | | | | | |
| ESA2_0029038 | | ESA2_0029091 | ESA2_0028974 | ESA2_0029091 | 1529103 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/11/2018 11:12 | | s7 regs FR announcement March19 2018_clean to OMB(AC).docx | | | | | | |
| ESA2_0029092 | ESA2_0029092.pdf | ESA2_0029096 | ESA2_0029092 | ESA2_0029097 | 1514319 | | | | | Other (specify in Privilege Justification); | PII: email addresses and personal information about roommate Conference line passcodes | 4/11/2018 11:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364102300.msg | Fwd: [EXTERNAL] FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Adams, Trish | Aubrey, Craig; Thatcher, Ben; Newman, Jeff; Morse, John T | | Has Redactions; | |
| ESA2_0029097 | | ESA2_0029097 | ESA2_0029092 | ESA2_0029097 | 1519136 | Y | ESA2_0027248 | 1518376 | Privileged in Full | AC;DP; | | 4/11/2018 11:19 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0029098 | ESA2_0029098.pdf | ESA2_0029098 | ESA2_0029098 | ESA2_0029098 | 1545206 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 11:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18E47E2000.msg | We are checking with our FWS counterparts on next steps | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029099 | ESA2_0029099.pdf | ESA2_0029100 | ESA2_0029099 | ESA2_0029100 | 1545208 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/11/2018 11:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18247F2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Sarah Plotnick; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0029101 | ESA2_0029101.pdf | ESA2_0029101 | ESA2_0029101 | ESA2_0029101 | 1543284 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/11/2018 11:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04402100.msg | Accepted: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Brown, Kelly (Federal) | Hodson Marten, Elke L. EOP/OMB | | Has Redactions; | |
| ESA2_0029102 | ESA2_0029102.pdf | ESA2_0029102 | ESA2_0029102 | ESA2_0029102 | 1543285 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/11/2018 11:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24402100.msg | Meeting Forward Notification: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Brown, Kelly (Federal) | Hodson Marten, Elke L. EOP/OMB | | Has Redactions; | |
| ESA2_0029103 | ESA2_0029103.pdf | ESA2_0029103 | ESA2_0029103 | ESA2_0029103 | 1537129 | | | | | Other (specify in Privilege Justification); | conference line code | 4/11/2018 11:39 | | 0000000073B53D9D3465BF408A67D0709E36285BA4BE2100.msg | FW: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Hodson Marten, Elke L. EOP/OMB | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0029104 | ESA2_0029104.pdf | ESA2_0029105 | ESA2_0029104 | ESA2_0029105 | 1545207 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; conference line passcode; PII: privileged email address | 4/11/2018 11:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18047F2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Sarah Plotnick | Has Redactions; | |
| ESA2_0029106 | ESA2_0029106.pdf | ESA2_0029108 | ESA2_0029106 | ESA2_0029108 | 1545197 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Other: Conference Line Code<br>Other: Privacy/PII | 4/11/2018 11:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18C47D2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Sarah Plotnick | Has Redactions; | |
| ESA2_0029109 | ESA2_0029109.pdf | ESA2_0029109 | ESA2_0029109 | ESA2_0029109 | 1539914 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 11:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D32100.msg | RIAs for ESA rules | Stuart Levenbach - NOAA Federal | Laity, Jim A. EOP/OMB | | Has Redactions; | |
| ESA2_0029110 | ESA2_0029110.pdf | ESA2_0029112 | ESA2_0029110 | ESA2_0029112 | 1545191 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/11/2018 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18047D2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Sarah Plotnick | Has Redactions; | |
| ESA2_0029113 | ESA2_0029113.pdf | ESA2_0029115 | ESA2_0029113 | ESA2_0029115 | 1535990 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference Passcode. | 4/11/2018 12:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A42000.msg | RE: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal) | Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0029116 | ESA2_0029116.pdf | ESA2_0029120 | ESA2_0029116 | ESA2_0029120 | 1535982 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference Passcode. | 4/11/2018 12:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4A32000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal); Htun, Emma (Federal) | Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0029121 | ESA2_0029121.pdf | ESA2_0029122 | ESA2_0029121 | ESA2_0029122 | 1539937 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 4/11/2018 12:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D62100.msg | RE: RIAs for ESA rules | Laity, Jim A. EOP/OMB | 'Stuart Levenbach - NOAA Federal' | | Has Redactions; | |
| ESA2_0029123 | ESA2_0029123.pdf | ESA2_0029126 | ESA2_0029123 | ESA2_0029126 | 1535986 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference Passcode. | 4/11/2018 12:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4A32000.msg | RE: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal) | Wieting, Donna (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0029127 | ESA2_0029127.pdf | ESA2_0029132 | ESA2_0029127 | ESA2_0029132 | 1535984 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference Passcode. | 4/11/2018 12:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4A32000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Wieting, Donna (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0029133 | ESA2_0029133.pdf | ESA2_0029136 | ESA2_0029133 | ESA2_0029136 | 1545291 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 12:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1884892000.msg | Re: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Cathy Tortorici - NOAA Federal | Carlson, Christopher -FS | | Has Redactions; | |
| ESA2_0029137 | ESA2_0029137.pdf | ESA2_0029142 | ESA2_0029137 | ESA2_0029142 | 1535918 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference Passcode. | 4/11/2018 12:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4A22000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Brown, Kelly (Federal); Plotnick, Sarah (Federal); Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0029143 | ESA2_0029143.pdf | ESA2_0029144 | ESA2_0029143 | ESA2_0029144 | 1514318 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 4/11/2018 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344102300.msg | Fwd: [EXTERNAL] The Stibnite mine and the proposed section 7 reg changes we are working on | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | Has Redactions; | |
| ESA2_0029145 | ESA2_0029145.pdf | ESA2_0029150 | ESA2_0029145 | ESA2_0029150 | 1541460 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Passcode. | 4/11/2018 13:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA45F2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; ... | Angela Somma - NOAA Federal | Htun, Emma (Federal) | Tortorici, Cathy (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Wieting, Donna (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029151 | ESA2_0029151.pdf | ESA2_0029156 | ESA2_0029151 | ESA2_0029156 | 1535838 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference Passcode. | 4/11/2018 13:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184A 22000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Brown, Kelly (Federal); Plotnick, Sarah (Federal); Wieting, Donna (Federal); Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0029157 | ESA2_0029157.pdf | ESA2_0029161 | ESA2_0029157 | ESA2_0029161 | 1541459 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Passcode. | 4/11/2018 13:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 5F2000.msg | RE: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; ... | Plotnick, Sarah (Federal) | Somma, Angela (Federal); Htun, Emma (Federal) | Tortorici, Cathy (Federal); Brown, Kelly (Federal); Wieting, Donna (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0029162 | ESA2_0029162.pdf | ESA2_0029166 | ESA2_0029162 | ESA2_0029166 | 1535835 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference Passcode. | 4/11/2018 13:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A 22000.msg | RE: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Plotnick, Sarah (Federal) | Somma, Angela (Federal); Htun, Emma (Federal) | Tortorici, Cathy (Federal); Brown, Kelly (Federal); Wieting, Donna (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0029167 | ESA2_0029167.pdf | ESA2_0029168 | ESA2_0029167 | ESA2_0029168 | 1545288 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 14:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 892000.msg | RE: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Carlson, Christopher -FS | Cathy Tortorici - NOAA Federal | Worth, Chris C -FS | Has Redactions; | |
| ESA2_0029169 | ESA2_0029169.pdf | ESA2_0029169 | ESA2_0029169 | ESA2_0029169 | 1525570 | | | | | Not Privileged; | | 4/11/2018 14:39 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044 382000.msg | Re: Blanket 4d rule statement | Shire, Gavin | Eisenhauer, David | | | |
| ESA2_0029170 | ESA2_0029170.pdf | ESA2_0029170 | ESA2_0029170 | ESA2_0029170 | 1542245 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/11/2018 14:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 C02000.msg | weekly - ESA call | | | | Has Redactions; | |
| ESA2_0029171 | ESA2_0029171.pdf | ESA2_0029177 | ESA2_0029171 | ESA2_0029177 | 1514316 | | | | | DP;Other (specify in Privilege Justification); | PII: privileged email addresses other: personal roommate information, conference line passcodes DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 14:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 02300.msg | Re: [EXTERNAL] FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Morse, John T | Adams, Trish; Aubrey, Craig | Thatcher, Ben; Ashfield, Patrice | Has Redactions; | |
| ESA2_0029178 | ESA2_0029178.pdf | ESA2_0029184 | ESA2_0029178 | ESA2_0029184 | 1514315 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. PII: privileged email addresses and information about roommate other: conference line passcodes | 4/11/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 F2300.msg | Re: [EXTERNAL] FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Aubrey, Craig | Morse, John T | Adams, Trish; Thatcher, Ben; Ashfield, Patrice | Has Redactions; | |
| ESA2_0029185 | ESA2_0029185.pdf | ESA2_0029191 | ESA2_0029185 | ESA2_0029191 | 1514313 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. PII: confidential email addresses, information about an employee's roommate, and conference line passcodes | 4/11/2018 15:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 F2300.msg | Fwd: [EXTERNAL] FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Fahey, Bridget | | Has Redactions; | |
| ESA2_0029192 | | ESA2_0029192 | ESA2_0029192 | ESA2_0029192 | 1533179 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 16:03 | | 0000000073B53D9D3465BF408A67D0709E36285B44B 92000.msg | Re: We are checking with our FWS counterparts on next steps | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning; Ruth Ann Lowery | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0029193 | ESA2_0029193.pdf | ESA2_0029194 | ESA2_0029193 | ESA2_0029194 | 1515288 | | | | | Not Privileged; | | 4/11/2018 16:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 92300.msg | Re: draft 4d reg presentation | Fahey, Bridget | Galst, Carey | Andy DeVolder | | |
| ESA2_0029195 | ESA2_0029195.pdf | ESA2_0029195 | ESA2_0029195 | ESA2_0029195 | 1515287 | | | | | Not Privileged; | | 4/11/2018 16:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648 92300.msg | draft RIA plans for proposed 4(d) rule and proposed 424 rule | Devolder, Andy | Galst, Carey | | | |
| ESA2_0029196 | ESA2_0029196.pdf | ESA2_0029196 | ESA2_0029196 | ESA2_0029196 | 1536196 | | | | | Not Privileged; | | 4/11/2018 17:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B 12000.msg | ESA Rules OIRA Meeting | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | Jeff Dillen - NOAA Federal | | |
| ESA2_0029197 | ESA2_0029197.pdf | ESA2_0029198 | ESA2_0029197 | ESA2_0029198 | 1539915 | | | | | DP;Other (specify in Privilege Justification); | PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 18:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D 32100.msg | RE: [EXTERNAL] RE: ESA Rules and OIRA | Stuart Levenbach - NOAA Federal | David Bernhardt | Brandon Eisner - NOAA Federal; Kevin Wheeler - NOAA Federal; Willens, Todd; Chris Oliver - NOAA Federal | Has Redactions; | |
| ESA2_0029199 | ESA2_0029199.pdf | ESA2_0029200 | ESA2_0029199 | ESA2_0029200 | 1537272 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII | 4/11/2018 18:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4F 42000.msg | Fwd: [EXTERNAL] RE: ESA Rules and OIRA | Chris Oliver - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal | | Has Redactions; | |
| ESA2_0029201 | ESA2_0029201.pdf | ESA2_0029201 | ESA2_0029201 | ESA2_0029201 | 1536532 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 18:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4B A2000.msg | ESA Rules: Conversation with OIRA | Stuart Levenbach - NOAA Federal | Jeff Dillen - NOAA Federal; Kristen Gustafson - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting - NOAA Federal | Chris Oliver - NOAA Federal; Brandon Eisner - NOAA Federal; Kevin Wheeler - NOAA Federal; Lindsey Kraatz - NOAA ... | Has Redactions; | |
| ESA2_0029202 | ESA2_0029202.pdf | ESA2_0029203 | ESA2_0029202 | ESA2_0029203 | 1537278 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 18:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124F 52000.msg | Fwd: ESA Rules: Conversation with OIRA | Lindsey Kraatz - NOAA Federal | Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal; Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0029204 | ESA2_0029204.pdf | ESA2_0029205 | ESA2_0029204 | ESA2_0029205 | 1537276 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2018 18:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104F 52000.msg | Fwd: ESA Rules: Conversation with OIRA | Chris Oliver - NOAA Federal | Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029206 | ESA2_0029206.pdf | ESA2_0029206 | ESA2_0029206 | ESA2_0029206 | 1536194 | | | | | Not Privileged; | | 4/11/2018 21:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B 12000.msg | Re: ESA Rules OIRA Meeting | Rodney Vieira [NOAA GC] | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA Federal; Jeff Dillen - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0029207 | | ESA2_0029209 | ESA2_0029207 | ESA2_0029209 | 1530883 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. (This memorandum was written by NOAA attorney Ruth Ann Lowery to inform GC managers of the status of interagency discussions); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 0:00 | Notes of NOAA attorney Ruth Ann Lowery on OMB conference call to discuss proposed changes to ESA Section 4 and 4(d) regulations. | OMB Section 4 Call.docx | | | | | | |
| ESA2_0029210 | | ESA2_0029211 | ESA2_0029210 | ESA2_0029211 | 1507435 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 0:00 | Notes re: OMB interagency presentation on proposed 4(d) rule | 20180412 OMB interagency presentation 4(d) proposal.docx | | | | | | |
| ESA2_0029212 | | ESA2_0029212 | ESA2_0029212 | ESA2_0029212 | 1507439 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/12/2018 0:00 | Draft Regulatory Impact Analysis Plan for 4(d) rule | 20180412 RIA plan for proposed 4(d) rule.docx | | | | | | |
| ESA2_0029213 | | ESA2_0029214 | ESA2_0029213 | ESA2_0029214 | 1507644 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 0:00 | OMB interagency presention for 424 regulation revisions | 20180412 OMB interagency presentation for 424 proposed regulation revisions.docx | | | | | | |
| ESA2_0029215 | | ESA2_0029215 | ESA2_0029215 | ESA2_0029215 | 1507151 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 0:00 | regulatory impact analysis plan for revision of the regulations for listing species and designating critical habitat | 20180412 RIA plan for proposed_424_402_4d_clean.docx | | | | | | |
| ESA2_0029216 | | ESA2_0029217 | ESA2_0029216 | ESA2_0029217 | 1507152 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 0:00 | Draft Regulatory Impact Analysis Plan | 20180412 RIA plan for proposed_424_402_4d_edits.docx | | | | | | |
| ESA2_0029218 | ESA2_0029218.pdf | ESA2_0029218 | ESA2_0029218 | ESA2_0029218 | 1507347 | | | | | Not Privileged; | | 4/12/2018 0:00 | listed species and ch | 20180412_listed species and CH 1997-2017.xlsx | | | | | | ESA2_0029218.xlsx |
| ESA2_0029219 | ESA2_0029219.pdf | ESA2_0029219 | ESA2_0029219 | ESA2_0029219 | 1507357 | | | | | Not Privileged; | | 4/12/2018 0:00 | 424 effects data summary tables | 20180511 424 effects data summary tables.xlsx | | | | | | ESA2_0029219.xlsx |
| ESA2_0029220 | ESA2_0029220.pdf | ESA2_0029220 | ESA2_0029220 | ESA2_0029220 | 1507367 | | | | | Not Privileged; | | 4/12/2018 0:00 | 424 effects data summary tables | 20181128 424 effects data summary tables.xlsx | | | | | | ESA2_0029220.xlsx |
| ESA2_0029221 | | ESA2_0029221 | ESA2_0029221 | ESA2_0029221 | 1507369 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 0:00 | 424 effects data summary tables | 20181218 424 effects data summary tables.xlsx | | | | | | |
| ESA2_0029222 | | ESA2_0029222 | ESA2_0029222 | ESA2_0029222 | 1507373 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 0:00 | 424 effects data summary tables | 20190514 424 effects data summary tables.xlsx | | | | | | |
| ESA2_0029223 | ESA2_0029223.pdf | ESA2_0029235 | ESA2_0029223 | ESA2_0029235 | 1507540 | | | | | Not Privileged; | | 4/12/2018 0:00 | Draft of Proposed Section 4 Reg Revisions PowerPoint | Combined Proposed 424 and 4d overview April 2018 notes version.pptx | | | | | | |
| ESA2_0029236 | ESA2_0029236.pdf | ESA2_0029248 | ESA2_0029236 | ESA2_0029248 | 1507544 | | | | | Not Privileged; | | 4/12/2018 0:00 | Draft of Proposed Section 4 Reg Revisions PowerPoint | Combined Proposed 424 and 4d overview April 2018_clean.pptx | | | | | | |
| ESA2_0029249 | ESA2_0029249.pdf | ESA2_0029257 | ESA2_0029249 | ESA2_0029257 | 1507549 | | | | | Not Privileged; | | 4/12/2018 0:00 | Proposed Revisions to Regulations for Threatened Species PowerPoint | Proposed 424 overview April 2018 notes version.pptx | | | Proposed revisions to Section 4 regs PowerPoint | | | |
| ESA2_0029258 | ESA2_0029258.pdf | ESA2_0029266 | ESA2_0029258 | ESA2_0029266 | 1507550 | | | | | Not Privileged; | | 4/12/2018 0:00 | Proposed Section 4 Reg Revisions PowerPoint | Proposed 424 overview April 2018.pptx | | | | | | |
| ESA2_0029267 | ESA2_0029267.pdf | ESA2_0029267 | ESA2_0029267 | ESA2_0029267 | 1546659 | | | | | AC;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 6:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 342100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | | | Has Redactions; | |
| ESA2_0029268 | | ESA2_0029268 | ESA2_0029268 | ESA2_0029268 | 1546658 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 6:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 342100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | | | | |
| ESA2_0029269 | | ESA2_0029269 | ESA2_0029269 | ESA2_0029269 | 1546657 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 6:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 342100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | | | | |
| ESA2_0029270 | | ESA2_0029270 | ESA2_0029270 | ESA2_0029270 | 1546656 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 6:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 342100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | | | | |
| ESA2_0029271 | | ESA2_0029271 | ESA2_0029271 | ESA2_0029271 | 1546654 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 6:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 332100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | | | | |
| ESA2_0029272 | | ESA2_0029272 | ESA2_0029272 | ESA2_0029272 | 1546655 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 6:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 342100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | | | | |
| ESA2_0029273 | | ESA2_0029273 | ESA2_0029273 | ESA2_0029273 | 1546652 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 7:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 332100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | | | | |
| ESA2_0029274 | | ESA2_0029275 | ESA2_0029274 | ESA2_0029275 | 1546653 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 7:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 332100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | Mathew, Asha | | | |
| ESA2_0029276 | | ESA2_0029277 | ESA2_0029276 | ESA2_0029277 | 1546651 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 7:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 332100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | Mathew, Asha | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029278 | | ESA2_0029279 | ESA2_0029278 | ESA2_0029279 | 1546650 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 7:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1864332100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal | Adam Issenberg; Daniel Pollak; Ruth Ann Lowery; Jeff Dillen | | |
| ESA2_0029280 | | ESA2_0029281 | ESA2_0029280 | ESA2_0029281 | 1536192 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 4/12/2018 7:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B12000.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal | Adam Issenberg; Daniel Pollak; Ruth Ann Lowery; Jeff Dillen | | |
| ESA2_0029282 | ESA2_0029282.pdf | ESA2_0029283 | ESA2_0029282 | ESA2_0029283 | 1544564 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 7:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18A42E2000.msg | Fwd: We are checking with our FWS counterparts on next steps | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0029284 | ESA2_0029284.pdf | ESA2_0029286 | ESA2_0029284 | ESA2_0029286 | 1546722 | | | | | Other (specify in Privilege Justification); | PII: privileged email address conference passcode/meeting link and number | 4/12/2018 7:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18643C2100.msg | Fwd: FW: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0029287 | ESA2_0029287.pdf | ESA2_0029288 | ESA2_0029287 | ESA2_0029288 | 1544558 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 7:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18E42D2000.msg | Fwd: Fwd: We are checking with our FWS counterparts on next steps | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery; Daniel Pollak | Has Redactions; | |
| ESA2_0029289 | | ESA2_0029289 | ESA2_0029289 | ESA2_0029289 | 1531750 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 8:29 | | 0000000073B53D9D3465BF408A67D0709E36285B040B2000.msg | draft language | Willens, Todd | Levenbach, Stu (Federal) | | | |
| ESA2_0029290 | ESA2_0029290.pdf | ESA2_0029291 | ESA2_0029290 | ESA2_0029291 | 1536190 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 8:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B12000.msg | Re: ESA Rules OIRA Meeting | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal; Adam Issenberg; Ruth Ann Lowery; Jeff Dillen | Has Redactions; | |
| ESA2_0029292 | ESA2_0029292.pdf | ESA2_0029292 | ESA2_0029292 | ESA2_0029293 | 1514310 | | | | | Not Privileged; | | 4/12/2018 9:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440F2300.msg | Draft of RIA plan for OMB | Galst, Carey | Fahey, Bridget; Aubrey, Craig | Devolder, Andy | | |
| ESA2_0029293 | | ESA2_0029293 | ESA2_0029292 | ESA2_0029293 | 1519193 | Y | ESA2_0029215 | 1507151 | Privileged in Full | DP; | | 4/12/2018 9:42 | | 20180412 RIA plan for proposed_424_402_4d_clean.docx | | | | | | |
| ESA2_0029294 | ESA2_0029294.pdf | ESA2_0029296 | ESA2_0029294 | ESA2_0029296 | 1546716 | | | | | Other (specify in Privilege Justification); | conference line passcode; PII: privileged email address | 4/12/2018 10:26 | | 00000000DCD9C363F8DD5745964602DBD955EA18A43B2100.msg | Re: Fwd: FW: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0029297 | | ESA2_0029298 | ESA2_0029297 | ESA2_0029298 | 1536270 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: [email/memo/draft/notes] by agency attorney [name of attorney], containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 4/12/2018 10:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B62000.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg; Ruth Ann Lowery; Jeff Dillen | | |
| ESA2_0029299 | ESA2_0029299.pdf | ESA2_0029301 | ESA2_0029299 | ESA2_0029301 | 1546649 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 10:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1844332100.msg | Re: ESA Rules OIRA Meeting | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0029302 | ESA2_0029302.pdf | ESA2_0029302 | ESA2_0029302 | ESA2_0029302 | 1546648 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 10:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1824332100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0029303 | ESA2_0029303.pdf | ESA2_0029307 | ESA2_0029303 | ESA2_0029307 | 1546272 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Line Code | 4/12/2018 12:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1824042100.msg | Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0029308 | ESA2_0029308.pdf | ESA2_0029311 | ESA2_0029308 | ESA2_0029311 | 1546283 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Other: Privacy/PII | 4/12/2018 12:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1884052100.msg | Fwd: Fwd: FW: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0029312 | ESA2_0029312.pdf | ESA2_0029312 | ESA2_0029312 | ESA2_0029313 | 1525569 | | | | | Not Privileged; | | 4/12/2018 12:18 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024382000.msg | [EXTERNAL] Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02 | Bell Sheeter, Alicia M -FS | Scott Aikin | | | |
| ESA2_0029313 | | ESA2_0029313 | ESA2_0029312 | ESA2_0029313 | 1529051 | Y | ESA2_0029843 | 1518072 | Privileged in Full | AC;DP; | | 4/12/2018 12:18 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0029314 | ESA2_0029314.pdf | ESA2_0029315 | ESA2_0029314 | ESA2_0029315 | 1515286 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code. | 4/12/2018 13:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344892300.msg | Re: Invitation: Interagency briefing 424 and 4d @ Thu Apr 12, 2018 2pm - 3pm (EDT) (joan.goldfarb@sol.doi.gov) | Devolder, Andy | Goldfarb, Joan | Bridget Fahey; Galst, Carey | Has Redactions; | |
| ESA2_0029316 | ESA2_0029316.pdf | ESA2_0029318 | ESA2_0029316 | ESA2_0029318 | 1546274 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 13:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1864042100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0029319 | ESA2_0029319.pdf | ESA2_0029323 | ESA2_0029319 | ESA2_0029323 | 1546279 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Other: Privacy/PII | 4/12/2018 13:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1804052100.msg | Re: Fwd: Fwd: FW: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0029324 | ESA2_0029324.pdf | ESA2_0029328 | ESA2_0029324 | ESA2_0029328 | 1546267 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Other: Privacy/PII | 4/12/2018 13:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1884032100.msg | Re: Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029329 | | ESA2_0029332 | ESA2_0029329 | ESA2_0029332 | 1546270 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 13:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4032100.msg | Re: ESA Rules OIRA Meeting | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | | |
| ESA2_0029333 | | ESA2_0029336 | ESA2_0029333 | ESA2_0029336 | 1536266 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 13:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B62000.msg | Re: ESA Rules OIRA Meeting | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Kristen Gustafson - NOAA Federal; Adam Issenberg; Jeff Dillen | | |
| ESA2_0029337 | ESA2_0029337.pdf | ESA2_0029341 | ESA2_0029337 | ESA2_0029341 | 1515285 | | | | | Other (specify in Privilege Justification); | conference line code | 4/12/2018 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324892300.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB; Andy Devolder | Carey Galst; megan_apgar@ios.doi.gov; kerry_rodgers@ios.doi.gov | Has Redactions; | |
| ESA2_0029342 | ESA2_0029342.pdf | ESA2_0029345 | ESA2_0029342 | ESA2_0029345 | 1546269 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Line Code | 4/12/2018 13:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4032100.msg | Re: Fwd: FW: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0029346 | ESA2_0029346.pdf | ESA2_0029349 | ESA2_0029346 | ESA2_0029349 | 1546268 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Other: Privacy/PII | 4/12/2018 13:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4032100.msg | Re: Fwd: FW: Briefing on proposed rule, Revision of the Regulations for Listing Species and Designating Critical Habitat | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0029350 | | ESA2_0029353 | ESA2_0029350 | ESA2_0029353 | 1546647 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 13:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1804332100.msg | Re: ESA Rules OIRA Meeting | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0029354 | ESA2_0029354.pdf | ESA2_0029357 | ESA2_0029354 | ESA2_0029357 | 1546266 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 13:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1864032100.msg | Re: ESA Rules OIRA Meeting | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0029358 | ESA2_0029358.pdf | ESA2_0029358 | ESA2_0029358 | ESA2_0029359 | 1525568 | | | | | Not Privileged; | | 4/12/2018 13:59 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004382000.msg | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | Scott Aikin | DJ Monette | | | |
| ESA2_0029359 | | ESA2_0029359 | ESA2_0029358 | ESA2_0029359 | 1529400 | Y | ESA2_0029843 | 1518072 | Privileged in Full | AC;DP; | | 4/12/2018 13:59 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |
| ESA2_0029360 | | ESA2_0029363 | ESA2_0029360 | ESA2_0029363 | 1536268 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 14:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B62000.msg | Re: ESA Rules OIRA Meeting | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC); Daniel Pollak - NOAA GC; Adam Issenberg; Jeff Dillen | | |
| ESA2_0029364 | ESA2_0029364.pdf | ESA2_0029368 | ESA2_0029364 | ESA2_0029368 | 1533275 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/12/2018 14:15 | | 0000000073B53D9D3465BF408A67D0709E36285B44C52000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Angela Somma - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0029369 | ESA2_0029369.pdf | ESA2_0029373 | ESA2_0029369 | ESA2_0029373 | 1533273 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/12/2018 14:17 | | 0000000073B53D9D3465BF408A67D0709E36285B04C52000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Angela Somma - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0029374 | ESA2_0029374.pdf | ESA2_0029378 | ESA2_0029374 | ESA2_0029378 | 1546265 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII; Conference line code. | 4/12/2018 14:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1844032100.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0029379 | ESA2_0029379.pdf | ESA2_0029384 | ESA2_0029379 | ESA2_0029384 | 1533272 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII; Conference line code. | 4/12/2018 14:23 | | 0000000073B53D9D3465BF408A67D0709E36285B8E4C42000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0029385 | ESA2_0029385.pdf | ESA2_0029389 | ESA2_0029385 | ESA2_0029399 | 1536045 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/12/2018 14:29 | | 0000000073B53D9D3465BF408A67D0709E36285B247E2100.msg | Fwd: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0029390 | ESA2_0029390.pdf | ESA2_0029390 | ESA2_0029385 | ESA2_0029399 | 1548643 | Y | ESA2_00293[illegible] | 1907549 | | Not Privileged; | | 4/12/2018 14:29 | | Proposed 4d overview April 2018.pptx | | | | | | |
| ESA2_0029391 | ESA2_0029391.pdf | ESA2_0029399 | ESA2_0029385 | ESA2_0029399 | 1548644 | | | | | Not Privileged; | | 4/12/2018 14:29 | | Proposed 424 overview April 2018.pptx | | | | | | |
| ESA2_0029400 | ESA2_0029400.pdf | ESA2_0029404 | ESA2_0029400 | ESA2_0029404 | 1533157 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII; Conference line code. | 4/12/2018 14:31 | | 0000000073B53D9D3465BF408A67D0709E36285B84B62000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0029405 | ESA2_0029405.pdf | ESA2_0029410 | ESA2_0029405 | ESA2_0029410 | 1533265 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII; Conference line code. | 4/12/2018 14:36 | | 0000000073B53D9D3465BF408A67D0709E36285B04C42000.msg | Re: [EXTERNAL] RE: Interagency Briefing on 424 Regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0029411 | ESA2_0029411.pdf | ESA2_0029411 | ESA2_0029411 | ESA2_0029411 | 1545193 | | | | | Not Privileged; | | 4/12/2018 15:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18447D2000.msg | By 4/16/18 - What I need to the ESA section 7 regs data call | Cathy Tortorici - NOAA Federal | Kristine Petersen | | | |
| ESA2_0029412 | ESA2_0029412.pdf | ESA2_0029412 | ESA2_0029412 | ESA2_0029412 | 1514309 | | | | | Not Privileged; | | 4/12/2018 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240F2300.msg | Re: Draft of RIA plan for OMB | Aubrey, Craig | Galst, Carey | Fahey, Bridget; Devolder, Andy | | |
| ESA2_0029413 | ESA2_0029413.pdf | ESA2_0029413 | ESA2_0029413 | ESA2_0029414 | 1545289 | | | | | Not Privileged; | | 4/12/2018 15:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1844892000.msg | draft RIA plan | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Galst, Carey | | |
| ESA2_0029414 | | ESA2_0029414 | ESA2_0029413 | ESA2_0029414 | 1552174 | Y | ESA2_0029416 | 1518122 | Privileged in Full | DP; | | 4/12/2018 15:09 | | 20180412 RIA plan for proposed_424_402_4d DER.docx | | | | | | |
| ESA2_0029415 | ESA2_0029415.pdf | ESA2_0029415 | ESA2_0029415 | ESA2_0029417 | 1513051 | | | | | Not Privileged; | | 4/12/2018 15:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4712200.msg | draft RIA plan | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Galst, Carey | | |
| ESA2_0029416 | | ESA2_0029417 | ESA2_0029415 | ESA2_0029417 | 1518122 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 15:09 | | 20180412 RIA plan for proposed_424_402_4d DER.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029418 | ESA2_0029418.pdf | ESA2_0029418 | ESA2_0029418 | ESA2_0029418 | 1514308 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 15:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040F2300.msg | Fwd: link to draft EA | Fahey, Bridget | Galst, Carey; Aubrey, Craig; Devolder, Andy | | Has Redactions; | |
| ESA2_0029419 | ESA2_0029419.pdf | ESA2_0029420 | ESA2_0029419 | ESA2_0029420 | 1545196 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 16:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18A47D2000.msg | Fwd: link to draft EA | Craig Aubrey | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0029421 | ESA2_0029421.pdf | ESA2_0029422 | ESA2_0029421 | ESA2_0029422 | 1514307 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 16:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40E2300.msg | Fwd: link to draft EA | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0029423 | ESA2_0029423.pdf | ESA2_0029423 | ESA2_0029423 | ESA2_0029424 | 1545339 | | | | | Not Privileged; | | 4/12/2018 16:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18848F2000.msg | Fwd: draft RIA plan | Fahey, Bridget | Angela Somma - NOAA Federal; Carey Galst | Aubrey, Craig | | |
| ESA2_0029424 | | ESA2_0029424 | ESA2_0029423 | ESA2_0029424 | 1551814 | Y | ESA2_0029426 | 1518943 | Privileged in Full | DP; | | 4/12/2018 16:18 | | 20180412 RIA plan for proposed_424_402_4d DER DCC.docx | | | | | | |
| ESA2_0029425 | ESA2_0029425.pdf | ESA2_0029425 | ESA2_0029425 | ESA2_0029427 | 1514306 | | | | | Not Privileged; | | 4/12/2018 16:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40E2300.msg | Fwd: draft RIA plan | Fahey, Bridget | Angela Somma - NOAA Federal; Galst, Carey | Aubrey, Craig | | |
| ESA2_0029426 | | ESA2_0029427 | ESA2_0029425 | ESA2_0029427 | 1518943 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 16:18 | | 20180412 RIA plan for proposed_424_402_4d DER DCC.docx | | | | | | |
| ESA2_0029428 | ESA2_0029428.pdf | ESA2_0029429 | ESA2_0029428 | ESA2_0029429 | 1514305 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 16:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40E2300.msg | Re: link to draft EA | Galst, Carey | Fahey, Bridget | Aubrey, Craig; Devolder, Andy | Has Redactions; | |
| ESA2_0029430 | ESA2_0029430.pdf | ESA2_0029431 | ESA2_0029430 | ESA2_0029431 | 1514304 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 16:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840E2300.msg | Re: link to draft EA | Fahey, Bridget | Galst, Carey | Aubrey, Craig; Devolder, Andy | Has Redactions; | |
| ESA2_0029432 | ESA2_0029432.pdf | ESA2_0029433 | ESA2_0029432 | ESA2_0029433 | 1514303 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 16:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640E2300.msg | Re: link to draft EA | Galst, Carey | Fahey, Bridget | Aubrey, Craig; Devolder, Andy | Has Redactions; | |
| ESA2_0029434 | ESA2_0029434.pdf | ESA2_0029434 | ESA2_0029434 | ESA2_0029435 | 1535594 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 17:25 | | 0000000073B53D9D3465BF408A67D0709E36285B845A2100.msg | Fwd: draft RIA plan | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0029435 | | ESA2_0029435 | ESA2_0029434 | ESA2_0029435 | 1548105 | Y | ESA2_0029426 | 1518943 | Privileged in Full | DP; | | 4/12/2018 17:25 | | 20180412 RIA plan for proposed_424_402_4d DER DCC.docx | | | | | | |
| ESA2_0029436 | ESA2_0029436.pdf | ESA2_0029437 | ESA2_0029436 | ESA2_0029437 | 1546264 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 17:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1824032100.msg | Re: draft RIA plan | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0029438 | ESA2_0029438.pdf | ESA2_0029439 | ESA2_0029438 | ESA2_0029440 | 1545464 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 17:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18249F2000.msg | Fwd: draft RIA plan | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0029440 | | ESA2_0029440 | ESA2_0029438 | ESA2_0029440 | 1552329 | Y | ESA2_0029426 | 1518943 | Privileged in Full | DP; | | 4/12/2018 17:47 | | 20180412 RIA plan for proposed_424_402_4d DER DCC.docx | | | | | | |
| ESA2_0029441 | ESA2_0029441.pdf | ESA2_0029442 | ESA2_0029441 | ESA2_0029443 | 1535624 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 18:01 | | 0000000073B53D9D3465BF408A67D0709E36285B845D2100.msg | Re: draft RIA plan | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0029443 | | ESA2_0029443 | ESA2_0029441 | ESA2_0029443 | 1548424 | Y | ESA2_0029508 | 1544069 | Privileged in Full | AC;DP; | | 4/12/2018 18:01 | | 20180412 RIA plan for proposed_424_402_4d DER DCC_lm.docx | | | | | | |
| ESA2_0029444 | ESA2_0029444.pdf | ESA2_0029444 | ESA2_0029444 | ESA2_0029444 | 1546263 | | | | | Not Privileged; | | 4/12/2018 18:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1804032100.msg | webinar presentation | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0029445 | ESA2_0029445.pdf | ESA2_0029445 | ESA2_0029445 | ESA2_0029446 | 1537213 | | | | | Not Privileged; | | 4/12/2018 18:05 | | 0000000073B53D9D3465BF408A67D0709E36285B04C52100.msg | Re: webinar presentation | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0029446 | ESA2_0029446.pdf | ESA2_0029446 | ESA2_0029445 | ESA2_0029446 | 1548825 | Y | ESA2_0029467 | 1544077 | | Not Privileged; | | 4/12/2018 18:05 | | Proposed 424 overview April 2018-2.pptx | | | | | | |
| ESA2_0029447 | ESA2_0029447.pdf | ESA2_0029450 | ESA2_0029447 | ESA2_0029450 | 1546261 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 18:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4022100.msg | Re: webinar presentation | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0029451 | ESA2_0029451.pdf | ESA2_0029454 | ESA2_0029451 | ESA2_0029454 | 1546260 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 18:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4022100.msg | Re: webinar presentation | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029455 | ESA2_0029455.pdf | ESA2_0029457 | ESA2_0029455 | ESA2_0029457 | 1546259 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 18:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 022100.msg | Re: draft RIA plan | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0029458 | ESA2_0029458.pdf | ESA2_0029459 | ESA2_0029458 | ESA2_0029459 | 1535970 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 18:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4A 22000.msg | Re: We are checking with our FWS counterparts on next steps | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting - NOAA Federal | Lisa Manning; Ruth Ann Lowery; Emma Htun - NOAA Federal; Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal; Kristine Petersen | Has Redactions; | |
| ESA2_0029460 | ESA2_0029460.pdf | ESA2_0029462 | ESA2_0029460 | ESA2_0029462 | 1533164 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 18:46 | | 0000000073B53D9D3465BF408A67D0709E36285B64B 72000.msg | Re: draft RIA plan | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0029463 | ESA2_0029463.pdf | ESA2_0029466 | ESA2_0029463 | ESA2_0029475 | 1535626 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 18:49 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 D2100.msg | Fwd: Summary of call with OIRA re Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning | | Has Redactions; | |
| ESA2_0029467 | ESA2_0029467.pdf | ESA2_0029475 | ESA2_0029463 | ESA2_0029475 | 1544077 | | | | | Not Privileged; | | 4/12/2018 18:49 | | Proposed 424 overview April 2018-2.pptx | | | | | | |
| ESA2_0029476 | ESA2_0029476.pdf | ESA2_0029478 | ESA2_0029476 | ESA2_0029478 | 1546258 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 19:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 022100.msg | Re: draft RIA plan | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0029479 | ESA2_0029479.pdf | ESA2_0029480 | ESA2_0029479 | ESA2_0029480 | 1535968 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2018 19:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4A 22000.msg | Re: We are checking with our FWS counterparts on next steps | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Kristine Petersen | Has Redactions; | |
| ESA2_0029481 | | ESA2_0029483 | ESA2_0029481 | ESA2_0029483 | 1530616 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/13/2018 0:00 | Draft memo on Proposed Approach to Addressing OIRA's Comments Regarding Additional Information on the Effect of the ESA Reg Revisions. | 20180413 ESA Regs characterizing effects.docx | | | | | | |
| ESA2_0029484 | | ESA2_0029485 | ESA2_0029484 | ESA2_0029485 | 1507506 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 0:00 | USDA APHIS comments on proposed 4(d) rule | Final APHISComments 4d_.docx | | | | | | |
| ESA2_0029486 | | ESA2_0029489 | ESA2_0029486 | ESA2_0029489 | 1507150 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 0:00 | Regulatory impact analysis plan for revision of the regulations for listing species and designating critical habitat | 20180412 RIA plan for proposed_424_402_4d DER DCC_bn_CA.docx | | | | | | |
| ESA2_0029490 | | ESA2_0029492 | ESA2_0029490 | ESA2_0029492 | 1507154 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 0:00 | Draft Regulatory Impact Analysis Plan | 20180413 RIA plan for proposed_424_402_4d clean.docx | | | | | | |
| ESA2_0029493 | | ESA2_0029494 | ESA2_0029493 | ESA2_0029494 | 1507163 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 0:00 | Draft Regulatory Impact Analysis Plan for Section 7 regulations | FWS NMFS proposed RIA plan for proposed_402 regualtions version 1.docx | | | | | | |
| ESA2_0029495 | | ESA2_0029495 | ESA2_0029495 | ESA2_0029495 | 1507348 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 0:00 | 4d rules 1997-2017 | 20180413 4d rules 1997-2017.xlsx | | | | | | |
| ESA2_0029496 | | ESA2_0029496 | ESA2_0029496 | ESA2_0029496 | 1507349 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 0:00 | 4d rules 1997-2018 | 20180413 4d rules 1997-2018.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029497 | | ESA2_0029497 | ESA2_0029497 | ESA2_0029497 | 1507368 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 0:00 | 4d rules 1997-2018 | 20181218 4d rules 1997-2018.xlsx | | | | | | |
| ESA2_0029498 | ESA2_0029498.pdf | ESA2_0029498 | ESA2_0029498 | ESA2_0029498 | 1532410 | | | | | Not Privileged; | | 4/13/2018 7:41 | | 0000000073B53D9D3465BF408A67D0709E36285B845D2000.msg | Policy contacts | Stuart Levenbach - NOAA Federal | [REDACTED -- PRIVACY] | Christopher D. EOP/CEQ Prandoni; todd_willens | | |
| ESA2_0029499 | ESA2_0029499.pdf | ESA2_0029501 | ESA2_0029499 | ESA2_0029501 | 1544554 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 8:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18642D2000.msg | Re: draft RIA plan | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0029502 | ESA2_0029502.pdf | ESA2_0029505 | ESA2_0029502 | ESA2_0029505 | 1533159 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 9:47 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B62000.msg | Re: Summary of call with OIRA re Section 4 Regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0029506 | ESA2_0029506.pdf | ESA2_0029507 | ESA2_0029506 | ESA2_0029510 | 1536048 | | | | | Not Privileged; | | 4/13/2018 9:50 | | 0000000073B53D9D3465BF408A67D0709E36285B847E2100.msg | Fwd: draft RIA plan | Angela Somma - NOAA Federal | Fahey, Bridget | Lisa Manning | | |
| ESA2_0029508 | | ESA2_0029510 | ESA2_0029506 | ESA2_0029510 | 1544069 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 9:50 | | 20180412 RIA plan for proposed_424_402_4d DER DCC_lm.docx | | | | | | |
| ESA2_0029511 | ESA2_0029511.pdf | ESA2_0029511 | ESA2_0029511 | ESA2_0029511 | 1537274 | | | | | Other (specify in Privilege Justification); | Conference line codes | 4/13/2018 10:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4F42000.msg | Several OIRA things for NOAA heads up (starting next Monday!) | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0029512 | ESA2_0029512.pdf | ESA2_0029512 | ESA2_0029512 | ESA2_0029512 | 1532408 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/13/2018 10:08 | | 0000000073B53D9D3465BF408A67D0709E36285B445D2000.msg | RE: Policy contacts | Szabo, Aaron L. EOP/CEQ | Stuart Levenbach - NOAA Federal | Prandoni, Christopher D. EOP/CEQ; todd_willens | Has Redactions; | |
| ESA2_0029513 | ESA2_0029513.pdf | ESA2_0029515 | ESA2_0029513 | ESA2_0029515 | 1515284 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 10:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304892300.msg | Re: [EXTERNAL] Fwd: draft RIA plan | Devolder, Andy | Fahey, Bridget | | Has Redactions; | |
| ESA2_0029516 | ESA2_0029516.pdf | ESA2_0029516 | ESA2_0029516 | ESA2_0029516 | 1532409 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/13/2018 10:46 | | 0000000073B53D9D3465BF408A67D0709E36285B645D2000.msg | Re: [EXTERNAL] RE: Policy contacts | Willens, Todd | Szabo, Aaron L. EOP/CEQ | Stuart Levenbach - NOAA Federal; Prandoni, Christopher D. EOP/CEQ | Has Redactions; | |
| ESA2_0029517 | ESA2_0029517.pdf | ESA2_0029520 | ESA2_0029517 | ESA2_0029520 | 1515282 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 10:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4882300.msg | Re: [EXTERNAL] Fwd: draft RIA plan | Devolder, Andy | Fahey, Bridget | | Has Redactions; | |
| ESA2_0029521 | ESA2_0029521.pdf | ESA2_0029521 | ESA2_0029521 | ESA2_0029521 | 1539938 | | | | | Not Privileged; | | 4/13/2018 10:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D62100.msg | Review and comment of ESA regulations | Willens, Todd | ryan.a.fisher12.civ@mail.mil; matthew.kopko@dot.gov; Jackson, Ryan; Klippenstein, Brian; Ryan.Thomas3@osec.usda.gov | Munoz.charles@epa.gov; Levenbach, Stu (Federal); Downey Magallanes; Lori Mashburn; Prandoni, Christopher | | |
| ESA2_0029522 | ESA2_0029522.pdf | ESA2_0029522 | ESA2_0029522 | ESA2_0029523 | 1545284 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 11:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4882000.msg | My edits to the OIRA document | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0029523 | | ESA2_0029523 | ESA2_0029522 | ESA2_0029523 | 1551839 | Y | ESA2_0029525 | 1518346 | Privileged in Full | DP; | | 4/13/2018 11:19 | | FWS NMFS proposed RIA plan for proposed_402 regualtions CET edits.docx | | | | | | |
| ESA2_0029524 | ESA2_0029524.pdf | ESA2_0029524 | ESA2_0029524 | ESA2_0029526 | 1514302 | | | | | Not Privileged; | | 4/13/2018 11:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440E2300.msg | [EXTERNAL] My edits to the OIRA document | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0029525 | | ESA2_0029526 | ESA2_0029524 | ESA2_0029526 | 1518346 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 11:19 | | FWS NMFS proposed RIA plan for proposed_402 regualtions CET edits.docx | | | | | | |
| ESA2_0029527 | ESA2_0029527.pdf | ESA2_0029528 | ESA2_0029527 | ESA2_0029529 | 1545283 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 11:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1884882000.msg | Re: [EXTERNAL] My edits to the OIRA document | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0029529 | | ESA2_0029529 | ESA2_0029527 | ESA2_0029529 | 1552184 | Y | ESA2_0029532 | 1518495 | Privileged in Full | DP; | | 4/13/2018 11:39 | | FWS NMFS proposed RIA plan for proposed_402 regualtions CET CAedits.docx | | | | | | |
| ESA2_0029530 | ESA2_0029530.pdf | ESA2_0029531 | ESA2_0029530 | ESA2_0029534 | 1514301 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 11:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240E2300.msg | Re: [EXTERNAL] My edits to the OIRA document | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0029532 | | ESA2_0029534 | ESA2_0029530 | ESA2_0029534 | 1518495 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/13/2018 11:39 | | FWS NMFS proposed RIA plan for proposed_402 regualtions CET CAedits.docx | | | | | | |
| ESA2_0029535 | ESA2_0029535.pdf | ESA2_0029536 | ESA2_0029535 | ESA2_0029537 | 1544445 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 11:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18C41F2000.msg | Re: [EXTERNAL] My edits to the OIRA document | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0029537 | | ESA2_0029537 | ESA2_0029535 | ESA2_0029537 | 1552092 | Y | ESA2_0029547 | 1519108 | Privileged in Full | DP; | | 4/13/2018 11:48 | | FWS NMFS proposed RIA plan for proposed_402 regualtions version 1.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029538 | ESA2_0029538.pdf | ESA2_0029539 | ESA2_0029538 | ESA2_0029540 | 1514300 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 11:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040E2300.msg | Re: [EXTERNAL] My edits to the OIRA document | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0029540 | | ESA2_0029540 | ESA2_0029538 | ESA2_0029540 | 1519271 | Y | ESA2_0029547 | 1519108 | Privileged in Full | DP; | | 4/13/2018 11:48 | | FWS NMFS proposed RIA plan for proposed_402 regualtions version 1.docx | | | | | | |
| ESA2_0029541 | ESA2_0029541.pdf | ESA2_0029544 | ESA2_0029541 | ESA2_0029544 | 1533158 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 11:52 | | 0000000073B53D9D3465BF408A67D0709E36285BA4B62000.msg | Re: Summary of call with OIRA re Section 4 Regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0029545 | ESA2_0029545.pdf | ESA2_0029546 | ESA2_0029545 | ESA2_0029548 | 1514299 | | | | | Not Privileged; | | 4/13/2018 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40D2300.msg | Fwd: [EXTERNAL] My edits to the OIRA document | Aubrey, Craig | Devolder, Andy | | | |
| ESA2_0029547 | | ESA2_0029548 | ESA2_0029545 | ESA2_0029548 | 1519108 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 11:52 | | FWS NMFS proposed RIA plan for proposed_402 regualtions version 1.docx | | | | | | |
| ESA2_0029549 | ESA2_0029549.pdf | ESA2_0029552 | ESA2_0029549 | ESA2_0029553 | 1545454 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 11:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18E49D2000.msg | Fwd: Summary of call with OIRA re Section 4 Regs | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0029553 | ESA2_0029553.pdf | ESA2_0029553 | ESA2_0029549 | ESA2_0029553 | 1551831 | Y | ESA2_0029467 | 1544077 | | Not Privileged; | | 4/13/2018 11:54 | | Proposed 424 overview April 2018-2.pptx | | | | | | |
| ESA2_0029554 | ESA2_0029554.pdf | ESA2_0029555 | ESA2_0029554 | ESA2_0029556 | 1537525 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 12:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4072100.msg | For your review ASAP please - Section 7 draft OIRA document | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Kristine Petersen; Emma Htun - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0029556 | | ESA2_0029556 | ESA2_0029554 | ESA2_0029556 | 1548872 | Y | ESA2_0029547 | 1519108 | Privileged in Full | DP; | | 4/13/2018 12:07 | | FWS NMFS proposed RIA plan for proposed_402 regualtions version 1.docx | | | | | | |
| ESA2_0029557 | ESA2_0029557.pdf | ESA2_0029558 | ESA2_0029557 | ESA2_0029558 | 1545194 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 12:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18647D2000.msg | Re: For your review ASAP please - Section 7 draft OIRA document | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristine Petersen; Angela Somma | Has Redactions; | |
| ESA2_0029559 | ESA2_0029559.pdf | ESA2_0029560 | ESA2_0029559 | ESA2_0029560 | 1545190 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 12:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18E47C2000.msg | Re: For your review ASAP please - Section 7 draft OIRA document | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristine Petersen; Angela Somma | Has Redactions; | |
| ESA2_0029561 | ESA2_0029561.pdf | ESA2_0029563 | ESA2_0029561 | ESA2_0029563 | 1545187 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 12:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18847C2000.msg | Re: For your review ASAP please - Section 7 draft OIRA document | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma; Donna Wieting; Kristine Petersen; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0029564 | ESA2_0029564.pdf | ESA2_0029566 | ESA2_0029564 | ESA2_0029566 | 1545189 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 12:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18C47C2000.msg | Re: For your review ASAP please - Section 7 draft OIRA document | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma; Donna Wieting; Kristine Petersen; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0029567 | ESA2_0029567.pdf | ESA2_0029568 | ESA2_0029567 | ESA2_0029568 | 1545188 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 12:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18A47C2000.msg | Re: [EXTERNAL] My edits to the OIRA document | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0029569 | ESA2_0029569.pdf | ESA2_0029570 | ESA2_0029569 | ESA2_0029570 | 1514298 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 12:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40D2300.msg | Re: [EXTERNAL] My edits to the OIRA document | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0029571 | ESA2_0029571.pdf | ESA2_0029571 | ESA2_0029571 | ESA2_0029578 | 1515281 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 14:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4882300.msg | draft RIA plan for proposed regs | Devolder, Andy | Bridget Fahey | Galst, Carey | Has Redactions; | |
| ESA2_0029572 | | ESA2_0029575 | ESA2_0029571 | ESA2_0029578 | 1518925 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 14:03 | | 20180412 RIA plan for proposed_424_402_4d DER DOC_lim_CA.docx | | | | | | |
| ESA2_0029576 | | ESA2_0029578 | ESA2_0029571 | ESA2_0029578 | 1518926 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 14:03 | | 20180413 RIA plan for proposed_424_402_4d clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029579 | ESA2_0029579.pdf | ESA2_0029581 | ESA2_0029579 | ESA2_0029581 | 1545186 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 14:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18647C2000.msg | Re: For your review ASAP please - Section 7 draft OIRA document | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0029582 | ESA2_0029582.pdf | ESA2_0029584 | ESA2_0029582 | ESA2_0029584 | 1545185 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 14:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18447C2000.msg | Re: For your review ASAP please - Section 7 draft OIRA document | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0029585 | ESA2_0029585.pdf | ESA2_0029585 | ESA2_0029585 | ESA2_0029586 | 1537526 | | | | | Not Privileged; | | 4/13/2018 14:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104082100.msg | TO SEND TO BRANDON ESA RIA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0029586 | | ESA2_0029586 | ESA2_0029585 | ESA2_0029586 | 1553035 | Y | ESA2_0029547 | 1519108 | Privileged in Full | DP; | | 4/13/2018 14:45 | | FWS NMFS proposed RIA plan for proposed_402 regualtions version 1.docx | | | | | | |
| ESA2_0029587 | ESA2_0029587.pdf | ESA2_0029590 | ESA2_0029587 | ESA2_0029590 | 1545184 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 14:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18247C2000.msg | Re: For your review ASAP please - Section 7 draft OIRA document | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0029591 | ESA2_0029591.pdf | ESA2_0029591 | ESA2_0029591 | ESA2_0029591 | 1536983 | | | | | Not Privileged; | | 4/13/2018 15:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104DC2000.msg | Re: TO SEND TO BRANDON ESA RIA | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0029592 | ESA2_0029592.pdf | ESA2_0029592 | ESA2_0029592 | ESA2_0029593 | 1532312 | | | | | Not Privileged; | | 4/13/2018 15:03 | | 0000000073B53D9D3465BF408A67D0709E36285B44512000.msg | Heads up on ESA Regulatory Impact Analysis | Lindsey Kraatz - NOAA Federal | Brandon Elsner - NOAA Federal | Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal | | |
| ESA2_0029593 | | ESA2_0029593 | ESA2_0029592 | ESA2_0029593 | 1540342 | Y | ESA2_0029547 | 1519108 | Privileged in Full | DP; | | 4/13/2018 15:03 | | FWS NMFS proposed RIA plan for proposed_402 regualtions version 1.docx | | | | | | |
| ESA2_0029594 | ESA2_0029594.pdf | ESA2_0029594 | ESA2_0029594 | ESA2_0029597 | 1514297 | | | | | Not Privileged; | | 4/13/2018 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40D2300.msg | Proposed impact analysis for our ESA reg revisions | Frazer, Gary D | Bernhardt, David L | Willens, Todd D; Lillie, Juliette A; Apgar, Megan C (Moved); Shultz, Gina; Aubrey, Craig; Fahey, Bridget | | |
| ESA2_0029595 | | ESA2_0029597 | ESA2_0029594 | ESA2_0029597 | 1518422 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 15:03 | | 20180413 RIA plan for proposed_424_402_4d v2.docx | | | | | | |
| ESA2_0029598 | ESA2_0029598.pdf | ESA2_0029598 | ESA2_0029598 | ESA2_0029599 | 1519872 | | | | | Not Privileged; | | 4/13/2018 15:03 | | 00000000A04C3C79E9E624408830F841286687AAE4012000.msg | Proposed impact analysis for our ESA reg revisions | Frazer, Gary D | Bernhardt, David L | Willens, Todd D; Lillie, Juliette A; Apgar, Megan C (Moved); Shultz, Gina; Aubrey, Craig; Fahey, Bridget | | |
| ESA2_0029599 | | ESA2_0029599 | ESA2_0029598 | ESA2_0029599 | 1519945 | Y | ESA2_0029595 | 1518422 | Privileged in Full | DP; | | 4/13/2018 15:03 | | 20180413 RIA plan for proposed_424_402_4d v2.docx | | | | | | |
| ESA2_0029600 | ESA2_0029600.pdf | ESA2_0029601 | ESA2_0029600 | ESA2_0029601 | 1532407 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 15:04 | | 0000000073B53D9D3465BF408A67D0709E36285B245D2000.msg | Re: Heads Up: Several OIRA calls and meetings | Brandon Elsner - NOAA Federal | Lindsey Kraatz - NOAA Federal | Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0029602 | ESA2_0029602.pdf | ESA2_0029602 | ESA2_0029602 | ESA2_0029602 | 1536984 | | | | | Not Privileged; | | 4/13/2018 15:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124DC2000.msg | Re: TO SEND TO BRANDON ESA RIA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0029603 | ESA2_0029603.pdf | ESA2_0029603 | ESA2_0029603 | ESA2_0029603 | 1532405 | | | | | Not Privileged; | | 4/13/2018 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285BE45C2000.msg | Re: Heads up on ESA Regulatory Impact Analysis | Brandon Elsner - NOAA Federal | Lindsey Kraatz - NOAA Federal | Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal | | |
| ESA2_0029604 | ESA2_0029604.pdf | ESA2_0029604 | ESA2_0029604 | ESA2_0029604 | 1546255 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/13/2018 16:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1804022100.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Echols, Mabel E. EOP/OMB | Tortorici, Cathy (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | | Has Redactions; | |
| ESA2_0029605 | ESA2_0029605.pdf | ESA2_0029605 | ESA2_0029605 | ESA2_0029605 | 1546251 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/13/2018 16:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1884012100.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Echols, Mabel E. EOP/OMB | Tortorici, Cathy (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | | Has Redactions; | |
| ESA2_0029606 | ESA2_0029606.pdf | ESA2_0029608 | ESA2_0029606 | ESA2_0029608 | 1535238 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 16:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647C2000.msg | Re: Summary of call with OIRA re Section 4 Regs | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0029609 | ESA2_0029609.pdf | ESA2_0029609 | ESA2_0029609 | ESA2_0029609 | 1533767 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 16:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642B2000.msg | OMB/OIRA now asking for economic information on the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0029610 | ESA2_0029610.pdf | ESA2_0029611 | ESA2_0029610 | ESA2_0029611 | 1533770 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 16:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42B2000.msg | Re: OMB/OIRA now asking for economic information on the ESA section 7 regs | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0029612 | ESA2_0029612.pdf | ESA2_0029614 | ESA2_0029612 | ESA2_0029614 | 1545183 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 17:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18047C2000.msg | Re: [EXTERNAL] My edits to the OIRA document | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0029615 | ESA2_0029615.pdf | ESA2_0029617 | ESA2_0029615 | ESA2_0029617 | 1514296 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 17:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840D2300.msg | Re: [EXTERNAL] My edits to the OIRA document | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0029618 | ESA2_0029618.pdf | ESA2_0029619 | ESA2_0029618 | ESA2_0029619 | 1536982 | | | | | Other (specify in Privilege Justification); | Conference line codes | 4/13/2018 18:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4DB2000.msg | Re: Several OIRA things for NOAA heads up (starting next Monday!) | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0029620 | ESA2_0029620.pdf | ESA2_0029622 | ESA2_0029620 | ESA2_0029622 | 1536981 | | | | | Other (specify in Privilege Justification); | Conference line codes | 4/13/2018 18:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4DB2000.msg | Re: Several OIRA things for NOAA heads up (starting next Monday!) | Alesia Read - NOAA Federal | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal; Brianne Szczepanek - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029623 | ESA2_0029623.pdf | ESA2_0029624 | ESA2_0029623 | ESA2_0029624 | 1533768 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 18:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842B2000.msg | Re: OMB/OIRA now asking for economic information on the ESA section 7 regs | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0029625 | ESA2_0029625.pdf | ESA2_0029627 | ESA2_0029625 | ESA2_0029627 | 1545181 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 18:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18C47B2000.msg | Re: [EXTERNAL] My edits to the OIRA document | Craig Aubrey | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0029628 | ESA2_0029628.pdf | ESA2_0029630 | ESA2_0029628 | ESA2_0029630 | 1514295 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/13/2018 18:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640D2300.msg | Re: [EXTERNAL] My edits to the OIRA document | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0029631 | ESA2_0029631.pdf | ESA2_0029631 | ESA2_0029631 | ESA2_0029635 | 1525566 | | | | | Not Privileged; | | 4/13/2018 20:53 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4372000.msg | Fwd: Materials for your ESA reg PCC meeting today | Todd Willens | David Bernhardt | | | |
| ESA2_0029632 | | ESA2_0029632 | ESA2_0029631 | ESA2_0029635 | 1529386 | Y | ESA2_0016405 | 1507508 | Privileged in Full | AC;DP; | | 4/13/2018 20:53 | | 20180126 proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0029633 | ESA2_0029633.pdf | ESA2_0029633 | ESA2_0029631 | ESA2_0029635 | 1529387 | Y | ESA2_0026865 | 1529159 | | Not Privileged; | | 4/13/2018 20:53 | | 20180319_FWS_Reg Reform_DOI_WH_briefing (1).pptx | | | | | | |
| ESA2_0029634 | | ESA2_0029634 | ESA2_0029631 | ESA2_0029635 | 1529392 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 4/13/2018 20:53 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0029635 | | ESA2_0029635 | ESA2_0029631 | ESA2_0029635 | 1529393 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 4/13/2018 20:53 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0029636 | ESA2_0029636.pdf | ESA2_0029637 | ESA2_0029636 | ESA2_0029637 | 1532406 | | | | | DP;Other (specify in Privilege Justification); | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ; Conference line information. | 4/14/2018 4:28 | | 0000000073B53D9D3465BF408A67D0709E36285B045D2000.msg | Re: Heads Up: Several OIRA calls and meetings | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal; Chris Oliver - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0029638 | ESA2_0029638.pdf | ESA2_0029638 | ESA2_0029638 | ESA2_0029638 | 1532403 | | | | | Not Privileged; | | 4/14/2018 4:36 | | 0000000073B53D9D3465BF408A67D0709E36285BA45C2000.msg | Re: Heads up on ESA Regulatory Impact Analysis | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal | | | |
| ESA2_0029639 | | ESA2_0029641 | ESA2_0029639 | ESA2_0029641 | 1507507 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2018 0:00 | U.S. Forest Service Comments on proposed rules | ForestServiceNFS Comments Sec 4 7 9 Reg Changes.docx | | | | | | |
| ESA2_0029642 | | ESA2_0029661 | ESA2_0029642 | ESA2_0029661 | 1507512 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/16/2018 0:00 | Draft proposed 4(d) rule | SOL_DMR Proposed 4d regulation revisions - 1018-BC97 - 2018-04-16 SOL DMR mah.docx | | | | | | |
| ESA2_0029662 | | ESA2_0029681 | ESA2_0029662 | ESA2_0029681 | 1507793 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/16/2018 0:00 | Draft of proposed 4(d) rule | SOL_Division of Mineral Resources Proposed 4d regulation revisions - 1018-BC97 - 2018-04-16 SOL DMR mah.docx | | | | | | |
| ESA2_0029682 | | ESA2_0029684 | ESA2_0029682 | ESA2_0029684 | 1507864 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2018 0:00 | U.S. Forest Service comments on proposed rules | ForestServiceNFS Comments Sec 4 7 9 Reg Changes.docx | | | | | | |
| ESA2_0029685 | | ESA2_0029686 | ESA2_0029685 | ESA2_0029686 | 1519741 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2018 0:00 | Summary of Proposed 424 Regs | Summary of Proposed 424 Regs.docx | | | | | | |
| ESA2_0029687 | ESA2_0029687.pdf | ESA2_0029688 | ESA2_0029687 | ESA2_0029688 | 1532402 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/16/2018 8:21 | | 0000000073B53D9D3465BF408A67D0709E36285B845C2000.msg | Fwd: [EXTERNAL] Policy contacts | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal | Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0029689 | ESA2_0029689.pdf | ESA2_0029689 | ESA2_0029689 | ESA2_0029689 | 1525565 | | | | | Not Privileged; | | 4/16/2018 8:41 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0A4372000.msg | Re: 11 o'clock meeting | Todd Willens | Romanik, Peg | | | |
| ESA2_0029690 | ESA2_0029690.pdf | ESA2_0029691 | ESA2_0029690 | ESA2_0029691 | 1532400 | | | | | Not Privileged; | | 4/16/2018 8:58 | | 0000000073B53D9D3465BF408A67D0709E36285B445C2000.msg | Re: [EXTERNAL] Policy contacts | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal | Kevin Wheeler - NOAA Federal | | |
| ESA2_0029692 | ESA2_0029692.pdf | ESA2_0029692 | ESA2_0029692 | ESA2_0029692 | 1514294 | | | | | Not Privileged; | | 4/16/2018 9:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440D2300.msg | Fwd: ESA | Shultz, Gina | Wellman, Lois A | Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0029693 | ESA2_0029693.pdf | ESA2_0029693 | ESA2_0029693 | ESA2_0029693 | 1513050 | | | | | Not Privileged; | | 4/16/2018 9:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4712200.msg | Fwd: ESA | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0029694 | ESA2_0029694.pdf | ESA2_0029694 | ESA2_0029694 | ESA2_0029801 | 1514293 | | | | | Not Privileged; | | 4/16/2018 9:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240D2300.msg | ESA Proposed Regulations | Wellman, Lois A | Willens, Todd D; Shultz, Gina; Frazer, Gary D | | | |
| ESA2_0029695 | | ESA2_0029729 | ESA2_0029694 | ESA2_0029801 | 1518955 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/16/2018 9:48 | | 20180402 proposed 424 rule clean (1).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029730 | | ESA2_0029781 | ESA2_0029694 | ESA2_0029801 | 1518956 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/16/2018 9:48 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0029782 | | ESA2_0029801 | ESA2_0029694 | ESA2_0029801 | 1518958 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/16/2018 9:48 | | TAB 3_20180221 proposed 4d regulation revisions-clean.docx | | | | | | |
| ESA2_0029802 | ESA2_0029802.pdf | ESA2_0029802 | ESA2_0029802 | ESA2_0029805 | 1525563 | | | | | Not Privileged; | | 4/16/2018 9:48 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064372000.msg | ESA Proposed Regulations | Wellman, Lois | Todd Willens; Shultz, Gina; Gary Frazer | | | |
| ESA2_0029803 | | ESA2_0029803 | ESA2_0029802 | ESA2_0029805 | 1529079 | Y | ESA2_0029695 | 1518955 | Privileged in Full | AC;DP; | | 4/16/2018 9:48 | | 20180402 proposed 424 rule clean (1).docx | | | | | | |
| ESA2_0029804 | | ESA2_0029804 | ESA2_0029802 | ESA2_0029805 | 1529080 | Y | ESA2_0029730 | 1518956 | Privileged in Full | AC;DP; | | 4/16/2018 9:48 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0029805 | | ESA2_0029805 | ESA2_0029802 | ESA2_0029805 | 1529081 | Y | ESA2_0029782 | 1518958 | Privileged in Full | AC;DP; | | 4/16/2018 9:48 | | TAB 3_20180221 proposed 4d regulation revisions-clean.docx | | | | | | |
| ESA2_0029806 | ESA2_0029806.pdf | ESA2_0029806 | ESA2_0029806 | ESA2_0029809 | 1525562 | | | | | Not Privileged; | | 4/16/2018 9:51 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044372000.msg | Fwd: ESA Proposed Regulations | Willens, Todd | Gulac, Catherine | | | |
| ESA2_0029807 | | ESA2_0029807 | ESA2_0029806 | ESA2_0029809 | 1529061 | Y | ESA2_0029695 | 1518955 | Privileged in Full | AC;DP; | | 4/16/2018 9:51 | | 20180402 proposed 424 rule clean (1).docx | | | | | | |
| ESA2_0029808 | | ESA2_0029808 | ESA2_0029806 | ESA2_0029809 | 1529062 | Y | ESA2_0029730 | 1518956 | Privileged in Full | AC;DP; | | 4/16/2018 9:51 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0029809 | | ESA2_0029809 | ESA2_0029806 | ESA2_0029809 | 1529064 | Y | ESA2_0029782 | 1518958 | Privileged in Full | AC;DP; | | 4/16/2018 9:51 | | TAB 3_20180221 proposed 4d regulation revisions-clean.docx | | | | | | |
| ESA2_0029810 | ESA2_0029810.pdf | ESA2_0029810 | ESA2_0029810 | ESA2_0029811 | 1521191 | | | | | Not Privileged; | | 4/16/2018 9:55 | | 0000000067763BF9BC9B58459ED25008CF450F18E45A2000.msg | Re: quick help | Goldfarb, Joan R | Romanik, Peg A | Jesup, Benjamin C | | |
| ESA2_0029811 | | ESA2_0029811 | ESA2_0029810 | ESA2_0029811 | 1522377 | Y | ESA2_0026760 | 1507692 | Privileged in Full | AC;DP; | | 4/16/2018 9:55 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule DOC OGC edits redline.docx | | | | | | |
| ESA2_0029812 | ESA2_0029812.pdf | ESA2_0029812 | ESA2_0029812 | ESA2_0029812 | 1515280 | | | | | Not Privileged; | | 4/16/2018 10:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384882300.msg | Short Summary of 424 Regs | Goldfarb, Joan | Bridget Fahey; Galst, Carey; Andy Devolder | | | |
| ESA2_0029813 | ESA2_0029813.pdf | ESA2_0029814 | ESA2_0029813 | ESA2_0029814 | 1515279 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2018 10:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364882300.msg | Re: Short Summary of 424 Regs | Devolder, Andy | Goldfarb, Joan | Bridget Fahey; Galst, Carey | Has Redactions; | |
| ESA2_0029815 | ESA2_0029815.pdf | ESA2_0029816 | ESA2_0029815 | ESA2_0029816 | 1515278 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/16/2018 10:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344882300.msg | Re: Short Summary of 424 Regs | Goldfarb, Joan | Devolder, Andy | Bridget Fahey; Galst, Carey | Has Redactions; | |
| ESA2_0029817 | ESA2_0029817.pdf | ESA2_0029817 | ESA2_0029817 | ESA2_0029817 | 1532397 | | | | | Not Privileged; | | 4/16/2018 10:36 | | 0000000073B53D9D3465BF408A67D0709E36285BE45B2000.msg | RE: [EXTERNAL] Policy contacts | Prandoni, Christopher D. EOP/CEQ | Willens, Todd; Stuart Levenbach - NOAA Federal | Szabo, Aaron L. EOP/CEQ | | |
| ESA2_0029818 | ESA2_0029818.pdf | ESA2_0029819 | ESA2_0029818 | ESA2_0029819 | 1532396 | | | | | Not Privileged; | | 4/16/2018 10:42 | | 0000000073B53D9D3465BF408A67D0709E36285BC45B2000.msg | Re: [EXTERNAL] Policy contacts | Stuart Levenbach - NOAA Federal | Prandoni, Christopher D. EOP/CEQ | Willens, Todd; Szabo, Aaron L. EOP/CEQ | | |
| ESA2_0029820 | ESA2_0029820.pdf | ESA2_0029822 | ESA2_0029820 | ESA2_0029823 | 1521190 | | | | | Not Privileged; | | 4/16/2018 10:57 | | 0000000067763BF9BC9B58459ED25008CF450F18C45A2000.msg | Fwd: E.O. 12866 Review for Comment by 4/18/2018: Proposed rule, 'Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat' (RINs 1018-BC88 and 0648-BH42) | Jesup, Benjamin C | Romanik, Peg A; Goldfarb, Joan R | | | |
| ESA2_0029823 | | ESA2_0029823 | ESA2_0029820 | ESA2_0029823 | 1522340 | Y | ESA2_0027719 | 1518107 | Privileged in Full | AC;DP; | | 4/16/2018 10:57 | | ESA sec 4_proposed 424 rule_2018-04-02.docx | | | | | | |
| ESA2_0029824 | ESA2_0029824.pdf | ESA2_0029825 | ESA2_0029824 | ESA2_0029825 | 1532395 | | | | | Not Privileged; | | 4/16/2018 11:01 | | 0000000073B53D9D3465BF408A67D0709E36285BA45B2000.msg | Re: [EXTERNAL] Policy contacts | Todd Willens | Stuart Levenbach - NOAA Federal | Prandoni, Christopher D. EOP/CEQ; Szabo, Aaron L. EOP/CEQ | | |
| ESA2_0029826 | ESA2_0029826.pdf | ESA2_0029827 | ESA2_0029826 | ESA2_0029827 | 1544844 | | | | | Not Privileged; | | 4/16/2018 11:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4512000.msg | Re: LRM DUE COB 4/16: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Travis Thyberg - NOAA Affiliate | Samantha Guidon - NOAA Federal | _NMFS PR Taskers | | |
| ESA2_0029828 | ESA2_0029828.pdf | ESA2_0029829 | ESA2_0029828 | ESA2_0029829 | 1537298 | | | | | Not Privileged; | | 4/16/2018 11:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164F62000.msg | Fwd: LRM DUE COB 4/16: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0029830 | ESA2_0029830.pdf | ESA2_0029832 | ESA2_0029830 | ESA2_0029832 | 1537296 | | | | | Not Privileged; | | 4/16/2018 11:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144F62000.msg | Re: LRM DUE COB 4/16: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Federal | | | |
| ESA2_0029833 | ESA2_0029833.pdf | ESA2_0029834 | ESA2_0029833 | ESA2_0029834 | 1544842 | | | | | Not Privileged; | | 4/16/2018 11:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1864512000.msg | Re: LRM DUE COB 4/16: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Samantha Guidon - NOAA Federal | Travis Thyberg - NOAA Affiliate | _NMFS PR Taskers | | |
| ESA2_0029835 | ESA2_0029835.pdf | ESA2_0029836 | ESA2_0029835 | ESA2_0029837 | 1521189 | | | | | Not Privileged; | | 4/16/2018 11:15 | | 0000000067763BF9BC9B58459ED25008CF450F18A45A2000.msg | Re: quick help | Goldfarb, Joan R | Jesup, Benjamin C | Romanik, Peg A | | |
| ESA2_0029837 | | ESA2_0029837 | ESA2_0029835 | ESA2_0029837 | 1522540 | Y | ESA2_0029685 | 1519741 | Privileged in Full | AC;DP; | | 4/16/2018 11:15 | | Summary of Proposed 424 Regs.docx | | | | | | |
| ESA2_0029838 | ESA2_0029838.pdf | ESA2_0029840 | ESA2_0029838 | ESA2_0029840 | 1537294 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2018 11:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124F62000.msg | Fwd: LRM DUE COB 4/16: Proposed rule 'Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule ' | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0029841 | ESA2_0029841.pdf | ESA2_0029842 | ESA2_0029841 | ESA2_0029862 | 1513049 | | | | | Not Privileged; | | 4/16/2018 12:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384712200.msg | Fwd: Following up on Scott's voicemail message he left you | Fahey, Bridget | BalisLarsen, Martha; Galst, Carey | Aubrey, Craig | | |
| ESA2_0029843 | | ESA2_0029862 | ESA2_0029841 | ESA2_0029862 | 1518072 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/16/2018 12:41 | | Proposed 4d regulation revisions - 1018-BC97 - 2018-04-02.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029863 | ESA2_0029863.pdf | ESA2_0029864 | ESA2_0029863 | ESA2_0029864 | 1514292 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2018 13:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040D2300.msg | Re: Following up on Scott's voicemail message he left you | Galst, Carey | Fahey, Bridget | BalisLarsen, Martha; Aubrey, Craig; Devolder, Andy | Has Redactions; | |
| ESA2_0029865 | ESA2_0029865.pdf | ESA2_0029865 | ESA2_0029865 | ESA2_0029865 | 1515277 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2018 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 82300.msg | reg revisions and collecting public comments | Devolder, Andy | Lisa Manning - NOAA Federal; Angela Somma | Galst, Carey; Bridget Fahey | Has Redactions; | |
| ESA2_0029866 | ESA2_0029866.pdf | ESA2_0029867 | ESA2_0029866 | ESA2_0029867 | 1533271 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2018 13:57 | | 0000000073853D9D3465BF408A67D0709E36285BC4C 42000.msg | Re: reg revisions and collecting public comments | Lisa Manning - NOAA Federal | Devolder, Andy | Angela Somma; Galst, Carey; Bridget Fahey | Has Redactions; | |
| ESA2_0029868 | ESA2_0029868.pdf | ESA2_0029869 | ESA2_0029868 | ESA2_0029869 | 1515276 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2018 13:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 82300.msg | [EXTERNAL] Re: reg revisions and collecting public comments | Lisa Manning - NOAA Federal | Devolder, Andy | Angela Somma; Galst, Carey; Bridget Fahey | Has Redactions; | |
| ESA2_0029870 | ESA2_0029870.pdf | ESA2_0029871 | ESA2_0029870 | ESA2_0029871 | 1514291 | | | | | Not Privileged; | | 4/16/2018 15:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40C2300.msg | Re: Following up on Scott's voicemail message he left you | Fahey, Bridget | Monette, DJ; Galst, Carey; Aubrey, Craig; Devolder, Andy | | | |
| ESA2_0029872 | ESA2_0029872.pdf | ESA2_0029873 | ESA2_0029872 | ESA2_0029873 | 1514290 | | | | | Not Privileged; | | 4/16/2018 15:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40C2300.msg | Re: Following up on Scott's voicemail message he left you | Monette, DJ | Fahey, Bridget | Galst, Carey; Aubrey, Craig; Devolder, Andy | | |
| ESA2_0029874 | ESA2_0029874.pdf | ESA2_0029875 | ESA2_0029874 | ESA2_0029875 | 1514289 | | | | | Not Privileged; | | 4/16/2018 16:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40C2300.msg | Re: Following up on Scott's voicemail message he left you | Fahey, Bridget | Monette, DJ | Galst, Carey; Aubrey, Craig; Devolder, Andy | | |
| ESA2_0029876 | ESA2_0029876.pdf | ESA2_0029878 | ESA2_0029876 | ESA2_0029878 | 1514288 | | | | | Not Privileged; | | 4/16/2018 16:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840C2300.msg | Re: Following up on Scott's voicemail message he left you | Monette, DJ | Fahey, Bridget | Galst, Carey; Aubrey, Craig; Devolder, Andy | | |
| ESA2_0029879 | ESA2_0029879.pdf | ESA2_0029881 | ESA2_0029879 | ESA2_0029881 | 1538696 | | | | | DP;Other (specify in Privilege Justification); | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 4/16/2018 21:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 E2100.msg | Re: Several OIRA things for NOAA heads up (starting next Monday!) | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0029882 | ESA2_0029882.pdf | ESA2_0029884 | ESA2_0029882 | ESA2_0029884 | 1538695 | | | | | DP;Other (specify in Privilege Justification); | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; conference line codes | 4/17/2018 7:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 E2100.msg | Re: Several OIRA things for NOAA heads up (starting next Monday!) | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0029885 | ESA2_0029885.pdf | ESA2_0029886 | ESA2_0029885 | ESA2_0029886 | 1532404 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference code info | 4/17/2018 7:22 | | 0000000073853D9D3465BF408A67D0709E36285BC45 C2000.msg | Re: Heads Up: Several OIRA calls and meetings | Stuart Levenbach - NOAA Federal | | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0029887 | ESA2_0029887.pdf | ESA2_0029889 | ESA2_0029887 | ESA2_0029889 | 1515275 | | | | | Not Privileged; | | 4/17/2018 8:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 72300.msg | Re: Following up on Scott's voicemail message he left you | Devolder, Andy | Galst, Carey | Aubrey, Craig; Fahey, Bridget | | |
| ESA2_0029890 | ESA2_0029890.pdf | ESA2_0029891 | ESA2_0029890 | ESA2_0029891 | 1538871 | | | | | Not Privileged; | | 4/17/2018 10:11 | | 0000000073853D9D3465BF408A67D0709E36285B041 42200.msg | Re: reg revisions and collecting public comments | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Devolder, Andy; Galst, Carey; Bridget Fahey | | |
| ESA2_0029892 | ESA2_0029892.pdf | ESA2_0029892 | ESA2_0029892 | ESA2_0029892 | 1513048 | | | | | Not Privileged; | | 4/17/2018 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647 12200.msg | Re: listening session | Fahey, Bridget | Apgar, Megan C (Moved) | Aubrey, Craig; Galst, Carey | | |
| ESA2_0029893 | ESA2_0029893.pdf | ESA2_0029896 | ESA2_0029893 | ESA2_0029896 | 1514287 | | | | | Not Privileged; | | 4/17/2018 10:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640C2300.msg | Re: Following up on Scott's voicemail message he left you | Aubrey, Craig | Devolder, Andy | Galst, Carey; Fahey, Bridget | | |
| ESA2_0029897 | ESA2_0029897.pdf | ESA2_0029897 | ESA2_0029897 | ESA2_0029897 | 1514285 | | | | | Not Privileged; | | 4/17/2018 10:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240C2300.msg | Re: listening session | Aubrey, Craig | Apgar, Megan C (Moved) | Fahey, Bridget; Galst, Carey | | |
| ESA2_0029898 | ESA2_0029898.pdf | ESA2_0029899 | ESA2_0029898 | ESA2_0029899 | 1533270 | | | | | Not Privileged; | | 4/17/2018 10:51 | | 0000000073853D9D3465BF408A67D0709E36285BA4C 42000.msg | Re: reg revisions and collecting public comments | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Devolder, Andy; Galst, Carey; Bridget Fahey | | |
| ESA2_0029900 | ESA2_0029900.pdf | ESA2_0029900 | ESA2_0029900 | ESA2_0029901 | 1525561 | | | | | Not Privileged; | | 4/17/2018 11:39 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE024 372000.msg | Notes from ESA Reg meeting with USDA | Shultz, Gina | Gary Frazer | | | |
| ESA2_0029901 | | ESA2_0029901 | ESA2_0029900 | ESA2_0029901 | 1529350 | Y | ESA2_0029912 | 1518040 | Privileged in Full | DP; | | 4/17/2018 11:39 | | Acting April 16.docx | | | | | | |
| ESA2_0029902 | ESA2_0029902.pdf | ESA2_0029902 | ESA2_0029902 | ESA2_0029903 | 1514284 | | | | | Not Privileged; | | 4/17/2018 11:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040C2300.msg | Notes from USDA meeting on ESA Regs | Shultz, Gina | BalisLarsen, Martha; Ashley Stilson; Fahey, Bridget; Aubrey, Craig; Newman, Jeff | | | |
| ESA2_0029903 | | ESA2_0029903 | ESA2_0029902 | ESA2_0029903 | 1518426 | Y | ESA2_0029912 | 1518040 | Privileged in Full | DP; | | 4/17/2018 11:40 | | Acting April 16.docx | | | | | | |
| ESA2_0029904 | ESA2_0029904.pdf | ESA2_0029904 | ESA2_0029904 | ESA2_0029905 | 1525560 | | | | | Not Privileged; | | 4/17/2018 11:40 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE004 372000.msg | Notes from USDA meeting on ESA Regs | Shultz, Gina | Martha BalisLarsen; Ashley Stilson; Bridget Fahey; Craig Aubrey; Jeff Newman | | | |
| ESA2_0029905 | | ESA2_0029905 | ESA2_0029904 | ESA2_0029905 | 1529082 | Y | ESA2_0029912 | 1518040 | Privileged in Full | DP; | | 4/17/2018 11:40 | | Acting April 16.docx | | | | | | |
| ESA2_0029906 | ESA2_0029906.pdf | ESA2_0029908 | ESA2_0029906 | ESA2_0029908 | 1515274 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2018 12:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 72300.msg | Re: [EXTERNAL] Re: reg revisions and collecting public comments | Devolder, Andy | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Galst, Carey; Bridget Fahey | Has Redactions; | |
| ESA2_0029909 | ESA2_0029909.pdf | ESA2_0029909 | ESA2_0029909 | ESA2_0029909 | 1514283 | | | | | Not Privileged; | | 4/17/2018 12:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 B2300.msg | [EXTERNAL] Do we have any movement on the economic analysis and the section 7 regs? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0029910 | ESA2_0029910.pdf | ESA2_0029910 | ESA2_0029910 | ESA2_0029910 | 1514282 | | | | | Not Privileged; | | 4/17/2018 12:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 B2300.msg | Re: [EXTERNAL] Do we have any movement on the economic analysis and the section 7 regs? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0029911 | ESA2_0029911.pdf | ESA2_0029911 | ESA2_0029911 | ESA2_0029912 | 1513047 | | | | | Not Privileged; | | 4/17/2018 12:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447 12200.msg | Fwd: Notes from USDA meeting on ESA Regs | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0029912 | | ESA2_0029912 | ESA2_0029911 | ESA2_0029912 | 1518040 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2018 12:51 | | Acting April 16.docx | | | | | | |
| ESA2_0029913 | ESA2_0029913.pdf | ESA2_0029913 | ESA2_0029913 | ESA2_0029913 | 1546250 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2018 13:29 | | 000000000CD9C363F8DD5745964602D8D9555A1864 012100.msg | ESA Regs schedule | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0029914 | ESA2_0029914.pdf | ESA2_0029914 | ESA2_0029914 | ESA2_0029914 | 1538692 | | | | | Not Privileged; | | 4/17/2018 13:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 D2100.msg | question about upcoming rules | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Marquez, Rey (Federal) | Mathew, Asha (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029915 | ESA2_0029915.pdf | ESA2_0029915 | ESA2_0029915 | ESA2_0029915 | 1546252 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/17/2018 14:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4012100.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Echols, Mabel E. EOP/OMB | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0029916 | ESA2_0029916.pdf | ESA2_0029916 | ESA2_0029916 | ESA2_0029916 | 1546248 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/17/2018 14:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824012100.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Echols, Mabel E. EOP/OMB | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0029917 | ESA2_0029917.pdf | ESA2_0029918 | ESA2_0029917 | ESA2_0029919 | 1513186 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Passcode. | 4/17/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4822200.msg | Invitation: E.O. 12866 Meeting on Conservation of Endangered and Thre... @ Wed May 2, 2018 3pm - 3:30pm (EDT) (null) | Echols, Mabel E. EOP/OMB | amathew@doc.gov; Mancini, Dominic J. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Roach, Emma K. EOP/OMB; Laity, Jim A. EOP/OMB; kbrown@doc.gov; Miller, Kimberly A. EOP/OMB; Oreska, Matthew P. EOP/OMB; splotnick@doc.gov; Rodgers, Kerry E; Romanik, Peg A; Lillie, Juliette A; Apgar, Megan C (Moved); Aubrey, Craig; Fahey, Bridget; Frazer, Gary D; Wilkinson, Susan | | Has Redactions; | |
| ESA2_0029919 | ESA2_0029919.pdf | ESA2_0029919 | ESA2_0029917 | ESA2_0029919 | 1518504 | Y | ESA2_0029926 | 1518484 | | Other (specify in Privilege Justification); | | 4/17/2018 14:49 | | invite.ics | | | | | | |
| ESA2_0029920 | ESA2_0029920.pdf | ESA2_0029921 | ESA2_0029920 | ESA2_0029921 | 1535805 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 4/17/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649E2000.msg | Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plan | Kristen Gustafson - NOAA Federal | Stu Levenbach - NOAA Federal; Brandon Elsner - NOAA Federal | Jeff Dillen - NOAA Federal | Has Redactions; | |
| ESA2_0029922 | ESA2_0029922.pdf | ESA2_0029923 | ESA2_0029922 | ESA2_0029923 | 1535804 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 4/17/2018 14:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449E2000.msg | Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plan | Kristen Gustafson - NOAA Federal | Stu Levenbach - NOAA Federal; Brandon Elsner - NOAA Federal | | Has Redactions; | |
| ESA2_0029924 | ESA2_0029924.pdf | ESA2_0029925 | ESA2_0029924 | ESA2_0029928 | 1514281 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 4/17/2018 14:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40B2300.msg | Fwd: Invitation: E.O. 12866 Meeting on Conservation of Endangered and Thre... @ Wed May 2, 2018 3pm - 3:30pm (EDT) (null) | Fahey, Bridget | Aubrey, Craig; Galst, Carey; Devolder, Andy | | Has Redactions; | |
| ESA2_0029926 | ESA2_0029926.pdf | ESA2_0029928 | ESA2_0029924 | ESA2_0029928 | 1518484 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 4/17/2018 14:52 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0029929 | ESA2_0029929.pdf | ESA2_0029929 | ESA2_0029929 | ESA2_0029929 | 1546245 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/17/2018 14:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4002100.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Echols, Mabel E. EOP/OMB | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0029930 | ESA2_0029930.pdf | ESA2_0029933 | ESA2_0029930 | ESA2_0029933 | 1514280 | | | | | Not Privileged; | | 4/17/2018 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840B2300.msg | Re: Following up on Scott's voicemail message he left you | Aubrey, Craig | Monette, DJ | Galst, Carey; Fahey, Bridget; Devolder, Andy | | |
| ESA2_0029934 | ESA2_0029934.pdf | ESA2_0029937 | ESA2_0029934 | ESA2_0029937 | 1515273 | | | | | Not Privileged; | | 4/17/2018 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4872300.msg | Re: Following up on Scott's voicemail message he left you | Devolder, Andy | Aubrey, Craig | Monette, DJ; Galst, Carey; Fahey, Bridget | | |
| ESA2_0029938 | ESA2_0029938.pdf | ESA2_0029939 | ESA2_0029938 | ESA2_0029939 | 1514279 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line cde | 4/17/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640B2300.msg | Re: Invitation: E.O. 12866 Meeting on Conservation of Endangered and Thre... @ Wed May 2, 2018 3pm - 3:30pm (EDT) (null) | Aubrey, Craig | Fahey, Bridget | Galst, Carey; Devolder, Andy | Has Redactions; | |
| ESA2_0029940 | ESA2_0029940.pdf | ESA2_0029941 | ESA2_0029940 | ESA2_0029941 | 1535368 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2018 17:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448D2000.msg | Just in case you did not know - Stu met with with DOI/FWS/USDA/FS/CEQ on the ESA section 7 regs - alone | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0029942 | | ESA2_0029943 | ESA2_0029942 | ESA2_0029943 | 1535754 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 4/17/2018 17:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104982000.msg | Fwd: Just in case you did not know - Stu met with with DOI/FWS/USDA/FS/CEQ on the ESA section 7 regs - alone | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal; Lindsey Kraatz - NOAA Federal; Kristen Gustafson - NOAA Federal | | | |
| ESA2_0029944 | ESA2_0029944.pdf | ESA2_0029945 | ESA2_0029944 | ESA2_0029945 | 1535753 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2018 17:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4972000.msg | Re: Just in case you did not know - Stu met with with DOI/FWS/USDA/FS/CEQ on the ESA section 7 regs - alone | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0029946 | ESA2_0029946.pdf | ESA2_0029947 | ESA2_0029946 | ESA2_0029947 | 1535366 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2018 17:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048D2000.msg | Re: Just in case you did not know - Stu met with with DOI/FWS/USDA/FS/CEQ on the ESA section 7 regs - alone | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0029948 | ESA2_0029948.pdf | ESA2_0029948 | ESA2_0029948 | ESA2_0029948 | 1513046 | | | | | Not Privileged; | | 4/18/2018 8:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324712200.msg | Re: any word from David on RIA? | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | Shultz, Gina; Galst, Carey | | |
| ESA2_0029949 | ESA2_0029949.pdf | ESA2_0029949 | ESA2_0029949 | ESA2_0029949 | 1514277 | | | | | Not Privileged; | | 4/18/2018 8:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240B2300.msg | Re: any word from David on RIA? | Fahey, Bridget | Frazer, Gary D | Aubrey, Craig; Shultz, Gina; Galst, Carey | | |
| ESA2_0029950 | ESA2_0029950.pdf | ESA2_0029951 | ESA2_0029950 | ESA2_0029951 | 1535363 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2018 9:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48C2000.msg | Re: Just in case you did not know - Stu met with with DOI/FWS/USDA/FS/CEQ on the ESA section 7 regs - alone | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0029952 | ESA2_0029952.pdf | ESA2_0029954 | ESA2_0029952 | ESA2_0029954 | 1535364 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2018 9:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48C2000.msg | Update - Just in case you did not know - Stu met with with DOI/FWS/USDA/FS/CEQ on the ESA section 7 regs - alone | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0029955 | ESA2_0029955.pdf | ESA2_0029958 | ESA2_0029955 | ESA2_0029958 | 1546247 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2018 9:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1804012100.msg | Re: Summary of call with OIRA re Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0029959 | ESA2_0029959.pdf | ESA2_0029961 | ESA2_0029959 | ESA2_0029962 | 1537239 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/18/2018 10:22 | | 0000000073853D9D3465BF408A67D0709E36285BA4C62100.msg | Fwd: FW: E.O. 12866 Review: Proposed rule 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' (RIN 1018-BC87 and 0648-BH41) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029962 | | ESA2_0029962 | ESA2_0029959 | ESA2_0029962 | 1548787 | Y | ESA2_0027246 | 1518376 | Privileged in Full | AC;DP; | | 4/18/2018 10:22 | | s7 regs FR announcement March19 2018_clean to OMB.docx | | | | | | |
| ESA2_0029963 | ESA2_0029963.pdf | ESA2_0029964 | ESA2_0029963 | ESA2_0029964 | 1544552 | | | | | Other (specify in Privilege Justification); | PII (EOP email addresses); Conference Line information | 4/18/2018 10:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18242D2000.msg | Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plan | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0029965 | ESA2_0029965.pdf | ESA2_0029966 | ESA2_0029965 | ESA2_0029966 | 1544550 | | | | | Other (specify in Privilege Justification); | PII (EOP email addresses); conference line code | 4/18/2018 10:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18E42C2000.msg | Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plan | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0029967 | ESA2_0029967.pdf | ESA2_0029968 | ESA2_0029967 | ESA2_0029968 | 1544545 | | | | | Other (specify in Privilege Justification); | PII (EOP email address); conference code information | 4/18/2018 10:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18442C2000.msg | Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plan | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0029969 | ESA2_0029969.pdf | ESA2_0029970 | ESA2_0029969 | ESA2_0029970 | 1544546 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/18/2018 10:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18642C2000.msg | Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plan | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0029971 | ESA2_0029971.pdf | ESA2_0029973 | ESA2_0029971 | ESA2_0029973 | 1535596 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/18/2018 10:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144912000.msg | Re: Update - Just in case you did not know - Stu met with with DOI/FWS/USDA/FS/CEQ on the ESA section 7 regs - alone | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0029974 | ESA2_0029974.pdf | ESA2_0029975 | ESA2_0029974 | ESA2_0029975 | 1535774 | | | | | Other (specify in Privilege Justification); | PII (EOP email addresses); Conference line information | 4/18/2018 10:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041849A2000.msg | Fwd: Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0029976 | ESA2_0029976.pdf | ESA2_0029977 | ESA2_0029976 | ESA2_0029977 | 1535773 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/18/2018 10:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649A2000.msg | Fwd: Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and | Rod.Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0029978 | ESA2_0029978.pdf | ESA2_0029980 | ESA2_0029978 | ESA2_0029980 | 1535772 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/18/2018 11:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449A2000.msg | Re: Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and | Ruth Ann Lowery - NOAA Federal | Rod Vieira (NOAA GC) | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0029981 | ESA2_0029981.pdf | ESA2_0029982 | ESA2_0029981 | ESA2_0029982 | 1535729 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference passcode. | 4/18/2018 11:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164952000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Ruth Ann Lowery - NOAA Federal | Echols, Mabel E. EOP/OMB | Kristen Gustafson - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0029983 | ESA2_0029983.pdf | ESA2_0029984 | ESA2_0029983 | ESA2_0029984 | 1535803 | | | | | Other (specify in Privilege Justification); | Privacy / PII<br>Conference Line Passcode | 4/18/2018 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249E2000.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Kristen Gustafson - NOAA Federal | Stu Levenbach - NOAA Federal; Brandon Ebner - NOAA Federal; Kevin Wheeler - NOAA Federal | Jeff Dillen - NOAA Federal | Has Redactions; | |
| ESA2_0029985 | ESA2_0029985.pdf | ESA2_0029986 | ESA2_0029985 | ESA2_0029986 | 1546244 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference Passcode. | 4/18/2018 11:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4002100.msg | RE: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Echols, Mabel E. EOP/OMB | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0029987 | ESA2_0029987.pdf | ESA2_0029988 | ESA2_0029987 | ESA2_0029988 | 1515272 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 4/18/2018 12:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384872300.msg | Re: Invitation: E.O. 12866 Meeting on Conservation of Endangered and Thre... @ Wed May 2, 2018 3pm - 3:30pm (EDT) (null) | Devolder, Andy | Fahey, Bridget | Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0029989 | ESA2_0029989.pdf | ESA2_0029991 | ESA2_0029989 | ESA2_0029991 | 1514275 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 4/18/2018 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40A2300.msg | Re: Invitation: E.O. 12866 Meeting on Conservation of Endangered and Thre... @ Wed May 2, 2018 3pm - 3:30pm (EDT) (null) | Galst, Carey | Devolder, Andy | Fahey, Bridget; Aubrey, Craig | Has Redactions; | |
| ESA2_0029992 | ESA2_0029992.pdf | ESA2_0029992 | ESA2_0029992 | ESA2_0029992 | 1546100 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/18/2018 13:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4EE2000.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Echols, Mabel E. EOP/OMB | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0029993 | ESA2_0029993.pdf | ESA2_0029993 | ESA2_0029993 | ESA2_0029993 | 1544701 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/18/2018 14:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18C43F2000.msg | E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Remov | Echols, Mabel E. EOP/OMB | Mancini, Dominic J. EOP/OMB; Laity, Jim A. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Oreska, Matthew P. EOP/OMB; Roach, Emma K. EOP/OMB; Miller, Kimberly A. EOP/OMB; megan_apgar@ios.doi.gov; kerry_rodgers@ios.doi.gov; juliette_lillie@ios.doi.gov; kbrown@doc.gov; splotnick@doc.gov; amathew@doc.gov; kristen.l.gustafson@noaa.gov; rod.vieira@noaa.gov; daniel.pollak@noaa.gov | | Has Redactions; | |
| ESA2_0029994 | ESA2_0029994.pdf | ESA2_0029995 | ESA2_0029994 | ESA2_0029995 | 1544543 | | | | | Other (specify in Privilege Justification); | PII (EOP email addresses): conference line codes | 4/18/2018 14:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18042C2000.msg | Fwd: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plan | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0029996 | ESA2_0029996.pdf | ESA2_0029996 | ESA2_0029996 | ESA2_0029996 | 1546105 | | | | | Other (specify in Privilege Justification); | PII/privacy<br>conference line code | 4/18/2018 14:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1844EF2000.msg | E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Remov | Echols, Mabel E. EOP/OMB | ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0029997 | ESA2_0029997.pdf | ESA2_0029998 | ESA2_0029997 | ESA2_0029998 | 1546104 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference passcode. | 4/18/2018 14:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1824EF2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Ruth Ann Lowery - NOAA Federal | Echols, Mabel E. EOP/OMB | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0029999 | ESA2_0029999.pdf | ESA2_0029999 | ESA2_0029999 | ESA2_0029999 | 1546088 | | | | | Other (specify in Privilege Justification); | Other: PII/Privacy & Conference line | 4/18/2018 14:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1824ED2000.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Echols, Mabel E. EOP/OMB | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0030000 | ESA2_0030000.pdf | ESA2_0030000 | ESA2_0030000 | ESA2_0030000 | 1538163 | | | | | Other (specify in Privilege Justification); | Conference line codes | 4/18/2018 14:44 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F82100.msg | NEW OIRA listening sessions on ESA regs | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0030001 | ESA2_0030001.pdf | ESA2_0030002 | ESA2_0030001 | ESA2_0030002 | 1538162 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/18/2018 14:45 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F82100.msg | Re: NEW OIRA listening sessions on ESA regs | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0030003 | ESA2_0030003.pdf | ESA2_0030004 | ESA2_0030003 | ESA2_0030004 | 1538161 | | | | | Other (specify in Privilege Justification); | Conference line codes | 4/18/2018 14:49 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F82100.msg | Re: NEW OIRA listening sessions on ESA regs | Alesia Read - NOAA Federal | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal; Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0030005 | ESA2_0030005.pdf | ESA2_0030005 | ESA2_0030005 | ESA2_0030005 | 1546084 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/18/2018 15:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4EC2000.msg | FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Echols, Mabel E. EOP/OMB | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0030006 | ESA2_0030006.pdf | ESA2_0030008 | ESA2_0030006 | ESA2_0030008 | 1514274 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 4/18/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40A2300.msg | Re: Invitation: E.O. 12866 Meeting on Conservation of Endangered and Thre... @ Wed May 2, 2018 3pm - 3:30pm (EDT) (null) | Aubrey, Craig | Galst, Carey | Devolder, Andy; Fahey, Bridget | Has Redactions; | |
| ESA2_0030009 | ESA2_0030009.pdf | ESA2_0030010 | ESA2_0030009 | ESA2_0030010 | 1538159 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/18/2018 15:17 | | 0000000073B53D9D3465BF408A67D0709E36285B64F82100.msg | Re: NEW OIRA listening sessions on ESA regs | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0030011 | ESA2_0030011.pdf | ESA2_0030011 | ESA2_0030011 | ESA2_0030011 | 1514272 | | | | | Not Privileged; | | 4/18/2018 15:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840A2300.msg | needed COB today - can u send me the last version of the weekly narratives that had the section 4 and 7 regs? I need the regs language to insert for this week's. | Aubrey, Craig | Fellows, Valerie; Ellis, Lisa A; Fahey, Bridget | | | |
| ESA2_0030012 | ESA2_0030012.pdf | ESA2_0030013 | ESA2_0030012 | ESA2_0030013 | 1514271 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2018 15:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640A2300.msg | Re: [EXTERNAL] Do we have any movement on the economic analysis and the section 7 regs? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0030014 | ESA2_0030014.pdf | ESA2_0030014 | ESA2_0030014 | ESA2_0030014 | 1514270 | | | | | Not Privileged; | | 4/18/2018 15:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440A2300.msg | Re: needed COB today - can u send me the last version of the weekly narratives that had the section 4 and 7 regs? I need the regs language to insert for this week's. | Ellis, Lisa A | Aubrey, Craig | Fellows, Valerie; Fahey, Bridget | | |
| ESA2_0030015 | ESA2_0030015.pdf | ESA2_0030016 | ESA2_0030015 | ESA2_0030016 | 1544702 | | | | | Other (specify in Privilege Justification); | Redacted OMB email addresses and conference line information. | 4/18/2018 15:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18E43F2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0030017 | ESA2_0030017.pdf | ESA2_0030019 | ESA2_0030017 | ESA2_0030019 | 1544700 | | | | | Other (specify in Privilege Justification); | PII/privacy conference line code | 4/18/2018 15:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18A43F2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0030020 | ESA2_0030020.pdf | ESA2_0030022 | ESA2_0030020 | ESA2_0030022 | 1544698 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code | 4/18/2018 15:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18643F2000.msg | Re: FW: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plant | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0030023 | ESA2_0030023.pdf | ESA2_0030024 | ESA2_0030023 | ESA2_0030024 | 1535731 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2018 17:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4952000.msg | Today's OIRA Call re ESA Regs with Mining Interests | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0030025 | ESA2_0030025.pdf | ESA2_0030025 | ESA2_0030025 | ESA2_0030025 | 1546092 | | | | | Other (specify in Privilege Justification); | Conference line code | 4/18/2018 17:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4ED2000.msg | Re: E.O. 12866 Meeting on Conservation of Endangered and Threatened Species; Revision of Regulations to Address Interagency Cooperation, Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; R | Ruth Ann Lowery - NOAA Federal | Echols, Mabel E. EOP/OMB | | Has Redactions; | |
| ESA2_0030026 | ESA2_0030026.pdf | ESA2_0030027 | ESA2_0030026 | ESA2_0030027 | 1544541 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 4/18/2018 17:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18C42B2000.msg | Re: Today's OIRA Call re ESA Regs with Mining Interests | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0030028 | ESA2_0030028.pdf | ESA2_0030029 | ESA2_0030028 | ESA2_0030029 | 1538776 | | | | | Not Privileged; | | 4/18/2018 18:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124682100.msg | On the Edison Electric Meeting with OIRA on the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal | | | |
| ESA2_0030030 | | ESA2_0030032 | ESA2_0030030 | ESA2_0030032 | 1544542 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2018 18:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18E42B2000.msg | Re: Today's OIRA Call re ESA Regs with Mining Interests | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0030033 | ESA2_0030033.pdf | ESA2_0030034 | ESA2_0030033 | ESA2_0030034 | 1535730 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2018 19:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184952000.msg | Re: Today's OIRA Call re ESA Regs with Mining Interests | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0030035 | ESA2_0030035.pdf | ESA2_0030037 | ESA2_0030035 | ESA2_0030037 | 1538160 | | | | | Other (specify in Privilege Justification); | Conference line codes | 4/18/2018 23:20 | | 0000000073B53D9D3465BF408A67D0709E36285B84F82100.msg | Re: Several OIRA things for NOAA heads up (starting next Monday!) | Alesia Read - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0030038 | | ESA2_0030047 | ESA2_0030038 | ESA2_0030047 | 1530730 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/19/2018 0:00 | DOI Comments on Section 7 FWS/NMFS Draft Proposed Rule, "Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation "(RIN 1018â€"BC87; 0648â€"BH41) | DOI Narrative Comments_Sec 7_Clean to OMB_4.19.18.docx | | | | | | |
| ESA2_0030048 | | ESA2_0030050 | ESA2_0030048 | ESA2_0030050 | 1507153 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/19/2018 0:00 | Draft of effects analysis for Section 4 regulations | 20180413 ESA Regs characterizing effects.docx | | | | | | |
| ESA2_0030051 | ESA2_0030051.pdf | ESA2_0030051 | ESA2_0030051 | ESA2_0030052 | 1538902 | | | | | Not Privileged; | | 4/19/2018 7:40 | | 0000000073B53D9D3465BF408A67D0709E36285BE4172200.msg | Effects of ESA Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB; Oreska, Matthew P. EOP/OMB | Megan Apgar; Angela Somma - NOAA Federal; Lisa Ellis; Aubrey, Craig; Carey Galst | | |
| ESA2_0030052 | | ESA2_0030052 | ESA2_0030051 | ESA2_0030052 | 1549351 | Y | ESA2_0030048 | 1507153 | Privileged in Full | DP; | | 4/19/2018 7:40 | | 20180413 ESA Regs characterizing effects.docx | | | | | | |
| ESA2_0030053 | ESA2_0030053.pdf | ESA2_0030053 | ESA2_0030053 | ESA2_0030054 | 1513043 | | | | | Not Privileged; | | 4/19/2018 7:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4702200.msg | Effects of ESA Regs | Fahey, Bridget | Hodson Marten, Elke L. EOP/OMB; Oreska, Matthew P. EOP/OMB | Apgar, Megan C (Moved); Angela Somma - NOAA Federal; Ellis, Lisa A; Aubrey, Craig; Galst, Carey | | |
| ESA2_0030054 | | ESA2_0030054 | ESA2_0030053 | ESA2_0030054 | 1518044 | Y | ESA2_0030048 | 1507153 | Privileged in Full | DP; | | 4/19/2018 7:40 | | 20180413 ESA Regs characterizing effects.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0034598 | ESA2_0034598.pdf | ESA2_0034601 | ESA2_0034598 | ESA2_0034601 | 1515217 | | | | | DP;Other (specify in Privilege Justification); | Conference line code;<br>Privacy/PII;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2018 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4802300.msg | Re: [EXTERNAL] ESA data discussion | Ljavascript:WebForm_DoPostBackWithOptions(new WebForm_PostBackOptions("_documentProfileEditor$saveAndNext2$button", "", true, "", "", false, true))isa Manning - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma; Joan Goldfarb; Ruth Ann Lowery; Lupo, Frank; Bridget Fahey | Has Redactions; | |
| ESA2_0034602 | ESA2_0034602.pdf | ESA2_0034605 | ESA2_0034602 | ESA2_0034605 | 1521838 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII;<br>Conference line code;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2018 11:41 | | 0000000067763BF9BC9B58459ED25008CF450F18C4AB2000.msg | Re: [EXTERNAL] ESA data discussion | Lisa Manning - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma; Goldfarb, Joan R; Ruth Ann Lowery; Lupo, Frank R; Fahey, Bridget | Has Redactions; | |
| ESA2_0034606 | ESA2_0034606.pdf | ESA2_0034606 | ESA2_0034606 | ESA2_0034606 | 1525409 | | | | | Not Privileged; | | 5/3/2018 11:42 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE044252000.msg | Re: 424/4d comment status | Quamme, Sarah | Frazer, Gary | | | |
| ESA2_0034607 | ESA2_0034607.pdf | ESA2_0034609 | ESA2_0034607 | ESA2_0034610 | 1540880 | | | | | DP;Other (specify in Privilege Justification); | Other: Privacy/PII;<br>Other; Conference line code;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2018 11:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4182000.msg | Fwd: [EXTERNAL] ESA data discussion | Lisa Manning - NOAA Federal | Brown, Kelly | | Has Redactions; | |
| ESA2_0034610 | | ESA2_0034610 | ESA2_0034607 | ESA2_0034610 | 1550250 | Y | ESA2_0034485 | 1518467 | Privileged in Full | DP; | | 5/3/2018 11:49 | | 20180503 ESA Regs characterizing effects_OIRA edits.docx | | | | | | |
| ESA2_0034611 | ESA2_0034611.pdf | ESA2_0034613 | ESA2_0034611 | ESA2_0034614 | 1542520 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference Passcode; Other: Privacy/PII. | 5/3/2018 11:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4E12000.msg | Fwd: [EXTERNAL] ESA data discussion | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0034614 | | ESA2_0034614 | ESA2_0034611 | ESA2_0034614 | 1551514 | Y | ESA2_0034485 | 1518467 | Privileged in Full | DP; | | 5/3/2018 11:49 | | 20180503 ESA Regs characterizing effects_OIRA edits.docx | | | | | | |
| ESA2_0034615 | ESA2_0034615.pdf | ESA2_0034615 | ESA2_0034615 | ESA2_0034615 | 1513025 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2018 12:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846E2200.msg | 4(d) reg comment spreadsheet - review please | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0034616 | ESA2_0034616.pdf | ESA2_0034616 | ESA2_0034616 | ESA2_0034616 | 1515216 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);<br>DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 5/3/2018 12:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384802300.msg | Fwd: 4(d) reg comment spreadsheet - review please | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0034617 | ESA2_0034617.pdf | ESA2_0034619 | ESA2_0034617 | ESA2_0034619 | 1515215 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2018 12:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364802300.msg | Re: [EXTERNAL] Re: 424 interagency comments binning | Goldfarb, Joan | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Devolder, Andy; Lisa Manning - NOAA Federal; Galst, Carey | Has Redactions; | |
| ESA2_0034620 | ESA2_0034620.pdf | ESA2_0034622 | ESA2_0034620 | ESA2_0034622 | 1515214 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/3/2018 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344802300.msg | Re: [EXTERNAL] Re: 424 interagency comments binning | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Angela Somma - NOAA Federal; Devolder, Andy; Lisa Manning - NOAA Federal; Galst, Carey | Has Redactions; | |
| ESA2_0034623 | ESA2_0034623.pdf | ESA2_0034624 | ESA2_0034623 | ESA2_0034624 | 1515213 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/3/2018 12:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324802300.msg | Re: review the 424 comments spreadsheet | Galst, Carey | Fahey, Bridget | Andy DeVolder | Has Redactions; | |
| ESA2_0034625 | ESA2_0034625.pdf | ESA2_0034628 | ESA2_0034625 | ESA2_0034628 | 1538971 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4752100.msg | Fwd: [EXTERNAL] Re: 424 interagency comments binning | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Rod Vieira | | Has Redactions; | |
| ESA2_0034629 | ESA2_0034629.pdf | ESA2_0034633 | ESA2_0034629 | ESA2_0034633 | 1515212 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on final ESA data discussion, or reflecting confidential information provided by the client for that purpose. | 5/3/2018 12:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304802300.msg | Re: [EXTERNAL] ESA data discussion | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Galst, Carey; Devolder, Andy; Angela Somma; Joan Goldfarb; Lupo, Frank; Bridget Fahey | Has Redactions; | |
| ESA2_0034634 | ESA2_0034634.pdf | ESA2_0034638 | ESA2_0034634 | ESA2_0034638 | 1515211 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on ESA data discussion, or reflecting confidential information provided by the client for that purpose. | 5/3/2018 12:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47F2300.msg | Re: [EXTERNAL] ESA data discussion | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Galst, Carey; Devolder, Andy; Angela Somma; Lupo, Frank; Bridget Fahey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0034830 | ESA2_0034830.pdf | ESA2_0034831 | ESA2_0034830 | ESA2_0034831 | 1544421 | | | | | Not Privileged; | | 5/4/2018 9:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18C41C2000.msg | Re: can u send me that CH s7 cost info? thanks, | Cathy Tortorici - NOAA Federal | Kristine Petersen | | | |
| ESA2_0034832 | ESA2_0034832.pdf | ESA2_0034833 | ESA2_0034832 | ESA2_0034834 | 1545293 | | | | | Not Privileged; | | 5/4/2018 9:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4892000.msg | Fwd: can u send me that CH s7 cost info? thanks, | Cathy Tortorici - NOAA Federal | Kristine Petersen | | | |
| ESA2_0034834 | | ESA2_0034834 | ESA2_0034832 | ESA2_0034834 | 1551808 | Y | ESA2_0031374 | 1518465 | Privileged in Full | DP; | | 5/4/2018 9:42 | | Admin Costs 2018.xlsx | | | | | | |
| ESA2_0034835 | ESA2_0034835.pdf | ESA2_0034835 | ESA2_0034835 | ESA2_0034835 | 1533999 | | | | | Not Privileged; | | 5/4/2018 10:09 | | 0000000073B53D9D3465BF408A67D0709E36285BA4DF2000.msg | Re: responses on spreadsheet. pls edit so that they stand alone (i.e., don't use 'pls see response in line...'. example is line 115 | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0034836 | ESA2_0034836.pdf | ESA2_0034839 | ESA2_0034836 | ESA2_0034839 | 1539596 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 5/4/2018 10:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104AC2100.msg | Fwd: FW: NOAA and DOI Meeting | Brianne Szczepanek - NOAA Federal | Samuel Rauch | Alesia Read; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0034840 | ESA2_0034840.pdf | ESA2_0034840 | ESA2_0034840 | ESA2_0034840 | 1533997 | | | | | Not Privileged; | | 5/4/2018 10:17 | | 0000000073B53D9D3465BF408A67D0709E36285B84DF2000.msg | Re: OSMRE | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | | |
| ESA2_0034841 | ESA2_0034841.pdf | ESA2_0034844 | ESA2_0034841 | ESA2_0034844 | 1539598 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 5/4/2018 10:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144AC2100.msg | Fwd: NOAA and DOI Meeting | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal; Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0034845 | ESA2_0034845.pdf | ESA2_0034845 | ESA2_0034845 | ESA2_0034847 | 1546007 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 5/4/2018 10:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E32000.msg | Fwd: Summary of interagency comments on our proposed ESA section 4 reg revisions | Donna Wieting - NOAA Federal | Lisa Smith - NOAA Affiliate | | Has Redactions; | |
| ESA2_0034846 | | ESA2_0034846 | ESA2_0034845 | ESA2_0034847 | 1551904 | Y | ESA2_0034459 | 1507639 | Privileged in Full | AC;DP; | | 5/4/2018 10:27 | | 424 interagency comments summary_050318.xlsx | | | | | | |
| ESA2_0034847 | | ESA2_0034847 | ESA2_0034845 | ESA2_0034847 | 1551905 | Y | ESA2_0024715 | 1507768 | Privileged in Full | AC;DP; | | 5/4/2018 10:27 | | ESA sec 4_proposed 424 rule_031518.docx | | | | | | |
| ESA2_0034848 | ESA2_0034848.pdf | ESA2_0034849 | ESA2_0034848 | ESA2_0034849 | 1514074 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/4/2018 10:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F12200.msg | Re: section 7 regs - before u leave | Aubrey, Craig | Romanik, Peg A | | Has Redactions; | |
| ESA2_0034850 | ESA2_0034850.pdf | ESA2_0034850 | ESA2_0034850 | ESA2_0034850 | 1535345 | | | | | Not Privileged; | | 5/4/2018 11:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448A2000.msg | update on section 7 regs work | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | | |
| ESA2_0034851 | ESA2_0034851.pdf | ESA2_0034851 | ESA2_0034851 | ESA2_0034851 | 1514073 | | | | | Not Privileged; | | 5/4/2018 11:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F12200.msg | update on section 7 regs work | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | | |
| ESA2_0034852 | ESA2_0034852.pdf | ESA2_0034852 | ESA2_0034852 | ESA2_0034853 | 1525388 | | | | | Not Privileged; | | 5/4/2018 11:54 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0E4222000.msg | EPW/HNR Minority Letter on blanket 4(d) Rule | Hausman, Alyssa | Gary Frazer; Gina Shultz; Fahey, Bridget; Sarah Quamme | | | |
| ESA2_0034853 | ESA2_0034853.pdf | ESA2_0034853 | ESA2_0034852 | ESA2_0034853 | 1529315 | Y | ESA2_0034783 | 1507406 | | Not Privileged; | | 5/4/2018 11:54 | | 5.4.18 ESA letter.pdf | | | | | | |
| ESA2_0034854 | ESA2_0034854.pdf | ESA2_0034854 | ESA2_0034854 | ESA2_0034854 | 1533993 | | | | | Not Privileged; | | 5/4/2018 12:03 | | 0000000073B53D9D3465BF408A67D0709E36285B44DF2000.msg | Re: [EXTERNAL] Spreadsheet question #250 | Smith, Glenn | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | | |
| ESA2_0034855 | ESA2_0034855.pdf | ESA2_0034855 | ESA2_0034855 | ESA2_0034855 | 1533991 | | | | | Not Privileged; | | 5/4/2018 12:04 | | 0000000073B53D9D3465BF408A67D0709E36285B24DF2000.msg | RE: [EXTERNAL] Spreadsheet question #250 | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal; Glenn Smith | | | |
| ESA2_0034856 | ESA2_0034856.pdf | ESA2_0034858 | ESA2_0034856 | ESA2_0034858 | 1533987 | | | | | Not Privileged; | | 5/4/2018 12:05 | | 0000000073B53D9D3465BF408A67D0709E36285BE4DE2000.msg | Re: [EXTERNAL] Spreadsheet question #250 | Smith, Glenn | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0034859 | ESA2_0034859.pdf | ESA2_0034860 | ESA2_0034859 | ESA2_0034860 | 1533983 | | | | | Not Privileged; | | 5/4/2018 12:06 | | 0000000073B53D9D3465BF408A67D0709E36285BA4DE2000.msg | Re: [EXTERNAL] Spreadsheet question #250 | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye; glenn_s_smith@fws.gov | | | |
| ESA2_0034861 | ESA2_0034861.pdf | ESA2_0034862 | ESA2_0034861 | ESA2_0034862 | 1533985 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/4/2018 12:08 | | 0000000073B53D9D3465BF408A67D0709E36285BC4DE2000.msg | RE: [EXTERNAL] Spreadsheet question #250 | Doug Laye | Glenn Smith | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0034863 | ESA2_0034863.pdf | ESA2_0034864 | ESA2_0034863 | ESA2_0034864 | 1533981 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/4/2018 12:09 | | 0000000073B53D9D3465BF408A67D0709E36285B84DE2000.msg | Re: [EXTERNAL] Spreadsheet question #250 | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye; glenn_s_smith@fws.gov | | Has Redactions; | |
| ESA2_0034865 | ESA2_0034865.pdf | ESA2_0034865 | ESA2_0034865 | ESA2_0034865 | 1533440 | | | | | Not Privileged; | | 5/4/2018 12:12 | | 0000000073B53D9D3465BF408A67D0709E36285BC4CC2000.msg | Re: update on section 7 regs work | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0034866 | ESA2_0034866.pdf | ESA2_0034866 | ESA2_0034866 | ESA2_0034866 | 1514072 | | | | | Not Privileged; | | 5/4/2018 12:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F12200.msg | [EXTERNAL] Re: update on section 7 regs work | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | |
| ESA2_0034867 | ESA2_0034867.pdf | ESA2_0034867 | ESA2_0034867 | ESA2_0034867 | 1515199 | | | | | Not Privileged; | | 5/4/2018 12:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647E2300.msg | Can we find a time to talk re: effects of reg document | Galst, Carey | Bridget Fahey | Andy DeVolder | | |
| ESA2_0034868 | ESA2_0034868.pdf | ESA2_0034869 | ESA2_0034868 | ESA2_0034869 | 1535343 | | | | | Not Privileged; | | 5/4/2018 12:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048A2000.msg | Re: [EXTERNAL] Re: update on section 7 regs work | Aubrey, Craig | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0034870 | ESA2_0034870.pdf | ESA2_0034871 | ESA2_0034870 | ESA2_0034871 | 1514071 | | | | | Not Privileged; | | 5/4/2018 12:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F12200.msg | Re: [EXTERNAL] Re: update on section 7 regs work | Aubrey, Craig | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | |
| ESA2_0034872 | ESA2_0034872.pdf | ESA2_0034872 | ESA2_0034872 | ESA2_0034872 | 1515198 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/4/2018 12:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447E2300.msg | questions re: effect of reg document | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0034873 | ESA2_0034873.pdf | ESA2_0034874 | ESA2_0034873 | ESA2_0034874 | 1535344 | | | | | Not Privileged; | | 5/4/2018 12:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248A2000.msg | RE: [EXTERNAL] Re: update on section 7 regs work | Doug Laye | Craig Aubrey; Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | |
| ESA2_0034875 | ESA2_0034875.pdf | ESA2_0034876 | ESA2_0034875 | ESA2_0034876 | 1514070 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/4/2018 12:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F12200.msg | RE: [EXTERNAL] Re: update on section 7 regs work | Laye, Doug | Aubrey, Craig; Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0034877 | ESA2_0034877.pdf | ESA2_0034879 | ESA2_0034877 | ESA2_0034879 | 1533977 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/4/2018 12:19 | | 0000000073B53D9D3465BF408A67D0709E36285B44DE2000.msg | Re: [EXTERNAL] Spreadsheet question #250 | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | Glenn Smith | Has Redactions; | |
| ESA2_0034880 | ESA2_0034880.pdf | ESA2_0034880 | ESA2_0034880 | ESA2_0034880 | 1538775 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/4/2018 12:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104682100.msg | Update on Section 7 reg work in preparation for the 2 pm meeting with Sam | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0035568 | | ESA2_0035568 | ESA2_0035559 | ESA2_0035603 | 1519533 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 12:20 | | Admin_Cost_model_2015.xlsx | | | | | | |
| ESA2_0035569 | | ESA2_0035593 | ESA2_0035559 | ESA2_0035603 | 1519534 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 12:20 | | ch-3_8.20.02.doc | | | | | | |
| ESA2_0035594 | | ESA2_0035603 | ESA2_0035559 | ESA2_0035603 | 1519535 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 12:20 | | Cost Model Memo 3-25-03.pdf | | | | | | |
| ESA2_0035604 | ESA2_0035604.pdf | ESA2_0035610 | ESA2_0035604 | ESA2_0035610 | 1515188 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047D2300.msg | Re: [EXTERNAL] RE: 2018 CH cost model | Galst, Carey | Maura Flight | Leslie Genova; Jennifer Baxter; Andy DeVolder; Craig Aubrey | Has Redactions; | |
| ESA2_0035611 | | ESA2_0035611 | ESA2_0035611 | ESA2_0035611 | 1536381 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 13:08 | | 0000000073B53D9D3465BF408A67D0709E36285B44952100.msg | were u going to remove one of these citations? | Aubrey, Craig | Daniel Pollak - NOAA GC | | | |
| ESA2_0035612 | ESA2_0035612.pdf | ESA2_0035614 | ESA2_0035612 | ESA2_0035614 | 1535317 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 13:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4862000.msg | Re: [EXTERNAL] Re: need ASAP - review of 402 regs doc | Aubrey, Craig | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Glenn Smith; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0035615 | ESA2_0035615.pdf | ESA2_0035617 | ESA2_0035615 | ESA2_0035617 | 1514018 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4EA2200.msg | Re: [EXTERNAL] Re: need ASAP - review of 402 regs doc | Aubrey, Craig | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Smith, Glenn S; Brown-Kobil, Nancy; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0035618 | ESA2_0035618.pdf | ESA2_0035620 | ESA2_0035618 | ESA2_0035620 | 1525337 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 13:14 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0041D2000.msg | Re: [EXTERNAL] Re: need ASAP - review of 402 regs doc | Aubrey, Craig | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Glenn Smith; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0035621 | ESA2_0035621.pdf | ESA2_0035622 | ESA2_0035621 | ESA2_0035622 | 1538770 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 13:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164672100.msg | UPDATE - ESA section 7 regs - OMB wants bigger changes + tribal consultation letter + economic analysis | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0035623 | ESA2_0035623.pdf | ESA2_0035625 | ESA2_0035623 | ESA2_0035625 | 1535316 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 13:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4862000.msg | Re: [EXTERNAL] Re: need ASAP - review of 402 regs doc | Aubrey, Craig | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Glenn Smith; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0035626 | ESA2_0035626.pdf | ESA2_0035628 | ESA2_0035626 | ESA2_0035628 | 1514016 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 13:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4EA2200.msg | Re: [EXTERNAL] Re: need ASAP - review of 402 regs doc | Aubrey, Craig | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Smith, Glenn S; Brown-Kobil, Nancy; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0035629 | ESA2_0035629.pdf | ESA2_0035631 | ESA2_0035629 | ESA2_0035631 | 1525336 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 13:40 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0041C2000.msg | Re: [EXTERNAL] Re: need ASAP - review of 402 regs doc | Aubrey, Craig | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Glenn Smith; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0035632 | ESA2_0035632.pdf | ESA2_0035632 | ESA2_0035632 | ESA2_0035632 | 1514015 | | | | | Not Privileged; | | 5/8/2018 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4EA2200.msg | [EXTERNAL] Can you please send me the final Word version of the regs? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0035633 | ESA2_0035633.pdf | ESA2_0035633 | ESA2_0035633 | ESA2_0035633 | 1545252 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 13:48 | | 00000000DCD9C363F8DD57459B6460D8D955EA18A4B42000.msg | NMFS Budget numbers on the economic analysis + proportions | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Kristine Petersen | Has Redactions; | |
| ESA2_0035634 | ESA2_0035634.pdf | ESA2_0035634 | ESA2_0035634 | ESA2_0035636 | 1514014 | | | | | Not Privileged; | | 5/8/2018 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240A2200.msg | Pls see attached proposed 402 rule and spreadsheet - includes all edits as of this date | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | | |
| ESA2_0035635 | | ESA2_0035635 | ESA2_0035634 | ESA2_0035636 | 1519074 | Y | ESA2_0035644 | 1518185 | Privileged in Full | DP; | | 5/8/2018 13:52 | | 402 interagency comments May 8 2018.xlsx | | | | | | |
| ESA2_0035636 | | ESA2_0035636 | ESA2_0035634 | ESA2_0035636 | 1519075 | Y | ESA2_0035645 | 1518186 | Privileged in Full | AC;DP; | | 5/8/2018 13:52 | | s7 regs FR announcement May 08 2018 interagency redline.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0035756 | ESA2_0035756.pdf | ESA2_0035759 | ESA2_0035756 | ESA2_0035759 | 1545630 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 15:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4B32000.msg | Fwd: [EXTERNAL] ESA data discussion | Galst, Carey | Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery; Joan Goldfarb; Benjamin Jesup | Andy DeVolder | Has Redactions; | |
| ESA2_0035760 | ESA2_0035760.pdf | ESA2_0035763 | ESA2_0035760 | ESA2_0035763 | 1514002 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>PII | 5/8/2018 15:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E82200.msg | Fwd: [EXTERNAL] ESA data discussion | Galst, Carey | Fahey, Bridget; Aubrey, Craig; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery; Goldfarb, Joan R; Jesup, Benjamin C | Devolder, Andy | Has Redactions; | |
| ESA2_0035764 | ESA2_0035764.pdf | ESA2_0035764 | ESA2_0035764 | ESA2_0035764 | 1541379 | | | | | Not Privileged; | | 5/8/2018 15:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84552000.msg | ESA regs - update | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | | |
| ESA2_0035765 | ESA2_0035765.pdf | ESA2_0035768 | ESA2_0035765 | ESA2_0035768 | 1515183 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 15:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647C2300.msg | Re: [EXTERNAL] Re: discuss 424 comments and steps forward | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Goldfarb, Joan; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo | Has Redactions; | |
| ESA2_0035769 | ESA2_0035769.pdf | ESA2_0035772 | ESA2_0035769 | ESA2_0035772 | 1521822 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/8/2018 15:35 | | 0000000067763BF9BC9B58459ED25008CF450F18C4A92000.msg | Re: [EXTERNAL] Re: discuss 424 comments and steps forward | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Goldfarb, Joan R; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R | Has Redactions; | |
| ESA2_0035773 | ESA2_0035773.pdf | ESA2_0035773 | ESA2_0035773 | ESA2_0035832 | 1538305 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 5/8/2018 15:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43F2100.msg | Fwd: Draft Revisions to 402 Rules | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal; Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | Has Redactions; | |
| ESA2_0035774 | | ESA2_0035832 | ESA2_0035773 | ESA2_0035832 | 1549458 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/8/2018 15:40 | | s7 regs FR announcement May 08 2018 interagency redline-1.docx | | | | | | |
| ESA2_0035833 | ESA2_0035833.pdf | ESA2_0035836 | ESA2_0035833 | ESA2_0035836 | 1521820 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 15:53 | | 0000000067763BF9BC9B58459ED25008CF450F1884A92000.msg | Re: [EXTERNAL] Re: discuss 424 comments and steps forward | Devolder, Andy | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Galst, Carey; Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan R; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R | Has Redactions; | |
| ESA2_0035837 | ESA2_0035837.pdf | ESA2_0035840 | ESA2_0035837 | ESA2_0035840 | 1521819 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 15:54 | | 0000000067763BF9BC9B58459ED25008CF450F1864A92000.msg | Re: [EXTERNAL] Re: discuss 424 comments and steps forward | Galst, Carey | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan R; Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R | Has Redactions; | |
| ESA2_0035841 | ESA2_0035841.pdf | ESA2_0035845 | ESA2_0035841 | ESA2_0035845 | 1515179 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2018 16:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4782300.msg | Re: [EXTERNAL] Re: discuss 424 comments and steps forward | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Galst, Carey; Goldfarb, Joan; Benjamin Jesup; Bridget Fahey; Frank Lupo | Has Redactions; | |
| ESA2_0035846 | ESA2_0035846.pdf | ESA2_0035850 | ESA2_0035846 | ESA2_0035850 | 1521818 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/8/2018 16:06 | | 0000000067763BF9BC9B58459ED25008CF450F1844A92000.msg | Re: [EXTERNAL] Re: discuss 424 comments and steps forward | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Galst, Carey; Goldfarb, Joan R; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R | Has Redactions; | |

465

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0036477 | | ESA2_0036479 | ESA2_0036477 | ESA2_0036479 | 1545543 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2018 13:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 A92000.msg | Re: Weyerhaeuser -- Draft Supreme Court brief | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0036480 | ESA2_0036480.pdf | ESA2_0036482 | ESA2_0036480 | ESA2_0036482 | 1545624 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2018 13:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 B32000.msg | Re: Weyerhaeuser -- Draft Supreme Court brief | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0036483 | ESA2_0036483.pdf | ESA2_0036486 | ESA2_0036483 | ESA2_0036486 | 1545542 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2018 13:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 A82000.msg | Re: Draft Proposed Language for Dusky Gopher Frog Issue: | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0036487 | ESA2_0036487.pdf | ESA2_0036490 | ESA2_0036487 | ESA2_0036490 | 1545541 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 5/10/2018 13:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 A82000.msg | Re: Draft Proposed Language for Dusky Gopher Frog Issue: | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0036491 | | ESA2_0036494 | ESA2_0036491 | ESA2_0036494 | 1545538 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2018 13:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 A82000.msg | Re: Weyerhaeuser -- Draft Supreme Court brief | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma | | |
| ESA2_0036495 | ESA2_0036495.pdf | ESA2_0036496 | ESA2_0036495 | ESA2_0036496 | 1515163 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2018 13:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 92300.msg | Re: Additional Changes to 10(j) preamble language | Galst, Carey | Speights, Helen | Goldfarb, Joan; Andy Devolder; Lupo, Frank R | Has Redactions; | |
| ESA2_0036497 | ESA2_0036497.pdf | ESA2_0036500 | ESA2_0036497 | ESA2_0036500 | 1545536 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2018 14:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 A82000.msg | Re: Weyerhaeuser -- Draft Supreme Court brief | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0036501 | ESA2_0036501.pdf | ESA2_0036505 | ESA2_0036501 | ESA2_0036505 | 1545621 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2018 14:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 B22000.msg | Re: Weyerhaeuser -- Draft Supreme Court brief | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0036506 | ESA2_0036506.pdf | ESA2_0036507 | ESA2_0036506 | ESA2_0036542 | 1515161 | | | | | Not Privileged; | | 5/10/2018 14:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 92300.msg | Re: [EXTERNAL] Re: 424 proposed reg, current version in track changes (Word) | Galst, Carey | Angela Somma - NOAA Federal | Devolder, Andy; Lisa Manning - NOAA Federal; Ruth Ann Lowery; Joan Goldfarb | | |
| ESA2_0036508 | | ESA2_0036542 | ESA2_0036506 | ESA2_0036542 | 1518866 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/10/2018 14:04 | | 20180510 proposed 424 regs revision.docx | | | | | | |
| ESA2_0036543 | ESA2_0036543.pdf | ESA2_0036543 | ESA2_0036543 | ESA2_0036543 | 1515162 | | | | | Not Privileged; | | 5/10/2018 14:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 92300.msg | Re: [EXTERNAL] Re: 424 proposed reg, current version in track changes (Word) | Galst, Carey | Angela Somma - NOAA Federal | Devolder, Andy; Lisa Manning - NOAA Federal; Ruth Ann Lowery; Joan Goldfarb | | |
| ESA2_0036544 | ESA2_0036544.pdf | ESA2_0036545 | ESA2_0036544 | ESA2_0036545 | 1515160 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2018 14:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B47 92300.msg | Re: Additional Changes to 10(j) preamble language | Lupo, Frank | Galst, Carey | Speights, Helen; Goldfarb, Joan; Andy Devolder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0038205 | ESA2_0038205.pdf | ESA2_0038205 | ESA2_0038205 | ESA2_0038212 | 1520864 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/15/2018 15:23 | | 0000000067763BF9BC9B58459ED25008CF450F1864D12000.msg | [ACP, DP] memo | Brown-Kobil, Nancy | Goeken, Richard W; Romanik, Peg A | Schoessler, Michael A; Williams-shuck, Kathryn L; Jacobsen, Dana E; Jesup, Benjamin C; Damm, Laura W; Perron, Brian J; Grenham, Edward B; Hoobler, Diane K | Has Redactions; | |
| ESA2_0038206 | | ESA2_0038212 | ESA2_0038205 | ESA2_0038212 | 1522127 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/15/2018 15:23 | | [ACP, DP] + NBK.PNW.KWS DEJ bcj SOL CONFIDENTIAL 2+ld + agm (1) + MS (1).docx | | | | | | |
| ESA2_0038213 | ESA2_0038213.pdf | ESA2_0038213 | ESA2_0038213 | ESA2_0038215 | 1515134 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/15/2018 15:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344762300.msg | Updated 424 and 4(d) spreadsheets | Galst, Carey | Gary Frazer | Andy DeVolder; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0038214 | | ESA2_0038214 | ESA2_0038213 | ESA2_0038215 | 1519303 | Y | ESA2_0037741 | 1507691 | Privileged in Full | AC;DP; | | 5/15/2018 15:34 | | 424 interagency comments summary_051518_need policy input.xlsx | | | | | | |
| ESA2_0038215 | | ESA2_0038215 | ESA2_0038213 | ESA2_0038215 | 1519304 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/15/2018 15:34 | | 20180515 4(d) interagency comments summary_need policy input.xlsx | | | | | | |
| ESA2_0038216 | ESA2_0038216.pdf | ESA2_0038216 | ESA2_0038216 | ESA2_0038218 | 1525240 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/15/2018 15:34 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE084112000.msg | Updated 424 and 4(d) spreadsheets | Galst, Carey | Gary Frazer | Andy DeVolder; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0038217 | | ESA2_0038217 | ESA2_0038216 | ESA2_0038218 | 1528926 | Y | ESA2_0037741 | 1507691 | Privileged in Full | AC;DP; | | 5/15/2018 15:34 | | 424 interagency comments summary_051518_need policy input.xlsx | | | | | | |
| ESA2_0038218 | | ESA2_0038218 | ESA2_0038216 | ESA2_0038218 | 1528927 | Y | ESA2_0038215 | 1519304 | Privileged in Full | AC;DP; | | 5/15/2018 15:34 | | 20180515 4(d) interagency comments summary_need policy input.xlsx | | | | | | |
| ESA2_0038219 | ESA2_0038219.pdf | ESA2_0038219 | ESA2_0038219 | ESA2_0038219 | 1515133 | | | | | Not Privileged; | | 5/15/2018 15:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324762300.msg | Re: [EXTERNAL] OMB comments | Galst, Carey | Lisa Manning - NOAA Federal | Andy Devolder; Angela Somma; Ruth Ann Lowery; Goldfarb, Joan | | |
| ESA2_0038220 | ESA2_0038220.pdf | ESA2_0038221 | ESA2_0038220 | ESA2_0038221 | 1515132 | | | | | Not Privileged; | | 5/15/2018 15:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304762300.msg | Re: [EXTERNAL] OMB comments | Lisa Manning - NOAA Federal | Galst, Carey | Andy Devolder; Angela Somma; Ruth Ann Lowery; Goldfarb, Joan | | |
| ESA2_0038222 | ESA2_0038222.pdf | ESA2_0038223 | ESA2_0038222 | ESA2_0038223 | 1515131 | | | | | Not Privileged; | | 5/15/2018 16:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4752300.msg | Re: [EXTERNAL] OMB comments | Galst, Carey | Lisa Manning - NOAA Federal | Andy Devolder; Angela Somma; Ruth Ann Lowery; Goldfarb, Joan | | |
| ESA2_0038224 | ESA2_0038224.pdf | ESA2_0038226 | ESA2_0038224 | ESA2_0038226 | 1515130 | | | | | Not Privileged; | | 5/15/2018 16:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4752300.msg | Re: [EXTERNAL] OMB comments | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Andy Devolder; Angela Somma; Goldfarb, Joan | | |
| ESA2_0038227 | ESA2_0038227.pdf | ESA2_0038229 | ESA2_0038227 | ESA2_0038229 | 1515128 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/15/2018 16:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384752300.msg | Re: [EXTERNAL] OMB comments | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Andy Devolder; Angela Somma; Goldfarb, Joan | Has Redactions; | |
| ESA2_0038230 | ESA2_0038230.pdf | ESA2_0038237 | ESA2_0038230 | ESA2_0038237 | 1537120 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 5/15/2018 16:25 | | 0000000073853D9D3465BF408A67D0709E36285B64BE2100.msg | Fwd: DOI-cleared versions Re: FW: OIRA pass-back comments on proposed ESA 402 and 424 rulemakings | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0038238 | | ESA2_0038240 | ESA2_0038238 | ESA2_0038241 | 1537302 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/15/2018 16:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4F62000.msg | Fwd: 'Sweet Home' and 'actually' (gopher frog fix language) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | | |
| ESA2_0038241 | | ESA2_0038241 | ESA2_0038238 | ESA2_0038241 | 1549315 | Y | ESA2_0037643 | 1520406 | Privileged in Full | AC; | | 5/15/2018 16:30 | | Babbitt v Sweet Home Chapter of Communities for a Great Oregon_ral.rtf | | | | | | |
| ESA2_0038242 | ESA2_0038242.pdf | ESA2_0038245 | ESA2_0038242 | ESA2_0038245 | 1544932 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/15/2018 16:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18A45C2000.msg | Re: [EXTERNAL] Re: Draft Dusky Gopher Frog proposed revised language and thoughts for preamble | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin | | Has Redactions; | |
| ESA2_0038246 | ESA2_0038246.pdf | ESA2_0038246 | ESA2_0038246 | ESA2_0038246 | 1545698 | | | | | Not Privileged; | | 5/15/2018 16:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1864BC2000.msg | Re: Spreadsheet | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0038247 | ESA2_0038247.pdf | ESA2_0038249 | ESA2_0038247 | ESA2_0038250 | 1540778 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 5/15/2018 16:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B040C2000.msg | Fwd: [EXTERNAL] OIRA pass-back comments on proposed ESA 402 and 424 rulemakings | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0038250 | | ESA2_0038250 | ESA2_0038247 | ESA2_0038250 | 1550525 | Y | ESA2_0037813 | 1519647 | Privileged in Full | AC;DP; | | 5/15/2018 16:42 | | 424 interagency comments summary_051518_team notes.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0038673 | ESA2_0038673.pdf | ESA2_0038674 | ESA2_0038673 | ESA2_0038674 | 1544919 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 10:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18045B2000.msg | Re: [EXTERNAL] call | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0038675 | ESA2_0038675.pdf | ESA2_0038676 | ESA2_0038675 | ESA2_0038676 | 1521181 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 10:37 | | 0000000067763BF9BC9B58459ED25008CF450F18A4592000.msg | Re: [EXTERNAL] call | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0038677 | | ESA2_0038678 | ESA2_0038677 | ESA2_0038679 | 1544602 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 10:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1864332000.msg | Re: Draft Dusky Gopher Frog - check in and current proposal with additional tweak | Ruth Ann Lowery - NOAA Federal | Barsky, Seth (ENRD) | Kristen Gustafson - NOAA Federal; Mergen, Andy (ENRD); Benjamin C. Jesup; Frazer, Gary; Gunter, David (ENRD); Adam Issenberg | Has Redactions; | |
| ESA2_0038679 | | ESA2_0038679 | ESA2_0038677 | ESA2_0038679 | 1551546 | Y | ESA2_0037643 | 1520406 | Privileged in Full | AC; | | 5/16/2018 10:44 | | Babbitt v Sweet Home Chapter of Communities for a Great Oregon_ral.rtf | | | | | | |
| ESA2_0038680 | ESA2_0038680.pdf | ESA2_0038681 | ESA2_0038680 | ESA2_0038682 | 1520781 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/16/2018 10:44 | | 0000000067763BF9BC9B58459ED25008CF450F18A4272000.msg | [EXTERNAL] Re: Draft Dusky Gopher Frog - check in and current proposal with additional tweak | Ruth Ann Lowery - NOAA Federal | Barsky, Seth (ENRD) | Kristen Gustafson - NOAA Federal; Mergen, Andy (ENRD); Jesup, Benjamin C; Frazer, Gary D; Gunter, David (ENRD); Adam Issenberg | Has Redactions; | |
| ESA2_0038682 | | ESA2_0038682 | ESA2_0038680 | ESA2_0038682 | 1522188 | Y | ESA2_0037643 | 1520406 | Privileged in Full | AC; | | 5/16/2018 10:44 | | Babbitt v Sweet Home Chapter of Communities for a Great Oregon_ral.rtf | | | | | | |
| ESA2_0038683 | ESA2_0038683.pdf | ESA2_0038684 | ESA2_0038683 | ESA2_0038685 | 1525234 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/16/2018 10:44 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE0C4102000.msg | [EXTERNAL] Re: Draft Dusky Gopher Frog - check in and current proposal with additional tweak | Ruth Ann Lowery - NOAA Federal | Barsky, Seth (ENRD) | Kristen Gustafson - NOAA Federal; Mergen, Andy (ENRD); Benjamin C. Jesup; Frazer, Gary; Gunter, David (ENRD); Adam Issenberg | Has Redactions; | |
| ESA2_0038685 | | ESA2_0038685 | ESA2_0038683 | ESA2_0038685 | 1528910 | Y | ESA2_0037643 | 1520406 | Privileged in Full | AC; | | 5/16/2018 10:44 | | Babbitt v Sweet Home Chapter of Communities for a Great Oregon_ral.rtf | | | | | | |
| ESA2_0038686 | ESA2_0038686.pdf | ESA2_0038687 | ESA2_0038686 | ESA2_0038688 | 1537497 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 11:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164042100.msg | Re: OirA call today | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0038688 | | ESA2_0038688 | ESA2_0038686 | ESA2_0038688 | 1548921 | Y | ESA2_0038757 | 1548915 | Privileged in Full | AC;DP; | | 5/16/2018 11:11 | | ESA Sec 7 proposed 402 rule_5-10-18 response to OIRA comments.docx | | | | | | |
| ESA2_0038689 | ESA2_0038689.pdf | ESA2_0038691 | ESA2_0038689 | ESA2_0038691 | 1515113 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 11:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4732300.msg | Re: [EXTERNAL] Re: Invitation: Discuss additional 424 comments @ Tue May 15, 2018 10am - 11:30am (EDT) (joan.goldfarb@sol.doi.gov) | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Goldfarb, Joan; Angela Somma - NOAA Federal; Andy Devolder; Jesup, Benjamin; Lisa Manning - NOAA Federal; Lupo, Frank R | Has Redactions; | |
| ESA2_0038692 | ESA2_0038692.pdf | ESA2_0038692 | ESA2_0038692 | ESA2_0038692 | 1515114 | | | | | Other (specify in Privilege Justification); | confidential shared drive information | 5/16/2018 11:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4732300.msg | 4(d) effects write-up is ready to look at | Andy DeVolder | Galst, Carey | | Has Redactions; | |
| ESA2_0038693 | ESA2_0038693.pdf | ESA2_0038693 | ESA2_0038693 | ESA2_0038693 | 1525231 | | | | | Not Privileged; | | 5/16/2018 11:24 | | 00000000B23DDE9B807C5443A40F8EDE7AD3BBE064102000.msg | Revised Comms for ESA Regs Changes | Shire, Gavin | Gary Frazer; Matthew Huggler; Barbara Wainman | | | |
| ESA2_0038694 | ESA2_0038694.pdf | ESA2_0038696 | ESA2_0038694 | ESA2_0038696 | 1545507 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 11:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1884A42000.msg | Re: [EXTERNAL] Re: Invitation: Discuss additional 424 comments @ Tue May 15, 2018 10am - 11:30am (EDT) (joan.goldfarb@sol.doi.gov) | Andy DeVolder | Ruth Ann Lowery | Galst, Carey; Joan Goldfarb; Angela Somma; Benjamin Jesup; Lisa Manning - NOAA Federal; Lupo, Frank | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0038890 | ESA2_0038890.pdf | ESA2_0038893 | ESA2_0038890 | ESA2_0038895 | 1515098 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 13:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 12300.msg | Fwd: [EXTERNAL] Re: Draft Dusky Gopher Frog - check in and current proposal with additional tweak | Frazer, Gary | Carey Galst | Bridget Fahey; DeVolder, Andrew | Has Redactions; | |
| ESA2_0038894 | | ESA2_0038895 | ESA2_0038890 | ESA2_0038895 | 1519115 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on modifications to preamble and regulation working, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 13:50 | | Markle fix concept GDF edits v2.docx | | | | | | |
| ESA2_0038896 | ESA2_0038896.pdf | ESA2_0038896 | ESA2_0038896 | ESA2_0038896 | 1540879 | | | | | Not Privileged; | | 5/16/2018 14:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 182000.msg | Your vm on ESA regs | Emma Htun - NOAA Federal | Asha Mathew | | | |
| ESA2_0038897 | ESA2_0038897.pdf | ESA2_0038898 | ESA2_0038897 | ESA2_0038898 | 1539580 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 14:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104A A2100.msg | Re: OirA call today | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0038899 | ESA2_0038899.pdf | ESA2_0038903 | ESA2_0038899 | ESA2_0038905 | 1515097 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Email Address. | 5/16/2018 14:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 12300.msg | Fwd: [EXTERNAL] Re: Draft Dusky Gopher Frog - check in and current proposal with additional tweak | Jesup, Benjamin | Galst, Carey; Andy Devolder | | Has Redactions; | |
| ESA2_0038904 | | ESA2_0038905 | ESA2_0038899 | ESA2_0038905 | 1518758 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on modifications to preamble and regulation working, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 14:15 | | Markle fix concept GDF edits_ral.docx | | | | | | |
| ESA2_0038906 | ESA2_0038906.pdf | ESA2_0038910 | ESA2_0038906 | ESA2_0038911 | 1515096 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Email Address. | 5/16/2018 14:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847 12300.msg | Fwd: [EXTERNAL] Re: Draft Dusky Gopher Frog - check in and current proposal with additional tweak | Frazer, Gary | Carey Galst | Bridget Fahey; DeVolder, Andrew; Angela Somma | Has Redactions; | |
| ESA2_0038911 | | ESA2_0038911 | ESA2_0038906 | ESA2_0038911 | 1519041 | Y | ESA2_0038904 | 1518758 | Privileged in Full | AC;DP; | | 5/16/2018 14:18 | | Markle fix concept GDF edits_ral.docx | | | | | | |
| ESA2_0038912 | ESA2_0038912.pdf | ESA2_0038916 | ESA2_0038912 | ESA2_0038916 | 1544901 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 14:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 582000.msg | Fwd: [EXTERNAL] Re: Draft Dusky Gopher Frog - check in and current proposal with additional tweak | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0038917 | ESA2_0038917.pdf | ESA2_0038918 | ESA2_0038917 | ESA2_0038918 | 1539579 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/16/2018 14:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4A 92100.msg | Re: OirA call today | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0038919 | ESA2_0038919.pdf | ESA2_0038923 | ESA2_0038919 | ESA2_0038924 | 1536042 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; | 5/16/2018 14:24 | | 00000000073853D9D3465BF408A67D0709E36285BC47 D2100.msg | Fwd: [EXTERNAL] Re: Draft Dusky Gopher Frog - check in and current proposal with additional tweak | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0038924 | | ESA2_0038924 | ESA2_0038919 | ESA2_0038924 | 1548727 | Y | ESA2_0038904 | 1518758 | Privileged in Full | AC;DP; | | 5/16/2018 14:24 | | Markle fix concept GDF edits_ral.docx | | | | | | |
| ESA2_0038925 | ESA2_0038925.pdf | ESA2_0038929 | ESA2_0038925 | ESA2_0038929 | 1515095 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Email Address. | 5/16/2018 14:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647 12300.msg | Re: [EXTERNAL] Re: Draft Dusky Gopher Frog - check in and current proposal with additional tweak | Galst, Carey | Frazer, Gary | Bridget Fahey; DeVolder, Andrew; Angela Somma | Has Redactions; | |

513

The page contains a large spreadsheet/table that is too small and low-resolution to read reliably.

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0044835 | ESA2_0044835.pdf | ESA2_0044837 | ESA2_0044835 | ESA2_0044837 | 1537073 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 6/14/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E72000.msg | RE: [EXTERNAL] RE: DOI & DOC NPRM: 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' | Doug Laye | Daniel Pollak - NOAA GC; Craig Aubrey | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0044838 | | ESA2_0044838 | ESA2_0044838 | ESA2_0044839 | 1546032 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 6/14/2018 14:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E62000.msg | Trout Unlimited v. Lohn | Westlaw@westlaw.com | ruthann.lowery@noaa.gov | | | |
| ESA2_0044839 | | ESA2_0044839 | ESA2_0044838 | ESA2_0044839 | 1552441 | Y | ESA2_0044848 | 1522765 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 6/14/2018 14:51 | | [ACP] | | | | | | |
| ESA2_0044840 | ESA2_0044840.pdf | ESA2_0044842 | ESA2_0044840 | ESA2_0044842 | 1513791 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/14/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344CE2200.msg | Re: [EXTERNAL] Re: REMINDER - revised interagnecy comments spreadsheet - please review | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0044843 | | ESA2_0044844 | ESA2_0044843 | ESA2_0044845 | 1546031 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 6/14/2018 14:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E62000.msg | Fwd: Trout Unlimited v. Lohn | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb; Benjamin C. Jesup; Frank Lupo | | | |
| ESA2_0044845 | | ESA2_0044845 | ESA2_0044843 | ESA2_0044845 | 1552816 | Y | ESA2_0044848 | 1522765 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 6/14/2018 14:53 | | [ACP] | | | | | | |
| ESA2_0044846 | ESA2_0044846.pdf | ESA2_0044847 | ESA2_0044846 | ESA2_0044877 | 1521743 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/14/2018 14:53 | | 0000000067763BF9BC9B58459ED25008CF450F18E49F2000.msg | [EXTERNAL] Fwd: [ACP] | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R | | Has Redactions; | |
| ESA2_0044848 | | ESA2_0044877 | ESA2_0044846 | ESA2_0044877 | 1522765 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/14/2018 14:53 | | [ACP] | | | | | | |
| ESA2_0044878 | ESA2_0044878.pdf | ESA2_0044880 | ESA2_0044878 | ESA2_0044880 | 1537069 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/14/2018 14:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E62000.msg | Re: [EXTERNAL] Re: REMINDER - revised interagnecy comments spreadsheet - please review | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0044881 | ESA2_0044881.pdf | ESA2_0044883 | ESA2_0044881 | ESA2_0044883 | 1513790 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/14/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324CE2200.msg | Re: [EXTERNAL] Re: REMINDER - revised interagnecy comments spreadsheet - please review | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0044884 | ESA2_0044884.pdf | ESA2_0044886 | ESA2_0044884 | ESA2_0044886 | 1537070 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy / PII | 6/14/2018 15:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E62000.msg | Re: [EXTERNAL] RE: DOI & DOC NPRM: 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' | Smith, Glenn | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0044887 | ESA2_0044887.pdf | ESA2_0044889 | ESA2_0044887 | ESA2_0044889 | 1513789 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy / PII | 6/14/2018 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304CE2200.msg | Re: [EXTERNAL] RE: DOI & DOC NPRM: 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' | Smith, Glenn S | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0044890 | ESA2_0044890.pdf | ESA2_0044892 | ESA2_0044890 | ESA2_0044892 | 1526280 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy / PII | 6/14/2018 15:08 | | 000000008E556D327DA288448184C0E4767CBB12440 02000.msg | Re: [EXTERNAL] RE: DOI & DOC NPRM: 'Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation' | Smith, Glenn | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0044893 | ESA2_0044893.pdf | ESA2_0044895 | ESA2_0044893 | ESA2_0044896 | 1513788 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/14/2018 15:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4CE2200.msg | Re: [EXTERNAL] Re: REMINDER - revised interagnecy comments spreadsheet - please review | Chris McNulty - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Ryan Couch - NOAA Federal; Sullins, Tony A; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0044896 | | ESA2_0044896 | ESA2_0044893 | ESA2_0044896 | 1518601 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/14/2018 15:09 | | 402 interagency comments June 12 2018+cm.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0045600 | ESA2_0045600.pdf | ESA2_0045601 | ESA2_0045600 | ESA2_0045603 | 1539852 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 12:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104CC2100.msg | Fwd: LATEST, REVISED DRAFT 424 Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0045602 | | ESA2_0045602 | ESA2_0045600 | ESA2_0045603 | 1549957 | Y | ESA2_0044550 | 1507732 | Privileged in Full | DP; | | 6/15/2018 12:48 | | 20180615 proposed 424 regs 2ndOIRA_comments_response summary v2.xlsx | | | | | | |
| ESA2_0045603 | | ESA2_0045603 | ESA2_0045600 | ESA2_0045603 | 1549958 | Y | ESA2_0045197 | 1507760 | Privileged in Full | AC;DP; | | 6/15/2018 12:48 | | 20180615_proposed 424 regs 2ndOIRA_w-response_AES-edits_team-edits v2.docx | | | | | | |
| ESA2_0045604 | ESA2_0045604.pdf | ESA2_0045608 | ESA2_0045604 | ESA2_0045608 | 1545502 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 12:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4A32000.msg | Fwd: [EXTERNAL] Re: Draft 424 proposal and spreadsheet | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0045609 | ESA2_0045609.pdf | ESA2_0045610 | ESA2_0045609 | ESA2_0045610 | 1545937 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 13:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1844DA2000.msg | Re: draft proposed 402 rule in response to second round of interagency comments | Frazer, Gary | Aubrey, Craig | Peg Romanik; Gina Shultz; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0045611 | ESA2_0045611.pdf | ESA2_0045612 | ESA2_0045611 | ESA2_0045612 | 1513764 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 13:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4CA2200.msg | Re: draft proposed 402 rule in response to second round of interagency comments | Frazer, Gary D | Aubrey, Craig | Romanik, Peg A; Shultz, Gina; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0045613 | ESA2_0045613.pdf | ESA2_0045614 | ESA2_0045613 | ESA2_0045614 | 1528252 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 13:12 | | 000000008E556D327DA2884481B4CEE47E7C8B12E48C2000.msg | Re: draft proposed 402 rule in response to second round of interagency comments | Frazer, Gary | Aubrey, Craig | Peg Romanik; Gina Shultz; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0045615 | ESA2_0045615.pdf | ESA2_0045615 | ESA2_0045615 | ESA2_0045615 | 1546829 | | | | | Not Privileged; | | 6/15/2018 13:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4492100.msg | ESA reg question | Floom, Kristen (ENRD) | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0045616 | ESA2_0045616.pdf | ESA2_0045617 | ESA2_0045616 | ESA2_0045617 | 1536310 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 13:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B82000.msg | Re: LATEST, REVISED DRAFT 424 Regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0045618 | ESA2_0045618.pdf | ESA2_0045619 | ESA2_0045618 | ESA2_0045621 | 1536193 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 13:52 | | 000000007385D8D34658F408A67D0709E362B5B24852100.msg | Re: draft proposed 402 rule in response to second round of interagency comments | Aubrey, Craig | Frazer, Gary | Peg Romanik; Gina Shultz; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0045620 | | ESA2_0045620 | ESA2_0045618 | ESA2_0045621 | 1548512 | Y | ESA2_0045624 | 1518240 | Privileged in Full | DP; | | 6/15/2018 13:52 | | 402 second round of interagency comments June 15 2018.xlsx | | | | | | |
| ESA2_0045621 | | ESA2_0045621 | ESA2_0045618 | ESA2_0045621 | 1548514 | Y | ESA2_0045738 | 1518074 | Privileged in Full | AC;DP; | | 6/15/2018 13:52 | | s7 regs FR announcement June 15 2018 interagency redline (2).docx | | | | | | |
| ESA2_0045622 | ESA2_0045622.pdf | ESA2_0045623 | ESA2_0045622 | ESA2_0045625 | 1513761 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4CA2200.msg | Re: draft proposed 402 rule in response to second round of interagency comments | Aubrey, Craig | Frazer, Gary D | Romanik, Peg A; Shultz, Gina; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0045624 | | ESA2_0045624 | ESA2_0045622 | ESA2_0045625 | 1518240 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 13:52 | | 402 second round of interagency comments June 15 2018.xlsx | | | | | | |
| ESA2_0045625 | | ESA2_0045625 | ESA2_0045622 | ESA2_0045625 | 1518241 | Y | ESA2_0045738 | 1518074 | Privileged in Full | AC;DP; | | 6/15/2018 13:52 | | s7 regs FR announcement June 15 2018 interagency redline (2).docx | | | | | | |
| ESA2_0045626 | ESA2_0045626.pdf | ESA2_0045627 | ESA2_0045626 | ESA2_0045629 | 1528251 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 13:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12C48C2000.msg | Re: draft proposed 402 rule in response to second round of interagency comments | Aubrey, Craig | Frazer, Gary | Peg Romanik; Gina Shultz; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0045628 | | ESA2_0045628 | ESA2_0045626 | ESA2_0045629 | 1530306 | Y | ESA2_0045624 | 1518240 | Privileged in Full | DP; | | 6/15/2018 13:52 | | 402 second round of interagency comments June 15 2018.xlsx | | | | | | |
| ESA2_0045629 | | ESA2_0045629 | ESA2_0045626 | ESA2_0045629 | 1530309 | Y | ESA2_0045738 | 1518074 | Privileged in Full | AC;DP; | | 6/15/2018 13:52 | | s7 regs FR announcement June 15 2018 interagency redline (2).docx | | | | | | |
| ESA2_0045630 | ESA2_0045630.pdf | ESA2_0045631 | ESA2_0045630 | ESA2_0045633 | 1537547 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/15/2018 14:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40A2100.msg | Fwd: draft proposed 402 rule in response to second round of interagency comments | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0047225 | | ESA2_0047242 | ESA2_0047225 | ESA2_0047242 | 1507480 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/26/2018 0:00 | Draft proposed 4(d) rule | 20180626_proposed 4d reg OMB response to 2nd passback.docx | | | | | | |
| ESA2_0047243 | | ESA2_0047263 | ESA2_0047243 | ESA2_0047263 | 1507160 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2018 0:00 | Effects Data for Section 4 regulations | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0047264 | ESA2_0047264.pdf | ESA2_0047265 | ESA2_0047264 | ESA2_0047265 | 1528198 | | | | | Not Privileged; | | 6/26/2018 0:28 | | 000000008E556D327DA2884481B4CEE47E7C8B1204872000.msg | Re: ESA reg related materials | Frazer, Gary | Gareth Rees | | | |
| ESA2_0047266 | ESA2_0047266.pdf | ESA2_0047266 | ESA2_0047266 | ESA2_0047268 | 1539563 | | | | | Not Privileged; | | 6/26/2018 7:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4A72100.msg | 402 reg. revisions status | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | Cathy Tortorici | | |
| ESA2_0047267 | | ESA2_0047267 | ESA2_0047266 | ESA2_0047268 | 1549478 | Y | ESA2_0047437 | 1518349 | Privileged in Full | AC;DP; | | 6/26/2018 7:57 | | 402 second round of interagency comments June 25 2018_v3.xlsx | | | | | | |
| ESA2_0047268 | | ESA2_0047268 | ESA2_0047266 | ESA2_0047268 | 1549479 | Y | ESA2_0047554 | 1518352 | Privileged in Full | AC;DP; | | 6/26/2018 7:57 | | s7 regs FR announcement June 25 2018 interagency redline v2.docx | | | | | | |
| ESA2_0047269 | ESA2_0047269.pdf | ESA2_0047271 | ESA2_0047269 | ESA2_0047271 | 1512949 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Privacy/PII | 6/26/2018 8:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304652200.msg | Fwd: [EXTERNAL] DOC ESA Clearance - No update | Frazer, Gary D | Shultz, Gina; Aubrey, Craig; Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0047272 | ESA2_0047272.pdf | ESA2_0047274 | ESA2_0047272 | ESA2_0047274 | 1528197 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Privacy/PII | 6/26/2018 8:46 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4862000.msg | Fwd: [EXTERNAL] DOC ESA Clearance - No update | Frazer, Gary | Gina Shultz; Craig Aubrey; Bridget Fahey; Carey Galst | | Has Redactions; | |
| ESA2_0047275 | ESA2_0047275.pdf | ESA2_0047277 | ESA2_0047275 | ESA2_0047277 | 1512948 | | | | | Not Privileged; | | 6/26/2018 8:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4642200.msg | Fwd: [EXTERNAL] DOC ESA Clearance - No update | Wilkinson, Susan | Galst, Carey | | | |
| ESA2_0047278 | ESA2_0047278.pdf | ESA2_0047281 | ESA2_0047278 | ESA2_0047283 | 1513698 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 6/26/2018 9:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4022200.msg | Fwd: [EXTERNAL] DOC ESA Clearance - No update | Aubrey, Craig | Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0047282 | | ESA2_0047282 | ESA2_0047278 | ESA2_0047283 | 1518583 | Y | ESA2_0047437 | 1518349 | Privileged in Full | AC;DP; | | 6/26/2018 9:01 | | 402 second round of interagency comments June 25 2018_v3.xlsx | | | | | | |
| ESA2_0047283 | | ESA2_0047283 | ESA2_0047278 | ESA2_0047283 | 1518584 | Y | ESA2_0047554 | 1518352 | Privileged in Full | AC;DP; | | 6/26/2018 9:01 | | s7 regs FR announcement June 25 2018 interagency redline v2.docx | | | | | | |
| ESA2_0047284 | ESA2_0047284.pdf | ESA2_0047284 | ESA2_0047284 | ESA2_0047286 | 1541560 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2018 9:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B046C2000.msg | Edited version of the ESA Section 7 rule from DOI (0648-BH41) | Oreska, Matthew P. EOP/OMB | Mathew, Asha (Federal); Brown, Kelly (Federal); Harty, Candida (Federal); Plotnick, Sarah (Federal) | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0047285 | | ESA2_0047285 | ESA2_0047284 | ESA2_0047286 | 1550717 | Y | ESA2_0047437 | 1518349 | Privileged in Full | AC;DP; | | 6/26/2018 9:10 | | 402 second round of interagency comments June 25 2018_v3.xlsx | | | | | | |
| ESA2_0047286 | | ESA2_0047286 | ESA2_0047284 | ESA2_0047286 | 1550718 | Y | ESA2_0047554 | 1518352 | Privileged in Full | AC;DP; | | 6/26/2018 9:10 | | s7 regs FR announcement June 25 2018 interagency redline v2.docx | | | | | | |
| ESA2_0047287 | ESA2_0047287.pdf | ESA2_0047287 | ESA2_0047287 | ESA2_0047288 | 1512947 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2018 9:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4642200.msg | [EXTERNAL] 20180626_proposed 4d reg OMB response to 2nd passback | Hodson Marten, Elke L. EOP/OMB | Galst, Carey | Wilkinson, Susan; Rodgers, Kerry E; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0047288 | | ESA2_0047288 | ESA2_0047287 | ESA2_0047288 | 1518019 | Y | ESA2_0047225 | 1507480 | Privileged in Full | AC;DP; | | 6/26/2018 9:23 | | 20180626_proposed 4d reg OMB response to 2nd passback.docx | | | | | | |
| ESA2_0047289 | ESA2_0047289.pdf | ESA2_0047291 | ESA2_0047289 | ESA2_0047291 | 1544684 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Privacy / PII | 6/26/2018 9:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18A43D2000.msg | Re: [EXTERNAL] DOC ESA Clearance - No update | Daniel Pollak - NOAA GC | Aubrey, Craig | | Has Redactions; | |
| ESA2_0047292 | ESA2_0047292.pdf | ESA2_0047292 | ESA2_0047292 | ESA2_0047293 | 1514950 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2018 9:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445F2300.msg | Fwd: [EXTERNAL] 20180626_proposed 4d reg OMB response to 2nd passback | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0047293 | | ESA2_0047293 | ESA2_0047292 | ESA2_0047293 | 1519292 | Y | ESA2_0047225 | 1507480 | Privileged in Full | AC;DP; | | 6/26/2018 9:29 | | 20180626_proposed 4d reg OMB response to 2nd passback.docx | | | | | | |
| ESA2_0047294 | ESA2_0047294.pdf | ESA2_0047294 | ESA2_0047294 | ESA2_0047294 | 1536025 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2018 9:50 | | 0000000073B53D9D3465BF408A67D0709E36285BA47B2100.msg | Re: 402 reg. revisions status | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0047295 | ESA2_0047295.pdf | ESA2_0047299 | ESA2_0047295 | ESA2_0047299 | 1541750 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 6/26/2018 10:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4822000.msg | Re: Scheduling a call with EPA to resolve outstanding questions about the ESA rules | Mathew, Asha (Federal) | Tortorici, Cathy (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal); Manning, Lisa (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0047300 | ESA2_0047300.pdf | ESA2_0047304 | ESA2_0047300 | ESA2_0047304 | 1538801 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2018 10:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041446B2100.msg | Re: Scheduling a call with EPA to resolve outstanding questions about the ESA rules | Mathew, Asha (Federal) | Tortorici, Cathy (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal); Manning, Lisa (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Pollak, Daniel (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0047688 | | ESA2_0047689 | ESA2_0047688 | ESA2_0047689 | 1536068 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2018 14:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A72000.msg | Draft summary of ESA reg changes | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0047690 | ESA2_0047690.pdf | ESA2_0047691 | ESA2_0047690 | ESA2_0047691 | 1513661 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/26/2018 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304BE2200.msg | [EXTERNAL] Draft summary of ESA reg changes | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0047692 | ESA2_0047692.pdf | ESA2_0047692 | ESA2_0047692 | ESA2_0047692 | 1528193 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2018 14:39 | | 000000008E556D327DA2884481B4CEE47E7C8B1264862000.msg | ESA reg update | Frazer, Gary | David Bernhardt; Willens, Todd | | Has Redactions; | |
| ESA2_0047693 | ESA2_0047693.pdf | ESA2_0047693 | ESA2_0047693 | ESA2_0047693 | 1536216 | | | | | Not Privileged; | | 6/26/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4B22000.msg | Calls with DOI, EPA on ESA S7 regs this week | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0047694 | ESA2_0047694.pdf | ESA2_0047695 | ESA2_0047694 | ESA2_0047695 | 1534310 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; Conference line code; PII/privacy; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2018 14:52 | | 0000000073B53D9D3465BF408A67D0709E36285B44F32000.msg | Fwd: Fw: Discussion with EPA on ESA Section 7 rulemaking | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira; Adam Issenberg | | Has Redactions; | |
| ESA2_0047696 | ESA2_0047696.pdf | ESA2_0047698 | ESA2_0047696 | ESA2_0047701 | 1513660 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2018 15:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4BD2200.msg | Re: [EXTERNAL] 20180626_proposed 4d reg OMB response to 2nd passback | Galst, Carey | Wilkinson, Susan | Devolder, Andy; Fahey, Bridget; Aubrey, Craig | Has Redactions; | |
| ESA2_0047699 | ESA2_0047699.pdf | ESA2_0047699 | ESA2_0047696 | ESA2_0047701 | 1518848 | Y | ESA2_0042947 | 1518275 | | Not Privileged; | | 6/26/2018 15:22 | | 20141204_sec_7_CH_incidence_report.pdf | | | | | | |
| ESA2_0047700 | | ESA2_0047700 | ESA2_0047696 | ESA2_0047701 | 1518849 | Y | ESA2_0047243 | 1507160 | Privileged in Full | DP; | | 6/26/2018 15:22 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0047701 | | ESA2_0047701 | ESA2_0047696 | ESA2_0047701 | 1518850 | Y | ESA2_0047189 | 1507476 | Privileged in Full | AC;DP; | | 6/26/2018 15:22 | | 20180626_proposed 4d reg OMB response to 2nd passback FWS clean.docx | | | | | | |
| ESA2_0047702 | ESA2_0047702.pdf | ESA2_0047705 | ESA2_0047702 | ESA2_0047705 | 1513659 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; Shared Drive Information; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2018 15:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4BD2200.msg | Re: [EXTERNAL] 20180626_proposed 4d reg OMB response to 2nd passback | Galst, Carey | Aubrey, Craig | Devolder, Andy; Fahey, Bridget | Has Redactions; | |
| ESA2_0047706 | ESA2_0047706.pdf | ESA2_0047708 | ESA2_0047706 | ESA2_0047708 | 1536066 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2018 15:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4A62000.msg | Re: [EXTERNAL] Draft summary of ESA reg changes | Aubrey, Craig | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0047709 | ESA2_0047709.pdf | ESA2_0047711 | ESA2_0047709 | ESA2_0047711 | 1513658 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/26/2018 15:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4BD2200.msg | Re: [EXTERNAL] Draft summary of ESA reg changes | Aubrey, Craig | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0047712 | ESA2_0047712.pdf | ESA2_0047712 | ESA2_0047712 | ESA2_0047712 | 1528192 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 6/26/2018 15:35 | | 000000008E556D327DA2884481B4CEE47E7C8B1244862000.msg | Fwd: ESA reg update | Willens, Todd | Downey Magallanes; Katie Mills; Gary Lawkowski | | Has Redactions; | |
| ESA2_0047713 | ESA2_0047713.pdf | ESA2_0047715 | ESA2_0047713 | ESA2_0047716 | 1547894 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (for EOP email addresses). | 6/26/2018 15:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4CE2100.msg | Fwd: [EXTERNAL] 20180626_proposed 4d reg OMB response to 2nd passback | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0047716 | | ESA2_0047716 | ESA2_0047713 | ESA2_0047716 | 1552899 | Y | ESA2_0047720 | 1518174 | Privileged in Full | AC;DP; | | 6/26/2018 15:37 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0047717 | ESA2_0047717.pdf | ESA2_0047719 | ESA2_0047717 | ESA2_0047740 | 1513657 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2018 15:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384BD2200.msg | Fwd: [EXTERNAL] 20180626_proposed 4d reg OMB response to 2nd passback | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0048746 | ESA2_0048746.pdf | ESA2_0048749 | ESA2_0048746 | ESA2_0048750 | 1537228 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 8:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104F22000.msg | Fwd: REVISED 424 regs from FWS | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Affiliate; Grossman, Beth (Federal) | Kristen Gustafson; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0048750 | | ESA2_0048750 | ESA2_0048746 | ESA2_0048750 | 1548583 | Y | ESA2_0048688 | 1518745 | Privileged in Full | AC;DP; | | 6/29/2018 8:21 | | 20180629_proposed 424 regs 2nd round to OIRA_w-response.docx | | | | | | |
| ESA2_0048751 | ESA2_0048751.pdf | ESA2_0048755 | ESA2_0048751 | ESA2_0048755 | 1538800 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 8:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246B2100.msg | Re: ESA regs - minor correction to 424 reg coordinated with FWS | Grossman, Beth (Federal) | Lowery, Ruth Ann (Federal) | Htun, Emma (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0048756 | ESA2_0048756.pdf | ESA2_0048759 | ESA2_0048756 | ESA2_0048760 | 1543171 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 8:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04322100.msg | Fwd: REVISED 424 regs from FWS | bgrossman@doc.gov | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0048760 | | ESA2_0048760 | ESA2_0048756 | ESA2_0048760 | 1552382 | Y | ESA2_0048688 | 1518745 | Privileged in Full | AC;DP; | | 6/29/2018 8:22 | | 20180629_proposed 424 regs 2nd round to OIRA_w-response.docx | | | | | | |
| ESA2_0048761 | ESA2_0048761.pdf | ESA2_0048764 | ESA2_0048761 | ESA2_0048764 | 1541116 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 8:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4352000.msg | Re: REVISED 424 regs from FWS | Grossman, Beth (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0048765 | ESA2_0048765.pdf | ESA2_0048768 | ESA2_0048765 | ESA2_0048769 | 1541758 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 8:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4832000.msg | Fwd: REVISED 424 regs from FWS | Grossman, Beth (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0048769 | | ESA2_0048769 | ESA2_0048765 | ESA2_0048769 | 1550984 | Y | ESA2_0048688 | 1518745 | Privileged in Full | AC;DP; | | 6/29/2018 8:23 | | 20180629_proposed 424 regs 2nd round to OIRA_w-response.docx | | | | | | |
| ESA2_0048770 | ESA2_0048770.pdf | ESA2_0048773 | ESA2_0048770 | ESA2_0048773 | 1543189 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 8:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44342100.msg | Re: REVISED 424 regs from FWS | bgrossman@doc.gov | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0048774 | ESA2_0048774.pdf | ESA2_0048777 | ESA2_0048774 | ESA2_0048777 | 1546784 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 8:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1824442100.msg | Re: REVISED 424 regs from FWS | Grossman, Beth (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0048778 | ESA2_0048778.pdf | ESA2_0048782 | ESA2_0048778 | ESA2_0048782 | 1514931 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 8:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45C2300.msg | Re: [EXTERNAL] Re: ESA regs | Andy DeVolder | Galst, Carey | Ruth Ann Lowery - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0048783 | ESA2_0048783.pdf | ESA2_0048784 | ESA2_0048783 | ESA2_0048784 | 1514930 | | | | | Not Privileged; | | 6/29/2018 8:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45C2300.msg | Re: proposed 424 reg doc to send to OIRA | Susan Wilkinson | Andy DeVolder | Carey Galst | | |
| ESA2_0048785 | ESA2_0048785.pdf | ESA2_0048785 | ESA2_0048785 | ESA2_0048785 | 1541722 | | | | | Not Privileged; | | 6/29/2018 8:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC47F2000.msg | Fwd: [EXTERNAL] Re: ESA regs - further change to Section 4 regs: comment period. | Ruth Ann Lowery - NOAA Federal | Grossman, Beth (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | | |
| ESA2_0048786 | ESA2_0048786.pdf | ESA2_0048786 | ESA2_0048786 | ESA2_0048786 | 1538751 | | | | | Not Privileged; | | 6/29/2018 8:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104652100.msg | Fwd: [EXTERNAL] Re: ESA regs - further change to Section 4 regs: comment period. | Ruth Ann Lowery - NOAA Federal | Grossman, Beth (Federal); Emma Htun - NOAA Affiliate; Kristen Gustafson | Brown, Kelly (Federal); Asha Mathew; Angela Somma; Lisa Manning | | |
| ESA2_0048787 | ESA2_0048787.pdf | ESA2_0048791 | ESA2_0048787 | ESA2_0048791 | 1514929 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 8:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45C2300.msg | Re: [EXTERNAL] Re: ESA regs | Ruth Ann Lowery - NOAA Federal | Andy DeVolder | Galst, Carey; Angela Somma; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0048792 | ESA2_0048792.pdf | ESA2_0048792 | ESA2_0048792 | ESA2_0048795 | 1541718 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and contact information). | 6/29/2018 9:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B447F2000.msg | Sharing itemized ESA responses from Services with EPA | Oreska, Matthew P. EOP/OMB | Mathew, Asha (Federal); Brown, Kelly (Federal); Harty, Candida (Federal) | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0048793 | | ESA2_0048793 | ESA2_0048792 | ESA2_0048795 | 1551068 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/29/2018 9:47 | | 402 second round of interagency comments June 27 2018 v2.xlsx | | | | | | |
| ESA2_0048794 | | ESA2_0048794 | ESA2_0048792 | ESA2_0048795 | 1551069 | Y | ESA2_0049137 | 1519236 | Privileged in Full | AC;DP; | | 6/29/2018 9:47 | | 20180629_proposed 424 regs 2nd round to OIRA_w-response.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049137 | | ESA2_0049175 | ESA2_0049134 | ESA2_0049175 | 1519236 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/2/2018 14:52 | | 20180629_proposed 424 regs 2nd round to OIRA_w-response.docx | | | | | | |
| ESA2_0049176 | ESA2_0049176.pdf | ESA2_0049177 | ESA2_0049176 | ESA2_0049179 | 1521736 | | | | | Other (specify in Privilege Justification); | Other: Confidential Email Address. | 7/2/2018 14:52 | | 0000000067763BF9BC9B58459ED25008CF450F18049F2000.msg | [EXTERNAL] Fwd: FW: E.O. 12866 review: DOI and DOC passback responses on ESA section 4 rule (RIN 1018-BC88/0648-BH42) | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R | Ruth Ann Lowery; Lisa Manning | Has Redactions; | |
| ESA2_0049178 | | ESA2_0049178 | ESA2_0049176 | ESA2_0049179 | 1522691 | Y | ESA2_0049136 | 1519235 | Privileged in Full | DP; | | 7/2/2018 14:52 | | 20180618 proposed 424 regs 2ndOIRA_comments_response summary.xlsx | | | | | | |
| ESA2_0049179 | | ESA2_0049179 | ESA2_0049176 | ESA2_0049179 | 1522693 | Y | ESA2_0049137 | 1519236 | Privileged in Full | AC;DP; | | 7/2/2018 14:52 | | 20180629_proposed 424 regs 2nd round to OIRA_w-response.docx | | | | | | |
| ESA2_0049180 | ESA2_0049180.pdf | ESA2_0049181 | ESA2_0049180 | ESA2_0049183 | 1545298 | | | | | Other (specify in Privilege Justification); | Redacted OMB email addresses. | 7/2/2018 14:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18648A2000.msg | Fwd: FW: E.O. 12866 review: DOI and DOC passback on ESA section 7 rule (RIN 1018-BC87/0648-BH41) | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0049182 | | ESA2_0049182 | ESA2_0049180 | ESA2_0049183 | 1551984 | Y | ESA2_0049116 | 1543749 | Privileged in Full | AC;DP; | | 7/2/2018 14:56 | | 402 second round of interagency comments June 27 2018 v2_6-29-18.xlsx | | | | | | |
| ESA2_0049183 | | ESA2_0049183 | ESA2_0049180 | ESA2_0049183 | 1551985 | Y | ESA2_0049206 | 1530264 | Privileged in Full | AC;DP; | | 7/2/2018 14:56 | | s7 regs FR announcement June 27 2018 interagency redline v2.docx | | | | | | |
| ESA2_0049184 | | ESA2_0049186 | ESA2_0049184 | ESA2_0049186 | 1534553 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/2/2018 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285B24022100.msg | Re: On the conversation with OIRA/EPA/FWS/NOAA GC/DOI Solicitors/Stu on the EPA concerns with the Section 7 regs | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | |
| ESA2_0049187 | | ESA2_0049189 | ESA2_0049187 | ESA2_0049189 | 1546438 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/2/2018 15:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4182100.msg | Re: On the conversation with OIRA/EPA/FWS/NOAA GC/DOI Solicitors/Stu on the EPA concerns with the Section 7 regs | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | |
| ESA2_0049190 | ESA2_0049190.pdf | ESA2_0049192 | ESA2_0049190 | ESA2_0049192 | 1538909 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/2/2018 16:25 | | 0000000073B53D9D3465BF408A67D0709E36285BC4182200.msg | Re: FW: E.O. 12866 review: DOI and DOC passback on ESA section 7 rule (RIN 1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0049193 | ESA2_0049193.pdf | ESA2_0049195 | ESA2_0049193 | ESA2_0049195 | 1538911 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII - Confidential contact information | 7/2/2018 16:27 | | 0000000073B53D9D3465BF408A67D0709E36285BC4192200.msg | Re: FW: E.O. 12866 review: DOI and DOC passback on ESA section 7 rule (RIN 1018-BC87/0648-BH41) | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0049196 | ESA2_0049196.pdf | ESA2_0049197 | ESA2_0049196 | ESA2_0049197 | 1534546 | | | | | Other (specify in Privilege Justification); | Other: Confidential/Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/2/2018 16:44 | | 0000000073B53D9D3465BF408A67D0709E36285B44012100.msg | Re: FW: E.O. 12866 review: DOI and DOC passback on ESA section 7 rule (RIN 1018-BC87/0648-BH41) | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0049198 | ESA2_0049198.pdf | ESA2_0049199 | ESA2_0049198 | ESA2_0049199 | 1539058 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 7/2/2018 16:44 | | 0000000073B53D9D3465BF408A67D0709E36285B44252200.msg | Re: FW: E.O. 12866 review: DOI and DOC passback on ESA section 7 rule (RIN 1018-BC87/0648-BH41) | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0049200 | ESA2_0049200.pdf | ESA2_0049202 | ESA2_0049200 | ESA2_0049202 | 1539057 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/2/2018 16:46 | | 0000000073B53D9D3465BF408A67D0709E36285B24252200.msg | Re: FW: E.O. 12866 review: DOI and DOC passback on ESA section 7 rule (RIN 1018-BC87/0648-BH41) | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0049203 | ESA2_0049203.pdf | ESA2_0049203 | ESA2_0049203 | ESA2_0049203 | 1532515 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/2/2018 18:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA46A2000.msg | Re: Upcoming Fisheries items from Weekly Ops Report | Stuart Levenbach - NOAA Federal | | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | Has Redactions; | |
| ESA2_0049204 | ESA2_0049204.pdf | ESA2_0049204 | ESA2_0049204 | ESA2_0049204 | 1532514 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/2/2018 18:49 | | 0000000073B53D9D3465BF408A67D0709E36285B846A2000.msg | Re: Upcoming Fisheries items from Weekly Ops Report | Brandon Elsner - NOAA Federal | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0049205 | ESA2_0049205.pdf | ESA2_0049205 | ESA2_0049205 | ESA2_0049265 | 1528147 | | | | | Not Privileged; | | 7/3/2018 6:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4802000.msg | [EXTERNAL] ESA Proposed Rule - | Owen, Gib A CIV USARMY HQDA ASA CW (US) | Todd Willens | | | |
| ESA2_0049206 | | ESA2_0049265 | ESA2_0049205 | ESA2_0049265 | 1530264 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/3/2018 6:38 | | s7 regs FR announcement June 27 2018 interagency redline v2.docx | | | | | | |
| ESA2_0049266 | ESA2_0049266.pdf | ESA2_0049266 | ESA2_0049266 | ESA2_0049266 | 1528146 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 7:51 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4802000.msg | Re: [EXTERNAL] ESA Proposed Rule - | Willens, Todd | Owen, Gib A CIV USARMY HQDA ASA CW (US) | | Has Redactions; | |
| ESA2_0049267 | ESA2_0049267.pdf | ESA2_0049267 | ESA2_0049267 | ESA2_0049267 | 1513601 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 8:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B62200.msg | Re: 402 edits | Wilkinson, Susan | Aubrey, Craig | Romanik, Peg A | Has Redactions; | |
| ESA2_0049268 | ESA2_0049268.pdf | ESA2_0049268 | ESA2_0049268 | ESA2_0049268 | 1513600 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 8:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B62200.msg | Fwd: 402 edits | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | Has Redactions; | |
| ESA2_0049269 | ESA2_0049269.pdf | ESA2_0049269 | ESA2_0049269 | ESA2_0049269 | 1528145 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 8:34 | | 000000008E556D327DA2884481B4CEE47E7C8B12848 02000.msg | Fwd: 402 edits | Aubrey, Craig | Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0049270 | ESA2_0049270.pdf | ESA2_0049270 | ESA2_0049270 | ESA2_0049270 | 1513599 | | | | | Not Privileged; | | 7/3/2018 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B62200.msg | ESA Comms to DOI | Shire, Gavin G | Frazer, Gary D; Aubrey, Craig; Fahey, Bridget | | | |
| ESA2_0049271 | ESA2_0049271.pdf | ESA2_0049271 | ESA2_0049271 | ESA2_0049332 | 1513598 | | | | | Not Privileged; | | 7/3/2018 11:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B62200.msg | draft 402 regs with response EPA language | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | | | |
| ESA2_0049272 | | ESA2_0049272 | ESA2_0049271 | ESA2_0049332 | 1518536 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 11:02 | | 402 second round of interagency comments July 2 2018.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049273 | | ESA2_0049332 | ESA2_0049271 | ESA2_0049332 | 1518537 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/3/2018 11:02 | | s7 regs FR announcement July 2 2018 interagency redline.docx | | | | | | |
| ESA2_0049333 | ESA2_0049333.pdf | ESA2_0049333 | ESA2_0049333 | ESA2_0049335 | 1528143 | | | | | Not Privileged; | | 7/3/2018 11:02 | | 000000008E556D327DA2884481B4CEE47E7C8B1244802000.msg | draft 402 regs with response EPA language | Aubrey, Craig | Gary Frazer; Gina Shultz | | | |
| ESA2_0049334 | | ESA2_0049334 | ESA2_0049333 | ESA2_0049335 | 1530435 | Y | ESA2_0049272 | 1518536 | Privileged in Full | DP; | | 7/3/2018 11:02 | | 402 second round of interagency comments July 2 2018.xlsx | | | | | | |
| ESA2_0049335 | | ESA2_0049335 | ESA2_0049333 | ESA2_0049335 | 1530436 | Y | ESA2_0049273 | 1518537 | Privileged in Full | AC;DP; | | 7/3/2018 11:02 | | s7 regs FR announcement July 2 2018 interagency redline.docx | | | | | | |
| ESA2_0049336 | ESA2_0049336.pdf | ESA2_0049337 | ESA2_0049336 | ESA2_0049337 | 1528142 | | | | | Not Privileged; | | 7/3/2018 11:32 | | 000000008E556D327DA2884481B4CEE47E7C8B1224802000.msg | Re: 402 edits | Aubrey, Craig | Gary Frazer; Gina Shultz | | | |
| ESA2_0049338 | ESA2_0049338.pdf | ESA2_0049339 | ESA2_0049338 | ESA2_0049339 | 1512937 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/3/2018 11:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384632200.msg | Fwd: [EXTERNAL] ESA passback comments from DOJ | Wilkinson, Susan | Frazer, Gary D; Shultz, Gina; Fahey, Bridget; Aubrey, Craig; Galst, Carey | | Has Redactions; | |
| ESA2_0049340 | ESA2_0049340.pdf | ESA2_0049340 | ESA2_0049340 | ESA2_0049340 | 1546437 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 11:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4182100.msg | proposed changes to in response to EPA's concerns re: effects of the action. | Aubrey, Craig | Gary Frazer; Gina Shultz; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0049341 | ESA2_0049341.pdf | ESA2_0049341 | ESA2_0049341 | ESA2_0049341 | 1513596 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 11:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4852200.msg | proposed changes to in response to EPA's concerns re: effects of the action. | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0049342 | ESA2_0049342.pdf | ESA2_0049342 | ESA2_0049342 | ESA2_0049342 | 1528141 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 11:46 | | 000000008E556D327DA2884481B4CEE47E7C8B1204802000.msg | proposed changes to in response to EPA's concerns re: effects of the action. | Aubrey, Craig | Gary Frazer; Gina Shultz; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0049343 | ESA2_0049343.pdf | ESA2_0049343 | ESA2_0049343 | ESA2_0049343 | 1546431 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 11:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1804182100.msg | RE: Follow-up EPA concerns with the Section 7 regs | Wade, Alexis | cathy.tortorici@noaa.gov | | Has Redactions; | |
| ESA2_0049344 | ESA2_0049344.pdf | ESA2_0049344 | ESA2_0049344 | ESA2_0049344 | 1541994 | | | | | Other (specify in Privilege Justification); | Confidential | 7/3/2018 11:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04A12000.msg | FW: ESA passback comments from DOJ | | Emma Htun (Contractor) (Emma.Htun@noaa.gov); Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Manning, Lisa; Donna Wieting - NOAA Federal; Somma, Angela (Federal); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov); Cathy Tortorici - NOAA Federal; Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0049345 | ESA2_0049345.pdf | ESA2_0049346 | ESA2_0049345 | ESA2_0049346 | 1546436 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 11:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4182100.msg | Re: Follow-up EPA concerns with the Section 7 regs | Cathy Tortorici - NOAA Federal | Wade, Alexis | | Has Redactions; | |
| ESA2_0049347 | ESA2_0049347.pdf | ESA2_0049348 | ESA2_0049347 | ESA2_0049348 | 1512936 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/3/2018 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364632200.msg | Re: [EXTERNAL] ESA passback comments from DOJ | Aubrey, Craig | Wilkinson, Susan; Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R | Frazer, Gary D; Shultz, Gina; Fahey, Bridget; Galst, Carey | Has Redactions; | |
| ESA2_0049349 | ESA2_0049349.pdf | ESA2_0049350 | ESA2_0049349 | ESA2_0049350 | 1546435 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 11:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1884182100.msg | Re: proposed changes to in response to EPA's concerns re: effects of the action. | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0049351 | ESA2_0049351.pdf | ESA2_0049352 | ESA2_0049351 | ESA2_0049352 | 1513595 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 11:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B52200.msg | [EXTERNAL] Re: proposed changes to in response to EPA's concerns re: effects of the action. | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | Has Redactions; | |
| ESA2_0049353 | ESA2_0049353.pdf | ESA2_0049354 | ESA2_0049353 | ESA2_0049354 | 1528140 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 11:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12E47F2000.msg | [EXTERNAL] Re: proposed changes to in response to EPA's [DP] | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0049355 | ESA2_0049355.pdf | ESA2_0049356 | ESA2_0049355 | ESA2_0049356 | 1542000 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4A12000.msg | OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Emma Htun (Contractor) (Emma.Htun@noaa.gov); Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Manning, Lisa; Donna Wieting - NOAA Federal; Somma, Angela (Federal); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov); Cathy Tortorici - NOAA Federal; Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0049357 | ESA2_0049357.pdf | ESA2_0049358 | ESA2_0049357 | ESA2_0049358 | 1538766 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4662100.msg | OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Htun, Emma (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049359 | ESA2_0049359.pdf | ESA2_0049360 | ESA2_0049359 | ESA2_0049360 | 1546432 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/3/2018 12:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1824182100.msg | Re: proposed changes to in response to EPA's concerns re: [DP]. | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0049361 | ESA2_0049361.pdf | ESA2_0049362 | ESA2_0049361 | ESA2_0049362 | 1513594 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 12:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B52200.msg | [EXTERNAL] Re: proposed changes to in response to EPA's concerns re: effects of the action. | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Frazer, Gary D; Shultz, Gina | Has Redactions; | |
| ESA2_0049363 | ESA2_0049363.pdf | ESA2_0049364 | ESA2_0049363 | ESA2_0049364 | 1528139 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 12:02 | | 000000008E556D327DA2884481B4CEE47E7C8B12C47F2000.msg | [EXTERNAL] Re: proposed changes to in response to EPA's concerns re: effects of the action. | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0049365 | ESA2_0049365.pdf | ESA2_0049366 | ESA2_0049365 | ESA2_0049366 | 1513593 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/3/2018 12:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B52200.msg | Re: [EXTERNAL] ESA passback comments from DOJ | Romanik, Peg A | Aubrey, Craig; Jesup, Benjamin C; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0049367 | ESA2_0049367.pdf | ESA2_0049369 | ESA2_0049367 | ESA2_0049369 | 1546434 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/3/2018 12:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1864182100.msg | Fwd: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0049370 | ESA2_0049370.pdf | ESA2_0049372 | ESA2_0049370 | ESA2_0049372 | 1513592 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/3/2018 12:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B52200.msg | [EXTERNAL] Fwd: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Frazer, Gary D; Shultz, Gina | | Has Redactions; | |
| ESA2_0049373 | ESA2_0049373.pdf | ESA2_0049375 | ESA2_0049373 | ESA2_0049375 | 1541993 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4A02000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Emma Htun - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0049376 | ESA2_0049376.pdf | ESA2_0049378 | ESA2_0049376 | ESA2_0049378 | 1538765 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4662100.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Emma Htun - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0049379 | ESA2_0049379.pdf | ESA2_0049381 | ESA2_0049379 | ESA2_0049381 | 1541992 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4A02000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Angela Somma - NOAA Federal | Htun, Emma (Federal) | Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0049382 | ESA2_0049382.pdf | ESA2_0049384 | ESA2_0049382 | ESA2_0049384 | 1538762 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164662100.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0049385 | ESA2_0049385.pdf | ESA2_0049387 | ESA2_0049385 | ESA2_0049387 | 1541987 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24A02000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Emma Htun - NOAA Federal | Somma, Angela (Federal) | Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0049388 | ESA2_0049388.pdf | ESA2_0049390 | ESA2_0049388 | ESA2_0049390 | 1538763 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184662100.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0049391 | ESA2_0049391.pdf | ESA2_0049393 | ESA2_0049391 | ESA2_0049393 | 1541989 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64A02000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Emma Htun - NOAA Federal | Somma, Angela (Federal) | Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Issenberg, Adam (Federal) | Has Redactions; | |
| ESA2_0049394 | ESA2_0049394.pdf | ESA2_0049396 | ESA2_0049394 | ESA2_0049396 | 1538761 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 12:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144662100.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Rodney Vieira - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0049397 | ESA2_0049397.pdf | ESA2_0049401 | ESA2_0049397 | ESA2_0049401 | 1541988 | | | | | Not Privileged; | | 7/3/2018 12:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44A02000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Htun, Emma (Federal) | Somma, Angela (Federal); Brown, Kelly (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Issenberg, Adam (Federal) | | |
| ESA2_0049402 | ESA2_0049402.pdf | ESA2_0049406 | ESA2_0049402 | ESA2_0049406 | 1538760 | | | | | Not Privileged; | | 7/3/2018 12:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124662100.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Brown, Kelly (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Rodney Vieira - NOAA Federal; Adam Issenberg - NOAA Federal | | |
| ESA2_0049407 | ESA2_0049407.pdf | ESA2_0049410 | ESA2_0049407 | ESA2_0049410 | 1541986 | | | | | Other (specify in Privilege Justification); | Other:  Privacy/PII | 7/3/2018 12:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04A02000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Kristen Gustafson - NOAA Federal | Htun, Emma (Federal) | Somma, Angela (Federal); Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Issenberg, Adam (Federal) | Has Redactions; | |
| ESA2_0049411 | ESA2_0049411.pdf | ESA2_0049414 | ESA2_0049411 | ESA2_0049414 | 1538758 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 7/3/2018 12:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4652100.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Tortorici, Cathy (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Rodney Vieira - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0049415 | ESA2_0049415.pdf | ESA2_0049420 | ESA2_0049415 | ESA2_0049420 | 1539449 | | | | | Not Privileged; | | 7/3/2018 12:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4992100.msg | Fwd: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | | |
| ESA2_0049421 | ESA2_0049421.pdf | ESA2_0049424 | ESA2_0049421 | ESA2_0049424 | 1541983 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 13:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA49F2000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Cathy Tortorici - NOAA Federal | Htun, Emma (Federal) | Somma, Angela (Federal); Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Issenberg, Adam (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0049425 | ESA2_0049425.pdf | ESA2_0049428 | ESA2_0049425 | ESA2_0049428 | 1538756 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 13:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4652100.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Rodney Vieira - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0049429 | ESA2_0049429.pdf | ESA2_0049430 | ESA2_0049429 | ESA2_0049430 | 1512935 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/3/2018 13:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344632200.msg | Re: [EXTERNAL] ESA passback comments from DOJ | Frazer, Gary D | Aubrey, Craig | Wilkinson, Susan; Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R; Shultz, Gina; Fahey, Bridget; Galst, Carey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049431 | ESA2_0049431.pdf | ESA2_0049434 | ESA2_0049431 | ESA2_0049434 | 1541984 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/3/2018 13:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC49F2000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Adam Issenberg - NOAA Federal | Tortorici, Cathy (Federal) | Htun, Emma (Federal); Somma, Angela (Federal); Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0049435 | ESA2_0049435.pdf | ESA2_0049438 | ESA2_0049435 | ESA2_0049438 | 1538752 | | | | | Other (specify in Privilege Justification); | privacy/PII | 7/3/2018 13:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124652100.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Adam Issenberg - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma - NOAA Federal; Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Rodney Vieira - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0049439 | ESA2_0049439.pdf | ESA2_0049439 | ESA2_0049439 | ESA2_0049439 | 1546429 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 13:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4172100.msg | Re: proposed changes to in response to EPA's concerns re: effects of the action. | Frazer, Gary | Aubrey, Craig | Gina Shultz; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0049440 | ESA2_0049440.pdf | ESA2_0049440 | ESA2_0049440 | ESA2_0049440 | 1513591 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 13:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B52200.msg | Re: proposed changes to in response to EPA's concerns re: effects of the action. | Frazer, Gary D | Aubrey, Craig | Shultz, Gina; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0049441 | ESA2_0049441.pdf | ESA2_0049441 | ESA2_0049441 | ESA2_0049441 | 1528138 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 13:40 | | 000000008E556D327DA2884481B4CEE47E7C8B12A47F2000.msg | Re: proposed changes to in response to EPA's concerns re: effects of the action. | Frazer, Gary | Aubrey, Craig | Gina Shultz; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0049442 | ESA2_0049442.pdf | ESA2_0049442 | ESA2_0049442 | ESA2_0049442 | 1546430 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 13:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4172100.msg | Re: proposed changes to in response to EPA's concerns re: effects of the action. | Craig Aubrey | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0049443 | ESA2_0049443.pdf | ESA2_0049443 | ESA2_0049443 | ESA2_0049443 | 1513590 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B52200.msg | Re: proposed changes to in response to EPA's concerns re: effects of the action. | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0049444 | ESA2_0049444.pdf | ESA2_0049445 | ESA2_0049444 | ESA2_0049445 | 1512934 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/3/2018 13:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324632200.msg | Re: [EXTERNAL] ESA passback comments from DOJ | Aubrey, Craig | Frazer, Gary D | Wilkinson, Susan; Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R; Shultz, Gina; Fahey, Bridget; Galst, Carey | Has Redactions; | |
| ESA2_0049446 | ESA2_0049446.pdf | ESA2_0049450 | ESA2_0049446 | ESA2_0049450 | 1541985 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/3/2018 14:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE49F2000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Emma Htun - NOAA Federal | Issenberg, Adam (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0049451 | ESA2_0049451.pdf | ESA2_0049455 | ESA2_0049451 | ESA2_0049455 | 1536977 | | | | | Other (specify in Privilege Justification); | privacy/PII | 7/3/2018 14:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4CE2000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Emma Htun - NOAA Federal | Adam Issenberg - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Rodney Vieira - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0049456 | ESA2_0049456.pdf | ESA2_0049461 | ESA2_0049456 | ESA2_0049461 | 1539439 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/3/2018 14:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164982100.msg | Re: Fwd: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Adam Issenberg | | Has Redactions; | |
| ESA2_0049462 | ESA2_0049462.pdf | ESA2_0049468 | ESA2_0049462 | ESA2_0049468 | 1545426 | | | | | Other (specify in Privilege Justification); | PII: privileged email addresses | 7/3/2018 14:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18648A2000.msg | Re: Fwd: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0049469 | ESA2_0049469.pdf | ESA2_0049469 | ESA2_0049469 | ESA2_0049469 | 1546427 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 14:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1884172100.msg | Changes to proposed 402 regs to address EPA's comments | Aubrey, Craig | Susan Wilkinson | Cathy Tortorici - NOAA Federal; Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0049470 | ESA2_0049470.pdf | ESA2_0049470 | ESA2_0049470 | ESA2_0049470 | 1513588 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 14:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B42200.msg | Changes to proposed 402 regs to address EPA's comments | Aubrey, Craig | Wilkinson, Susan | Cathy Tortorici - NOAA Federal; Frazer, Gary D; Shultz, Gina | Has Redactions; | |
| ESA2_0049471 | ESA2_0049471.pdf | ESA2_0049471 | ESA2_0049471 | ESA2_0049471 | 1528137 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 14:39 | | 000000008E556D327DA2884481B4CEE47E7C8B12847F2000.msg | Changes to proposed 402 regs to address EPA's comments | Aubrey, Craig | Susan Wilkinson | Cathy Tortorici - NOAA Federal; Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0049472 | ESA2_0049472.pdf | ESA2_0049474 | ESA2_0049472 | ESA2_0049474 | 1512933 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/3/2018 14:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304632200.msg | Fwd: [EXTERNAL] ESA passback comments from DOJ | Aubrey, Craig | Galst, Carey | | Has Redactions; | |
| ESA2_0049475 | ESA2_0049475.pdf | ESA2_0049476 | ESA2_0049475 | ESA2_0049476 | 1513587 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 7/3/2018 15:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B42200.msg | Fwd: [EXTERNAL] RE: ESA passback comments from DOJ | Wilkinson, Susan | Frazer, Gary D; Aubrey, Craig; Romanik, Peg A | | Has Redactions; | |
| ESA2_0049477 | ESA2_0049477.pdf | ESA2_0049479 | ESA2_0049477 | ESA2_0049479 | 1513586 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 7/3/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B42200.msg | Re: [EXTERNAL] RE: ESA passback comments from DOJ | Romanik, Peg A | Wilkinson, Susan | Frazer, Gary D; Aubrey, Craig | Has Redactions; | |
| ESA2_0049480 | ESA2_0049480.pdf | ESA2_0049482 | ESA2_0049480 | ESA2_0049482 | 1513585 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 7/3/2018 15:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848B42200.msg | Re: [EXTERNAL] RE: ESA passback comments from DOJ | Wilkinson, Susan | Aubrey, Craig | Frazer, Gary D; Romanik, Peg A | Has Redactions; | |
| ESA2_0049483 | ESA2_0049483.pdf | ESA2_0049485 | ESA2_0049483 | ESA2_0049485 | 1513584 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 7/3/2018 15:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648B42200.msg | Re: [EXTERNAL] RE: ESA passback comments from DOJ | Frazer, Gary D | Wilkinson, Susan | Aubrey, Craig; Romanik, Peg A | Has Redactions; | |
| ESA2_0049486 | ESA2_0049486.pdf | ESA2_0049487 | ESA2_0049486 | ESA2_0049487 | 1541971 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 15:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B249E2000.msg | RE: ESA section 7 redline passback (1018-BC87 / 0648-BH41) | Oreska, Matthew P. EOP/OMB | InteragencyReviews | Hodson Marten, Elke L. EOP/OMB; Adamson, Joseph; Laity, Jim A. EOP/OMB; Susan Wilkinson; Kerry Rodgers; Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0049488 | ESA2_0049488.pdf | ESA2_0049489 | ESA2_0049488 | ESA2_0049489 | 1546428 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 15:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4172100.msg | FW: Changes to proposed 402 regs to address EPA's comments | Brown, Kelly (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049490 | ESA2_0049490.pdf | ESA2_0049492 | ESA2_0049490 | ESA2_0049492 | 1539653 | | | | | DP;Other (specify in Privilege Justification); | PII/privacy DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 15:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B 32100.msg | Re: FW: Changes to proposed 402 regs to address EPA's comments | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal) | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0049493 | ESA2_0049493.pdf | ESA2_0049494 | ESA2_0049493 | ESA2_0049494 | 1542158 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 16:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 B52000.msg | Interagency responses on the ESA passbacks (as of 7/3/18) | Oreska, Matthew P. EOP/OMB | Susan Wilkinson; Kerry Rodgers; Mathew, Asha (Federal); Brown, Kelly (Federal); Harty, Candida (Federal) | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0049495 | | ESA2_0049496 | ESA2_0049495 | ESA2_0049496 | 1532513 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/3/2018 16:25 | | 0000000073B53D9D3465BF408A67D0709E36285B646 A2000.msg | OIRA suggestions on the ESA Section 7 rule | Oreska, Matthew P. EOP/OMB | Stuart Levenbach - NOAA Federal | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | | |
| ESA2_0049497 | ESA2_0049497.pdf | ESA2_0049499 | ESA2_0049497 | ESA2_0049499 | 1546418 | | | | | DP;Other (specify in Privilege Justification); | PII/privacy DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 18:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 162100.msg | RE: FW: Changes to proposed 402 regs to address EPA's comments | Brown, Kelly (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0049500 | ESA2_0049500.pdf | ESA2_0049503 | ESA2_0049500 | ESA2_0049503 | 1541982 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/3/2018 18:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 9F2000.msg | RE: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Emma Htun - NOAA Federal; Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) (Adam.Issenberg@noaa.gov) | | Has Redactions; | |
| ESA2_0049504 | ESA2_0049504.pdf | ESA2_0049507 | ESA2_0049504 | ESA2_0049507 | 1543191 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/3/2018 18:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 342100.msg | RE: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | | Has Redactions; | |
| ESA2_0049508 | ESA2_0049508.pdf | ESA2_0049511 | ESA2_0049508 | ESA2_0049511 | 1536879 | | | | | Other (specify in Privilege Justification); | privacy/PII | 7/3/2018 18:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C F2000.msg | RE: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | | Has Redactions; | |
| ESA2_0049512 | | ESA2_0049513 | ESA2_0049512 | ESA2_0049513 | 1541980 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 18:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 9F2000.msg | FW: Interagency responses on the ESA passbacks (as of 7/3/18) | | Emma Htun - NOAA Federal; Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) (Adam.Issenberg@noaa.gov) | | | |
| ESA2_0049514 | | ESA2_0049516 | ESA2_0049514 | ESA2_0049516 | 1541981 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 19:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 9F2000.msg | FW: Interagency responses on the ESA passbacks (as of 7/3/18) | Brown, Kelly (Federal) | Emma Htun - NOAA Federal; Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) (Adam.Issenberg@noaa.gov) | | | |
| ESA2_0049517 | | ESA2_0049519 | ESA2_0049517 | ESA2_0049519 | 1543190 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 19:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 342100.msg | FW: Interagency responses on the ESA passbacks (as of 7/3/18) | Brown, Kelly (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | | | |
| ESA2_0049520 | | ESA2_0049522 | ESA2_0049520 | ESA2_0049522 | 1536876 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2018 19:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C E2000.msg | FW: Interagency responses on the ESA passbacks (as of 7/3/18) | Brown, Kelly (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | | | |
| ESA2_0049523 | ESA2_0049523.pdf | ESA2_0049529 | ESA2_0049523 | ESA2_0049529 | 1541973 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/3/2018 21:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 9E2000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0049530 | ESA2_0049530.pdf | ESA2_0049536 | ESA2_0049530 | ESA2_0049536 | 1546756 | | | | | Other (specify in Privilege Justification); | privacy/PII | 7/3/2018 21:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 402100.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0049537 | ESA2_0049537.pdf | ESA2_0049537 | ESA2_0049537 | ESA2_0049537 | 1531964 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/3/2018 22:53 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 52000.msg | FOR NOAA: OIRA call on ESA regs Thursday | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049538 | ESA2_0049538.pdf | ESA2_0049541 | ESA2_0049538 | ESA2_0049541 | 1539601 | | | | | DP;Other (specify in Privilege Justification); | confidential email<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/3/2018 23:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4A C2100.msg | Fwd: FW: Interagency responses on the ESA passbacks (as of 7/3/18) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0049542 | ESA2_0049542.pdf | ESA2_0049542 | ESA2_0049542 | ESA2_0049542 | 1531963 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/3/2018 23:07 | | 0000000073B53D9D3465BF408A67D0709E36285BA42 52000.msg | Re: FOR NOAA: OIRA call on ESA regs Thursday | katherine.brogan@noaa.gov | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0049543 | ESA2_0049543.pdf | ESA2_0049543 | ESA2_0049543 | ESA2_0049543 | 1532371 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/3/2018 23:13 | | 0000000073B53D9D3465BF408A67D0709E36285BA45 82000.msg | OIRA facilitated call on ESA regs July 5 | katherine.brogan@noaa.gov | Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Michael Weiss - NOAA Federal | | Has Redactions; | |
| ESA2_0049544 | | ESA2_0049548 | ESA2_0049544 | ESA2_0049548 | 1536875 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/4/2018 10:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C E2000.msg | Fwd: FW: Interagency responses on the ESA passbacks (as of 7/3/18) | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal; Chris McNulty - NOAA Federal | | | |
| ESA2_0049549 | ESA2_0049549.pdf | ESA2_0049551 | ESA2_0049549 | ESA2_0049551 | 1532512 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII | 7/4/2018 10:13 | | 0000000073B53D9D3465BF408A67D0709E36285B446 A2000.msg | Re: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | Oreska, Matthew P. EOP/OMB | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0049552 | ESA2_0049552.pdf | ESA2_0049555 | ESA2_0049552 | ESA2_0049555 | 1532510 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII | 7/4/2018 20:24 | | 0000000073B53D9D3465BF408A67D0709E36285B046 A2000.msg | Re: OIRA suggestions on the ESA Section 7 rule | Oreska, Matthew P. EOP/OMB | Stuart Levenbach - NOAA Federal | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0049556 | ESA2_0049556.pdf | ESA2_0049559 | ESA2_0049556 | ESA2_0049559 | 1539652 | | | | | DP;Other (specify in Privilege Justification); | PII/privacy<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/4/2018 23:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B 32100.msg | Re: FW: Changes to proposed 402 regs to address EPA's comments | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0049560 | ESA2_0049560.pdf | ESA2_0049561 | ESA2_0049560 | ESA2_0049561 | 1528123 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 0:00 | | 00000000E556D327DA2884481B4CEE47E7CB812C47 D2000.msg | RE: [Non-DoD Source] Re: [EXTERNAL] ESA Proposed Rule . | | | | Has Redactions; | |
| ESA2_0049562 | ESA2_0049562.pdf | ESA2_0049565 | ESA2_0049562 | ESA2_0049565 | 1532509 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII | 7/5/2018 0:41 | | 0000000073B53D9D3465BF408A67D0709E36285B8E46 92000.msg | Fwd: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | David Bernhardt; todd_willens | | Has Redactions; | |
| ESA2_0049566 | ESA2_0049566.pdf | ESA2_0049569 | ESA2_0049566 | ESA2_0049569 | 1528136 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 0:41 | | 00000000E556D327DA2884481B4CEE47E7CB812647 F2000.msg | [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | David Bernhardt; todd_willens | | Has Redactions; | |
| ESA2_0049570 | ESA2_0049570.pdf | ESA2_0049573 | ESA2_0049570 | ESA2_0049573 | 1513583 | | | | | DP;Other (specify in Privilege Justification); | a Substance of the rules (DP1)<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 7/5/2018 8:02 | | 000000000F2FC6767F39F4484A68D6BDAA7D393446 42200.msg | Fwd: [EXTERNAL] RE: ESA section 7 redline passback (1018-BC87 / 0648-BH41) | Wilkinson, Susan | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049574 | ESA2_0049574.pdf | ESA2_0049575 | ESA2_0049574 | ESA2_0049575 | 1512931 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/5/2018 8:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46 22200.msg | Re: [EXTERNAL] ESA passback comments from DOJ | Galst, Carey | Aubrey, Craig | Frazer, Gary D; Wilkinson, Susan; Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R; Shultz, Gina; Fahey, Bridget | Has Redactions; | |
| ESA2_0049576 | ESA2_0049576.pdf | ESA2_0049580 | ESA2_0049576 | ESA2_0049580 | 1532508 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 8:24 | | 0000000073B53D9D3465BF408A67D0709E36285BC46 92000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Bernhardt, David | Stuart Levenbach - NOAA Federal | todd_willens | Has Redactions; | |
| ESA2_0049581 | ESA2_0049581.pdf | ESA2_0049584 | ESA2_0049581 | ESA2_0049584 | 1528135 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 8:24 | | 000000008E556D327DA2884481B4CEE47E7C8B12447 F2000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Bernhardt, David | Stuart Levenbach - NOAA Federal | todd_willens | Has Redactions; | |
| ESA2_0049585 | ESA2_0049585.pdf | ESA2_0049587 | ESA2_0049585 | ESA2_0049587 | 1512930 | | | | | Other (specify in Privilege Justification); | confidential email | 7/5/2018 8:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48 22200.msg | Re: [EXTERNAL] ESA passback comments from DOJ | Wilkinson, Susan | Galst, Carey | Aubrey, Craig; Frazer, Gary D; Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R; Shultz, Gina; Fahey, Bridget | Has Redactions; | |
| ESA2_0049588 | ESA2_0049588.pdf | ESA2_0049588 | ESA2_0049588 | ESA2_0049588 | 1528134 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/5/2018 8:31 | | 000000008E556D327DA2884481B4CEE47E7C8B12247 F2000.msg | Fwd: [EXTERNAL] Discussion with DOJ re: ESA Rule Passbacks | Susan Wilkinson | Carey Galst; Bridget Fahey; Gina Shultz; Joan Goldfarb; Simon, Benjamin; Andy DeVolder | | Has Redactions; | |
| ESA2_0049589 | ESA2_0049589.pdf | ESA2_0049591 | ESA2_0049589 | ESA2_0049591 | 1512929 | | | | | Other (specify in Privilege Justification); | confidential email | 7/5/2018 8:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 22200.msg | Re: [EXTERNAL] ESA passback comments from DOJ | Galst, Carey | Wilkinson, Susan | Aubrey, Craig; Frazer, Gary D; Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R; Shultz, Gina; Fahey, Bridget | Has Redactions; | |
| ESA2_0049592 | | ESA2_0049594 | ESA2_0049592 | ESA2_0049594 | 1513582 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/5/2018 8:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B 42200.msg | Fwd: [EXTERNAL] Interagency responses on the ESA passbacks (as of 7/3/18) | Wilkinson, Susan | Frazer, Gary D; Shultz, Gina; Aubrey, Craig; Fahey, Bridget | | | |
| ESA2_0049595 | | ESA2_0049597 | ESA2_0049595 | ESA2_0049597 | 1528133 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/5/2018 8:51 | | 000000008E556D327DA2884481B4CEE47E7C8B12047 F2000.msg | Fwd: [EXTERNAL] Interagency responses on the ESA passbacks (as of 7/3/18) | Susan Wilkinson | Gary Frazer; Gina Shultz; Aubrey, Craig; Bridget Fahey | | | |
| ESA2_0049598 | | ESA2_0049600 | ESA2_0049598 | ESA2_0049600 | 1534551 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285BE40 12100.msg | Fwd: [EXTERNAL] Interagency responses on the ESA passbacks (as of 7/3/18) | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Peg Romanik; Nancy Brown-Kobil; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0049601 | | ESA2_0049603 | ESA2_0049601 | ESA2_0049603 | 1513580 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 9:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B 32200.msg | Fwd: [EXTERNAL] Interagency responses on the ESA passbacks (as of 7/3/18) | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Romanik, Peg A; Brown-Kobil, Nancy; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0049604 | ESA2_0049604.pdf | ESA2_0049608 | ESA2_0049604 | ESA2_0049608 | 1532506 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 9:47 | | 0000000073B53D9D3465BF408A67D0709E36285B846 92000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | Bernhardt, David | todd_willens | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049609 | ESA2_0049609.pdf | ESA2_0049613 | ESA2_0049609 | ESA2_0049613 | 1528131 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 9:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12C47 E2000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | Bernhardt, David | todd_willens | Has Redactions; | |
| ESA2_0049614 | ESA2_0049614.pdf | ESA2_0049617 | ESA2_0049614 | ESA2_0049617 | 1532507 | | | | | DP;Other (specify in Privilege Justification); | regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative | 7/5/2018 9:50 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 92000.msg | Re: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | Oneska, Matthew P. EOP/OMB | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0049618 | | ESA2_0049621 | ESA2_0049618 | ESA2_0049622 | 1545295 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 10:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 8A2000.msg | Re: [EXTERNAL] Interagency responses on the ESA passbacks (as of 7/3/18) | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Peg Romanik; Daniel Pollak - NOAA GC; Chris McNulty - NOAA Federal; Nancy Brown-Kobil | | | |
| ESA2_0049622 | | ESA2_0049622 | ESA2_0049618 | ESA2_0049622 | 1551892 | Y | ESA2_0049627 | 1518809 | Privileged in Full | DP; | | 7/5/2018 10:10 | | OIRA draft language version 1.docx | | | | | | |
| ESA2_0049623 | | ESA2_0049626 | ESA2_0049623 | ESA2_0049627 | 1513579 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 10:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B 32200.msg | Re: [EXTERNAL] Interagency responses on the ESA passbacks (as of 7/3/18) | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Romanik, Peg A; Daniel Pollak - NOAA GC; Chris McNulty - NOAA Federal; Brown-Kobil, Nancy | | | |
| ESA2_0049627 | | ESA2_0049627 | ESA2_0049623 | ESA2_0049627 | 1518809 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 10:10 | | OIRA draft language version 1.docx | | | | | | |
| ESA2_0049628 | ESA2_0049628.pdf | ESA2_0049628 | ESA2_0049628 | ESA2_0049628 | 1534550 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 7/5/2018 12:35 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 12100.msg | Re: DOJ/ESA regs call | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0049629 | ESA2_0049629.pdf | ESA2_0049632 | ESA2_0049629 | ESA2_0049632 | 1532505 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 13:37 | | 0000000073B53D9D3465BF408A67D0709E36285B646 92000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Willens, Todd | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0049633 | ESA2_0049633.pdf | ESA2_0049636 | ESA2_0049633 | ESA2_0049636 | 1528127 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 13:37 | | 000000008E556D327DA2884481B4CEE47E7C8B12447 E2000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Willens, Todd | Stuart Levenbach - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049637 | ESA2_0049637.pdf | ESA2_0049640 | ESA2_0049637 | ESA2_0049640 | 1532504 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 13:41 | | 0000000073B53D9D3465BF408A67D0709E36285B44692000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | Willens, Todd | | Has Redactions; | |
| ESA2_0049641 | ESA2_0049641.pdf | ESA2_0049644 | ESA2_0049641 | ESA2_0049644 | 1528126 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 13:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12247E2000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | Willens, Todd | | Has Redactions; | |
| ESA2_0049645 | ESA2_0049645.pdf | ESA2_0049648 | ESA2_0049645 | ESA2_0049648 | 1532503 | | | | | DP;Other (specify in Privilege Justification); | regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative | 7/5/2018 13:46 | | 0000000073B53D9D3465BF408A67D0709E36285B24692000.msg | Re: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | Oreska, Matthew P. EOP/OMB | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0049649 | ESA2_0049649.pdf | ESA2_0049652 | ESA2_0049649 | ESA2_0049652 | 1532502 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 13:48 | | 0000000073B53D9D3465BF408A67D0709E36285B04692000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Willens, Todd | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0049653 | ESA2_0049653.pdf | ESA2_0049656 | ESA2_0049653 | ESA2_0049656 | 1528125 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 7/5/2018 13:48 | | 000000008E556D327DA2884481B4CEE47E7C8B12047E2000.msg | Re: [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Willens, Todd | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0049657 | ESA2_0049657.pdf | ESA2_0049660 | ESA2_0049657 | ESA2_0049660 | 1532511 | | | | | DP;Other (specify in Privilege Justification); | regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative | 7/5/2018 14:04 | | 0000000073B53D9D3465BF408A67D0709E36285B246A2000.msg | RE: OIRA suggestions on the ESA Section 7 rule | Oreska, Matthew P. EOP/OMB | Stuart Levenbach - NOAA Federal | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049661 | ESA2_0049661.pdf | ESA2_0049665 | ESA2_0049661 | ESA2_0049665 | 1532526 | | | | | DP;Other (specify in Privilege Justification); | regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative | 7/5/2018 14:35 | | 0000000073B53D9D3465BF408A67D0709E36285B046C2000.msg | Re: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | Oreska, Matthew P. EOP/OMB | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0049666 | ESA2_0049666.pdf | ESA2_0049667 | ESA2_0049666 | ESA2_0049667 | 1545205 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 14:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18C47E2000.msg | On OIRA's explanation of their proposed Environmental Baseline langauge | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0049668 | ESA2_0049668.pdf | ESA2_0049671 | ESA2_0049668 | ESA2_0049671 | 1532519 | | | | | DP;Other (specify in Privilege Justification); | regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative | 7/5/2018 14:58 | | 0000000073B53D9D3465BF408A67D0709E36285B246B2000.msg | RE: OIRA suggestions on the ESA Section 7 rule | Oreska, Matthew P. EOP/OMB | Stuart Levenbach - NOAA Federal | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0049672 | | ESA2_0049675 | ESA2_0049672 | ESA2_0049676 | 1539109 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285BA42B2200.msg | Re: [EXTERNAL] Interagency responses on the ESA passbacks (as of 7/3/18) | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Peg Romanik; Daniel Pollak - NOAA GC; Nancy Brown-Kobil | | |
| ESA2_0049676 | | ESA2_0049676 | ESA2_0049672 | ESA2_0049676 | 1549431 | Y | ESA2_0049668 | 1518157 | Privileged in Full | AC;DP; | | 7/5/2018 15:02 | | OIRA draft language version 1+cm.docx | | | | | | |
| ESA2_0049677 | | ESA2_0049680 | ESA2_0049677 | ESA2_0049681 | 1545290 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 15:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1B64882000.msg | Re: [EXTERNAL] Interagency responses on the ESA passbacks (as of 7/3/18) | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Peg Romanik; Daniel Pollak - NOAA GC; Nancy Brown-Kobil | | |
| ESA2_0049681 | | ESA2_0049681 | ESA2_0049677 | ESA2_0049681 | 1551961 | Y | ESA2_0049686 | 1518157 | Privileged in Full | AC;DP; | | 7/5/2018 15:02 | | OIRA draft language version 1+cm.docx | | | | | | |
| ESA2_0049682 | | ESA2_0049685 | ESA2_0049682 | ESA2_0049686 | 1513577 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 15:02 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393B4832200.msg | Re: [EXTERNAL] Interagency responses on the ESA passbacks (as of 7/3/18) | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Romanik, Peg A; Daniel Pollak - NOAA GC; Brown-Kobil, Nancy | | |
| ESA2_0049686 | | ESA2_0049686 | ESA2_0049682 | ESA2_0049686 | 1518157 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 15:02 | | OIRA draft language version 1+cm.docx | | | | | | |
| ESA2_0049687 | ESA2_0049687.pdf | ESA2_0049688 | ESA2_0049687 | ESA2_0049688 | 1532387 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 15:14 | | 0000000073B53D9D3465BF408A67D0709E36285BA45A2000.msg | Fwd: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | David Bernhardt; todd_willens | | Has Redactions; | |
| ESA2_0049689 | ESA2_0049689.pdf | ESA2_0049690 | ESA2_0049689 | ESA2_0049690 | 1528124 | | | | | DP;Other (specify in Privilege Justification); | PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 15:14 | | 000000008E556D327DA2884481B4CEE47E7CB812E47D2000.msg | [EXTERNAL] Fwd: OIRA suggestions on the ESA Section 7 rule | Stuart Levenbach - NOAA Federal | David Bernhardt; todd_willens | | Has Redactions; | |
| ESA2_0049691 | ESA2_0049691.pdf | ESA2_0049691 | ESA2_0049691 | ESA2_0049691 | 1531987 | | | | | Not Privileged; | | 7/5/2018 18:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA442B2000.msg | 4:30 meeting on ESA regs | Pat Montanio - NOAA Federal | Emma Htun - NOAA Affiliate | Cathy Tortorici; Angela Somma - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049692 | | ESA2_0049693 | ESA2_0049692 | ESA2_0049693 | 1541970 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 9E2000.msg | FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) (Adam.Issenberg@noaa.gov) | Mathew, Asha (Federal); Grossman, Beth (Federal); Emma Htun (Contractor) (Emma.Htun@noaa.gov) | | |
| ESA2_0049694 | ESA2_0049694.pdf | ESA2_0049695 | ESA2_0049694 | ESA2_0049695 | 1536878 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. privacy/PII | 7/5/2018 16:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C E2000.msg | FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0049696 | ESA2_0049696.pdf | ESA2_0049698 | ESA2_0049696 | ESA2_0049698 | 1532382 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:21 | | 0000000073B53D9D3465BF408A67D0709E36285B045 A2000.msg | Fwd: [Non-DoD Source] Re: [EXTERNAL] ESA Proposed Rule - | Willens, Todd | Bernhardt, David; Levenbach, Stuart | | Has Redactions; | |
| ESA2_0049699 | ESA2_0049699.pdf | ESA2_0049701 | ESA2_0049699 | ESA2_0049701 | 1528122 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:21 | | 000000008E556D327DA2884481B4CEE47E7C8B12A47 D2000.msg | Fwd: [Non-DoD Source] Re: [EXTERNAL] ESA Proposed Rule - | Willens, Todd | Bernhardt, David; Levenbach, Stuart | | Has Redactions; | |
| ESA2_0049702 | ESA2_0049702.pdf | ESA2_0049702 | ESA2_0049702 | ESA2_0049702 | 1531986 | | | | | Not Privileged; | | 7/5/2018 16:31 | | 0000000073B53D9D3465BF408A67D0709E36285B842 82000.msg | Re: 4:30 meeting on ESA regs | Emma Htun - NOAA Federal | Pat Montanio - NOAA Federal | Cathy Tortorici; Angela Somma - NOAA Federal | | |
| ESA2_0049703 | ESA2_0049703.pdf | ESA2_0049703 | ESA2_0049703 | ESA2_0049703 | 1531985 | | | | | Not Privileged; | | 7/5/2018 16:32 | | 0000000073B53D9D3465BF408A67D0709E36285B642 82000.msg | Re: 4:30 meeting on ESA regs | Pat Montanio - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0049704 | ESA2_0049704.pdf | ESA2_0049704 | ESA2_0049704 | ESA2_0049704 | 1531984 | | | | | Not Privileged; | | 7/5/2018 16:37 | | 0000000073B53D9D3465BF408A67D0709E36285B442 82000.msg | Re: 4:30 meeting on ESA regs | Emma Htun - NOAA Federal | Pat Montanio - NOAA Federal | | | |
| ESA2_0049705 | ESA2_0049705.pdf | ESA2_0049705 | ESA2_0049705 | ESA2_0049705 | 1536931 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/5/2018 16:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D 52000.msg | ESA regs | Angela Somma - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Ruth Ann Lowery | Cathy Tortorici | Has Redactions; | |
| ESA2_0049706 | ESA2_0049706.pdf | ESA2_0049710 | ESA2_0049706 | ESA2_0049710 | 1541968 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/5/2018 16:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 9D2000.msg | FW: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov); Issenberg, Adam (Federal) (Adam.Issenberg@noaa.gov) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0049711 | ESA2_0049711.pdf | ESA2_0049715 | ESA2_0049711 | ESA2_0049715 | 1536904 | | | | | Other (specify in Privilege Justification); | privqacy/PII | 7/5/2018 16:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D 22000.msg | FW: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0049716 | ESA2_0049716.pdf | ESA2_0049719 | ESA2_0049716 | ESA2_0049719 | 1532384 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:45 | | 0000000073B53D9D3465BF408A67D0709E36285B445 A2000.msg | Re: [Non-DoD Source] Re: [EXTERNAL] ESA Proposed Rule - | Stuart Levenbach - NOAA Federal | Willens, Todd | Bernhardt, David | Has Redactions; | |
| ESA2_0049720 | ESA2_0049720.pdf | ESA2_0049723 | ESA2_0049720 | ESA2_0049723 | 1528121 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:45 | | 000000008E556D327DA2884481B4CEE47E7C8B12847 D2000.msg | Re: [Non-DoD Source] Re: [EXTERNAL] ESA Proposed Rule - | Stuart Levenbach - NOAA Federal | Willens, Todd | Bernhardt, David | Has Redactions; | |
| ESA2_0049724 | | ESA2_0049727 | ESA2_0049724 | ESA2_0049727 | 1534552 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:46 | | 0000000073B53D9D3465BF408A67D0709E36285B040 22100.msg | Fwd: FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Cathy Tortorici - NOAA Federal | Chris McNulty; Peg Romanik; Craig_Aubrey@fws.gov | | | |
| ESA2_0049728 | | ESA2_0049731 | ESA2_0049728 | ESA2_0049731 | 1513576 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:46 | | 000000003F2FC67E7F39F4484A68D68DAA7C093648 32200.msg | [EXTERNAL] Fwd: FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Cathy Tortorici - NOAA Federal | Chris McNulty; Romanik, Peg A; Aubrey, Craig | | Has Redactions; | |
| ESA2_0049732 | ESA2_0049732.pdf | ESA2_0049734 | ESA2_0049732 | ESA2_0049734 | 1528120 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:46 | | 000000008E556D327DA2884481B4CEE47E7C8B12647 D2000.msg | Fwd: [Non-DoD Source] Re: [EXTERNAL] ESA Proposed Rule - | Willens, Todd | Romanik, Peg | | Has Redactions; | |
| ESA2_0049735 | | ESA2_0049738 | ESA2_0049735 | ESA2_0049738 | 1536006 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A 52000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Aubrey, Craig | Gary Frazer; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Gina Shultz | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049739 | | ESA2_0049742 | ESA2_0049739 | ESA2_0049742 | 1513575 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B32200.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Aubrey, Craig | Frazer, Gary D; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A; Shultz, Gina | | | |
| ESA2_0049743 | | ESA2_0049746 | ESA2_0049743 | ESA2_0049746 | 1528118 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 16:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12447D2000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Aubrey, Craig | Gary Frazer; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins; Gina Shultz | | | |
| ESA2_0049747 | ESA2_0049747.pdf | ESA2_0049747 | ESA2_0049747 | ESA2_0049747 | 1536930 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 7/5/2018 16:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D52000.msg | Re: ESA regs | Kristen Gustafson - NOAA Federal | Angela Somma - NOAA Federal | Adam Issenberg; Ruth Ann Lowery; Cathy Tortorici | Has Redactions; | |
| ESA2_0049748 | ESA2_0049748.pdf | ESA2_0049750 | ESA2_0049748 | ESA2_0049750 | 1541964 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 7/5/2018 17:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B449D2000.msg | RE: ESA section 7 redline passback (1018-BC87 / 0648-BH41) | InteragencyReviews | Oreska, Matthew P. EOP/OMB; InteragencyReviews | Hodson Marten, Elke L. EOP/OMB; Adamson, Joseph; Laity, Jim A. EOP/OMB; Susan_Wilkinson@fws.gov; Kerry Rodgers; Brown, Kelly (Federal); Nickerson, William; Miles-McLean, Stuart | Has Redactions; | |
| ESA2_0049751 | ESA2_0049751.pdf | ESA2_0049753 | ESA2_0049751 | ESA2_0049753 | 1542242 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy: PII. | 7/5/2018 17:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4BF2000.msg | RE: ESA section 7 redline passback (1018-BC87 / 0648-BH41) | Oreska, Matthew P. EOP/OMB | InteragencyReviews | Hodson Marten, Elke L. EOP/OMB; Adamson, Joseph; Laity, Jim A. EOP/OMB; Susan_Wilkinson@fws.gov; Kerry Rodgers; Brown, Kelly (Federal); Nickerson, William; Miles-McLean, Stuart; Mathew, Asha (Federal); Harty, Candida (Federal) | Has Redactions; | |
| ESA2_0049754 | | ESA2_0049757 | ESA2_0049754 | ESA2_0049757 | 1541965 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 17:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B649D2000.msg | Heard from EPA -- [ RE: Interagency responses on the ESA passbacks (as of 7/3/18) ] | Brown, Kelly (Federal) | Emma Htun - NOAA Federal; Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) (Adam.Issenberg@noaa.gov) | | | |
| ESA2_0049758 | | ESA2_0049761 | ESA2_0049758 | ESA2_0049761 | 1543192 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 17:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4342100.msg | Heard from EPA -- [ RE: Interagency responses on the ESA passbacks (as of 7/3/18) ] | Brown, Kelly (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | | | |
| ESA2_0049762 | ESA2_0049762.pdf | ESA2_0049765 | ESA2_0049762 | ESA2_0049765 | 1536872 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 17:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124CE2000.msg | Heard from EPA -- [ RE: Interagency responses on the ESA passbacks (as of 7/3/18) ] | Brown, Kelly (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | | Has Redactions; | |
| ESA2_0049766 | | ESA2_0049767 | ESA2_0049766 | ESA2_0049767 | 1542241 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 17:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4BF2000.msg | FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Susan_Wilkinson@fws.gov; Kerry Rodgers; Brown, Kelly (Federal); Mathew, Asha (Federal); Harty, Candida (Federal) | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB | | |
| ESA2_0049768 | | ESA2_0049772 | ESA2_0049768 | ESA2_0049772 | 1541966 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 17:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B849D2000.msg | Re: Heard from EPA -- [ RE: Interagency responses on the ESA passbacks (as of 7/3/18) ] | Kristen Gustafson - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0049773 | | ESA2_0049778 | ESA2_0049773 | ESA2_0049778 | 1536897 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 17:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D12000.msg | Re: Heard from EPA -- [ RE: Interagency responses on the ESA passbacks (as of 7/3/18) ] | Kristen Gustafson - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0049779 | ESA2_0049779.pdf | ESA2_0049784 | ESA2_0049779 | ESA2_0049784 | 1534548 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 7/5/2018 17:51 | | 0000000073B53D9D3465BF408A67D0709E36285B84012100.msg | Fwd: Heard from EPA -- [ RE: Interagency responses on the ESA passbacks (as of 7/3/18) ] | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Daniel Pollak - NOAA Federal; Chris McNulty | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049785 | ESA2_0049785.pdf | ESA2_0049790 | ESA2_0049785 | ESA2_0049790 | 1513574 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 7/5/2018 17:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B32200.msg | [EXTERNAL] Fwd: Heard from EPA -- [ RE: Interagency responses on the ESA passbacks (as of 7/3/18) ] | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Romanik, Peg A; Daniel Pollak - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0049791 | ESA2_0049791.pdf | ESA2_0049795 | ESA2_0049791 | ESA2_0049795 | 1540733 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/5/2018 18:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84062000.msg | Re: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Adam Issenberg - NOAA Federal | Brown, Kelly (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0049796 | ESA2_0049796.pdf | ESA2_0049796 | ESA2_0049796 | ESA2_0049796 | 1539447 | | | | | Not Privileged; | | 7/5/2018 18:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164992100.msg | Automatic reply: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Mathew, Asha (Federal) | Issenberg, Adam (Federal) | | | |
| ESA2_0049797 | ESA2_0049797.pdf | ESA2_0049801 | ESA2_0049797 | ESA2_0049801 | 1542243 | | | | | Other (specify in Privilege Justification); | privacy/PII | 7/5/2018 18:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04C02000.msg | RE: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Issenberg, Adam (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0049802 | ESA2_0049802.pdf | ESA2_0049806 | ESA2_0049802 | ESA2_0049806 | 1543328 | | | | | Other (specify in Privilege Justification); | privacy/PII | 7/5/2018 18:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84452100.msg | RE: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Adam Issenberg - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0049807 | ESA2_0049807.pdf | ESA2_0049811 | ESA2_0049807 | ESA2_0049811 | 1536899 | | | | | Other (specify in Privilege Justification); | privacy/PII | 7/5/2018 18:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D12000.msg | RE: OMB Requesting Available Times for a Call on Thurs. 7/5 with DOJ on ESA Rules [FW: ESA passback comments from DOJ] (0648-BH41 & 0648-BH42) | Brown, Kelly (Federal) | Issenberg, Adam (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0049812 | | ESA2_0049815 | ESA2_0049812 | ESA2_0049815 | 1513573 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 18:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B32200.msg | Re: [EXTERNAL] Fwd: FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Romanik, Peg A | Aubrey, Craig | Frazer, Gary D; Laye, Doug; Smith, Glenn S | | |
| ESA2_0049816 | | ESA2_0049819 | ESA2_0049816 | ESA2_0049819 | 1528117 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2018 18:55 | | 000000008E556D327DA2884481B4CEE47E7C8B12247D2000.msg | Re: [EXTERNAL] Fwd: FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Romanik, Peg | Aubrey, Craig | Gary Frazer; Doug Laye; Glenn Smith | | |
| ESA2_0049820 | | ESA2_0049822 | ESA2_0049820 | ESA2_0049822 | 1507182 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 0:00 | Draft ESA - It's Time to Bring Endangered Species Recovery Into the Modern Age | Draft ESA Reform Op-Ed 7.2018 V1 ca bff.docx | | | | | | |
| ESA2_0049823 | ESA2_0049823.pdf | ESA2_0049825 | ESA2_0049823 | ESA2_0049825 | 1513572 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 7/6/2018 7:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B22200.msg | Fwd: [EXTERNAL] FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Wilkinson, Susan | Frazer, Gary D; Aubrey, Craig; Fahey, Bridget; Shultz, Gina; Galst, Carey; Devolder, Andy | Rodgers, Kerry E | Has Redactions; | |
| ESA2_0049826 | ESA2_0049826.pdf | ESA2_0049828 | ESA2_0049826 | ESA2_0049828 | 1528115 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 7/6/2018 7:49 | | 000000008E556D327DA2884481B4CEE47E7C8B12047D2000.msg | Fwd: [EXTERNAL] FW: E.O. 12866 review: Passback comments on ESA rules (RIN 1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Susan Wilkinson | Gary Frazer; Aubrey, Craig; Bridget Fahey; Gina Shultz; Carey Galst; Andy DeVolder | Kerry Rodgers | Has Redactions; | |
| ESA2_0049829 | ESA2_0049829.pdf | ESA2_0049829 | ESA2_0049829 | ESA2_0049830 | 1513571 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 8:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B22200.msg | | Romanik, Peg A | Aubrey, Craig | | Has Redactions; | |
| ESA2_0049830 | | ESA2_0049830 | ESA2_0049829 | ESA2_0049830 | 1518272 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 8:55 | | comment re ongoing action.docx | | | | | | |
| ESA2_0049831 | ESA2_0049831.pdf | ESA2_0049831 | ESA2_0049831 | ESA2_0049831 | 1512926 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 10:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324622200.msg | status? | Wilkinson, Susan | Aubrey, Craig; Galst, Carey | | Has Redactions; | |
| ESA2_0049832 | ESA2_0049832.pdf | ESA2_0049832 | ESA2_0049832 | ESA2_0049834 | 1533652 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 10:54 | | 0000000073B53D9C04658F40BA67D07086362B5BA4D12000.msg | latest proposed revised 402 regs - Pls review ASAP | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0049833 | | ESA2_0049833 | ESA2_0049832 | ESA2_0049834 | 1543684 | Y | ESA2_0049637 | 1518227 | Privileged in Full | DP; | | 7/6/2018 10:54 | | 402 second round of interagency comments July 6 2018.docx | | | | | | |
| ESA2_0049834 | | ESA2_0049834 | ESA2_0049832 | ESA2_0049834 | 1543685 | Y | ESA2_0049638 | 1518228 | Privileged in Full | AC;DP; | | 7/6/2018 10:54 | | s7 regs FR announcement July 6 2018 interagency redline.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049835 | ESA2_0049835.pdf | ESA2_0049835 | ESA2_0049835 | ESA2_0049835 | 1512917 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 10:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 12200.msg | Re: status? | Galst, Carey | Wilkinson, Susan | Aubrey, Craig; Fahey, Bridget | Has Redactions; | |
| ESA2_0049836 | ESA2_0049836.pdf | ESA2_0049836 | ESA2_0049836 | ESA2_0049898 | 1513569 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 10:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B 22200.msg | latest proposed revised 402 regs - Pls review ASAP | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | Has Redactions; | |
| ESA2_0049837 | | ESA2_0049837 | ESA2_0049836 | ESA2_0049898 | 1518227 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 10:54 | | 402 second round of interagency comments July 6 2018.xlsx | | | | | | |
| ESA2_0049838 | | ESA2_0049898 | ESA2_0049836 | ESA2_0049898 | 1518228 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/6/2018 10:54 | | s7 regs FR announcement July 6 2018 interagency redline.docx | | | | | | |
| ESA2_0049899 | ESA2_0049899.pdf | ESA2_0049899 | ESA2_0049899 | ESA2_0049901 | 1528112 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on 402 regulations, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 10:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12A47 C2000.msg | latest proposed revised 402 regs - Pls review ASAP | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0049900 | | ESA2_0049900 | ESA2_0049899 | ESA2_0049901 | 1530053 | Y | ESA2_0049837 | 1518227 | Privileged in Full | DP; | | 7/6/2018 10:54 | | 402 second round of interagency comments July 6 2018.xlsx | | | | | | |
| ESA2_0049901 | | ESA2_0049901 | ESA2_0049899 | ESA2_0049901 | 1530054 | Y | ESA2_0049838 | 1518228 | Privileged in Full | AC;DP; | | 7/6/2018 10:54 | | s7 regs FR announcement July 6 2018 interagency redline.docx | | | | | | |
| ESA2_0049902 | ESA2_0049902.pdf | ESA2_0049903 | ESA2_0049902 | ESA2_0049903 | 1513568 | | | | | Not Privileged; | | 7/6/2018 10:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B 22200.msg | Re: status? | Galst, Carey | Wilkinson, Susan | Aubrey, Craig; Fahey, Bridget; Devolder, Andy | | |
| ESA2_0049904 | ESA2_0049904.pdf | ESA2_0049905 | ESA2_0049904 | ESA2_0049905 | 1513566 | | | | | Not Privileged; | | 7/6/2018 11:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B 22200.msg | Re: status? | Aubrey, Craig | Galst, Carey | Wilkinson, Susan; Fahey, Bridget | | |
| ESA2_0049906 | ESA2_0049906.pdf | ESA2_0049906 | ESA2_0049906 | ESA2_0049907 | 1513564 | | | | | Not Privileged; | | 7/6/2018 11:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B 12200.msg | 2008 regs that were withdrawn during Obama years | Aubrey, Craig | MacDougall, Sean A | | | |
| ESA2_0049907 | ESA2_0049907.pdf | ESA2_0049907 | ESA2_0049906 | ESA2_0049907 | 1518235 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 7/6/2018 11:17 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0049908 | ESA2_0049908.pdf | ESA2_0049908 | ESA2_0049908 | ESA2_0049909 | 1513558 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B 12200.msg | Re: | Frazer, Gary D | Romanik, Peg A; Aubrey, Craig | | Has Redactions; | |
| ESA2_0049909 | | ESA2_0049909 | ESA2_0049908 | ESA2_0049909 | 1518526 | Y | ESA2_0050024 | 1518464 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 7/6/2018 11:53 | | comment re ongoing action GDF comments.docx | | | | | | |
| ESA2_0049910 | ESA2_0049910.pdf | ESA2_0049910 | ESA2_0049910 | ESA2_0049910 | 1536400 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/6/2018 12:42 | | 0000000073B53D9D3465BF40BA67D07D9E3628588A49 72100.msg | Re: latest proposed revised 402 regs - Pls review ASAP | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0049911 | ESA2_0049911.pdf | ESA2_0049911 | ESA2_0049911 | ESA2_0049911 | 1513555 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/6/2018 12:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B 02200.msg | [EXTERNAL] Re: latest proposed revised 402 regs - Pls review ASAP | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0049912 | ESA2_0049912.pdf | ESA2_0049912 | ESA2_0049912 | ESA2_0049912 | 1528111 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 12:42 | | 000000008E556D327DA2884481B4CEE47E7C8B12847 C2000.msg | [EXTERNAL] Re: latest proposed revised 402 regs - Pls review ASAP | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049913 | | ESA2_0049914 | ESA2_0049913 | ESA2_0049914 | 1534549 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 12:46 | | 0000000073B53D9D3465BF408A67D0709E36285BA4012100.msg | Re: [EXTERNAL] Re: latest proposed revised 402 regs - Pls review ASAP | Romanik, Peg | Chris McNulty - NOAA Federal | | | |
| ESA2_0049915 | ESA2_0049915.pdf | ESA2_0049916 | ESA2_0049915 | ESA2_0049916 | 1513554 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 12:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B02200.msg | Re: latest proposed revised 402 regs - Pls review ASAP | Aubrey, Craig | Brown-Kobil, Nancy | Romanik, Peg A | Has Redactions; | |
| ESA2_0049917 | ESA2_0049917.pdf | ESA2_0049918 | ESA2_0049917 | ESA2_0049918 | 1513553 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 13:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B02200.msg | Re: latest proposed revised 402 regs - Pls review ASAP | Brown-Kobil, Nancy | Aubrey, Craig | Romanik, Peg A | Has Redactions; | |
| ESA2_0049919 | ESA2_0049919.pdf | ESA2_0049920 | ESA2_0049919 | ESA2_0049920 | 1534547 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 13:51 | | 0000000073B53D9D3465BF408A67D0709E36285B64012100.msg | Re: latest proposed revised 402 regs - Pls review ASAP | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Aubrey, Craig; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0049921 | ESA2_0049921.pdf | ESA2_0049922 | ESA2_0049921 | ESA2_0049922 | 1513548 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 13:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AF2200.msg | [EXTERNAL] Re: latest proposed revised 402 regs - Pls review ASAP | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Aubrey, Craig; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0049923 | ESA2_0049923.pdf | ESA2_0049924 | ESA2_0049923 | ESA2_0049924 | 1528109 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 13:51 | | 000000008E556D327DA2884481B4CEE47E7C8B12647C2000.msg | [EXTERNAL] Re: latest proposed revised 402 regs - Pls review ASAP | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Aubrey, Craig; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0049925 | ESA2_0049925.pdf | ESA2_0049927 | ESA2_0049925 | ESA2_0049928 | 1513546 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AF2200.msg | Re: ESA Reform Materials | Fahey, Bridget | Parramore, Laury | Chris Tollefson; Huggler, Matthew; Kauffman, Vanessa; Wainman, Barbara W; Frazer, Gary D; Galst, Carey; Shire, Gavin G; Aubrey, Craig | Has Redactions; | |
| ESA2_0049928 | | ESA2_0049928 | ESA2_0049925 | ESA2_0049928 | 1518618 | Y | ESA2_0049820 | 1507182 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/6/2018 14:32 | | Draft ESA Reform Op-Ed 7.2018 V1 ca bff.docx | | | | | | |
| ESA2_0049929 | ESA2_0049929.pdf | ESA2_0049930 | ESA2_0049929 | ESA2_0049931 | 1539111 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 14:57 | | 0000000073B53D9D3465BF408A67D0709E36285BE42B2200.msg | baseline - concerns? | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0049931 | | ESA2_0049931 | ESA2_0049929 | ESA2_0049931 | 1549360 | Y | ESA2_0049934 | 1518464 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 7/6/2018 14:57 | | comment re ongoing action GDF comments.docx | | | | | | |
| ESA2_0049932 | ESA2_0049932.pdf | ESA2_0049933 | ESA2_0049932 | ESA2_0049934 | 1513545 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 14:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AF2200.msg | baseline - concerns? | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0049934 | | ESA2_0049934 | ESA2_0049932 | ESA2_0049934 | 1518464 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 14:57 | | comment re ongoing action GDF comments.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049935 | ESA2_0049935.pdf | ESA2_0049936 | ESA2_0049935 | ESA2_0049936 | 1546421 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4162100.msg | Fwd: latest proposed revised 402 regs - Pls review ASAP | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Peg Romanik; 'Chris McNulty' | Has Redactions; | |
| ESA2_0049937 | ESA2_0049937.pdf | ESA2_0049938 | ESA2_0049937 | ESA2_0049938 | 1513543 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AF2200.msg | [EXTERNAL] Fwd: latest proposed revised 402 regs - Pls review ASAP | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Romanik, Peg A; Chris McNulty | Has Redactions; | |
| ESA2_0049939 | ESA2_0049939.pdf | ESA2_0049940 | ESA2_0049939 | ESA2_0049940 | 1534545 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285B24012100.msg | Re: [EXTERNAL] Fwd: latest proposed revised 402 regs - Pls review ASAP | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Peg Romanik; Chris McNulty | Has Redactions; | |
| ESA2_0049941 | ESA2_0049941.pdf | ESA2_0049942 | ESA2_0049941 | ESA2_0049942 | 1513542 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AF2200.msg | Re: [EXTERNAL] Fwd: latest proposed revised 402 regs - Pls review ASAP | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Romanik, Peg A; Chris McNulty | Has Redactions; | |
| ESA2_0049943 | ESA2_0049943.pdf | ESA2_0049944 | ESA2_0049943 | ESA2_0049944 | 1546420 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4162100.msg | Re: [EXTERNAL] Fwd: latest proposed revised 402 regs - Pls review ASAP | Romanik, Peg | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0049945 | ESA2_0049945.pdf | ESA2_0049946 | ESA2_0049945 | ESA2_0049946 | 1513540 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AE2200.msg | Re: [EXTERNAL] Fwd: latest proposed revised 402 regs - Pls review ASAP | Romanik, Peg A | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0049947 | ESA2_0049947.pdf | ESA2_0049948 | ESA2_0049947 | ESA2_0049948 | 1513539 | | | | | Not Privileged; | | 7/6/2018 15:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AE2200.msg | Re: are you sending me language? | Brown-Kobil, Nancy | Aubrey, Craig | Romanik, Peg A | | |
| ESA2_0049949 | ESA2_0049949.pdf | ESA2_0049950 | ESA2_0049949 | ESA2_0049950 | 1546419 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1884162100.msg | Re: baseline - concerns? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0049951 | ESA2_0049951.pdf | ESA2_0049952 | ESA2_0049951 | ESA2_0049952 | 1513538 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AE2200.msg | [EXTERNAL] Re: baseline - concerns? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0049953 | ESA2_0049953.pdf | ESA2_0049955 | ESA2_0049953 | ESA2_0049955 | 1534544 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285B04012100.msg | Re: [EXTERNAL] Fwd: latest proposed revised 402 regs - Pls review ASAP | Chris McNulty - NOAA Federal | Romanik, Peg | Aubrey, Craig; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0049956 | ESA2_0049956.pdf | ESA2_0049958 | ESA2_0049956 | ESA2_0049958 | 1546417 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1844162100.msg | Re: [EXTERNAL] Fwd: latest proposed revised 402 regs - Pls review ASAP | Chris McNulty - NOAA Federal | Romanik, Peg | Aubrey, Craig; Cathy Tortorici - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049959 | ESA2_0049959.pdf | ESA2_0049961 | ESA2_0049959 | ESA2_0049961 | 1513537 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AE2200.msg | Re: [EXTERNAL] Fwd: latest proposed revised 402 regs - Pls review ASAP | Chris McNulty - NOAA Federal | Romanik, Peg A | Aubrey, Craig; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0049962 | ESA2_0049962.pdf | ESA2_0049962 | ESA2_0049962 | ESA2_0049964 | 1531160 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:23 | | 000000004D5ACC56D02E7340802D694621FAA62F04162000.msg | Revised 402 regs | Aubrey, Craig | Gary Frazer; Gina Shultz; Cathy Tortorici - NOAA Federal; Peg Romanik | | Has Redactions; | |
| ESA2_0049963 | | ESA2_0049963 | ESA2_0049962 | ESA2_0049964 | 1531560 | Y | ESA2_0049966 | 1518318 | Privileged in Full | DP; | | 7/6/2018 15:23 | | 402 second round of interagency comments July 6 2018.xlsx | | | | | | |
| ESA2_0049964 | | ESA2_0049964 | ESA2_0049962 | ESA2_0049964 | 1531561 | Y | ESA2_0050010 | 1518258 | Privileged in Full | AC;DP; | | 7/6/2018 15:23 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |
| ESA2_0049965 | ESA2_0049965.pdf | ESA2_0049965 | ESA2_0049965 | ESA2_0049967 | 1513536 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AE2200.msg | Revised 402 regs | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Cathy Tortorici - NOAA Federal; Romanik, Peg A | | Has Redactions; | |
| ESA2_0049966 | | ESA2_0049966 | ESA2_0049965 | ESA2_0049967 | 1518318 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:23 | | 402 second round of interagency comments July 6 2018.xlsx | | | | | | |
| ESA2_0049967 | | ESA2_0049967 | ESA2_0049965 | ESA2_0049967 | 1518319 | Y | ESA2_0050010 | 1518258 | Privileged in Full | AC;DP; | | 7/6/2018 15:23 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |
| ESA2_0049968 | ESA2_0049968.pdf | ESA2_0049968 | ESA2_0049968 | ESA2_0049970 | 1528107 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/6/2018 15:23 | | 000000008E556D327DA2884481B4CEE47E7C8B12247C2000.msg | Revised 402 regs | Aubrey, Craig | Gary Frazer; Gina Shultz; Cathy Tortorici - NOAA Federal; Peg Romanik | | Has Redactions; | |
| ESA2_0049969 | | ESA2_0049969 | ESA2_0049968 | ESA2_0049970 | 1530152 | Y | ESA2_0049966 | 1518318 | Privileged in Full | DP; | | 7/6/2018 15:23 | | 402 second round of interagency comments July 6 2018.xlsx | | | | | | |
| ESA2_0049970 | | ESA2_0049970 | ESA2_0049968 | ESA2_0049970 | 1530153 | Y | ESA2_0050010 | 1518258 | Privileged in Full | AC;DP; | | 7/6/2018 15:23 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |
| ESA2_0049971 | ESA2_0049971.pdf | ESA2_0049971 | ESA2_0049971 | ESA2_0049972 | 1531159 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 8:20 | | 000000004D5ACC56D02E7340802D694621FAA62FE4152000.msg | Re: Revised 402 regs | Frazer, Gary | Aubrey, Craig | Gina Shultz; Cathy Tortorici - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0049972 | | ESA2_0049972 | ESA2_0049971 | ESA2_0049972 | 1531564 | Y | ESA2_0049974 | 1518544 | Privileged in Full | DP; | | 7/9/2018 8:20 | | 402 second round of interagency comments July 6 2018 AES edits.xlsx | | | | | | |
| ESA2_0049973 | ESA2_0049973.pdf | ESA2_0049973 | ESA2_0049973 | ESA2_0049974 | 1513535 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 8:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AE2200.msg | Re: Revised 402 regs | Frazer, Gary D | Aubrey, Craig | Shultz, Gina; Cathy Tortorici - NOAA Federal; Romanik, Peg A | Has Redactions; | |
| ESA2_0049974 | | ESA2_0049974 | ESA2_0049973 | ESA2_0049974 | 1518544 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 8:20 | | 402 second round of interagency comments July 6 2018 AES edits.xlsx | | | | | | |
| ESA2_0049975 | ESA2_0049975.pdf | ESA2_0049975 | ESA2_0049975 | ESA2_0049976 | 1528106 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 8:20 | | 000000008E556D327DA2884481B4CEE47E7C8B12047C2000.msg | Re: Revised 402 regs | Frazer, Gary | Aubrey, Craig | Gina Shultz; Cathy Tortorici - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0049976 | | ESA2_0049976 | ESA2_0049975 | ESA2_0049976 | 1529984 | Y | ESA2_0049974 | 1518544 | Privileged in Full | DP; | | 7/9/2018 8:20 | | 402 second round of interagency comments July 6 2018 AES edits.xlsx | | | | | | |
| ESA2_0049977 | ESA2_0049977.pdf | ESA2_0049977 | ESA2_0049977 | ESA2_0049977 | 1528105 | | | | | Not Privileged; | | 7/9/2018 8:30 | | 000000008E556D327DA2884481B4CEE47E7C8B12E47B2000.msg | Status report on ESA regs | Frazer, Gary | David Bernhardt; Willens, Todd | Susan Combs; Aurelia Skipwith; Greg Sheehan | | |
| ESA2_0049978 | ESA2_0049978.pdf | ESA2_0049979 | ESA2_0049978 | ESA2_0049980 | 1531158 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 8:37 | | 000000004D5ACC56D02E7340802D694621FAA62FC4152000.msg | Fwd: Revised 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Peg Romanik | | Has Redactions; | |
| ESA2_0049980 | | ESA2_0049980 | ESA2_0049978 | ESA2_0049980 | 1531562 | Y | ESA2_0049974 | 1518544 | Privileged in Full | DP; | | 7/9/2018 8:37 | | 402 second round of interagency comments July 6 2018 AES edits.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0049981 | ESA2_0049981.pdf | ESA2_0049982 | ESA2_0049981 | ESA2_0049982 | 1546416 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 8:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 162100.msg | Re: Revised 402 regs | Romanik, Peg | Aubrey, Craig; Frazer, Gary | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0049983 | ESA2_0049983.pdf | ESA2_0049984 | ESA2_0049983 | ESA2_0049984 | 1513534 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 8:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A E2200.msg | Re: Revised 402 regs | Romanik, Peg A | Aubrey, Craig; Frazer, Gary D | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0049985 | ESA2_0049985.pdf | ESA2_0049986 | ESA2_0049985 | ESA2_0049986 | 1528104 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 8:45 | | 000000008E556D327DA2884481B4CEE47E7C8B12C47 B2000.msg | Re: Revised 402 regs | Romanik, Peg | Aubrey, Craig; Frazer, Gary | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0049987 | ESA2_0049987.pdf | ESA2_0049988 | ESA2_0049987 | ESA2_0049988 | 1534543 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 9:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE40 02100.msg | Re: Revised 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Frazer, Gary; Romanik, Peg; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0049989 | ESA2_0049989.pdf | ESA2_0049990 | ESA2_0049989 | ESA2_0049990 | 1513533 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 9:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A E2200.msg | [EXTERNAL] Re: Revised 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Frazer, Gary D; Romanik, Peg A; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0049991 | ESA2_0049991.pdf | ESA2_0049992 | ESA2_0049991 | ESA2_0049992 | 1528103 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 9:20 | | 000000008E556D327DA2884481B4CEE47E7C8B12A47 B2000.msg | [EXTERNAL] Re: Revised 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Frazer, Gary; Romanik, Peg; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0049993 | ESA2_0049993.pdf | ESA2_0049993 | ESA2_0049993 | ESA2_0049993 | 1528101 | | | | | Not Privileged; | | 7/9/2018 9:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12847 B2000.msg | Re: Status report on ESA regs | Willens, Todd | Frazer, Gary | David Bernhardt; Susan Combs; Aurelia Skipwith; Greg Sheehan | | |
| ESA2_0049994 | ESA2_0049994.pdf | ESA2_0049995 | ESA2_0049994 | ESA2_0049995 | 1534542 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 9:40 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 02100.msg | Re: [EXTERNAL] Re: Revised 402 regs | Craig Aubrey | Cathy Tortorici - NOAA Federal | Frazer, Gary; Romanik, Peg; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0049996 | ESA2_0049996.pdf | ESA2_0049998 | ESA2_0049996 | ESA2_0049998 | 1513532 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 9:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A D2200.msg | Re: [EXTERNAL] Re: Revised 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Frazer, Gary D; Romanik, Peg A; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0049999 | ESA2_0049999.pdf | ESA2_0050000 | ESA2_0049999 | ESA2_0050000 | 1528099 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 9:40 | | 000000008E556D327DA2884481B4CEE47E7C8B12647 B2000.msg | Re: [EXTERNAL] Re: Revised 402 regs | Craig Aubrey | Cathy Tortorici - NOAA Federal | Frazer, Gary; Romanik, Peg; Daniel Pollak - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0050001 | ESA2_0050001.pdf | ESA2_0050003 | ESA2_0050001 | ESA2_0050005 | 1546307 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 9:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 082100.msg | Re: [EXTERNAL] Re: Revised 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0050004 | | ESA2_0050004 | ESA2_0050001 | ESA2_0050005 | 1552831 | Y | ESA2_0050009 | 1518257 | Privileged in Full | DP; | | 7/9/2018 9:43 | | 402 second round of interagency comments July 9 2018.xlsx | | | | | | |
| ESA2_0050005 | | ESA2_0050005 | ESA2_0050001 | ESA2_0050005 | 1552832 | Y | ESA2_0050010 | 1518258 | Privileged in Full | AC;DP; | | 7/9/2018 9:43 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050006 | ESA2_0050006.pdf | ESA2_0050008 | ESA2_0050006 | ESA2_0050070 | 1513531 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AD2200.msg | Re: [EXTERNAL] Re: Revised 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0050009 | | ESA2_0050009 | ESA2_0050006 | ESA2_0050070 | 1518257 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 9:43 | | 402 second round of interagency comments July 9 2018.xlsx | | | | | | |
| ESA2_0050010 | | ESA2_0050070 | ESA2_0050006 | ESA2_0050070 | 1518258 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/9/2018 9:43 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |
| ESA2_0050071 | ESA2_0050071.pdf | ESA2_0050071 | ESA2_0050071 | ESA2_0050073 | 1538049 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 11:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42F2100.msg | Meeting please - review of the latest changes to the ESA section 7 regs. | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0050072 | | ESA2_0050072 | ESA2_0050071 | ESA2_0050073 | 1549019 | Y | ESA2_0050009 | 1518257 | Privileged in Full | DP; | | 7/9/2018 11:01 | | 402 second round of interagency comments July 9 2018.xlsx | | | | | | |
| ESA2_0050073 | | ESA2_0050073 | ESA2_0050071 | ESA2_0050073 | 1549020 | Y | ESA2_0050010 | 1518258 | Privileged in Full | AC;DP; | | 7/9/2018 11:01 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |
| ESA2_0050074 | ESA2_0050074.pdf | ESA2_0050076 | ESA2_0050074 | ESA2_0050076 | 1546415 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 11:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1804162100.msg | Re: [EXTERNAL] Re: Revised 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0050077 | ESA2_0050077.pdf | ESA2_0050079 | ESA2_0050077 | ESA2_0050079 | 1513530 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 11:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AD2200.msg | Re: [EXTERNAL] Re: Revised 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0050080 | ESA2_0050080.pdf | ESA2_0050081 | ESA2_0050080 | ESA2_0050083 | 1538046 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 11:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642F2100.msg | Re: Meeting please - review of the latest changes to the ESA section 7 regs. | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Adam Issenberg - NOAA Federal; Rodney Vieira - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0050082 | | ESA2_0050082 | ESA2_0050080 | ESA2_0050083 | 1553049 | Y | ESA2_0050009 | 1518257 | Privileged in Full | DP; | | 7/9/2018 11:22 | | 402 second round of interagency comments July 9 2018.xlsx | | | | | | |
| ESA2_0050083 | | ESA2_0050083 | ESA2_0050080 | ESA2_0050083 | 1553050 | Y | ESA2_0050010 | 1518258 | Privileged in Full | AC;DP; | | 7/9/2018 11:22 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |
| ESA2_0050084 | ESA2_0050084.pdf | ESA2_0050085 | ESA2_0050084 | ESA2_0050087 | 1539110 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 11:42 | | 0000000073B53D9D3465BF408A67D0709E36285BC42B2200.msg | Fwd: Meeting please - review of the latest changes to the ESA section 7 regs. | Cathy Tortorici - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0050086 | | ESA2_0050086 | ESA2_0050084 | ESA2_0050087 | 1549727 | Y | ESA2_0050009 | 1518257 | Privileged in Full | DP; | | 7/9/2018 11:42 | | 402 second round of interagency comments July 9 2018.xlsx | | | | | | |
| ESA2_0050087 | | ESA2_0050087 | ESA2_0050084 | ESA2_0050087 | 1549728 | Y | ESA2_0050010 | 1518258 | Privileged in Full | AC;DP; | | 7/9/2018 11:42 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |
| ESA2_0050088 | ESA2_0050088.pdf | ESA2_0050088 | ESA2_0050088 | ESA2_0050088 | 1539692 | | | | | Not Privileged; | | 7/9/2018 12:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B82100.msg | further BH 42 / sect 4 comments | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0050089 | ESA2_0050089.pdf | ESA2_0050090 | ESA2_0050089 | ESA2_0050090 | 1546414 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 12:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4152100.msg | Re: Meeting please - review of the latest changes to the ESA section 7 regs. | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0050091 | ESA2_0050091.pdf | ESA2_0050091 | ESA2_0050091 | ESA2_0050091 | 1539691 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 12:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4B72100.msg | Re: further BH 42 / sect 4 comments | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0050092 | ESA2_0050092.pdf | ESA2_0050092 | ESA2_0050092 | ESA2_0050092 | 1539690 | | | | | Not Privileged; | | 7/9/2018 13:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B72100.msg | Re: further BH 42 / sect 4 comments | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0050093 | ESA2_0050093.pdf | ESA2_0050095 | ESA2_0050093 | ESA2_0050095 | 1538980 | | | | | Not Privileged; | | 7/9/2018 13:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4762100.msg | Re: ESA Rules | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0050096 | ESA2_0050096.pdf | ESA2_0050098 | ESA2_0050096 | ESA2_0050098 | 1538979 | | | | | Not Privileged; | | 7/9/2018 13:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4762100.msg | Re: ESA Rules | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0050099 | ESA2_0050099.pdf | ESA2_0050101 | ESA2_0050099 | ESA2_0050101 | 1538978 | | | | | Not Privileged; | | 7/9/2018 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4762100.msg | Re: ESA Rules | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050102 | ESA2_0050102.pdf | ESA2_0050103 | ESA2_0050102 | ESA2_0050103 | 1513529 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 14:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AD2200.msg | Re: status? | Wilkinson, Susan | Galst, Carey | Aubrey, Craig; Fahey, Bridget; Devolder, Andy | Has Redactions; | |
| ESA2_0050104 | ESA2_0050104.pdf | ESA2_0050105 | ESA2_0050104 | ESA2_0050105 | 1513528 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AD2200.msg | Re: status? | Fahey, Bridget | Wilkinson, Susan | Galst, Carey; Aubrey, Craig; Devolder, Andy | Has Redactions; | |
| ESA2_0050106 | ESA2_0050106.pdf | ESA2_0050108 | ESA2_0050106 | ESA2_0050108 | 1513527 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AD2200.msg | Re: status? | Wilkinson, Susan | Fahey, Bridget | Galst, Carey; Aubrey, Craig; Devolder, Andy | Has Redactions; | |
| ESA2_0050109 | ESA2_0050109.pdf | ESA2_0050109 | ESA2_0050109 | ESA2_0050109 | 1546413 | | | | | Not Privileged; | | 7/9/2018 14:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4152100.msg | Section 7 reg status | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Gary Frazer | | |
| ESA2_0050110 | ESA2_0050110.pdf | ESA2_0050110 | ESA2_0050110 | ESA2_0050110 | 1513526 | | | | | Not Privileged; | | 7/9/2018 14:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AD2200.msg | [EXTERNAL] Section 7 reg status | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Frazer, Gary D | | |
| ESA2_0050111 | ESA2_0050111.pdf | ESA2_0050111 | ESA2_0050111 | ESA2_0050111 | 1528095 | | | | | Not Privileged; | | 7/9/2018 14:34 | | 000000008E556D327DA2884481B4CEE47E7C8B12247B2000.msg | [EXTERNAL] Section 7 reg status | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Gary Frazer | | |
| ESA2_0050112 | ESA2_0050112.pdf | ESA2_0050114 | ESA2_0050112 | ESA2_0050114 | 1542282 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 14:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4C42000.msg | Head's up - Sec. Zinke may sign joint ESA rules | | Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0050115 | ESA2_0050115.pdf | ESA2_0050115 | ESA2_0050115 | ESA2_0050117 | 1538796 | | | | | Not Privileged; | | 7/9/2018 15:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A46A2100.msg | ESA status and comments FOR NOAA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0050116 | | ESA2_0050116 | ESA2_0050115 | ESA2_0050117 | 1549801 | Y | ESA2_0050009 | 1518257 | Privileged in Full | DP; | | 7/9/2018 15:00 | | 402 second round of interagency comments July 9 2018.xlsx | | | | | | |
| ESA2_0050117 | | ESA2_0050117 | ESA2_0050115 | ESA2_0050117 | 1549802 | Y | ESA2_0050010 | 1518258 | Privileged in Full | AC;DP; | | 7/9/2018 15:00 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |
| ESA2_0050118 | ESA2_0050118.pdf | ESA2_0050120 | ESA2_0050118 | ESA2_0050120 | 1542166 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 15:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64B62000.msg | FYSA - Sec. Zinke may sign joint ESA rules | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0050121 | ESA2_0050121.pdf | ESA2_0050121 | ESA2_0050121 | ESA2_0050121 | 1532639 | | | | | Not Privileged; | | 7/9/2018 15:09 | | 0000000073B53D9D3465BF408A67D0709E36285B247A2000.msg | Joint ESA Proposed Rules | Schnettler, Erin (Federal) | Levenbach, Stuart (Federal) | Wheeler, Kevin (Federal); Elsner, Brandon (Federal) | | |
| ESA2_0050122 | ESA2_0050122.pdf | ESA2_0050122 | ESA2_0050122 | ESA2_0050122 | 1532634 | | | | | Not Privileged; | | 7/9/2018 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285B84792000.msg | RE: Joint ESA Proposed Rules | Stuart Levenbach - NOAA Federal | Schnettler, Erin (Federal) | | | |
| ESA2_0050123 | ESA2_0050123.pdf | ESA2_0050123 | ESA2_0050123 | ESA2_0050123 | 1532638 | | | | | Not Privileged; | | 7/9/2018 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285B047A2000.msg | FW: Joint ESA Proposed Rules | Stuart Levenbach - NOAA Federal | Bernhardt, David; Todd Willens | | | |
| ESA2_0050124 | ESA2_0050124.pdf | ESA2_0050124 | ESA2_0050124 | ESA2_0050124 | 1532637 | | | | | Not Privileged; | | 7/9/2018 15:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE4792000.msg | Re: [EXTERNAL] FW: Joint ESA Proposed Rules | Todd Willens | Stuart Levenbach - NOAA Federal | Bernhardt, David | | |
| ESA2_0050125 | ESA2_0050125.pdf | ESA2_0050127 | ESA2_0050125 | ESA2_0050127 | 1542167 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 15:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84B62000.msg | Re: FYSA - Sec. Zinke may sign joint ESA rules | Comstock, Earl (Federal) | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0050128 | ESA2_0050128.pdf | ESA2_0050128 | ESA2_0050128 | ESA2_0050128 | 1532378 | | | | | Not Privileged; | | 7/9/2018 15:39 | | 0000000073B53D9D3465BF408A67D0709E36285B84592000.msg | RE: [EXTERNAL] FW: Joint ESA Proposed Rules | Stuart Levenbach - NOAA Federal | Erin Schnettler - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | | |
| ESA2_0050129 | ESA2_0050129.pdf | ESA2_0050131 | ESA2_0050129 | ESA2_0050131 | 1513525 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 15:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AD2200.msg | Re: status? | Aubrey, Craig | Wilkinson, Susan | Fahey, Bridget; Galst, Carey; Devolder, Andy | Has Redactions; | |
| ESA2_0050132 | ESA2_0050132.pdf | ESA2_0050132 | ESA2_0050132 | ESA2_0050132 | 1513524 | | | | | Not Privileged; | | 7/9/2018 15:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AC2200.msg | Fwd: [EXTERNAL] Section 7 reg status | Aubrey, Craig | Wilkinson, Susan; Romanik, Peg A; Shultz, Gina | | | |
| ESA2_0050133 | ESA2_0050133.pdf | ESA2_0050133 | ESA2_0050133 | ESA2_0050133 | 1528094 | | | | | Not Privileged; | | 7/9/2018 15:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12047B2000.msg | Fwd: [EXTERNAL] Section 7 reg status | Craig Aubrey | susan_wilkinson@fws.gov; Peg Romanik; Gina Shultz | | | |
| ESA2_0050134 | ESA2_0050134.pdf | ESA2_0050134 | ESA2_0050134 | ESA2_0050136 | 1532008 | | | | | Not Privileged; | | 7/9/2018 15:51 | | 0000000073B53D9D3465BF408A67D0709E36285B8442B2000.msg | ESA rules status update | Lindsey Kraatz - NOAA Federal | Stuart Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | | |
| ESA2_0050135 | | ESA2_0050135 | ESA2_0050134 | ESA2_0050136 | 1540275 | Y | ESA2_0050009 | 1518257 | Privileged in Full | DP; | | 7/9/2018 15:51 | | 402 second round of interagency comments July 9 2018.xlsx | | | | | | |
| ESA2_0050136 | | ESA2_0050136 | ESA2_0050134 | ESA2_0050136 | 1540277 | Y | ESA2_0050010 | 1518258 | Privileged in Full | AC;DP; | | 7/9/2018 15:51 | | s7 regs FR announcement July 6 2018 interagency redline v2.docx | | | | | | |
| ESA2_0050137 | ESA2_0050137.pdf | ESA2_0050140 | ESA2_0050137 | ESA2_0050140 | 1542281 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 7/9/2018 17:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4C42000.msg | DOI DepSec David Bernhardt will sign joint ESA rules | | Comstock, Earl (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050141 | ESA2_0050141.pdf | ESA2_0050144 | ESA2_0050141 | ESA2_0050144 | 1542193 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 7/9/2018 17:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4B92000.msg | DOI DepSec David Bernhardt will sign joint ESA rules | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0050145 | ESA2_0050145.pdf | ESA2_0050146 | ESA2_0050145 | ESA2_0050146 | 1532375 | | | | | Not Privileged; | | 7/9/2018 17:57 | | 0000000073B53D9D3465BF408A67D0709E36285B24592000.msg | [EXTERNAL] FW: Joint ESA Proposed Rules | Schnettler, Erin (Federal) | Levenbach, Stuart (Federal) | Elsner, Brandon (Federal); Wheeler, Kevin (Federal) | | |
| ESA2_0050147 | ESA2_0050147.pdf | ESA2_0050147 | ESA2_0050147 | ESA2_0050149 | 1528093 | | | | | Not Privileged; | | 7/9/2018 18:15 | | 000000008E556D327DA2884481B4CEE47E7C8B12E47A2000.msg | Sec 402 reg | Frazer, Gary | David Bernhardt; Willens, Todd | | | |
| ESA2_0050148 | | ESA2_0050148 | ESA2_0050147 | ESA2_0050149 | 1530285 | Y | ESA2_0050171 | 1517779 | Privileged in Full | DP; | | 7/9/2018 18:15 | | 402 third round of interagency comments July 6 2018 v2.xlsx | | | | | | |
| ESA2_0050149 | | ESA2_0050149 | ESA2_0050147 | ESA2_0050149 | 1530298 | Y | ESA2_0050172 | 1517782 | Privileged in Full | AC;DP; | | 7/9/2018 18:15 | | s7 regs FR announcement July 6 2018 interagency redline v3.docx | | | | | | |
| ESA2_0050150 | ESA2_0050150.pdf | ESA2_0050150 | ESA2_0050150 | ESA2_0050152 | 1513523 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/9/2018 18:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AC2200.msg | Fwd: Sec 402 reg | Frazer, Gary D | Aubrey, Craig | Romanik, Peg A | Has Redactions; | |
| ESA2_0050151 | | ESA2_0050151 | ESA2_0050150 | ESA2_0050152 | 1518225 | Y | ESA2_0050171 | 1517779 | Privileged in Full | DP; | | 7/9/2018 18:17 | | 402 third round of interagency comments July 6 2018 v2.xlsx | | | | | | |
| ESA2_0050152 | | ESA2_0050152 | ESA2_0050150 | ESA2_0050152 | 1518226 | Y | ESA2_0050172 | 1517782 | Privileged in Full | AC;DP; | | 7/9/2018 18:17 | | s7 regs FR announcement July 6 2018 interagency redline v3.docx | | | | | | |
| ESA2_0050153 | ESA2_0050153.pdf | ESA2_0050153 | ESA2_0050153 | ESA2_0050155 | 1528092 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 7/9/2018 18:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12C47A2000.msg | Fwd: Sec 402 reg | Frazer, Gary | Craig Aubrey | Peg Romanik | Has Redactions; | |
| ESA2_0050154 | | ESA2_0050154 | ESA2_0050153 | ESA2_0050155 | 1529962 | Y | ESA2_0050171 | 1517779 | Privileged in Full | DP; | | 7/9/2018 18:17 | | 402 third round of interagency comments July 6 2018 v2.xlsx | | | | | | |
| ESA2_0050155 | | ESA2_0050155 | ESA2_0050153 | ESA2_0050155 | 1529963 | Y | ESA2_0050172 | 1517782 | Privileged in Full | AC;DP; | | 7/9/2018 18:17 | | s7 regs FR announcement July 6 2018 interagency redline v3.docx | | | | | | |
| ESA2_0050156 | | ESA2_0050156 | ESA2_0050156 | ESA2_0050156 | 1538977 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2018 18:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184762100.msg | Re: appointments clause | Emma Htun - NOAA Federal | Adam Issenberg - NOAA Federal | | | |
| ESA2_0050157 | ESA2_0050157.pdf | ESA2_0050157 | ESA2_0050157 | ESA2_0050157 | 1532374 | | | | | Not Privileged; | | 7/9/2018 18:37 | | 0000000073B53D9D3465BF408A67D0709E36285B04592000.msg | Re: ESA rules status update | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | |
| ESA2_0050158 | | ESA2_0050159 | ESA2_0050158 | ESA2_0050159 | 1507165 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 0:00 | ESA Reg Revision Bullets | ESA Reg Revision Bullets.docx | | | | | | |
| ESA2_0050160 | ESA2_0050160.pdf | ESA2_0050160 | ESA2_0050160 | ESA2_0050160 | 1528091 | | | | | Not Privileged; | | 7/10/2018 0:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12A47A2000.msg | Re: Status report on ESA regs | Greg Sheehan | Frazer, Gary | | | |
| ESA2_0050161 | ESA2_0050161.pdf | ESA2_0050162 | ESA2_0050161 | ESA2_0050162 | 1546412 | | | | | Not Privileged; | | 7/10/2018 7:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4152100.msg | Re: Reminder: Reg Reform Phase 2 | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Jolie Harrison | | |
| ESA2_0050163 | ESA2_0050163.pdf | ESA2_0050163 | ESA2_0050163 | ESA2_0050165 | 1546303 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/10/2018 8:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1804082100.msg | Fwd: Sec 402 reg | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0050164 | | ESA2_0050164 | ESA2_0050163 | ESA2_0050165 | 1552376 | Y | ESA2_0050171 | 1517779 | Privileged in Full | DP; | | 7/10/2018 8:32 | | 402 third round of interagency comments July 6 2018 v2.xlsx | | | | | | |
| ESA2_0050165 | | ESA2_0050165 | ESA2_0050163 | ESA2_0050165 | 1552377 | Y | ESA2_0050172 | 1517782 | Privileged in Full | AC;DP; | | 7/10/2018 8:32 | | s7 regs FR announcement July 6 2018 interagency redline v3.docx | | | | | | |
| ESA2_0050166 | ESA2_0050166.pdf | ESA2_0050166 | ESA2_0050166 | ESA2_0050168 | 1513522 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/10/2018 8:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AC2200.msg | Fwd: Sec 402 reg | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0050167 | | ESA2_0050167 | ESA2_0050166 | ESA2_0050168 | 1518028 | Y | ESA2_0050171 | 1517779 | Privileged in Full | DP; | | 7/10/2018 8:32 | | 402 third round of interagency comments July 6 2018 v2.xlsx | | | | | | |
| ESA2_0050168 | | ESA2_0050168 | ESA2_0050166 | ESA2_0050168 | 1518029 | Y | ESA2_0050172 | 1517782 | Privileged in Full | AC;DP; | | 7/10/2018 8:32 | | s7 regs FR announcement July 6 2018 interagency redline v3.docx | | | | | | |
| ESA2_0050169 | ESA2_0050169.pdf | ESA2_0050169 | ESA2_0050169 | ESA2_0050169 | 1528090 | | | | | Not Privileged; | | 7/10/2018 8:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12847A2000.msg | Re: Sec 402 reg | Willens, Todd | Frazer, Gary | | | |
| ESA2_0050170 | ESA2_0050170.pdf | ESA2_0050170 | ESA2_0050170 | ESA2_0050232 | 1512912 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/10/2018 8:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364602200.msg | Fwd: Sec 402 reg | Aubrey, Craig | Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0050171 | | ESA2_0050171 | ESA2_0050170 | ESA2_0050232 | 1517779 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 8:58 | | 402 third round of interagency comments July 6 2018 v2.xlsx | | | | | | |
| ESA2_0050172 | | ESA2_0050232 | ESA2_0050170 | ESA2_0050232 | 1517782 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/10/2018 8:58 | | s7 regs FR announcement July 6 2018 interagency redline v3.docx | | | | | | |
| ESA2_0050233 | ESA2_0050233.pdf | ESA2_0050234 | ESA2_0050233 | ESA2_0050234 | 1512911 | | | | | Not Privileged; | | 7/10/2018 9:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393D44602200.msg | Re: [EXTERNAL] Section 7 reg status | Wilkinson, Susan | Aubrey, Craig; Galst, Carey | | | |
| ESA2_0050235 | ESA2_0050235.pdf | ESA2_0050236 | ESA2_0050235 | ESA2_0050236 | 1542279 | | | | | Not Privileged; | | 7/10/2018 9:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84C42000.msg | DOC-DOI Joint ESA Proposed Rules - Dep. Sec. signature | | Semsar, Joseph (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal); Grossman, Beth (Federal) | | |
| ESA2_0050237 | ESA2_0050237.pdf | ESA2_0050237 | ESA2_0050237 | ESA2_0050237 | 1539470 | | | | | Not Privileged; | | 7/10/2018 9:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449C2100.msg | Bernhardt is signing the ESA section 7 Regs for DOI. | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov; adam.issenberg@noaa.gov; rod.vieira@noaa.gov | emma.htun@noaa.gov; daniel.pollak@noaa.gov; angela.somma@noaa.gov; ruthann.lowery@noaa.gov; Donna Wieting | | |
| ESA2_0050238 | ESA2_0050238.pdf | ESA2_0050238 | ESA2_0050238 | ESA2_0050238 | 1542278 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 10:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64C42000.msg | Joint ESA Regs Summary | | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050239 | ESA2_0050239.pdf | ESA2_0050239 | ESA2_0050239 | ESA2_0050239 | 1542156 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 10:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24B52000.msg | Joint ESA Regs Summary | Schnettler, Erin (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050240 | ESA2_0050240.pdf | ESA2_0050240 | ESA2_0050240 | ESA2_0050240 | 1546759 | | | | | Not Privileged; | | 7/10/2018 10:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1804412100.msg | Re: Bernhardt is signing the ESA section 7 Regs for DOI. | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0050241 | ESA2_0050241.pdf | ESA2_0050242 | ESA2_0050241 | ESA2_0050242 | 1541932 | | | | | Not Privileged; | | 7/10/2018 11:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84992000.msg | FW: Joint ESA Regs Summary [draft response to Erin] | Brown, Kelly (Federal) | Kelly Brown (Federal) (kBrown@doc.gov) | | | |
| ESA2_0050243 | ESA2_0050243.pdf | ESA2_0050244 | ESA2_0050243 | ESA2_0050244 | 1538691 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 7/10/2018 11:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845D2100.msg | Re: appointments clause | Emma Htun - NOAA Federal | Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0050245 | ESA2_0050245.pdf | ESA2_0050245 | ESA2_0050245 | ESA2_0050245 | 1539650 | | | | | Not Privileged; | | 7/10/2018 11:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B22100.msg | Do you now want the version of the section 7 regs with Bernhardt added for signature? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050246 | ESA2_0050246.pdf | ESA2_0050246 | ESA2_0050246 | ESA2_0050246 | 1539651 | | | | | Not Privileged; | | 7/10/2018 11:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4B 22100.msg | Re: Do you now want the version of the section 7 regs with Bernhardt added for signature? | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0050247 | ESA2_0050247.pdf | ESA2_0050248 | ESA2_0050247 | ESA2_0050248 | 1541928 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 11:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 992000.msg | FW: Joint ESA Regs Summary [draft response to Erin] | Brown, Kelly (Federal) | Kelly Brown (Federal) (kBrown@doc.gov) | | Has Redactions; | |
| ESA2_0050249 | ESA2_0050249.pdf | ESA2_0050250 | ESA2_0050249 | ESA2_0050250 | 1539649 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 12:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B 22100.msg | Re: Do you now want the version of the section 7 regs with Bernhardt added for signature? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0050251 | ESA2_0050251.pdf | ESA2_0050251 | ESA2_0050251 | ESA2_0050251 | 1513521 | | | | | Not Privileged; | | 7/10/2018 12:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A C2200.msg | Re: Sec 402 reg | Frazer, Gary D | Willens, Todd D | Aubrey, Craig; Romanik, Peg A | | |
| ESA2_0050252 | ESA2_0050252.pdf | ESA2_0050252 | ESA2_0050252 | ESA2_0050252 | 1528089 | | | | | Not Privileged; | | 7/10/2018 12:43 | | 000000008E556D327DA2884481B4CEE47E7C8B12647 A2000.msg | Re: Sec 402 reg | Frazer, Gary | Willens, Todd | Craig Aubrey; Peg Romanik | | |
| ESA2_0050253 | ESA2_0050253.pdf | ESA2_0050254 | ESA2_0050253 | ESA2_0050254 | 1513520 | | | | | Not Privileged; | | 7/10/2018 12:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A C2200.msg | Re: Sec 402 reg | Willens, Todd D | Frazer, Gary D | Aubrey, Craig; Romanik, Peg A | | |
| ESA2_0050255 | ESA2_0050255.pdf | ESA2_0050256 | ESA2_0050255 | ESA2_0050256 | 1528088 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 12:44 | | 000000008E556D327DA2884481B4CEE47E7C8B12447 A2000.msg | Re: Sec 402 reg | Willens, Todd | Frazer, Gary | Craig Aubrey; Peg Romanik | Has Redactions; | |
| ESA2_0050257 | ESA2_0050257.pdf | ESA2_0050259 | ESA2_0050257 | ESA2_0050259 | 1541930 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 13:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 992000.msg | FW: Joint ESA Regs Summary [draft response to Erin] | Brown, Kelly (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0050260 | ESA2_0050260.pdf | ESA2_0050262 | ESA2_0050260 | ESA2_0050262 | 1543330 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 13:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 452100.msg | FW: Joint ESA Regs Summary [draft response to Erin] | Brown, Kelly (Federal) | Kelly Brown (Federal) (kBrown@doc.gov) | | Has Redactions; | |
| ESA2_0050263 | ESA2_0050263.pdf | ESA2_0050266 | ESA2_0050263 | ESA2_0050266 | 1512910 | | | | | Not Privileged; | | 7/10/2018 13:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 02200.msg | Re: Meeting with Mr.Calvert | Fahey, Bridget | Galst, Carey | Aubrey, Craig | | |
| ESA2_0050267 | ESA2_0050267.pdf | ESA2_0050269 | ESA2_0050267 | ESA2_0050269 | 1541919 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 14:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 972000.msg | Fwd: Joint ESA Regs Summary [draft response to Erin] | kBrown@doc.gov | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0050270 | ESA2_0050270.pdf | ESA2_0050272 | ESA2_0050270 | ESA2_0050272 | 1541924 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 14:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 982000.msg | Fwd: Joint ESA Regs Summary [draft response to Erin] | Brown, Kelly (Federal) | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0050273 | ESA2_0050273.pdf | ESA2_0050275 | ESA2_0050273 | ESA2_0050276 | 1519868 | | | | | Not Privileged; | | 7/10/2018 14:17 | | 00000000A04C3C79E9E624408830F841286687AA6401 2000.msg | Re: Meeting with Mr.Calvert | Fahey, Bridget | Ren, Chun-Xue | | | |
| ESA2_0050276 | | ESA2_0050276 | ESA2_0050273 | ESA2_0050276 | 1519907 | Y | ESA2_0050158 | 1507165 | Privileged in Full | DP; | | 7/10/2018 14:17 | | ESA Reg Revision Bullets.docx | | | | | | |
| ESA2_0050277 | ESA2_0050277.pdf | ESA2_0050280 | ESA2_0050277 | ESA2_0050280 | 1541921 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 14:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 982000.msg | Fwd: Joint ESA Regs Summary [draft response to Erin] | kBrown@doc.gov | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0050281 | ESA2_0050281.pdf | ESA2_0050284 | ESA2_0050281 | ESA2_0050284 | 1541923 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 14:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 982000.msg | Fwd: Joint ESA Regs Summary [draft response to Erin] | Brown, Kelly (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0050285 | ESA2_0050285.pdf | ESA2_0050285 | ESA2_0050285 | ESA2_0050285 | 1513519 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 15:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 C2200.msg | Executive Order 13771 Module in ROCIS | Craighead, Anissa | Aubrey, Craig; Fahey, Bridget | Garrity, Katherine | Has Redactions; | |
| ESA2_0050286 | ESA2_0050286.pdf | ESA2_0050286 | ESA2_0050286 | ESA2_0050286 | 1512909 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2018 15:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 02200.msg | Fwd: Executive Order 13771 Module in ROCIS | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0050287 | ESA2_0050287.pdf | ESA2_0050287 | ESA2_0050287 | ESA2_0050287 | 1512908 | | | | | Not Privileged; | | 7/10/2018 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 F2200.msg | Fwd: Executive Order 13771 Module in ROCIS | Aubrey, Craig | Galst, Carey | | | |
| ESA2_0050288 | ESA2_0050288.pdf | ESA2_0050288 | ESA2_0050288 | ESA2_0050288 | 1539698 | | | | | Not Privileged; | | 7/10/2018 15:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B 82100.msg | Re: ESA status and comments FOR NOAA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050289 | | ESA2_0050349 | ESA2_0050289 | ESA2_0050349 | 1507327 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/11/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | s7 regs FR announcement July 11 2018 CLEAN copy to OIRA.docx | | | | | | |
| ESA2_0050350 | | ESA2_0050387 | ESA2_0050350 | ESA2_0050387 | 1507615 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/11/2018 0:00 | Draft of Section 4 proposed rule | 20180629_proposed 424 regs 2nd round to OIRA_CLEAN.docx | | | | | | |
| ESA2_0050388 | ESA2_0050388.pdf | ESA2_0050390 | ESA2_0050388 | ESA2_0050390 | 1513518 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 8:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AC2200.msg | Re: Executive Order 13771 Module in ROCIS | Galst, Carey | Craghead, Anissa | Devolder, Andy; Fahey, Bridget; Aubrey, Craig | Has Redactions; | |
| ESA2_0050391 | ESA2_0050391.pdf | ESA2_0050393 | ESA2_0050391 | ESA2_0050393 | 1513517 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 8:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AC2200.msg | Re: Executive Order 13771 Module in ROCIS | Craghead, Anissa | Galst, Carey | Aubrey, Craig; Devolder, Andy; Fahey, Bridget | Has Redactions; | |
| ESA2_0050394 | ESA2_0050394.pdf | ESA2_0050395 | ESA2_0050394 | ESA2_0050395 | 1513516 | | | | | Not Privileged; | | 7/11/2018 10:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AB2200.msg | Fwd: [EXTERNAL] ESA update | Wilkinson, Susan | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | | |
| ESA2_0050396 | ESA2_0050396.pdf | ESA2_0050396 | ESA2_0050396 | ESA2_0050396 | 1528087 | | | | | Not Privileged; | | 7/11/2018 10:42 | | 000000008E556D327DA2884481B4CEE47E7C8B12247A2000.msg | Fwd: [EXTERNAL] ESA update | Susan Wilkinson | Gary Frazer | Aubrey, Craig; Bridget Fahey | | |
| ESA2_0050397 | ESA2_0050397.pdf | ESA2_0050400 | ESA2_0050397 | ESA2_0050400 | 1541920 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 12:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04982000.msg | FW: Joint ESA Regs Summary | | Erin Schnettler (Federal) (ESchnettler@doc.gov) | Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0050401 | ESA2_0050401.pdf | ESA2_0050402 | ESA2_0050401 | ESA2_0050402 | 1513515 | | | | | Not Privileged; | | 7/11/2018 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AB2200.msg | Re: Sec 402 reg | Aubrey, Craig | Frazer, Gary D | | | |
| ESA2_0050403 | ESA2_0050403.pdf | ESA2_0050404 | ESA2_0050403 | ESA2_0050404 | 1528085 | | | | | Not Privileged; | | 7/11/2018 12:55 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4792000.msg | Re: Sec 402 reg | Aubrey, Craig | Frazer, Gary | | | |
| ESA2_0050405 | ESA2_0050405.pdf | ESA2_0050406 | ESA2_0050405 | ESA2_0050406 | 1513514 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 13:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AB2200.msg | Re: Sec 402 reg | Frazer, Gary D | Aubrey, Craig | | Has Redactions; | |
| ESA2_0050407 | ESA2_0050407.pdf | ESA2_0050408 | ESA2_0050407 | ESA2_0050408 | 1528084 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 13:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4792000.msg | Re: Sec 402 reg | Gary Frazer | Aubrey, Craig | | Has Redactions; | |
| ESA2_0050409 | ESA2_0050409.pdf | ESA2_0050409 | ESA2_0050409 | ESA2_0050409 | 1544656 | | | | | Not Privileged; | | 7/11/2018 13:15 | | 000000000CD9C363F8DD5745964602D8D9556A18643A2000.msg | 13771 module in ROCIS - language for reg revisions | Galst, Carey | Angela Somma - NOAA Federal | Bridget Fahey; Craig Aubrey; Cathy Tortorici; Andy DeVolder | | |
| ESA2_0050410 | ESA2_0050410.pdf | ESA2_0050410 | ESA2_0050410 | ESA2_0050410 | 1513513 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 13:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AB2200.msg | 13771 module in ROCIS - language for reg revisions | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Aubrey, Craig; Cathy Tortorici; Devolder, Andy | Has Redactions; | |
| ESA2_0050411 | ESA2_0050411.pdf | ESA2_0050411 | ESA2_0050411 | ESA2_0050411 | 1546757 | | | | | Not Privileged; | | 7/11/2018 13:30 | | 000000000CD9C363F8DD5745964602D8D9556A18C4402100.msg | Fwd: 13771 module in ROCIS - language for reg revisions | Angela Somma - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0050412 | ESA2_0050412.pdf | ESA2_0050413 | ESA2_0050412 | ESA2_0050413 | 1513512 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 13:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AB2200.msg | Re: Sec 402 reg | Aubrey, Craig | Frazer, Gary D | | Has Redactions; | |
| ESA2_0050414 | ESA2_0050414.pdf | ESA2_0050415 | ESA2_0050414 | ESA2_0050415 | 1528082 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 13:53 | | 000000008E556D327DA2884481B4CEE47E7C8B1284792000.msg | Re: Sec 402 reg | Aubrey, Craig | Gary Frazer | | Has Redactions; | |
| ESA2_0050416 | ESA2_0050416.pdf | ESA2_0050417 | ESA2_0050416 | ESA2_0050417 | 1513511 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 14:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AB2200.msg | Re: Sec 402 reg | Frazer, Gary D | Aubrey, Craig | | Has Redactions; | |
| ESA2_0050418 | ESA2_0050418.pdf | ESA2_0050419 | ESA2_0050418 | ESA2_0050419 | 1528081 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 14:09 | | 000000008E556D327DA2884481B4CEE47E7C8B1264792000.msg | Re: Sec 402 reg | Frazer, Gary | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050420 | ESA2_0050420.pdf | ESA2_0050420 | ESA2_0050420 | ESA2_0050422 | 1546306 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 14:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 082100.msg | revisions to 402 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0050421 | | ESA2_0050421 | ESA2_0050420 | ESA2_0050422 | 1551964 | Y | ESA2_0050443 | 1518010 | Privileged in Full | DP; | | 7/11/2018 14:14 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050422 | | ESA2_0050422 | ESA2_0050420 | ESA2_0050422 | 1551965 | Y | ESA2_0050444 | 1518012 | Privileged in Full | AC;DP; | | 7/11/2018 14:14 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050423 | ESA2_0050423.pdf | ESA2_0050423 | ESA2_0050423 | ESA2_0050425 | 1513510 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/11/2018 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A B2200.msg | revisions to 402 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0050424 | | ESA2_0050424 | ESA2_0050423 | ESA2_0050425 | 1518710 | Y | ESA2_0050443 | 1518010 | Privileged in Full | DP; | | 7/11/2018 14:14 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050425 | | ESA2_0050425 | ESA2_0050423 | ESA2_0050425 | 1518711 | Y | ESA2_0050444 | 1518012 | Privileged in Full | AC;DP; | | 7/11/2018 14:14 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050426 | ESA2_0050426.pdf | ESA2_0050426 | ESA2_0050426 | ESA2_0050428 | 1538051 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 14:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 02100.msg | Updated version of the ESA section 7 regs and table to send forward for approval | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0050427 | | ESA2_0050427 | ESA2_0050426 | ESA2_0050428 | 1548981 | Y | ESA2_0050443 | 1518010 | Privileged in Full | DP; | | 7/11/2018 14:26 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050428 | | ESA2_0050428 | ESA2_0050426 | ESA2_0050428 | 1548982 | Y | ESA2_0050444 | 1518012 | Privileged in Full | AC;DP; | | 7/11/2018 14:26 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050429 | ESA2_0050429.pdf | ESA2_0050430 | ESA2_0050429 | ESA2_0050430 | 1539467 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 14:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49 B2100.msg | Re: Updated version of the ESA section 7 regs and table to send forward for approval | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0050431 | ESA2_0050431.pdf | ESA2_0050432 | ESA2_0050431 | ESA2_0050434 | 1538310 | | | | | Not Privileged; | | 7/11/2018 14:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444 02100.msg | REVISIONS Re: ESA status and comments FOR NOAA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0050433 | | ESA2_0050433 | ESA2_0050431 | ESA2_0050434 | 1550103 | Y | ESA2_0050443 | 1518010 | Privileged in Full | DP; | | 7/11/2018 14:29 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050434 | | ESA2_0050434 | ESA2_0050431 | ESA2_0050434 | 1550104 | Y | ESA2_0050444 | 1518012 | Privileged in Full | AC;DP; | | 7/11/2018 14:29 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050435 | ESA2_0050435.pdf | ESA2_0050436 | ESA2_0050435 | ESA2_0050436 | 1539408 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 14:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041849 42100.msg | Re: Updated version of the ESA section 7 regs and table to send forward for approval | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0050437 | ESA2_0050437.pdf | ESA2_0050438 | ESA2_0050437 | ESA2_0050440 | 1546305 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 15:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 082100.msg | Re: [EXTERNAL] ESA update | Aubrey, Craig | Susan Wilkinson; Galst, Carey; Peg Romanik; Cathy Tortorici - NOAA Federal | Gary Frazer; Bridget Fahey | Has Redactions; | |
| ESA2_0050439 | | ESA2_0050439 | ESA2_0050437 | ESA2_0050440 | 1551954 | Y | ESA2_0050443 | 1518010 | Privileged in Full | DP; | | 7/11/2018 15:22 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050440 | | ESA2_0050440 | ESA2_0050437 | ESA2_0050440 | 1551956 | Y | ESA2_0050444 | 1518012 | Privileged in Full | AC;DP; | | 7/11/2018 15:22 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050441 | ESA2_0050441.pdf | ESA2_0050442 | ESA2_0050441 | ESA2_0050504 | 1512907 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 15:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 F2200.msg | Re: [EXTERNAL] ESA update | Aubrey, Craig | Wilkinson, Susan; Galst, Carey; Romanik, Peg A; Cathy Tortorici - NOAA Federal | Frazer, Gary D; Fahey, Bridget | Has Redactions; | |
| ESA2_0050443 | | ESA2_0050443 | ESA2_0050441 | ESA2_0050504 | 1518010 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 15:22 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050444 | | ESA2_0050504 | ESA2_0050441 | ESA2_0050504 | 1518012 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/11/2018 15:22 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050505 | ESA2_0050505.pdf | ESA2_0050506 | ESA2_0050505 | ESA2_0050508 | 1528079 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 15:22 | | 00000000BE5560327DA2B84481B43E4767C8812247 92000.msg | Re: [EXTERNAL] ESA update | Aubrey, Craig | Susan Wilkinson; Galst, Carey; Peg Romanik; Cathy Tortorici - NOAA Federal | Gary Frazer; Bridget Fahey | Has Redactions; | |
| ESA2_0050507 | | ESA2_0050507 | ESA2_0050505 | ESA2_0050508 | 1530093 | Y | ESA2_0050443 | 1518010 | Privileged in Full | DP; | | 7/11/2018 15:22 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050508 | | ESA2_0050508 | ESA2_0050505 | ESA2_0050508 | 1530094 | Y | ESA2_0050444 | 1518012 | Privileged in Full | AC;DP; | | 7/11/2018 15:22 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050509 | ESA2_0050509.pdf | ESA2_0050509 | ESA2_0050509 | ESA2_0050509 | 1544654 | | | | | Not Privileged; | | 7/11/2018 15:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 392000.msg | Final steps - On getting our ESA regulations into the Federal register | Cathy Tortorici - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal | | | |
| ESA2_0050510 | ESA2_0050510.pdf | ESA2_0050511 | ESA2_0050510 | ESA2_0050511 | 1512906 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 15:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 F2200.msg | Re: [EXTERNAL] ESA update | Wilkinson, Susan | Aubrey, Craig; Galst, Carey | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050512 | ESA2_0050512.pdf | ESA2_0050513 | ESA2_0050512 | ESA2_0050513 | 1512905 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 15:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845F2200.msg | Re: [EXTERNAL] ESA update | Galst, Carey | Wilkinson, Susan | Aubrey, Craig | Has Redactions; | |
| ESA2_0050514 | ESA2_0050514.pdf | ESA2_0050515 | ESA2_0050514 | ESA2_0050515 | 1544656 | | | | | | Not Privileged; | | 7/11/2018 15:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18243A2000.msg | Re: Final steps - On getting our ESA regulations into the Federal register | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | |
| ESA2_0050516 | ESA2_0050516.pdf | ESA2_0050519 | ESA2_0050516 | ESA2_0050519 | 1541918 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 15:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4972000.msg | RE: Joint ESA Regs Summary [draft response to Erin] | Schnettler, Erin (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0050520 | ESA2_0050520.pdf | ESA2_0050523 | ESA2_0050520 | ESA2_0050523 | 1541916 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 15:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84972000.msg | RE: Joint ESA Regs Summary [draft response to Erin] | Brown, Kelly (Federal) | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0050524 | ESA2_0050524.pdf | ESA2_0050527 | ESA2_0050524 | ESA2_0050527 | 1541915 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 15:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64972000.msg | RE: Joint ESA Regs Summary [draft response to Erin] | Schnettler, Erin (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0050528 | ESA2_0050528.pdf | ESA2_0050528 | ESA2_0050528 | ESA2_0050530 | 1541628 | | | | | | Other (specify in Privilege Justification); | PII/Privacy | 7/11/2018 16:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B8A742000.msg | DOI ESA passback | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Mathew, Asha (Federal); Harty, Candida (Federal) | Laity, Jim A. EOP/OMB; Hodson Marten, Elke L. EOP/OMB | Has Redactions; | |
| ESA2_0050529 | | ESA2_0050529 | ESA2_0050528 | ESA2_0050530 | 1550920 | Y | ESA2_0050554 | | 1549251 | Privileged in Full | DP; | | 7/11/2018 16:26 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050530 | | ESA2_0050530 | ESA2_0050528 | ESA2_0050530 | 1550921 | Y | ESA2_0050555 | | 1549252 | Privileged in Full | AC;DP; | | 7/11/2018 16:26 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050531 | ESA2_0050531.pdf | ESA2_0050531 | ESA2_0050531 | ESA2_0050531 | 1512904 | | | | | | Not Privileged; | | 7/11/2018 16:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845F2200.msg | OIRA request | Wilkinson, Susan | Aubrey, Craig; Galst, Carey | | | |
| ESA2_0050532 | ESA2_0050532.pdf | ESA2_0050532 | ESA2_0050532 | ESA2_0050533 | 1513506 | | | | | | Not Privileged; | | 7/11/2018 16:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393D0A482200.msg | Re: OIRA request | Galst, Carey | Wilkinson, Susan | Aubrey, Craig; Fahey, Bridget; Devolder, Andy | | |
| ESA2_0050533 | | ESA2_0050533 | ESA2_0050532 | ESA2_0050533 | 1518193 | Y | ESA2_0050550 | | 1507615 | Privileged in Full | AC;DP; | | 7/11/2018 16:45 | | 20180629_proposed 424 regs 2nd round to OIRA_CLEAN.docx | | | | | | |
| ESA2_0050534 | ESA2_0050534.pdf | ESA2_0050534 | ESA2_0050534 | ESA2_0050534 | 1513508 | | | | | | Not Privileged; | | 7/11/2018 16:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AA2200.msg | Re: OIRA request | Aubrey, Craig | Wilkinson, Susan | Galst, Carey | | |
| ESA2_0050535 | ESA2_0050535.pdf | ESA2_0050535 | ESA2_0050535 | ESA2_0050535 | 1513507 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 16:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AA2200.msg | Re: OIRA request | Wilkinson, Susan | Aubrey, Craig | Galst, Carey | Has Redactions; | |
| ESA2_0050536 | ESA2_0050536.pdf | ESA2_0050539 | ESA2_0050536 | ESA2_0050539 | 1541910 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 17:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4962000.msg | FW: Joint ESA Regs Summary | Brown, Kelly (Federal) | Erin Schnettler (Federal) (ESchnettler@doc.gov) | Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0050540 | ESA2_0050540.pdf | ESA2_0050541 | ESA2_0050540 | ESA2_0050543 | 1541631 | | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; PII/privacy | 7/11/2018 17:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4742000.msg | FW: DOI ESA passback | | Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Donna Wieting - NOAA Federal; Somma, Angela (Federal); Manning, Lisa; Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov); Issenberg, Adam (Federal) (Adam.Issenberg@noaa.gov) | Mathew, Asha (Federal); Grossman, Beth (Federal); Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0050542 | | ESA2_0050542 | ESA2_0050540 | ESA2_0050543 | 1550265 | Y | ESA2_0050554 | | 1549251 | Privileged in Full | DP; | | 7/11/2018 17:11 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050543 | | ESA2_0050543 | ESA2_0050540 | ESA2_0050543 | 1550266 | Y | ESA2_0050555 | | 1549252 | Privileged in Full | AC;DP; | | 7/11/2018 17:11 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050544 | ESA2_0050544.pdf | ESA2_0050545 | ESA2_0050544 | ESA2_0050547 | 1541629 | | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; PII/privacy | 7/11/2018 17:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4742000.msg | FW: DOI ESA passback | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Donna Wieting - NOAA Federal; Somma, Angela (Federal); Manning, Lisa; Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov); Issenberg, Adam (Federal) (Adam.Issenberg@noaa.gov) | Mathew, Asha (Federal); Grossman, Beth (Federal); Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0050546 | | ESA2_0050546 | ESA2_0050544 | ESA2_0050547 | 1550744 | Y | ESA2_0050554 | | 1549251 | Privileged in Full | DP; | | 7/11/2018 17:29 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050547 | | ESA2_0050547 | ESA2_0050544 | ESA2_0050547 | 1550745 | Y | ESA2_0050555 | | 1549252 | Privileged in Full | AC;DP; | | 7/11/2018 17:29 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050548 | ESA2_0050548.pdf | ESA2_0050549 | ESA2_0050548 | ESA2_0050551 | 1543177 | | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; PII/privacy | 7/11/2018 17:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4322100.msg | FW: DOI ESA passback | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0050550 | | ESA2_0050550 | ESA2_0050548 | ESA2_0050551 | 1550965 | Y | ESA2_0050554 | | 1549251 | Privileged in Full | DP; | | 7/11/2018 17:29 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050551 | | ESA2_0050551 | ESA2_0050548 | ESA2_0050551 | 1550966 | Y | ESA2_0050555 | | 1549252 | Privileged in Full | AC;DP; | | 7/11/2018 17:29 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050552 | ESA2_0050552.pdf | ESA2_0050553 | ESA2_0050552 | ESA2_0050615 | 1537342 | | | | | | Other (specify in Privilege Justification); | PII/privacy | 7/11/2018 17:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124F92000.msg | FW: DOI ESA passback | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050554 | | ESA2_0050554 | ESA2_0050552 | ESA2_0050615 | 1549251 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 17:29 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050555 | | ESA2_0050615 | ESA2_0050552 | ESA2_0050615 | 1549252 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/11/2018 17:29 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050616 | ESA2_0050616.pdf | ESA2_0050620 | ESA2_0050616 | ESA2_0050620 | 1542277 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 17:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44C42000.msg | RE: Joint ESA Regs Summary | | Brown, Kelly (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0050621 | ESA2_0050621.pdf | ESA2_0050625 | ESA2_0050621 | ESA2_0050625 | 1541912 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2018 17:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04972000.msg | RE: Joint ESA Regs Summary | Schnettler, Erin (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0050626 | ESA2_0050626.pdf | ESA2_0050627 | ESA2_0050626 | ESA2_0050627 | 1542222 | | | | | Not Privileged; | | 7/11/2018 17:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64BD2000.msg | DOC-DOI Joint ESA Proposed Rules - Dep. Sec. signature | Schnettler, Erin (Federal) | Semsar, Joseph (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal); Grossman, Beth (Federal) | | |
| ESA2_0050628 | ESA2_0050628.pdf | ESA2_0050630 | ESA2_0050628 | ESA2_0050630 | 1540728 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 7/12/2018 8:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04062000.msg | Re: FW: DOI ESA passback | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal) | Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0050631 | ESA2_0050631.pdf | ESA2_0050633 | ESA2_0050631 | ESA2_0050633 | 1542240 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 7/12/2018 8:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4BF2000.msg | Re: FW: DOI ESA passback | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal) | Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0050634 | ESA2_0050634.pdf | ESA2_0050634 | ESA2_0050634 | ESA2_0050634 | 1532633 | | | | | Not Privileged; | | 7/12/2018 8:58 | | 0000000073B53D9D3465BF408A67D0709E36285B64792000.msg | Fwd: FYI | Stuart Levenbach - NOAA Federal | Julie Roberts - NOAA Federal; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Wendy Lewis - NOAA Federal | | | |
| ESA2_0050635 | ESA2_0050635.pdf | ESA2_0050636 | ESA2_0050635 | ESA2_0050636 | 1539406 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 10:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144942100.msg | Re: Updated version of the ESA section 7 regs and table to send forward for approval | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0050637 | ESA2_0050637.pdf | ESA2_0050638 | ESA2_0050637 | ESA2_0050638 | 1538278 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 10:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443C2100.msg | Fwd: Updated version of the ESA section 7 regs and table to send forward for approval | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0050639 | ESA2_0050639.pdf | ESA2_0050640 | ESA2_0050639 | ESA2_0050640 | 1539407 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 10:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164942100.msg | Re: Updated version of the ESA section 7 regs and table to send forward for approval | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0050641 | ESA2_0050641.pdf | ESA2_0050643 | ESA2_0050641 | ESA2_0050643 | 1544557 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 10:16 | | 00000000DCD9C363F8DD57459646020BD955EA18C42D2000.msg | Re: 13771 module in ROCIS - language for reg revisions | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0050644 | ESA2_0050644.pdf | ESA2_0050646 | ESA2_0050644 | ESA2_0050646 | 1541903 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 7/12/2018 10:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4952000.msg | RE: FW: DOI ESA passback | Brown, Kelly (Federal) | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0050647 | ESA2_0050647.pdf | ESA2_0050649 | ESA2_0050647 | ESA2_0050649 | 1546407 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 7/12/2018 10:20 | | 00000000DCD9C363F8DD57459646020BD955EA1804152100.msg | RE: FW: DOI ESA passback | Brown, Kelly (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0050650 | ESA2_0050650.pdf | ESA2_0050650 | ESA2_0050650 | ESA2_0050650 | 1541908 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/12/2018 11:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84962000.msg | ESA section 7 rule (BH41), as amended after 3rd round to address EPA & OMB comments. [FW: DOI ESA passbac | | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050651 | | ESA2_0050655 | ESA2_0050651 | ESA2_0050655 | 1538736 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 11:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124632100.msg | Status of the ESA section 7 regs with DOC GC and DOC Policy | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0050656 | ESA2_0050656.pdf | ESA2_0050656 | ESA2_0050656 | ESA2_0050656 | 1542236 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/12/2018 11:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24BF2000.msg | ESA section 7 rule (BH41), as amended after 3rd round to address EPA & OMB comments [FW: DOI ESA passbac | Brown, Kelly (Federal) | Matthew Oreska ([REDACTED -- PRIVACY]) | Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0050657 | | ESA2_0050661 | ESA2_0050657 | ESA2_0050661 | 1539340 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 11:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048C2100.msg | Re: Status of the ESA section 7 regs with DOC GC and DOC Policy | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0050662 | ESA2_0050662.pdf | ESA2_0050662 | ESA2_0050662 | ESA2_0050662 | 1512903 | | | | | Not Privileged; | | 7/12/2018 11:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445F2200.msg | ESA regs needs | Aubrey, Craig | Galst, Carey; Fahey, Bridget | | | |
| ESA2_0050663 | ESA2_0050663.pdf | ESA2_0050665 | ESA2_0050663 | ESA2_0050665 | 1542239 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 7/12/2018 12:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84BF2000.msg | Re: FW: DOI ESA passback | Adam Issenberg - NOAA Federal | Tortorici, Cathy (Federal) | Brown, Kelly (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0050666 | ESA2_0050666.pdf | ESA2_0050668 | ESA2_0050666 | ESA2_0050668 | 1532675 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 7/12/2018 12:15 | | 0000000073B53D9D3465BF408A67D0709E36285B8A47E2000.msg | Re: FW: DOI ESA passback | Adam Issenberg - NOAA Federal | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0050669 | ESA2_0050669.pdf | ESA2_0050672 | ESA2_0050669 | ESA2_0050672 | 1542238 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 7/12/2018 12:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64BF2000.msg | Re: FW: DOI ESA passback | Cathy Tortorici - NOAA Federal | Issenberg, Adam (Federal) | Brown, Kelly (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0050673 | ESA2_0050673.pdf | ESA2_0050676 | ESA2_0050673 | ESA2_0050676 | 1538735 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/12/2018 12:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104632100.msg | Re: FW: DOI ESA passback | Cathy Tortorici - NOAA Federal | Adam Issenberg - NOAA Federal | Brown, Kelly (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0050677 | ESA2_0050677.pdf | ESA2_0050680 | ESA2_0050677 | ESA2_0050680 | 1542235 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 7/12/2018 12:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04BF2000.msg | RE: FW: DOI ESA passback | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Issenberg, Adam (Federal) | Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0050681 | ESA2_0050681.pdf | ESA2_0050684 | ESA2_0050681 | ESA2_0050684 | 1532673 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 7/12/2018 12:28 | | 0000000073B53D9D3465BF408A67D0709E36285B647E2000.msg | RE: FW: DOI ESA passback | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Issenberg, Adam (Federal) | Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0050685 | ESA2_0050685.pdf | ESA2_0050687 | ESA2_0050685 | ESA2_0050687 | 1539699 | | | | | Not Privileged; | | 7/12/2018 12:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4B82100.msg | Re: 13771 module in ROCIS - language for reg revisions | Rey Marquez - NOAA Federal | Angela Somma - NOAA Federal | Tracey Thompson - NOAA Federal; Emma Htun - NOAA Affiliate | | |
| ESA2_0050688 | ESA2_0050688.pdf | ESA2_0050689 | ESA2_0050688 | ESA2_0050689 | 1541893 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/12/2018 13:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4942000.msg | RE: ESA section 7 rule (BH41), as amended after 3rd round to address EPA & OMB comments [FW: DOI ESA passbac | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0050690 | ESA2_0050690.pdf | ESA2_0050690 | ESA2_0050690 | ESA2_0050690 | 1512902 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 13:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245F2200.msg | ESA update and question | Wilkinson, Susan | Frazer, Gary D; Aubrey, Craig; Fahey, Bridget; Galst, Carey | Rodgers, Kerry E; Abernathy, Justin R | Has Redactions; | |
| ESA2_0050691 | ESA2_0050691.pdf | ESA2_0050691 | ESA2_0050691 | ESA2_0050691 | 1528078 | | | | | Not Privileged; | | 7/12/2018 13:38 | | 000000008E556D327DA2884481B4CEE47E7C8B1204792000.msg | ESA update and question | Susan Wilkinson | Gary Frazer; Aubrey, Craig; Bridget Fahey; Carey Galst | Kerry Rodgers; Justin Abernathy | | |
| ESA2_0050692 | | ESA2_0050693 | ESA2_0050692 | ESA2_0050693 | 1534538 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 14:38 | | 0000000073B53D9D3465BF408A67D0709E36285B44002100.msg | Re: Interesting new ESA Section 7 case from D.C. Circuit | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0050694 | ESA2_0050694.pdf | ESA2_0050694 | ESA2_0050694 | ESA2_0050694 | 1512901 | | | | | Not Privileged; | | 7/12/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045F2200.msg | Re: ESA update and question | Frazer, Gary D | Wilkinson, Susan | Aubrey, Craig; Fahey, Bridget; Galst, Carey; Rodgers, Kerry E; Abernathy, Justin R | | |
| ESA2_0050695 | ESA2_0050695.pdf | ESA2_0050700 | ESA2_0050695 | ESA2_0050700 | 1540684 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 15:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04012000.msg | Re: FW: DOI ESA passback | Adam Issenberg - NOAA Federal | Brown, Kelly (Federal); DiGiacomo, Brian | Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0050701 | ESA2_0050701.pdf | ESA2_0050706 | ESA2_0050701 | ESA2_0050706 | 1542237 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 15:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44BF2000.msg | Re: FW: DOI ESA passback | Adam Issenberg - NOAA Federal | Brown, Kelly (Federal); DiGiacomo, Brian (Federal) | Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0050707 | ESA2_0050707.pdf | ESA2_0050707 | ESA2_0050707 | ESA2_0050709 | 1541618 | | | | | Other (specify in Privilege Justification); | PII/privacy | 7/12/2018 15:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44732000.msg | Supplemental documents for ESA rules | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Mathew, Asha (Federal); Harty, Candida (Federal) | Hodson Marten, Elke L. EOP/OMB | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050708 | ESA2_0050708.pdf | ESA2_0050708 | ESA2_0050707 | ESA2_0050709 | 1550393 | Y | ESA2_0042947 | 1518275 | | Not Privileged; | | 7/12/2018 15:51 | | 20141204_sec_7_CH_incidence_report.pdf | | | | | | |
| ESA2_0050709 | | ESA2_0050709 | ESA2_0050707 | ESA2_0050709 | 1550394 | Y | ESA2_0086230 | 1516883 | Privileged in Full | DP; | | 7/12/2018 15:51 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0050710 | ESA2_0050710.pdf | ESA2_0050714 | ESA2_0050710 | ESA2_0050714 | 1542232 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 16:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4BE2000.msg | FW: FW: DOI ESA passback | Brown, Kelly (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050715 | ESA2_0050715.pdf | ESA2_0050719 | ESA2_0050715 | ESA2_0050719 | 1541901 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 16:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4952000.msg | RE: FW: DOI ESA passback | Brown, Kelly (Federal) | Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0050720 | ESA2_0050720.pdf | ESA2_0050724 | ESA2_0050720 | ESA2_0050724 | 1542233 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 16:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4BE2000.msg | RE: FW: DOI ESA passback | Grossman, Beth (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050725 | ESA2_0050725.pdf | ESA2_0050729 | ESA2_0050725 | ESA2_0050729 | 1541895 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 16:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4942000.msg | RE: FW: DOI ESA passback | Brown, Kelly (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0050730 | ESA2_0050730.pdf | ESA2_0050734 | ESA2_0050730 | ESA2_0050734 | 1541117 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 16:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04362000.msg | FW: FW: DOI ESA passback | Grossman, Beth (Federal) | DiGiacomo, Brian (Federal) | | Has Redactions; | |
| ESA2_0050735 | ESA2_0050735.pdf | ESA2_0050736 | ESA2_0050735 | ESA2_0050736 | 1519997 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 16:28 | | 0000000067763BF9BC9B58459ED25008CF450F18E4232000.msg | Fwd: ESA update and question | Frazer, Gary D | Romanik, Peg A | Jesup, Benjamin C | Has Redactions; | |
| ESA2_0050737 | ESA2_0050737.pdf | ESA2_0050741 | ESA2_0050737 | ESA2_0050741 | 1540904 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC41B2000.msg | Re: DOI ESA passback | Adam Issenberg - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0050742 | ESA2_0050742.pdf | ESA2_0050746 | ESA2_0050742 | ESA2_0050746 | 1541866 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44912000.msg | RE: FW: DOI ESA passback | DiGiacomo, Brian (Federal) | Issenberg, Adam (Federal); Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Pearson-Meyer, Jacqueline (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal); Davidson, Peter (Federal); Walsh, Michael (Federal); McClelland, Michelle O (Federal); Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0050747 | ESA2_0050747.pdf | ESA2_0050751 | ESA2_0050747 | ESA2_0050751 | 1541894 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4942000.msg | RE: DOI ESA passback | Brown, Kelly (Federal) | Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0050752 | ESA2_0050752.pdf | ESA2_0050756 | ESA2_0050752 | ESA2_0050756 | 1539445 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124992100.msg | RE: DOI ESA passback | Brown, Kelly (Federal) | Issenberg, Adam (Federal) | | Has Redactions; | |
| ESA2_0050757 | ESA2_0050757.pdf | ESA2_0050762 | ESA2_0050757 | ESA2_0050762 | 1536907 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D22000.msg | FW: FW: DOI ESA passback | DiGiacomo, Brian (Federal) | Heller, Megan (Federal); Gustafson, Kristen (Federal); Dillen, Jeff (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050763 | ESA2_0050763.pdf | ESA2_0050768 | ESA2_0050763 | ESA2_0050768 | 1541115 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 352000.msg | RE: FW: DOI ESA passback | Grossman, Beth (Federal) | DiGiacomo, Brian (Federal) | | Has Redactions; | |
| ESA2_0050769 | ESA2_0050769.pdf | ESA2_0050770 | ESA2_0050769 | ESA2_0050772 | 1532386 | | | | | Not Privileged; | | 7/12/2018 17:29 | | 0000000073B53D9D3465BF408A67D0709E36285B845 A2000.msg | Re: ESA rules status update | Lindsey Kraatz - NOAA Federal | Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | | |
| ESA2_0050771 | | ESA2_0050771 | ESA2_0050769 | ESA2_0050772 | 1540465 | Y | ESA2_0050443 | 1518010 | Privileged in Full | DP; | | 7/12/2018 17:29 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0050772 | | ESA2_0050772 | ESA2_0050769 | ESA2_0050772 | 1540466 | Y | ESA2_0050444 | 1518012 | Privileged in Full | AC;DP; | | 7/12/2018 17:29 | | s7 regs FR announcement July 11 2018 interagency redline.docx | | | | | | |
| ESA2_0050773 | ESA2_0050773.pdf | ESA2_0050778 | ESA2_0050773 | ESA2_0050778 | 1541888 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 942000.msg | FW: FW: DOI ESA passback | | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050779 | ESA2_0050779.pdf | ESA2_0050784 | ESA2_0050779 | ESA2_0050784 | 1541889 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 942000.msg | FW: FW: DOI ESA passback | Brown, Kelly (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050785 | ESA2_0050785.pdf | ESA2_0050790 | ESA2_0050785 | ESA2_0050790 | 1541890 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 942000.msg | RE: FW: DOI ESA passback | Grossman, Beth (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050791 | ESA2_0050791.pdf | ESA2_0050792 | ESA2_0050791 | ESA2_0050792 | 1528074 | | | | | Not Privileged; | | 7/12/2018 17:51 | | 000000008E556D327DA2884481B4CEE47E7C8B12847 82000.msg | Re: Question | Zachariah Gambill | Gary Frazer | | | |
| ESA2_0050793 | ESA2_0050793.pdf | ESA2_0050798 | ESA2_0050793 | ESA2_0050798 | 1542234 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 BE2000.msg | FW: FW: DOI ESA passback | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050799 | ESA2_0050799.pdf | ESA2_0050804 | ESA2_0050799 | ESA2_0050804 | 1536909 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D 22000.msg | FW: FW: DOI ESA passback | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050805 | ESA2_0050805.pdf | ESA2_0050810 | ESA2_0050805 | ESA2_0050810 | 1542577 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 17:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 E92000.msg | FW: FW: DOI ESA passback | | Erin Schnettler (Federal) (ESchnettler@doc.gov) | | Has Redactions; | |
| ESA2_0050811 | ESA2_0050811.pdf | ESA2_0050816 | ESA2_0050811 | ESA2_0050816 | 1536910 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 20:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D 22000.msg | Re: DOI ESA passback | Adam Issenberg - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0050817 | ESA2_0050817.pdf | ESA2_0050822 | ESA2_0050817 | ESA2_0050822 | 1539337 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 20:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48 82100.msg | Fwd: DOI ESA passback | Adam Issenberg - NOAA Federal | Samuel Rauch; emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0050823 | ESA2_0050823.pdf | ESA2_0050824 | ESA2_0050823 | ESA2_0050824 | 1532372 | | | | | Not Privileged; | | 7/12/2018 20:39 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 82000.msg | Re: ESA rules status update | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | |
| ESA2_0050825 | ESA2_0050825.pdf | ESA2_0050830 | ESA2_0050825 | ESA2_0050830 | 1542578 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 22:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 E92000.msg | Fwd: DOI ESA passback | Grossman, Beth (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0050831 | ESA2_0050831.pdf | ESA2_0050836 | ESA2_0050831 | ESA2_0050836 | 1542572 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2018 22:53 | | 0000000007863DE8DD71BE42806DEA7B4CC37608A4 E92000.msg | RE: DOI ESA passback | Brown, Kelly (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050837 | ESA2_0050837.pdf | ESA2_0050861 | ESA2_0050837 | ESA2_0050861 | 1508025 | | | | | Not Privileged; | | 7/13/2018 0:00 | Proposed Revisions to Section 4 Regs PowerPoint | Internal Proposed 424 and 4d overview July 2018 bff.pptx | | | | | | |
| ESA2_0050862 | ESA2_0050862.pdf | ESA2_0050867 | ESA2_0050862 | ESA2_0050867 | 1542576 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 0:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04E92000.msg | Re: DOI ESA passback | Grossman, Beth (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0050868 | ESA2_0050868.pdf | ESA2_0050869 | ESA2_0050868 | ESA2_0050869 | 1520089 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 7/13/2018 6:42 | | 0000000067763BF9BC9B58459ED25008CF450F18A4232000.msg | Re: ESA update and question | Romanik, Peg A | Frazer, Gary D | Jesup, Benjamin C; Keable, Edward T | Has Redactions; | |
| ESA2_0050870 | ESA2_0050870.pdf | ESA2_0050870 | ESA2_0050870 | ESA2_0050870 | 1512899 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 8:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45E2200.msg | Re: ESA regs needs | Fahey, Bridget | Aubrey, Craig | Galst, Carey | Has Redactions; | |
| ESA2_0050871 | ESA2_0050871.pdf | ESA2_0050871 | ESA2_0050871 | ESA2_0050871 | 1512900 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 7/13/2018 8:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45E2200.msg | Re: ESA regs needs | Galst, Carey | Aubrey, Craig | Fahey, Bridget | Has Redactions; | |
| ESA2_0050872 | ESA2_0050872.pdf | ESA2_0050873 | ESA2_0050872 | ESA2_0050873 | 1512898 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Passcode | 7/13/2018 8:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45E2200.msg | Re: ESA regs needs | Fahey, Bridget | Galst, Carey | Aubrey, Craig | Has Redactions; | |
| ESA2_0050874 | ESA2_0050874.pdf | ESA2_0050874 | ESA2_0050874 | ESA2_0050874 | 1512896 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 9:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645E2200.msg | Re: ESA regs needs | Aubrey, Craig | Fahey, Bridget | Galst, Carey | Has Redactions; | |
| ESA2_0050875 | ESA2_0050875.pdf | ESA2_0050875 | ESA2_0050875 | ESA2_0050875 | 1512894 | | | | | Not Privileged; | | 7/13/2018 9:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245E2200.msg | ESA Regs Web Site | Kauffman, Vanessa | Ellis, Lisa A; Galst, Carey; Aubrey, Craig; Fahey, Bridget | Shire, Gavin G | | |
| ESA2_0050876 | ESA2_0050876.pdf | ESA2_0050876 | ESA2_0050876 | ESA2_0050876 | 1528072 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 10:00 | | 000000008E556D327DA2884481B4CEE47E7C8B1244782000.msg | Benefits of the 402 regs | Aubrey, Craig | Gavin Shire; Gary Frazer; Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0050877 | ESA2_0050877.pdf | ESA2_0050877 | ESA2_0050877 | ESA2_0050877 | 1541765 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/13/2018 10:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4842000.msg | E.O. 12866 Review: ESA joint rules cleared | Oreska, Matthew P. EOP/OMB | Susan Wilkinson; Kerry Rodgers; Brown, Kelly (Federal); Mathew, Asha (Federal); Harty, Candida (Federal) | Hodson Marten, Elke L. EOP/OMB; Laity, Jim A. EOP/OMB; Whiteman, Chad S. EOP/OMB | Has Redactions; | |
| ESA2_0050878 | ESA2_0050878.pdf | ESA2_0050879 | ESA2_0050878 | ESA2_0050879 | 1513503 | | | | | Other (specify in Privilege Justification); | confidential email | 7/13/2018 10:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AA2200.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Wilkinson, Susan | Frazer, Gary D; Shultz, Gina; Fahey, Bridget; Aubrey, Craig; Galst, Carey; Devolder, Andy | | Has Redactions; | |
| ESA2_0050880 | ESA2_0050880.pdf | ESA2_0050881 | ESA2_0050880 | ESA2_0050881 | 1528071 | | | | | Other (specify in Privilege Justification); | confidential email | 7/13/2018 10:13 | | 000000008E556D327DA2884481B4CEE47E7C8B1224782000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Susan Wilkinson | Gary Frazer; Gina Shultz; Bridget Fahey; Aubrey, Craig; Carey Galst; Andy DeVolder | | Has Redactions; | |
| ESA2_0050882 | ESA2_0050882.pdf | ESA2_0050883 | ESA2_0050882 | ESA2_0050883 | 1513502 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/13/2018 10:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AA2200.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Aubrey, Craig | Shire, Gavin G | | Has Redactions; | |
| ESA2_0050884 | ESA2_0050884.pdf | ESA2_0050885 | ESA2_0050884 | ESA2_0050885 | 1528070 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/13/2018 10:14 | | 000000008E556D327DA2884481B4CEE47E7C8B1204782000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Aubrey, Craig | Gavin Shire | | Has Redactions; | |
| ESA2_0050886 | ESA2_0050886.pdf | ESA2_0050887 | ESA2_0050886 | ESA2_0050887 | 1536012 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/13/2018 10:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184A52000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0050888 | ESA2_0050888.pdf | ESA2_0050889 | ESA2_0050888 | ESA2_0050889 | 1513500 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/13/2018 10:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A92200.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | Has Redactions; | |
| ESA2_0050890 | ESA2_0050890.pdf | ESA2_0050891 | ESA2_0050890 | ESA2_0050891 | 1513501 | | | | | Other (specify in Privilege Justification); | confidential email | 7/13/2018 10:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AA2200.msg | Re: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Fahey, Bridget | Wilkinson, Susan | Frazer, Gary D; Shultz, Gina; Aubrey, Craig; Galst, Carey; Devolder, Andy | Has Redactions; | |
| ESA2_0050892 | ESA2_0050892.pdf | ESA2_0050893 | ESA2_0050892 | ESA2_0050893 | 1528068 | | | | | Other (specify in Privilege Justification); | confidential email | 7/13/2018 10:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4772000.msg | Re: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Bridget Fahey | Susan Wilkinson | Frazer, Gary; Gina Shultz; Aubrey, Craig; Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0050894 | ESA2_0050894.pdf | ESA2_0050895 | ESA2_0050894 | ESA2_0050895 | 1528069 | | | | | Other (specify in Privilege Justification); | Other; Confidential e-mail addresses and telephone number. | 7/13/2018 10:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4772000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0050896 | ESA2_0050896.pdf | ESA2_0050896 | ESA2_0050896 | ESA2_0050896 | 1542570 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/13/2018 10:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44E82000.msg | Fwd: E.O. 12866 Review: ESA joint rules cleared | kBrown@doc.gov | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0050897 | ESA2_0050897.pdf | ESA2_0050897 | ESA2_0050897 | ESA2_0050897 | 1542575 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/13/2018 10:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4E82000.msg | Fwd: E.O. 12866 Review: ESA joint rules cleared | Brown, Kelly (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0050898 | ESA2_0050898.pdf | ESA2_0050899 | ESA2_0050898 | ESA2_0050899 | 1512890 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45D2200.msg | Re: Benefits of the 402 regs | Fahey, Bridget | Aubrey, Craig | Shire, Gavin G; Galst, Carey | Has Redactions; | |
| ESA2_0050900 | ESA2_0050900.pdf | ESA2_0050900 | ESA2_0050900 | ESA2_0050900 | 1528067 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 10:22 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4772000.msg | Re: Benefits of the 402 regs | Bridget Fahey | Aubrey, Craig | Gavin Shire; Carey Galst | Has Redactions; | |
| ESA2_0050901 | ESA2_0050901.pdf | ESA2_0050903 | ESA2_0050901 | ESA2_0050903 | 1542572 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 7/13/2018 10:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84E82000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050904 | ESA2_0050904.pdf | ESA2_0050906 | ESA2_0050904 | ESA2_0050906 | 1536915 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 10:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D32000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal); Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0050907 | ESA2_0050907.pdf | ESA2_0050908 | ESA2_0050907 | ESA2_0050908 | 1542574 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/13/2018 10:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4E82000.msg | RE: E.O. 12866 Review: ESA joint rules cleared | Grossman, Beth (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0050909 | ESA2_0050909.pdf | ESA2_0050911 | ESA2_0050909 | ESA2_0050911 | 1542567 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 7/13/2018 10:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4E72000.msg | Re: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | kBrown@doc.gov | Tortorici, Cathy (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0050912 | ESA2_0050912.pdf | ESA2_0050914 | ESA2_0050912 | ESA2_0050914 | 1542571 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 7/13/2018 10:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64E82000.msg | Re: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Brown, Kelly (Federal) | Tortorici, Cathy (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0050915 | ESA2_0050915.pdf | ESA2_0050917 | ESA2_0050915 | ESA2_0050917 | 1536914 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 10:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D32000.msg | Re: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Brown, Kelly (Federal) | Tortorici, Cathy (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0050918 | ESA2_0050918.pdf | ESA2_0050921 | ESA2_0050918 | ESA2_0050921 | 1512886 | | | | | Not Privileged; | | 7/13/2018 10:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245D2200.msg | Re: ES Town Hall on Regs | Fellows, Valerie | Ellis, Lisa A | Aubrey, Craig; Fahey, Bridget; Galst, Carey | | |
| ESA2_0050922 | ESA2_0050922.pdf | ESA2_0050922 | ESA2_0050922 | ESA2_0050922 | 1542568 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/13/2018 10:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04E82000.msg | RE: E.O. 12866 Review: ESA joint rules cleared | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0050923 | ESA2_0050923.pdf | ESA2_0050924 | ESA2_0050923 | ESA2_0050924 | 1512881 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 10:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845C2200.msg | Re: Benefits of the 402 regs | Shire, Gavin G | Fahey, Bridget | Aubrey, Craig; Galst, Carey | Has Redactions; | |
| ESA2_0050925 | ESA2_0050925.pdf | ESA2_0050926 | ESA2_0050925 | ESA2_0050926 | 1528066 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 10:54 | | 000000008E556D327DA2884481B4CEE47E7C8B1284772000.msg | Re: Benefits of the 402 regs | Gavin Shire | Bridget Fahey | Craig Aubrey; Carey Galst | Has Redactions; | |
| ESA2_0050927 | ESA2_0050927.pdf | ESA2_0050927 | ESA2_0050927 | ESA2_0050927 | 1538714 | | | | | Not Privileged; | | 7/13/2018 10:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164602100.msg | ESA Rules | Grossman, Beth (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal) | | |
| ESA2_0050928 | ESA2_0050928.pdf | ESA2_0050928 | ESA2_0050928 | ESA2_0050928 | 1538713 | | | | | Not Privileged; | | 7/13/2018 11:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144602100.msg | Re: ESA Rules | Emma Htun - NOAA Federal | Grossman, Beth (Federal) | Brown, Kelly (Federal) | | |
| ESA2_0050929 | ESA2_0050929.pdf | ESA2_0050929 | ESA2_0050929 | ESA2_0050929 | 1538712 | | | | | Not Privileged; | | 7/13/2018 11:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124602100.msg | Re: ESA Rules | Emma Htun - NOAA Federal | Grossman, Beth (Federal) | Brown, Kelly (Federal) | | |
| ESA2_0050930 | ESA2_0050930.pdf | ESA2_0050931 | ESA2_0050930 | ESA2_0050931 | 1513499 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 7/13/2018 11:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A92200.msg | Re: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Wilkinson, Susan | Fahey, Bridget | Frazer, Gary D; Shultz, Gina; Aubrey, Craig; Galst, Carey; Devolder, Andy | Has Redactions; | |
| ESA2_0050932 | ESA2_0050932.pdf | ESA2_0050933 | ESA2_0050932 | ESA2_0050933 | 1528064 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 7/13/2018 11:02 | | 000000008E556D327DA2884481B4CEE47E7C8B1244772000.msg | Re: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Susan Wilkinson | Bridget Fahey | Gary Frazer; Gina Shultz; Aubrey, Craig; Carey Galst; Andy DeVolder | Has Redactions; | |
| ESA2_0050934 | ESA2_0050934.pdf | ESA2_0050935 | ESA2_0050934 | ESA2_0050935 | 1538711 | | | | | Not Privileged; | | 7/13/2018 11:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104602100.msg | GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal; Tracey Thompson - NOAA Federal; Diane Daly - NOAA Federal; Rey Marquez - NOAA Federal | Brianne Szczepanek - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0050936 | ESA2_0050936.pdf | ESA2_0050937 | ESA2_0050936 | ESA2_0050937 | 1536935 | | | | | Not Privileged; | | 7/13/2018 11:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D62000.msg | Fwd: GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal | | | |
| ESA2_0050938 | ESA2_0050938.pdf | ESA2_0050939 | ESA2_0050938 | ESA2_0050939 | 1538710 | | | | | Not Privileged; | | 7/13/2018 11:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45F2100.msg | Fwd: GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Federal | | | |
| ESA2_0050940 | ESA2_0050940.pdf | ESA2_0050941 | ESA2_0050940 | ESA2_0050941 | 1534477 | | | | | Not Privileged; | | 7/13/2018 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124612000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning | | |
| ESA2_0050942 | ESA2_0050942.pdf | ESA2_0050943 | ESA2_0050942 | ESA2_0050943 | 1538707 | | | | | Not Privileged; | | 7/13/2018 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845F2100.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Tracey Thompson - NOAA Federal | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal; Diane Daly - NOAA Federal; Rey Marquez - NOAA Federal; Brianne Szczepanek - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0050944 | ESA2_0050944.pdf | ESA2_0050944 | ESA2_0050944 | ESA2_0050944 | 1538709 | | | | | Not Privileged; | | 7/13/2018 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45F2100.msg | RE: ESA Rules | Grossman, Beth (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal) | | |
| ESA2_0050945 | ESA2_0050945.pdf | ESA2_0050946 | ESA2_0050945 | ESA2_0050946 | 1534471 | | | | | Not Privileged; | | 7/13/2018 11:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164602000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning | | |
| ESA2_0050947 | ESA2_0050947.pdf | ESA2_0050948 | ESA2_0050947 | ESA2_0050948 | 1538708 | | | | | Not Privileged; | | 7/13/2018 11:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45F2100.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Brianne Szczepanek - NOAA Federal | Tracey Thompson - NOAA Federal; Samantha Guidon - NOAA Affiliate | Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Diane Daly - NOAA Federal; Rey Marquez - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0050949 | ESA2_0050949.pdf | ESA2_0050954 | ESA2_0050949 | ESA2_0050954 | 1542569 | | | | | DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 11:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24E82000.msg | RE: FW: DOI ESA passback | Grossman, Beth (Federal) | DiGiacomo, Brian (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0050955 | ESA2_0050955.pdf | ESA2_0050956 | ESA2_0050955 | ESA2_0050956 | 1536934 | | | | | Not Privileged; | | 7/13/2018 11:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D52000.msg | Re: ESA Rules | Emma Htun - NOAA Federal | Grossman, Beth (Federal); Kristen Gustafson - NOAA Federal | Brown, Kelly (Federal) | | |
| ESA2_0050957 | ESA2_0050957.pdf | ESA2_0050959 | ESA2_0050957 | ESA2_0050959 | 1534467 | | | | | Not Privileged; | | 7/13/2018 11:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45F2000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning | | |
| ESA2_0050960 | ESA2_0050960.pdf | ESA2_0050961 | ESA2_0050960 | ESA2_0050961 | 1538706 | | | | | Not Privileged; | | 7/13/2018 11:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645F2100.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Tracey Thompson - NOAA Federal; Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Federal; Diane Daly - NOAA Federal; Rey Marquez - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0050962 | ESA2_0050962.pdf | ESA2_0050963 | ESA2_0050962 | ESA2_0050963 | 1536933 | | | | | Not Privileged; | | 7/13/2018 11:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D52000.msg | RE: ESA Rules | Brown, Kelly (Federal) | Htun, Emma (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal) | | | |
| ESA2_0050964 | ESA2_0050964.pdf | ESA2_0050965 | ESA2_0050964 | ESA2_0050965 | 1536932 | | | | | Not Privileged; | | 7/13/2018 11:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D52000.msg | RE: ESA Rules | Grossman, Beth (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal) | | |
| ESA2_0050966 | ESA2_0050966.pdf | ESA2_0050968 | ESA2_0050966 | ESA2_0050968 | 1538703 | | | | | Not Privileged; | | 7/13/2018 11:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045F2100.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Tracey Thompson - NOAA Federal; Samantha Guidon - NOAA Affiliate; Diane Daly - NOAA Federal; Rey Marquez - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0050969 | ESA2_0050969.pdf | ESA2_0050971 | ESA2_0050969 | ESA2_0050971 | 1534466 | | | | | Not Privileged; | | 7/13/2018 11:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45F2000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning | | |
| ESA2_0050972 | ESA2_0050972.pdf | ESA2_0050974 | ESA2_0050972 | ESA2_0050974 | 1534465 | | | | | Not Privileged; | | 7/13/2018 11:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45F2000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning | | |
| ESA2_0050975 | ESA2_0050975.pdf | ESA2_0050977 | ESA2_0050975 | ESA2_0050977 | 1538704 | | | | | Not Privileged; | | 7/13/2018 11:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245F2100.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Tracey Thompson - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0050978 | ESA2_0050978.pdf | ESA2_0050980 | ESA2_0050978 | ESA2_0050980 | 1538702 | | | | | Not Privileged; | | 7/13/2018 11:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645E2100.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Tracey Thompson - NOAA Federal | | | |
| ESA2_0050981 | ESA2_0050981.pdf | ESA2_0050984 | ESA2_0050981 | ESA2_0050984 | 1538705 | | | | | Not Privileged; | | 7/13/2018 11:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445F2100.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Tracey Thompson - NOAA Federal | Emma Htun - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0050985 | ESA2_0050985.pdf | ESA2_0050986 | ESA2_0050985 | ESA2_0050986 | 1513497 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 11:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A92200.msg | Re: ESA update and question | Aubrey, Craig | Frazer, Gary D; Jesup, Benjamin C; Romanik, Peg A | Wilkinson, Susan; Fahey, Bridget; Galst, Carey; Rodgers, Kerry E; Abernathy, Justin R | Has Redactions; | |
| ESA2_0050987 | ESA2_0050987.pdf | ESA2_0050988 | ESA2_0050987 | ESA2_0050988 | 1528063 | | | | | Not Privileged; | | 7/13/2018 11:39 | | 000000008E556D327DA2884481B4CEE47E7C8B1224772000.msg | Re: ESA update and question | Aubrey, Craig | Gary Frazer; Benjamin Jesup; Peg Romanik | Susan Wilkinson; Bridget Fahey; Carey Galst; Kerry Rodgers; Justin Abernathy | | |
| ESA2_0050989 | ESA2_0050989.pdf | ESA2_0050989 | ESA2_0050989 | ESA2_0050989 | 1513496 | | | | | Not Privileged; | | 7/13/2018 11:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A92200.msg | David Bernhardt's schedule next week | Wilkinson, Susan | Rees, Gareth C | Frazer, Gary D; Aubrey, Craig | | |
| ESA2_0050990 | ESA2_0050990.pdf | ESA2_0050995 | ESA2_0050990 | ESA2_0050995 | 1542564 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 11:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84672000.msg | RE: FW: DOI ESA passback | DiGiacomo, Brian (Federal) | Grossman, Beth (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0050996 | ESA2_0050996.pdf | ESA2_0050997 | ESA2_0050996 | ESA2_0050999 | 1541653 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/13/2018 11:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84772000.msg | FYI -- [FW: Supplemental documents for ESA rules] | Brown, Kelly (Federal) | Cathy Tortorici - NOAA Federal; Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Manning, Lisa; Donna Wieting - NOAA Federal; Somma, Angela (Federal); Vieira, Rodney (Federal); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov); Issenberg, Adam (Federal) (Adam.Issenberg@noaa.gov); Emma Htun (Contractor) (Emma.Htun@noaa.gov); nmfs.clearance@noaa.gov | Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0050998 | ESA2_0050998.pdf | ESA2_0050998 | ESA2_0050996 | ESA2_0050999 | 1552095 | Y | ESA2_0042947 | 1518275 | | Not Privileged; | | 7/13/2018 11:57 | | 20141204_sec_7_CH_incidence_report.pdf | | | | | | |
| ESA2_0050999 | | ESA2_0050999 | ESA2_0050996 | ESA2_0050999 | 1552066 | Y | ESA2_0086230 | 1516883 | Privileged in Full | DP; | | 7/13/2018 11:57 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0051000 | ESA2_0051000.pdf | ESA2_0051001 | ESA2_0051000 | ESA2_0051003 | 1543174 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/13/2018 11:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64322100.msg | FYI -- [FW: Supplemental documents for ESA rules] | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Htun, Emma (Federal); nmfs.clearance@noaa.gov | Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0051002 | ESA2_0051002.pdf | ESA2_0051002 | ESA2_0051000 | ESA2_0051003 | 1551240 | Y | ESA2_0042947 | 1518275 | | Not Privileged; | | 7/13/2018 11:57 | | 20141204_sec_7_CH_incidence_report.pdf | | | | | | |
| ESA2_0051003 | | ESA2_0051003 | ESA2_0051000 | ESA2_0051003 | 1551241 | Y | ESA2_0086230 | 1516883 | Privileged in Full | DP; | | 7/13/2018 11:57 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0051004 | ESA2_0051004.pdf | ESA2_0051004 | ESA2_0051004 | ESA2_0051006 | 1537344 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/13/2018 11:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144F92000.msg | FYI -- [FW: Supplemental documents for ESA rules] | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Pearson-Meyer, Jacqueline (Federal); Pollak, Daniel (Federal); Manning, Lisa (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Vieira, Rodney (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Htun, Emma (Federal); nmfs.clearance@noaa.gov | Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0051005 | ESA2_0051005.pdf | ESA2_0051005 | ESA2_0051004 | ESA2_0051006 | 1549902 | Y | ESA2_0042947 | 1518275 | | Not Privileged; | | 7/13/2018 11:57 | | 20141204_sec_7_CH_incidence_report.pdf | | | | | | |
| ESA2_0051006 | | ESA2_0051006 | ESA2_0051004 | ESA2_0051006 | 1549903 | Y | ESA2_0086230 | 1516883 | Privileged in Full | DP; | | 7/13/2018 11:57 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0051007 | ESA2_0051007.pdf | ESA2_0051008 | ESA2_0051007 | ESA2_0051008 | 1541788 | | | | | Not Privileged; | | 7/13/2018 12:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4872000.msg | RE: DOC-DOI Joint ESA Proposed Rules - Dep. Sec. signature | | Semsar, Joseph (Federal); Comstock, Earl (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal); Grossman, Beth (Federal); Howell, Joseph (Federal) | | |
| ESA2_0051009 | ESA2_0051009.pdf | ESA2_0051012 | ESA2_0051009 | ESA2_0051012 | 1534458 | | | | | Not Privileged; | | 7/13/2018 12:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45E2000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning | | |
| ESA2_0051013 | ESA2_0051013.pdf | ESA2_0051015 | ESA2_0051013 | ESA2_0051017 | 1533516 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 7/13/2018 12:00 | | 0000000073B53D9D3465BF408A67D0709E36285B64D12000.msg | Fwd: FYI -- [FW: Supplemental documents for ESA rules] | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0051016 | ESA2_0051016.pdf | ESA2_0051016 | ESA2_0051013 | ESA2_0051017 | 1543619 | Y | ESA2_0042947 | 1518275 | | Not Privileged; | | 7/13/2018 12:00 | | 20141204_sec_7_CH_incidence_report.pdf | | | | | | |
| ESA2_0051017 | | ESA2_0051017 | ESA2_0051013 | ESA2_0051017 | 1543620 | Y | ESA2_0086230 | 1516883 | Privileged in Full | DP; | | 7/13/2018 12:00 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0051018 | ESA2_0051018.pdf | ESA2_0051021 | ESA2_0051018 | ESA2_0051021 | 1534454 | | | | | Not Privileged; | | 7/13/2018 12:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445E2000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning; Tracey Thompson - NOAA Federal | | |
| ESA2_0051022 | ESA2_0051022.pdf | ESA2_0051025 | ESA2_0051022 | ESA2_0051025 | 1534452 | | | | | Not Privileged; | | 7/13/2018 12:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045E2000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Adam Issenberg - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning | | |
| ESA2_0051026 | ESA2_0051026.pdf | ESA2_0051029 | ESA2_0051026 | ESA2_0051029 | 1534450 | | | | | Not Privileged; | | 7/13/2018 12:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45D2000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning; Tracey Thompson - NOAA Federal | | |
| ESA2_0051030 | ESA2_0051030.pdf | ESA2_0051033 | ESA2_0051030 | ESA2_0051033 | 1534448 | | | | | Not Privileged; | | 7/13/2018 12:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845D2000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rodney Vieira - NOAA Federal; Lisa Manning; Tracey Thompson - NOAA Federal | | |
| ESA2_0051034 | ESA2_0051034.pdf | ESA2_0051034 | ESA2_0051034 | ESA2_0051036 | 1541659 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 7/13/2018 12:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24782000.msg | RE: DOI is checking on the ESA signing time | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0051035 | | ESA2_0051035 | ESA2_0051034 | ESA2_0051036 | 1550329 | Y | ESA2_0051051 | 1549372 | Privileged in Full | AC;DP; | | 7/13/2018 12:36 | | 20180629_proposed 424 regs 2nd round to OIRA_CLEAN.DOCX | | | | | | |
| ESA2_0051036 | | ESA2_0051036 | ESA2_0051034 | ESA2_0051036 | 1550330 | Y | ESA2_0051184 | 1518670 | Privileged in Full | AC;DP; | | 7/13/2018 12:36 | | s7 regs FR announcement July 11 2018 CLEAN copy to OIRA.docx | | | | | | |
| ESA2_0051037 | ESA2_0051037.pdf | ESA2_0051037 | ESA2_0051037 | ESA2_0051039 | 1541660 | | | | | Not Privileged; | | 7/13/2018 12:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44782000.msg | (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Brown, Kelly (Federal) | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Mathew, Asha (Federal); Grossman, Beth (Federal) | | |
| ESA2_0051038 | | ESA2_0051038 | ESA2_0051037 | ESA2_0051039 | 1550292 | Y | ESA2_0051051 | 1549372 | Privileged in Full | AC;DP; | | 7/13/2018 12:46 | | 20180629_proposed 424 regs 2nd round to OIRA_CLEAN.DOCX | | | | | | |
| ESA2_0051039 | | ESA2_0051039 | ESA2_0051037 | ESA2_0051039 | 1550293 | Y | ESA2_0051184 | 1518670 | Privileged in Full | AC;DP; | | 7/13/2018 12:46 | | s7 regs FR announcement July 11 2018 CLEAN copy to OIRA.docx | | | | | | |
| ESA2_0051040 | ESA2_0051040.pdf | ESA2_0051040 | ESA2_0051040 | ESA2_0051042 | 1543175 | | | | | Not Privileged; | | 7/13/2018 12:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84322100.msg | (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Brown, Kelly (Federal) | Htun, Emma (Federal) | Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | |
| ESA2_0051041 | | ESA2_0051041 | ESA2_0051040 | ESA2_0051042 | 1551751 | Y | ESA2_0051051 | 1549372 | Privileged in Full | AC;DP; | | 7/13/2018 12:46 | | 20180629_proposed 424 regs 2nd round to OIRA_CLEAN.DOCX | | | | | | |
| ESA2_0051042 | | ESA2_0051042 | ESA2_0051040 | ESA2_0051042 | 1551752 | Y | ESA2_0051184 | 1518670 | Privileged in Full | AC;DP; | | 7/13/2018 12:46 | | s7 regs FR announcement July 11 2018 CLEAN copy to OIRA.docx | | | | | | |
| ESA2_0051043 | ESA2_0051043.pdf | ESA2_0051043 | ESA2_0051043 | ESA2_0051045 | 1538782 | | | | | Not Privileged; | | 7/13/2018 12:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4682100.msg | (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Brown, Kelly (Federal) | Htun, Emma (Federal) | Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | |
| ESA2_0051044 | | ESA2_0051044 | ESA2_0051043 | ESA2_0051045 | 1549781 | Y | ESA2_0051051 | 1549372 | Privileged in Full | AC;DP; | | 7/13/2018 12:46 | | 20180629_proposed 424 regs 2nd round to OIRA_CLEAN.DOCX | | | | | | |
| ESA2_0051045 | | ESA2_0051045 | ESA2_0051043 | ESA2_0051045 | 1549782 | Y | ESA2_0051184 | 1518670 | Privileged in Full | AC;DP; | | 7/13/2018 12:46 | | s7 regs FR announcement July 11 2018 CLEAN copy to OIRA.docx | | | | | | |
| ESA2_0051046 | ESA2_0051046.pdf | ESA2_0051047 | ESA2_0051046 | ESA2_0051047 | 1542565 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 7/13/2018 12:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4E72000.msg | RE: DOI is checking on the ESA signing time | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0051048 | ESA2_0051048.pdf | ESA2_0051050 | ESA2_0051048 | ESA2_0051089 | 1537346 | | | | | Not Privileged; | | 7/13/2018 12:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164F92000.msg | Fwd: (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Rod Vieira; Daniel Pollak - NOAA Federal; Angela Somma | | | |
| ESA2_0051051 | | ESA2_0051088 | ESA2_0051048 | ESA2_0051089 | 1549372 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/13/2018 12:48 | | 20180629_proposed 424 regs 2nd round to OIRA_CLEAN.DOCX | | | | | | |
| ESA2_0051089 | | ESA2_0051089 | ESA2_0051048 | ESA2_0051089 | 1549373 | Y | ESA2_0051184 | 1518670 | Privileged in Full | AC;DP; | | 7/13/2018 12:48 | | s7 regs FR announcement July 11 2018 CLEAN copy to OIRA.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0051090 | ESA2_0051090.pdf | ESA2_0051092 | ESA2_0051090 | ESA2_0051092 | 1519996 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 12:50 | | 0000000067763BF9BC9B58459ED25008CF450F1864232000.msg | Fwd: ESA update and question | Jesup, Benjamin C | Keable, Edward T | | Has Redactions; | |
| ESA2_0051093 | ESA2_0051093.pdf | ESA2_0051095 | ESA2_0051093 | ESA2_0051097 | 1544744 | | | | | Not Privileged; | | 7/13/2018 12:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1824452000.msg | Fwd: (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0051096 | | ESA2_0051096 | ESA2_0051093 | ESA2_0051097 | 1552162 | Y | ESA2_0051051 | 1549372 | Privileged in Full | AC;DP; | | 7/13/2018 12:54 | | 20180629_proposed 424 regs 2nd round to OIRA_CLEAN.DOCX | | | | | | |
| ESA2_0051097 | | ESA2_0051097 | ESA2_0051093 | ESA2_0051097 | 1552163 | Y | ESA2_0051184 | 1518670 | Privileged in Full | AC;DP; | | 7/13/2018 12:54 | | s7 regs FR announcement July 11 2018 CLEAN copy to OIRA.docx | | | | | | |
| ESA2_0051098 | ESA2_0051098.pdf | ESA2_0051100 | ESA2_0051098 | ESA2_0051100 | 1536901 | | | | | Not Privileged; | | 7/13/2018 12:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D12000.msg | Re: (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Angela Somma | | |
| ESA2_0051101 | ESA2_0051101.pdf | ESA2_0051102 | ESA2_0051101 | ESA2_0051102 | 1513495 | | | | | Not Privileged; | | 7/13/2018 12:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A92200.msg | Re: ESA update and question | Frazer, Gary D | Aubrey, Craig | Jesup, Benjamin C; Romanik, Peg A; Wilkinson, Susan; Fahey, Bridget; Galst, Carey; Rodgers, Kerry E; Abernathy, Justin R | | |
| ESA2_0051103 | ESA2_0051103.pdf | ESA2_0051104 | ESA2_0051103 | ESA2_0051104 | 1528062 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 12:58 | | 000000008E556D327DA2884481B4CEE47E7C8B1204772000.msg | Re: ESA update and question | Frazer, Gary | Aubrey, Craig | Benjamin Jesup; Peg Romanik; Susan Wilkinson; Bridget Fahey; Carey Galst; Kerry Rodgers; Justin Abernathy | Has Redactions; | |
| ESA2_0051105 | ESA2_0051105.pdf | ESA2_0051106 | ESA2_0051105 | ESA2_0051106 | 1513494 | | | | | Not Privileged; | | 7/13/2018 13:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A92200.msg | Re: ESA update and question | Jesup, Benjamin C | Frazer, Gary D | Aubrey, Craig; Romanik, Peg A; Wilkinson, Susan; Fahey, Bridget; Galst, Carey; Rodgers, Kerry E; Abernathy, Justin R | | |
| ESA2_0051107 | ESA2_0051107.pdf | ESA2_0051108 | ESA2_0051107 | ESA2_0051108 | 1528061 | | | | | Not Privileged; | | 7/13/2018 13:00 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4762000.msg | Re: ESA update and question | Jesup, Benjamin | Frazer, Gary | Aubrey, Craig; Peg Romanik; Susan Wilkinson; Bridget Fahey; Carey Galst; Kerry Rodgers; Justin Abernathy | | |
| ESA2_0051109 | ESA2_0051109.pdf | ESA2_0051113 | ESA2_0051109 | ESA2_0051115 | 1544266 | | | | | Not Privileged; | | 7/13/2018 13:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4092000.msg | Fwd: GALLAUDET SIGNATURE? Fwd: ESA Rules | Lisa Manning - NOAA Federal | Tracey Thompson | Cathy Tortorici | | |
| ESA2_0051114 | ESA2_0051114.pdf | ESA2_0051115 | ESA2_0051109 | ESA2_0051115 | 1551912 | | | | | Not Privileged; | | 7/13/2018 13:02 | | signature page_Gallaudet.docx | | | | | | |
| ESA2_0051116 | ESA2_0051116.pdf | ESA2_0051117 | ESA2_0051116 | ESA2_0051119 | 1544263 | | | | | Not Privileged; | | 7/13/2018 13:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1844092000.msg | Fwd: (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0051118 | | ESA2_0051118 | ESA2_0051116 | ESA2_0051119 | 1551724 | Y | ESA2_0051051 | 1549372 | Privileged in Full | AC;DP; | | 7/13/2018 13:09 | | 20180629_proposed 424 regs 2nd round to OIRA_CLEAN.DOCX | | | | | | |
| ESA2_0051119 | | ESA2_0051119 | ESA2_0051116 | ESA2_0051119 | 1551725 | Y | ESA2_0051184 | 1518670 | Privileged in Full | AC;DP; | | 7/13/2018 13:09 | | s7 regs FR announcement July 11 2018 CLEAN copy to OIRA.docx | | | | | | |
| ESA2_0051120 | ESA2_0051120.pdf | ESA2_0051124 | ESA2_0051120 | ESA2_0051126 | 1544265 | | | | | Not Privileged; | | 7/13/2018 13:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1884092000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Lisa Manning - NOAA Federal | Tracey Thompson | Cathy Tortorici | | |
| ESA2_0051125 | ESA2_0051125.pdf | ESA2_0051126 | ESA2_0051120 | ESA2_0051126 | 1551934 | | | | | Not Privileged; | | 7/13/2018 13:09 | | signature page_Gallaudet.docx | | | | | | |
| ESA2_0051127 | ESA2_0051127.pdf | ESA2_0051132 | ESA2_0051127 | ESA2_0051133 | 1546304 | | | | | Not Privileged; | | 7/13/2018 13:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1824082100.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Tracey Thompson - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici | | |
| ESA2_0051133 | ESA2_0051133.pdf | ESA2_0051133 | ESA2_0051127 | ESA2_0051133 | 1552767 | | | | | Not Privileged; | | 7/13/2018 13:12 | | signature page_Gallaudet.docx | | | | | | |
| ESA2_0051134 | ESA2_0051134.pdf | ESA2_0051139 | ESA2_0051134 | ESA2_0051139 | 1544344 | | | | | Not Privileged; | | 7/13/2018 13:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1824132000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Lisa Manning - NOAA Federal | Tracey Thompson - NOAA Federal | Cathy Tortorici | | |
| ESA2_0051140 | ESA2_0051140.pdf | ESA2_0051145 | ESA2_0051140 | ESA2_0051145 | 1547174 | | | | | Not Privileged; | | 7/13/2018 13:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4742100.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Tracey Thompson - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici | | |
| ESA2_0051146 | ESA2_0051146.pdf | ESA2_0051152 | ESA2_0051146 | ESA2_0051152 | 1544345 | | | | | Not Privileged; | | 7/13/2018 13:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1844132000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Lisa Manning - NOAA Federal | Tracey Thompson - NOAA Federal | Cathy Tortorici | | |
| ESA2_0051153 | ESA2_0051153.pdf | ESA2_0051157 | ESA2_0051153 | ESA2_0051157 | 1537093 | | | | | Not Privileged; | | 7/13/2018 13:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E92000.msg | Re: GALLAUDET SIGNATURE? Fwd: ESA Rules | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici; Angela Somma | | |
| ESA2_0051158 | ESA2_0051158.pdf | ESA2_0051160 | ESA2_0051158 | ESA2_0051160 | 1542563 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 13:28 | | 000000007863DE8DD71BE42806DEA7B4CC3760B64E72000.msg | Fwd: (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0051161 | ESA2_0051161.pdf | ESA2_0051163 | ESA2_0051161 | ESA2_0051163 | 1536900 | | | | | Not Privileged; | | 7/13/2018 13:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D12000.msg | Re: (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Angela Somma | | |
| ESA2_0051164 | ESA2_0051164.pdf | ESA2_0051166 | ESA2_0051164 | ESA2_0051166 | 1531259 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 13:28 | | 000000004D5ACC56D02E7340802D694621FAA62F64222000.msg | Fwd: (almost - but for signature blocks) FINAL, CLEAN VERSIONS OF ESA Rules (BH41 and BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0051167 | ESA2_0051167.pdf | ESA2_0051168 | ESA2_0051167 | ESA2_0051168 | 1513492 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 13:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A82200.msg | Re: OIRA request | Aubrey, Craig | Wilkinson, Susan | | Has Redactions; | |
| ESA2_0051169 | ESA2_0051169.pdf | ESA2_0051171 | ESA2_0051169 | ESA2_0051171 | 1513493 | | | | | Not Privileged; | | 7/13/2018 13:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A92200.msg | Re: ESA update and question | Wilkinson, Susan | Frazer, Gary D; Aubrey, Craig; Fahey, Bridget | Romanik, Peg A; Jesup, Benjamin C; Galst, Carey; Rodgers, Kerry E; Abernathy, Justin R | | |
| ESA2_0051172 | ESA2_0051172.pdf | ESA2_0051174 | ESA2_0051172 | ESA2_0051174 | 1528060 | | | | | Not Privileged; | | 7/13/2018 13:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4762000.msg | Re: ESA update and question | Susan Wilkinson | Gary Frazer; Aubrey, Craig; Bridget Fahey | Peg Romanik; Benjamin Jesup; Carey Galst; Kerry Rodgers; Justin Abernathy | | |
| ESA2_0051175 | ESA2_0051175.pdf | ESA2_0051175 | ESA2_0051175 | ESA2_0051175 | 1536926 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/13/2018 13:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D42000.msg | ESA rules | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0051176 | ESA2_0051176.pdf | ESA2_0051178 | ESA2_0051176 | ESA2_0051178 | 1513491 | | | | | Not Privileged; | | 7/13/2018 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A82200.msg | Re: ESA update and question | Frazer, Gary D | Wilkinson, Susan | Aubrey, Craig; Fahey, Bridget; Romanik, Peg A; Jesup, Benjamin C; Galst, Carey; Rodgers, Kerry E; Abernathy, Justin R | | |
| ESA2_0051179 | ESA2_0051179.pdf | ESA2_0051181 | ESA2_0051179 | ESA2_0051181 | 1528059 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 13:42 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4762000.msg | Re: ESA update and question | Frazer, Gary | Susan Wilkinson | Aubrey, Craig; Bridget Fahey; Peg Romanik; Benjamin Jesup; Carey Galst; Kerry Rodgers; Justin Abernathy | Has Redactions; | |
| ESA2_0051182 | ESA2_0051182.pdf | ESA2_0051183 | ESA2_0051182 | ESA2_0051244 | 1513490 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 13:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A82200.msg | Re: OIRA request | Wilkinson, Susan | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0051184 | | ESA2_0051244 | ESA2_0051182 | ESA2_0051244 | 1518670 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/13/2018 13:43 | | s7 regs FR announcement July 11 2018 CLEAN copy to OIRA.docx | | | | | | |
| ESA2_0051245 | ESA2_0051245.pdf | ESA2_0051247 | ESA2_0051245 | ESA2_0051247 | 1528058 | | | | | Not Privileged; | | 7/13/2018 13:45 | | 000000008E556D327DA2884481B4CEE47E7C8B12847 62000.msg | Fwd: ESA update and question | Frazer, Gary | Craig Aubrey; Bridget Fahey | Gina Shultz | | |
| ESA2_0051248 | ESA2_0051248.pdf | ESA2_0051251 | ESA2_0051248 | ESA2_0051251 | 1513489 | | | | | Not Privileged; | | 7/13/2018 13:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A 82200.msg | Re: ESA update and question | Fahey, Bridget | Frazer, Gary D | Aubrey, Craig; Shultz, Gina | | |
| ESA2_0051252 | ESA2_0051252.pdf | ESA2_0051254 | ESA2_0051252 | ESA2_0051254 | 1528057 | | | | | Not Privileged; | | 7/13/2018 13:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12647 62000.msg | Re: ESA update and question | Bridget Fahey | Frazer, Gary | Aubrey, Craig; Gina Shultz | | |
| ESA2_0051255 | ESA2_0051255.pdf | ESA2_0051255 | ESA2_0051255 | ESA2_0051255 | 1536929 | | | | | Not Privileged; | | 7/13/2018 13:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D 52000.msg | Process for Sec Ross signature of ESA rules | Emma Htun - NOAA Federal | Brown, Kelly (Federal); Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0051256 | ESA2_0051256.pdf | ESA2_0051256 | ESA2_0051256 | ESA2_0051256 | 1538701 | | | | | Not Privileged; | | 7/13/2018 13:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 E2100.msg | Re: Read out from mgmt tag up? | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Lindsey Kraatz - NOAA Affiliate | | |
| ESA2_0051257 | ESA2_0051257.pdf | ESA2_0051259 | ESA2_0051257 | ESA2_0051259 | 1513488 | | | | | Not Privileged; | | 7/13/2018 14:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A 82200.msg | Re: ESA update and question | Aubrey, Craig | Jesup, Benjamin C | Frazer, Gary D; Romanik, Peg A; Wilkinson, Susan; Fahey, Bridget; Galst, Carey; Rodgers, Kerry E; Abernathy, Justin R | | |
| ESA2_0051260 | ESA2_0051260.pdf | ESA2_0051262 | ESA2_0051260 | ESA2_0051262 | 1528056 | | | | | Not Privileged; | | 7/13/2018 14:08 | | 000000008E556D327DA2884481B4CEE47E7C8B12447 62000.msg | Re: ESA update and question | Aubrey, Craig | Jesup, Benjamin | Frazer, Gary; Peg Romanik; Susan Wilkinson; Bridget Fahey; Carey Galst; Kerry Rodgers; Justin Abernathy | | |
| ESA2_0051263 | ESA2_0051263.pdf | ESA2_0051263 | ESA2_0051263 | ESA2_0051263 | 1544639 | | | | | Not Privileged; | | 7/13/2018 14:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 382000.msg | ESA Section 4 | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder | Lisa Manning | | |
| ESA2_0051264 | ESA2_0051264.pdf | ESA2_0051264 | ESA2_0051264 | ESA2_0051265 | 1544745 | | | | | Not Privileged; | | 7/13/2018 14:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 452000.msg | signature block format: sec4 regs | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder | | | |
| ESA2_0051265 | | ESA2_0051265 | ESA2_0051264 | ESA2_0051265 | 1552250 | Y | ESA2_0051344 | 1549357 | Privileged in Full | DP; | | 7/13/2018 14:19 | | signature page_Ross.docx | | | | | | |
| ESA2_0051266 | ESA2_0051266.pdf | ESA2_0051268 | ESA2_0051266 | ESA2_0051268 | 1528055 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/13/2018 14:22 | | 000000008E556D327DA2884481B4CEE47E7C8B12247 62000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Smith, Glenn | Paul Phifer; Martin Miller | | Has Redactions; | |
| ESA2_0051269 | ESA2_0051269.pdf | ESA2_0051270 | ESA2_0051269 | ESA2_0051270 | 1512877 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 C2200.msg | Re: Benefits of the 402 regs | Fahey, Bridget | Aubrey, Craig | Shire, Gavin G; Frazer, Gary D; Galst, Carey | Has Redactions; | |
| ESA2_0051271 | ESA2_0051271.pdf | ESA2_0051272 | ESA2_0051271 | ESA2_0051272 | 1528053 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 14:23 | | 000000008E556D327DA2884481B4CEE47E7C8B12E47 52000.msg | Re: Benefits of the 402 regs | Bridget Fahey | Aubrey, Craig | Gavin Shire; Frazer, Gary; Carey Galst | Has Redactions; | |
| ESA2_0051273 | ESA2_0051273.pdf | ESA2_0051274 | ESA2_0051273 | ESA2_0051274 | 1528054 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information. | 7/13/2018 14:23 | | 000000008E556D327DA2884481B4CEE47E7C8B12047 62000.msg | Re: [EXTERNAL] E.O. 12866 Review: ESA joint rules cleared | Smith, Glenn | Aubrey, Craig | | Has Redactions; | |
| ESA2_0051275 | ESA2_0051275.pdf | ESA2_0051276 | ESA2_0051275 | ESA2_0051276 | 1536927 | | | | | Not Privileged; | | 7/13/2018 14:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D 52000.msg | Re: Process for Sec Ross signature of ESA rules | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Lisa Manning - NOAA Federal | Brown, Kelly (Federal); Angela Somma - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0051277 | ESA2_0051277.pdf | ESA2_0051278 | ESA2_0051277 | ESA2_0051278 | 1536928 | | | | | Not Privileged; | | 7/13/2018 14:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D 52000.msg | Re: Process for Sec Ross signature of ESA rules | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Brown, Kelly (Federal); Angela Somma - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0051279 | ESA2_0051279.pdf | ESA2_0051281 | ESA2_0051279 | ESA2_0051281 | 1513487 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/13/2018 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A 82200.msg | Re: ESA update and question | Wilkinson, Susan | Aubrey, Craig; Jesup, Benjamin C; Frazer, Gary D | Romanik, Peg A; Fahey, Bridget; Galst, Carey; Rodgers, Kerry E; Abernathy, Justin R | Has Redactions; | |
| ESA2_0051282 | ESA2_0051282.pdf | ESA2_0051284 | ESA2_0051282 | ESA2_0051284 | 1528052 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/13/2018 14:29 | | 000000008E556D327DA2884481B4CEE47E7C8B12C47 52000.msg | Re: ESA update and question | Susan Wilkinson | Aubrey, Craig; Benjamin Jesup; Gary Frazer | Peg Romanik; Bridget Fahey; Carey Galst; Kerry Rodgers; Justin Abernathy | Has Redactions; | |
| ESA2_0051285 | ESA2_0051285.pdf | ESA2_0051287 | ESA2_0051285 | ESA2_0051287 | 1513486 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A 82200.msg | Re: ESA update and question | Aubrey, Craig | Wilkinson, Susan | | Has Redactions; | |
| ESA2_0051288 | ESA2_0051288.pdf | ESA2_0051290 | ESA2_0051288 | ESA2_0051290 | 1519999 | | | | | Not Privileged; | | 7/13/2018 14:32 | | 000000007763BF98C9B5845BCD25008CF450F18242 2000.msg | Fwd: ESA update and question | Jesup, Benjamin C | Gary Lawkowski | | | |
| ESA2_0051291 | ESA2_0051291.pdf | ESA2_0051293 | ESA2_0051291 | ESA2_0051293 | 1519993 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/13/2018 14:33 | | 000000007763BF98C9B5845BCD25008CF450F18E42 2000.msg | Fwd: ESA update and question | Jesup, Benjamin C | Gary Lawkowski | | Has Redactions; | |
| ESA2_0051294 | ESA2_0051294.pdf | ESA2_0051297 | ESA2_0051294 | ESA2_0051297 | 1513485 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 14:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A 82200.msg | Re: ESA update and question | Wilkinson, Susan | Aubrey, Craig | | Has Redactions; | |
| ESA2_0051298 | ESA2_0051298.pdf | ESA2_0051300 | ESA2_0051298 | ESA2_0051300 | 1513484 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 7/13/2018 14:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A 72200.msg | Re: ESA update and question | Frazer, Gary D | Aubrey, Craig | Jesup, Benjamin C; Romanik, Peg A; Wilkinson, Susan; Fahey, Bridget; Galst, Carey; Rodgers, Kerry E; Abernathy, Justin R | Has Redactions; | |
| ESA2_0051301 | ESA2_0051301.pdf | ESA2_0051303 | ESA2_0051301 | ESA2_0051303 | 1528051 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 7/13/2018 14:36 | | 000000008E556D327DA2884481B4CEE47E7C8B12A47 52000.msg | Re: ESA update and question | Frazer, Gary | Aubrey, Craig | Jesup, Benjamin; Peg Romanik; Susan Wilkinson; Bridget Fahey; Carey Galst; Kerry Rodgers; Justin Abernathy | Has Redactions; | |
| ESA2_0051304 | ESA2_0051304.pdf | ESA2_0051306 | ESA2_0051304 | ESA2_0051306 | 1528050 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/13/2018 14:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12847 52000.msg | Re: ESA update and question | Frazer, Gary | Susan Wilkinson | | Has Redactions; | |
| ESA2_0051307 | ESA2_0051307.pdf | ESA2_0051309 | ESA2_0051307 | ESA2_0051309 | 1528049 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 14:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12647 52000.msg | Re: ESA update and question | Susan Wilkinson | Gary Frazer | | Has Redactions; | |
| ESA2_0051310 | ESA2_0051310.pdf | ESA2_0051311 | ESA2_0051310 | ESA2_0051311 | 1512876 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 B2200.msg | Re: Benefits of the 402 regs | Shire, Gavin G | Fahey, Bridget | Aubrey, Craig; Frazer, Gary D; Galst, Carey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0051312 | ESA2_0051312.pdf | ESA2_0051314 | ESA2_0051312 | ESA2_0051314 | 1520741 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 7/13/2018 14:51 | | 0000000067763BF9BC9B58459ED25008CF450F18A4222000.msg | Fwd: ESA update and question | Jesup, Benjamin C | Keable, Edward T | Chen, Linus Y | Has Redactions; | |
| ESA2_0051315 | ESA2_0051315.pdf | ESA2_0051316 | ESA2_0051315 | ESA2_0051316 | 1528048 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 14:51 | | 000000008E556D327DA2884481B4CEE47E7C8B1244752000.msg | Re: Benefits of the 402 regs | Gavin Shire | Bridget Fahey | Craig Aubrey; Gary Frazer; Carey Galst | Has Redactions; | |
| ESA2_0051317 | ESA2_0051317.pdf | ESA2_0051319 | ESA2_0051317 | ESA2_0051319 | 1519994 | | | | | Not Privileged; | | 7/13/2018 14:52 | | 0000000067763BF9BC9B58459ED25008CF450F1864222000.msg | Fwd: ESA update and question | Jesup, Benjamin C | Chen, Linus Y | | | |
| ESA2_0051320 | ESA2_0051320.pdf | ESA2_0051322 | ESA2_0051320 | ESA2_0051322 | 1520740 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/13/2018 14:52 | | 0000000067763BF9BC9B58459ED25008CF450F1884222000.msg | Fwd: ESA update and question | Jesup, Benjamin C | Keable, Edward T | Chen, Linus Y | Has Redactions; | |
| ESA2_0051323 | ESA2_0051323.pdf | ESA2_0051324 | ESA2_0051323 | ESA2_0051324 | 1539585 | | | | | Not Privileged; | | 7/13/2018 14:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4AA2100.msg | Re: Process for Sec Ross signature of ESA rules | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0051325 | ESA2_0051325.pdf | ESA2_0051327 | ESA2_0051325 | ESA2_0051327 | 1512875 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45B2200.msg | Re: Benefits of the 402 regs | Fahey, Bridget | Shire, Gavin G | Aubrey, Craig; Frazer, Gary D; Galst, Carey | Has Redactions; | |
| ESA2_0051328 | ESA2_0051328.pdf | ESA2_0051330 | ESA2_0051328 | ESA2_0051330 | 1528047 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 15:07 | | 000000008E556D327DA2884481B4CEE47E7C8B1224752000.msg | Re: Benefits of the 402 regs | Bridget Fahey | Gavin Shire | Aubrey, Craig; Frazer, Gary; Carey Galst | Has Redactions; | |
| ESA2_0051331 | ESA2_0051331.pdf | ESA2_0051331 | ESA2_0051331 | ESA2_0051331 | 1532500 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/13/2018 15:11 | | 0000000073B53D9D3465BF408A67D0709E36285BC4682000.msg | Update from my team - we are ready - anything I can do to help? | Palmieri, Rosario A. EOP/OMB | Willens, Todd; 'Stuart Levenbach - NOAA Federal' | | Has Redactions; | |
| ESA2_0051332 | ESA2_0051332.pdf | ESA2_0051334 | ESA2_0051332 | ESA2_0051334 | 1528046 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 15:22 | | 000000008E556D327DA2884481B4CEE47E7C8B1204752000.msg | Re: Benefits of the 402 regs | Gavin Shire | Bridget Fahey | | Has Redactions; | |
| ESA2_0051335 | ESA2_0051335.pdf | ESA2_0051336 | ESA2_0051335 | ESA2_0051336 | 1532501 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/13/2018 15:25 | | 0000000073B53D9D3465BF408A67D0709E36285BE4682000.msg | Re: [EXTERNAL] Update from my team - we are ready - anything I can do to help? | Willens, Todd | Palmieri, Rosario A. EOP/OMB | Stuart Levenbach - NOAA Federal | Has Redactions; | |
| ESA2_0051337 | ESA2_0051337.pdf | ESA2_0051339 | ESA2_0051337 | ESA2_0051340 | 1543273 | | | | | Not Privileged; | | 7/13/2018 15:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA43E2100.msg | Re: Process for Sec Ross signature of ESA rules | Lisa Manning - NOAA Federal | Htun, Emma (Federal) | Tortorici, Cathy (Federal); Brown, Kelly (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0051340 | | ESA2_0051340 | ESA2_0051337 | ESA2_0051340 | 1551918 | Y | ESA2_0051344 | 1549357 | Privileged in Full | DP; | | 7/13/2018 15:29 | | signature page_Ross.docx | | | | | | |
| ESA2_0051341 | ESA2_0051341.pdf | ESA2_0051343 | ESA2_0051341 | ESA2_0051344 | 1537577 | | | | | Not Privileged; | | 7/13/2018 15:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640E2100.msg | Re: Process for Sec Ross signature of ESA rules | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Brown, Kelly (Federal); Angela Somma - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0051344 | | ESA2_0051344 | ESA2_0051341 | ESA2_0051344 | 1549357 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 15:29 | | signature page_Ross.docx | | | | | | |
| ESA2_0051345 | ESA2_0051345.pdf | ESA2_0051347 | ESA2_0051345 | ESA2_0051347 | 1539582 | | | | | Not Privileged; | | 7/13/2018 15:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144AA2100.msg | Re: Process for Sec Ross signature of ESA rules | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0051348 | ESA2_0051348.pdf | ESA2_0051350 | ESA2_0051348 | ESA2_0051350 | 1539581 | | | | | Not Privileged; | | 7/13/2018 15:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124AA2100.msg | Re: Process for Sec Ross signature of ESA rules | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0051351 | ESA2_0051351.pdf | ESA2_0051351 | ESA2_0051351 | ESA2_0051352 | 1539088 | | | | | Not Privileged; | | 7/13/2018 15:36 | | 0000000073B53D9D3465BF408A67D0709E36285B04292200.msg | signature block | Lisa Manning - NOAA Federal | Tracey Thompson | | | |
| ESA2_0051352 | | ESA2_0051352 | ESA2_0051351 | ESA2_0051352 | 1553039 | Y | ESA2_0051344 | 1549357 | Privileged in Full | DP; | | 7/13/2018 15:36 | | signature page_Ross.docx | | | | | | |
| ESA2_0051353 | ESA2_0051353.pdf | ESA2_0051354 | ESA2_0051353 | ESA2_0051354 | 1542562 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 7/13/2018 15:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44E72000.msg | RE: DOI is checking on the ESA signing time | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0051355 | ESA2_0051355.pdf | ESA2_0051357 | ESA2_0051355 | ESA2_0051357 | 1537092 | | | | | Not Privileged; | | 7/13/2018 15:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4E92000.msg | Re: Process for Sec Ross signature of ESA rules | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0051358 | ESA2_0051358.pdf | ESA2_0051359 | ESA2_0051358 | ESA2_0051359 | 1542566 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 7/13/2018 15:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4E72000.msg | FW: DOI is checking on the ESA signing time | Brown, Kelly (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0051360 | ESA2_0051360.pdf | ESA2_0051362 | ESA2_0051360 | ESA2_0051362 | 1512874 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 15:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45B2200.msg | Re: Benefits of the 402 regs | Aubrey, Craig | Shire, Gavin G | Fahey, Bridget; Frazer, Gary D; Galst, Carey | Has Redactions; | |
| ESA2_0051363 | | ESA2_0051366 | ESA2_0051363 | ESA2_0051366 | 1528044 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 15:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4742000.msg | Re: Benefits of the 402 regs | Aubrey, Craig | Gavin Shire | Bridget Fahey; Gary Frazer; Carey Galst | | |
| ESA2_0051367 | ESA2_0051367.pdf | ESA2_0051367 | ESA2_0051367 | ESA2_0051367 | 1536925 | | | | | Not Privileged; | | 7/13/2018 16:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D42000.msg | Can you please call me about the ESA rules? | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | | | |
| ESA2_0051368 | ESA2_0051368.pdf | ESA2_0051368 | ESA2_0051368 | ESA2_0051368 | 1538700 | | | | | Not Privileged; | | 7/13/2018 16:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45E2100.msg | DOC contacts for ESA rule signature | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0051369 | ESA2_0051369.pdf | ESA2_0051369 | ESA2_0051369 | ESA2_0051369 | 1546019 | | | | | Not Privileged; | | 7/13/2018 16:13 | | 00000000DC9C363F8DD5745964602DBD955EA1884E42000.msg | DOC contacts for ESA rule signature | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0051370 | ESA2_0051370.pdf | ESA2_0051370 | ESA2_0051370 | ESA2_0051370 | 1528042 | | | | | Not Privileged; | | 7/13/2018 16:13 | | 000000008E556D327DA2884481B4CEE47E7C8B1284742000.msg | [EXTERNAL] DOC contacts for ESA rule signature | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0051371 | ESA2_0051371.pdf | ESA2_0051373 | ESA2_0051371 | ESA2_0051374 | 1540834 | | | | | Not Privileged; | | 7/13/2018 16:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04132000.msg | Re: Process for Sec Ross signature of ESA rules | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0051374 | | ESA2_0051374 | ESA2_0051371 | ESA2_0051374 | 1550188 | Y | ESA2_0051391 | 1549413 | Privileged in Full | DP; | | 7/13/2018 16:21 | | signature page_Ross.docx | | | | | | |
| ESA2_0051375 | ESA2_0051375.pdf | ESA2_0051377 | ESA2_0051375 | ESA2_0051378 | 1543274 | | | | | Not Privileged; | | 7/13/2018 16:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC43E2100.msg | Re: Process for Sec Ross signature of ESA rules | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0051378 | | ESA2_0051378 | ESA2_0051375 | ESA2_0051378 | 1551093 | Y | ESA2_0051391 | 1549413 | Privileged in Full | DP; | | 7/13/2018 16:21 | | signature page_Ross.docx | | | | | | |
| ESA2_0051379 | ESA2_0051379.pdf | ESA2_0051379 | ESA2_0051379 | ESA2_0051379 | 1532499 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/13/2018 16:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA4682000.msg | Re: [EXTERNAL] Update from my team - we are ready - anything I can do to help? | Todd Willens | Palmieri, Rosario A. EOP/OMB | Stuart Levenbach - NOAA Federal | Has Redactions; | |
| ESA2_0051380 | ESA2_0051380.pdf | ESA2_0051382 | ESA2_0051380 | ESA2_0051383 | 1541657 | | | | | Not Privileged; | | 7/13/2018 16:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04782000.msg | FW: Process for Sec Ross signature of ESA rules | | Manning, Lisa | Cathy Tortorici - NOAA Federal; Somma, Angela (Federal); Emma Htun (Contractor) (Emma.Htun@noaa.gov); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov) | | |
| ESA2_0051383 | | ESA2_0051383 | ESA2_0051380 | ESA2_0051383 | 1551183 | Y | ESA2_0051391 | 1549413 | Privileged in Full | DP; | | 7/13/2018 16:44 | | signature page_Ross.docx | | | | | | |
| ESA2_0051384 | ESA2_0051384.pdf | ESA2_0051386 | ESA2_0051384 | ESA2_0051387 | 1541655 | | | | | Not Privileged; | | 7/13/2018 16:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4772000.msg | FW: Process for Sec Ross signature of ESA rules | Brown, Kelly (Federal) | Manning, Lisa | Cathy Tortorici - NOAA Federal; Somma, Angela (Federal); Emma Htun (Contractor) (Emma.Htun@noaa.gov); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov) | | |
| ESA2_0051387 | | ESA2_0051387 | ESA2_0051384 | ESA2_0051387 | 1551032 | Y | ESA2_0051391 | 1549413 | Privileged in Full | DP; | | 7/13/2018 16:53 | | signature page_Ross.docx | | | | | | |
| ESA2_0051388 | ESA2_0051388.pdf | ESA2_0051390 | ESA2_0051388 | ESA2_0051391 | 1537504 | | | | | Not Privileged; | | 7/13/2018 16:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144052100.msg | FW: Process for Sec Ross signature of ESA rules | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0051391 | | ESA2_0051391 | ESA2_0051388 | ESA2_0051391 | 1549413 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 16:53 | | signature page_Ross.docx | | | | | | |
| ESA2_0051392 | ESA2_0051392.pdf | ESA2_0051396 | ESA2_0051392 | ESA2_0051398 | 1540726 | | | | | Not Privileged; | | 7/13/2018 16:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 052000.msg | Re: FW: Process for Sec Ross signature of ESA rules | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0051397 | | ESA2_0051397 | ESA2_0051392 | ESA2_0051398 | 1550331 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/13/2018 16:59 | | signature page_Ross_BH41.docx | | | | | | |
| ESA2_0051398 | | ESA2_0051398 | ESA2_0051392 | ESA2_0051398 | 1550333 | Y | ESA2_0051391 | 1549413 | Privileged in Full | DP; | | 7/13/2018 16:59 | | signature page_Ross.docx | | | | | | |
| ESA2_0051399 | ESA2_0051399.pdf | ESA2_0051403 | ESA2_0051399 | ESA2_0051405 | 1541656 | | | | | Not Privileged; | | 7/13/2018 16:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 772000.msg | Re: FW: Process for Sec Ross signature of ESA rules | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0051404 | | ESA2_0051404 | ESA2_0051399 | ESA2_0051405 | 1550532 | Y | ESA2_0051397 | 1550331 | Privileged in Full | DP; | | 7/13/2018 16:59 | | signature page_Ross_BH41.docx | | | | | | |
| ESA2_0051405 | | ESA2_0051405 | ESA2_0051399 | ESA2_0051405 | 1550533 | Y | ESA2_0051391 | 1549413 | Privileged in Full | DP; | | 7/13/2018 16:59 | | signature page_Ross.docx | | | | | | |
| ESA2_0051406 | ESA2_0051406.pdf | ESA2_0051409 | ESA2_0051406 | ESA2_0051409 | 1541652 | | | | | Not Privileged; | | 7/13/2018 17:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 772000.msg | RE: FW: Process for Sec Ross signature of ESA rules | | Lisa Manning - NOAA Federal | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0051410 | ESA2_0051410.pdf | ESA2_0051413 | ESA2_0051410 | ESA2_0051417 | 1541648 | | | | | Not Privileged; | | 7/13/2018 17:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 762000.msg | RE: FW: Process for Sec Ross signature of ESA rules | Brown, Kelly (Federal) | Lisa Manning - NOAA Federal | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Grossman, Beth (Federal) | | |
| ESA2_0051414 | ESA2_0051414.pdf | ESA2_0051414 | ESA2_0051410 | ESA2_0051417 | 1551010 | Y | ESA2_0051582 | 1518290 | | Not Privileged; | | 7/13/2018 17:25 | | signature page Ross BH41 (no line).docx | | | | | | |
| ESA2_0051415 | ESA2_0051415.pdf | ESA2_0051415 | ESA2_0051410 | ESA2_0051417 | 1551011 | Y | ESA2_0051431 | 1548985 | | Not Privileged; | | 7/13/2018 17:25 | | signature page Ross BH41 (w line).docx | | | | | | |
| ESA2_0051416 | ESA2_0051416.pdf | ESA2_0051416 | ESA2_0051410 | ESA2_0051417 | 1551012 | Y | ESA2_0051583 | 1518291 | | Not Privileged; | | 7/13/2018 17:25 | | signature page Ross BH42 (no line).docx | | | | | | |
| ESA2_0051417 | ESA2_0051417.pdf | ESA2_0051417 | ESA2_0051410 | ESA2_0051417 | 1551013 | Y | ESA2_0051433 | 1548987 | | Not Privileged; | | 7/13/2018 17:25 | | signature page_Ross BH42 (w line).docx | | | | | | |
| ESA2_0051418 | ESA2_0051418.pdf | ESA2_0051421 | ESA2_0051418 | ESA2_0051425 | 1543176 | | | | | Not Privileged; | | 7/13/2018 17:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 322100.msg | RE: FW: Process for Sec Ross signature of ESA rules | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Grossman, Beth (Federal) | | |
| ESA2_0051422 | ESA2_0051422.pdf | ESA2_0051422 | ESA2_0051418 | ESA2_0051425 | 1550739 | Y | ESA2_0051582 | 1518290 | | Not Privileged; | | 7/13/2018 17:25 | | signature page Ross BH41 (no line).docx | | | | | | |
| ESA2_0051423 | ESA2_0051423.pdf | ESA2_0051423 | ESA2_0051418 | ESA2_0051425 | 1550740 | Y | ESA2_0051431 | 1548985 | | Not Privileged; | | 7/13/2018 17:25 | | signature page Ross BH41 (w line).docx | | | | | | |
| ESA2_0051424 | ESA2_0051424.pdf | ESA2_0051424 | ESA2_0051418 | ESA2_0051425 | 1550741 | Y | ESA2_0051583 | 1518291 | | Not Privileged; | | 7/13/2018 17:25 | | signature page Ross BH42 (no line).docx | | | | | | |
| ESA2_0051425 | ESA2_0051425.pdf | ESA2_0051425 | ESA2_0051418 | ESA2_0051425 | 1550742 | Y | ESA2_0051433 | 1548987 | | Not Privileged; | | 7/13/2018 17:25 | | signature page_Ross BH42 (w line).docx | | | | | | |
| ESA2_0051426 | ESA2_0051426.pdf | ESA2_0051429 | ESA2_0051426 | ESA2_0051433 | 1537959 | | | | | Not Privileged; | | 7/13/2018 17:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842 42100.msg | RE: FW: Process for Sec Ross signature of ESA rules | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Grossman, Beth (Federal) | | |
| ESA2_0051430 | ESA2_0051430.pdf | ESA2_0051430 | ESA2_0051426 | ESA2_0051433 | 1548984 | Y | ESA2_0051582 | 1518290 | | Not Privileged; | | 7/13/2018 17:25 | | signature page Ross BH41 (no line).docx | | | | | | |
| ESA2_0051431 | ESA2_0051431.pdf | ESA2_0051431 | ESA2_0051426 | ESA2_0051433 | 1548985 | | | | | Not Privileged; | | 7/13/2018 17:25 | | signature page Ross BH41 (w line).docx | | | | | | |
| ESA2_0051432 | ESA2_0051432.pdf | ESA2_0051432 | ESA2_0051426 | ESA2_0051433 | 1548986 | Y | ESA2_0051583 | 1518291 | | Not Privileged; | | 7/13/2018 17:25 | | signature page Ross BH42 (no line).docx | | | | | | |
| ESA2_0051433 | ESA2_0051433.pdf | ESA2_0051433 | ESA2_0051426 | ESA2_0051433 | 1548987 | | | | | Not Privileged; | | 7/13/2018 17:25 | | signature page_Ross BH42 (w line).docx | | | | | | |
| ESA2_0051434 | ESA2_0051434.pdf | ESA2_0051435 | ESA2_0051434 | ESA2_0051435 | 1513482 | | | | | Other (specify in Privilege Justification); | PII | 7/13/2018 17:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 A72200.msg | Fwd: [EXTERNAL] RE: status of clearance of ESA reform proposed rules | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig; Shultz, Gina | | Has Redactions; | |
| ESA2_0051436 | ESA2_0051436.pdf | ESA2_0051436 | ESA2_0051436 | ESA2_0051439 | 1541770 | | | | | Not Privileged; | | 7/13/2018 18:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 852000.msg | Memo for SWR on Joint ESA Rules | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | | | |
| ESA2_0051437 | | ESA2_0051439 | ESA2_0051436 | ESA2_0051439 | 1551096 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 18:06 | | ESA Joint Rule Memo for SWR_7.13.18.docx | | | | | | |
| ESA2_0051440 | ESA2_0051440.pdf | ESA2_0051440 | ESA2_0051440 | ESA2_0051440 | 1512873 | | | | | Not Privileged; | | 7/13/2018 18:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 B2200.msg | Fwd: ESA packages. | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0051441 | ESA2_0051441.pdf | ESA2_0051441 | ESA2_0051441 | ESA2_0051482 | 1541651 | | | | | Not Privileged; | | 7/13/2018 18:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 772000.msg | Documents for Secretary Ross Signature of ESA Section 4 Rule (0648-BH42) and ESA Section 7 Rule (0648-BH41) | Brown, Kelly (Federal) | Erin Schnettler (Federal) (ESchnettler@doc.gov) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0051442 | | ESA2_0051477 | ESA2_0051441 | ESA2_0051482 | 1550852 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/13/2018 18:10 | | s4 CLEAN to OIRA (no signature block).DOCX | | | | | | |
| ESA2_0051478 | | ESA2_0051478 | ESA2_0051441 | ESA2_0051482 | 1550853 | Y | ESA2_0051442 | 1550852 | Privileged in Full | AC;DP; | | 7/13/2018 18:10 | | s4 CLEAN to OIRA (no signature block).DOCX | | | | | | |
| ESA2_0051479 | ESA2_0051479.pdf | ESA2_0051479 | ESA2_0051441 | ESA2_0051482 | 1550854 | Y | ESA2_0051582 | 1518290 | | Not Privileged; | | 7/13/2018 18:10 | | signature page Ross BH41 (no line).docx | | | | | | |
| ESA2_0051480 | ESA2_0051480.pdf | ESA2_0051480 | ESA2_0051441 | ESA2_0051482 | 1550855 | Y | ESA2_0051431 | 1548985 | | Not Privileged; | | 7/13/2018 18:10 | | signature page Ross BH41 (w line).docx | | | | | | |
| ESA2_0051481 | ESA2_0051481.pdf | ESA2_0051481 | ESA2_0051441 | ESA2_0051482 | 1550856 | Y | ESA2_0051583 | 1518291 | | Not Privileged; | | 7/13/2018 18:10 | | signature page Ross BH42 (no line).docx | | | | | | |
| ESA2_0051482 | ESA2_0051482.pdf | ESA2_0051482 | ESA2_0051441 | ESA2_0051482 | 1550857 | Y | ESA2_0051433 | 1548987 | | Not Privileged; | | 7/13/2018 18:10 | | signature page_Ross BH42 (w line).docx | | | | | | |
| ESA2_0051483 | ESA2_0051483.pdf | ESA2_0051485 | ESA2_0051483 | ESA2_0051485 | 1513481 | | | | | Other (specify in Privilege Justification); | PII | 7/13/2018 18:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A 72200.msg | Fwd: [EXTERNAL] RE: status of clearance of ESA reform proposed rules | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig | Shultz, Gina | Has Redactions; | |
| ESA2_0051486 | ESA2_0051486.pdf | ESA2_0051486 | ESA2_0051486 | ESA2_0051486 | 1542560 | | | | | Not Privileged; | | 7/13/2018 19:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 E72000.msg | Re: Documents for Secretary Ross Signature of ESA Section 4 Rule (0648-BH42) and ESA Section 7 Rule (0648-BH41) | Schnettler, Erin (Federal) | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0051487 | ESA2_0051487.pdf | ESA2_0051488 | ESA2_0051487 | ESA2_0051488 | 1542561 | | | | | Not Privileged; | | 7/13/2018 19:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 E72000.msg | RE: Documents for Secretary Ross Signature of ESA Section 4 Rule (0648-BH42) and ESA Section 7 Rule (0648-BH41) | Brown, Kelly (Federal) | Schnettler, Erin (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0051489 | ESA2_0051489.pdf | ESA2_0051489 | ESA2_0051489 | ESA2_0051489 | 1513480 | | | | | Not Privileged; | | 7/13/2018 21:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A 72200.msg | Fwd: Signature block | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | | | |
| ESA2_0051490 | | ESA2_0051490 | ESA2_0051490 | ESA2_0051490 | 1540679 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/13/2018 23:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B6A 002000.msg | Fwd: Update from my team - we are ready - anything I can do to help? | Stuart Levenbach - NOAA Federal | Timothy Gallaudet - NOAA Federal; Kevin Wheeler - NOAA Federal; Chris Oliver - NOAA Federal; Kristen Gustafson - NOAA Federal | | | |
| ESA2_0051491 | ESA2_0051491.pdf | ESA2_0051491 | ESA2_0051491 | ESA2_0051491 | 1513479 | | | | | Not Privileged; | | 7/13/2018 23:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A 72200.msg | Fwd: [EXTERNAL] DOC contacts for ESA rule signature | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig | Shultz, Gina | | |
| ESA2_0051492 | ESA2_0051492.pdf | ESA2_0051492 | ESA2_0051492 | ESA2_0051492 | 1528038 | | | | | Not Privileged; | | 7/13/2018 23:19 | | 00000000B5560327DA2B9448184C01E4767CBB12047 4E2000.msg | Fwd: [EXTERNAL] DOC contacts for ESA rule signature | Gary Frazer | Bridget Fahey; Craig Aubrey | Gina Shultz | | |
| ESA2_0051493 | ESA2_0051493.pdf | ESA2_0051494 | ESA2_0051493 | ESA2_0051494 | 1513478 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/13/2018 23:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A 72200.msg | Fwd: [EXTERNAL] Fwd: Process for Sec Ross signature of ESA rules | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig | Shultz, Gina | Has Redactions; | |
| ESA2_0051495 | ESA2_0051495.pdf | ESA2_0051495 | ESA2_0051495 | ESA2_0051495 | 1512870 | | | | | Not Privileged; | | 7/14/2018 11:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 B2200.msg | Fwd: Signature block | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0051496 | ESA2_0051496.pdf | ESA2_0051498 | ESA2_0051496 | ESA2_0051498 | 1512871 | | | | | Other (specify in Privilege Justification); | PII | 7/14/2018 11:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 B2200.msg | Fwd: [EXTERNAL] RE: status of clearance of ESA reform proposed rules | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0051499 | ESA2_0051499.pdf | ESA2_0051500 | ESA2_0051499 | ESA2_0051500 | 1542558 | | | | | Not Privileged; | | 7/14/2018 11:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 E62000.msg | Re: Documents for Secretary Ross Signature of ESA Section 4 Rule (0648-BH42) and ESA Section 7 Rule (0648-BH41) | Schnettler, Erin (Federal) | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0051501 | ESA2_0051501.pdf | ESA2_0051501 | ESA2_0051501 | ESA2_0051504 | 1541769 | | | | | Not Privileged; | | 7/14/2018 11:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 852000.msg | Re: Memo for SWR on Joint ESA Rules | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | | | |
| ESA2_0051502 | | ESA2_0051504 | ESA2_0051501 | ESA2_0051504 | 1550291 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/14/2018 11:45 | | ESA Joint Rule Memo for SWR_7.14.18.docx | | | | | | |
| ESA2_0051505 | ESA2_0051505.pdf | ESA2_0051505 | ESA2_0051505 | ESA2_0051507 | 1538855 | | | | | Not Privileged; | | 7/14/2018 12:01 | | 000000007385D0E3465BF40BA07D070E362B58041 22200.msg | Draft 424 and 4d Regs - updated signature block | Galst, Carey | Bridget Fahey | Craig Aubrey; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Andy DeVolder; Cathy Tortorici | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0051506 | | ESA2_0051506 | ESA2_0051505 | ESA2_0051507 | 1549646 | Y | ESA2_0051509 | 1518128 | Privileged in Full | AC;DP; | | 7/14/2018 12:01 | | 20180714_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051507 | | ESA2_0051507 | ESA2_0051505 | ESA2_0051507 | 1549647 | Y | ESA2_0051527 | 1518129 | Privileged in Full | AC;DP; | | 7/14/2018 12:01 | | 20180714_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051508 | ESA2_0051508.pdf | ESA2_0051508 | ESA2_0051508 | ESA2_0051564 | 1513477 | | | | | Not Privileged; | | 7/14/2018 12:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A72200.msg | Draft 424 and 4d Regs - updated signature block | Galst, Carey | Fahey, Bridget | Aubrey, Craig; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Devolder, Andy; Cathy Tortorici | | |
| ESA2_0051509 | | ESA2_0051526 | ESA2_0051508 | ESA2_0051564 | 1518128 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/14/2018 12:01 | | 20180714_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051527 | | ESA2_0051564 | ESA2_0051508 | ESA2_0051564 | 1518129 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/14/2018 12:01 | | 20180714_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051565 | ESA2_0051565.pdf | ESA2_0051565 | ESA2_0051565 | ESA2_0051565 | 1540676 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 7/14/2018 13:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44002000.msg | Re: Update from my team - we are ready - anything I can do to help? | Timothy Gallaudet - NOAA Federal | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal; Chris Oliver - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0051566 | ESA2_0051566.pdf | ESA2_0051579 | ESA2_0051566 | ESA2_0051579 | 1508023 | | | | | Not Privileged; | | 7/15/2018 0:00 | ESA Proposed Revisions to Regulations PowerPoint | External Proposed ESA Reg Revisions.pptx | | | | | | |
| ESA2_0051580 | ESA2_0051580.pdf | ESA2_0051581 | ESA2_0051580 | ESA2_0051583 | 1512868 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/15/2018 14:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45A2200.msg | Fwd: [EXTERNAL] Fwd: Process for Sec Ross signature of ESA rules | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0051582 | ESA2_0051582.pdf | ESA2_0051582 | ESA2_0051580 | ESA2_0051583 | 1518290 | | | | | Not Privileged; | | 7/15/2018 14:36 | | signature page Ross BH41 (no line).docx | | | | | | |
| ESA2_0051583 | ESA2_0051583.pdf | ESA2_0051583 | ESA2_0051580 | ESA2_0051583 | 1518291 | | | | | Not Privileged; | | 7/15/2018 14:36 | | signature page Ross BH42 (no line).docx | | | | | | |
| ESA2_0051584 | ESA2_0051584.pdf | ESA2_0051585 | ESA2_0051584 | ESA2_0051585 | 1513476 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/15/2018 16:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A62200.msg | Re: ESA regs needs | Fahey, Bridget | Galst, Carey | Aubrey, Craig | Has Redactions; | |
| ESA2_0051586 | ESA2_0051586.pdf | ESA2_0051587 | ESA2_0051586 | ESA2_0051587 | 1507401 | | | | | Not Privileged; | | 7/16/2018 0:00 | Information memo for FWS Director re: 4(d) rule | 20180716_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0051588 | | ESA2_0051605 | ESA2_0051588 | ESA2_0051605 | 1507402 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/16/2018 0:00 | Draft proposed 4(d) rule | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051606 | | ESA2_0051608 | ESA2_0051606 | ESA2_0051608 | 1507322 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/16/2018 0:00 | Information Memorandum for the Director Revision of 50 CFR 402 | 20180716_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0051609 | | ESA2_0051670 | ESA2_0051609 | ESA2_0051670 | 1507323 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/16/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0051671 | | ESA2_0051732 | ESA2_0051671 | ESA2_0051732 | 1507324 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/16/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | BC87 BH41 7-16-18 FINAL COPY FROM DOC.docx | | | | | | |
| ESA2_0051733 | | ESA2_0051734 | ESA2_0051733 | ESA2_0051734 | 1507619 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/16/2018 0:00 | Revision of 50 CFR 424 implementing regulations for listing and critical habitat | 20180716_IM_FR3204 section 424 reg revisions.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0051735 | | ESA2_0051772 | ESA2_0051735 | ESA2_0051772 | 1507624 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/16/2018 0:00 | Draft of Section 4 proposed rule | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051773 | ESA2_0051773.pdf | ESA2_0051791 | ESA2_0051773 | ESA2_0051791 | 1507534 | | | | | Not Privileged; | | 7/16/2018 0:00 | PowerPoint Proposed Revisions to Regulations for Listing Species and Designating Critical Habitat under the ESA | Combined Proposed 424 and 4d overview May 2018 notes version.pdf | | | | | | |
| ESA2_0051792 | ESA2_0051792.pdf | ESA2_0051814 | ESA2_0051792 | ESA2_0051814 | 1508018 | | | | | Not Privileged; | | 7/16/2018 0:00 | Draft of External Proposed ESA Reg Revisions PowerPoint | External Proposed ESA Reg Revisions 071618.pptx | | | | | | |
| ESA2_0051815 | ESA2_0051815.pdf | ESA2_0051837 | ESA2_0051815 | ESA2_0051837 | 1508024 | | | | | Not Privileged; | | 7/16/2018 0:00 | Draft of External Proposed ESA Reg Revisions PowerPoint | External Proposed ESA Reg Revisions_cjg.pptx | | | | | | |
| ESA2_0051838 | ESA2_0051838.pdf | ESA2_0051838 | ESA2_0051838 | ESA2_0051840 | 1538854 | | | | | Not Privileged; | | 7/16/2018 1:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE4112200.msg | Fwd: Draft 424 and 4d Regs - updated signature block | Angela Somma - NOAA Federal | David Bernhart; Jon Kurland; Chris Yates; Ann Garrett; Christopher Boelke - NOAA Federal; Lisa Manning | | | |
| ESA2_0051839 | | ESA2_0051839 | ESA2_0051838 | ESA2_0051840 | 1549196 | Y | ESA2_0051509 | 1518128 | Privileged in Full | AC;DP; | | 7/16/2018 1:20 | | 20180714_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051840 | | ESA2_0051840 | ESA2_0051838 | ESA2_0051840 | 1549197 | Y | ESA2_0051527 | 1518129 | Privileged in Full | AC;DP; | | 7/16/2018 1:20 | | 20180714_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051841 | ESA2_0051841.pdf | ESA2_0051841 | ESA2_0051841 | ESA2_0051841 | 1513475 | | | | | Not Privileged; | | 7/16/2018 6:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A62200.msg | Re: Draft 424 and 4d Regs - updated signature block | Galst, Carey | Fahey, Bridget | Aubrey, Craig | | |
| ESA2_0051842 | ESA2_0051842.pdf | ESA2_0051843 | ESA2_0051842 | ESA2_0051843 | 1513474 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2018 6:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A62200.msg | Re: ESA regs needs | Galst, Carey | Fahey, Bridget | Aubrey, Craig | Has Redactions; | |
| ESA2_0051844 | ESA2_0051844.pdf | ESA2_0051845 | ESA2_0051844 | ESA2_0051846 | 1513472 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2018 7:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A62200.msg | Re: ESA regs needs | Fahey, Bridget | Galst, Carey | Aubrey, Craig | Has Redactions; | |
| ESA2_0051846 | ESA2_0051846.pdf | ESA2_0051846 | ESA2_0051844 | ESA2_0051846 | 1517995 | Y | ESA2_0051666 | 1508023 | | Not Privileged; | | 7/16/2018 7:52 | | External Proposed ESA Reg Revisions.pptx | | | | | | |
| ESA2_0051847 | ESA2_0051847.pdf | ESA2_0051849 | ESA2_0051847 | ESA2_0051849 | 1512867 | | | | | Not Privileged; | | 7/16/2018 8:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A62200.msg | Fwd: [EXTERNAL] Fwd: Process for Sec Ross signature of ESA rules | Galst, Carey | Fahey, Bridget; Aubrey, Craig | | | |
| ESA2_0051850 | ESA2_0051850.pdf | ESA2_0051853 | ESA2_0051850 | ESA2_0051854 | 1512866 | | | | | Not Privileged; | | 7/16/2018 8:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A62200.msg | Re: [EXTERNAL] Fwd: Process for Sec Ross signature of ESA rules | Aubrey, Craig | Galst, Carey | | | |
| ESA2_0051854 | | ESA2_0051854 | ESA2_0051850 | ESA2_0051854 | 1518337 | Y | ESA2_0050289 | 1507327 | Privileged in Full | AC;DP; | | 7/16/2018 8:41 | | s7 regs FR announcement July 11 2018 CLEAN copy to OMA.docx | | | | | | |
| ESA2_0051855 | ESA2_0051855.pdf | ESA2_0051855 | ESA2_0051855 | ESA2_0051858 | 1538953 | | | | | Not Privileged; | | 7/16/2018 8:54 | | 0000000073B53D9D3465BF408A67D0709E36285BC4112200.msg | Proposed regs for signature | Galst, Carey | Susan Wilkinson; Angela Somma - NOAA Federal | Bridget Fahey; Craig Aubrey; Gary Frazer; Shultz, Gina; Andy DeVolder; Lisa Manning - NOAA Federal | | |
| ESA2_0051856 | | ESA2_0051856 | ESA2_0051855 | ESA2_0051858 | 1549167 | Y | ESA2_0051872 | 1518182 | Privileged in Full | AC;DP; | | 7/16/2018 8:54 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051857 | | ESA2_0051857 | ESA2_0051855 | ESA2_0051858 | 1549168 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/16/2018 8:54 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051858 | | ESA2_0051858 | ESA2_0051855 | ESA2_0051858 | 1549169 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/16/2018 8:54 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0051859 | ESA2_0051859.pdf | ESA2_0051859 | ESA2_0051859 | ESA2_0051862 | 1513470 | | | | | Not Privileged; | | 7/16/2018 8:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A62200.msg | Proposed regs for signature | Galst, Carey | Wilkinson, Susan; Angela Somma - NOAA Federal | Fahey, Bridget; Aubrey, Craig; Frazer, Gary D; Shultz, Gina; Devolder, Andy; Lisa Manning - NOAA Federal | | |
| ESA2_0051860 | | ESA2_0051860 | ESA2_0051859 | ESA2_0051862 | 1518647 | Y | ESA2_0051872 | 1518182 | Privileged in Full | AC;DP; | | 7/16/2018 8:54 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051861 | | ESA2_0051861 | ESA2_0051859 | ESA2_0051862 | 1518648 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/16/2018 8:54 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051862 | | ESA2_0051862 | ESA2_0051859 | ESA2_0051862 | 1518649 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/16/2018 8:54 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0051863 | ESA2_0051863.pdf | ESA2_0051863 | ESA2_0051863 | ESA2_0051866 | 1528037 | | | | | Not Privileged; | | 7/16/2018 8:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4732000.msg | Proposed regs for signature | Galst, Carey | Susan Wilkinson; Angela Somma - NOAA Federal | Bridget Fahey; Craig Aubrey; Gary Frazer; Shultz, Gina; Andy DeVolder; Lisa Manning - NOAA Federal | | |
| ESA2_0051864 | | ESA2_0051864 | ESA2_0051863 | ESA2_0051866 | 1529913 | Y | ESA2_0051872 | 1518182 | Privileged in Full | AC;DP; | | 7/16/2018 8:54 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051865 | | ESA2_0051865 | ESA2_0051863 | ESA2_0051866 | 1529914 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/16/2018 8:54 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051866 | | ESA2_0051866 | ESA2_0051863 | ESA2_0051866 | 1529915 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/16/2018 8:54 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0051867 | ESA2_0051867.pdf | ESA2_0051867 | ESA2_0051867 | ESA2_0051870 | 1546287 | | | | | Not Privileged; | | 7/16/2018 8:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1804062100.msg | Fwd: Proposed regs for signature | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0051868 | | ESA2_0051868 | ESA2_0051867 | ESA2_0051870 | 1552176 | Y | ESA2_0051872 | 1518182 | Privileged in Full | AC;DP; | | 7/16/2018 8:56 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051869 | | ESA2_0051869 | ESA2_0051867 | ESA2_0051870 | 1552177 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/16/2018 8:56 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051870 | | ESA2_0051870 | ESA2_0051867 | ESA2_0051870 | 1552178 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/16/2018 8:56 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0051871 | ESA2_0051871.pdf | ESA2_0051871 | ESA2_0051871 | ESA2_0051891 | 1513469 | | | | | Not Privileged; | | 7/16/2018 8:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A62200.msg | Fwd: Proposed regs for signature | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0051872 | | ESA2_0051889 | ESA2_0051871 | ESA2_0051891 | 1518182 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/16/2018 8:56 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051890 | | ESA2_0051890 | ESA2_0051871 | ESA2_0051891 | 1518183 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/16/2018 8:56 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051891 | | ESA2_0051891 | ESA2_0051871 | ESA2_0051891 | 1518184 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/16/2018 8:56 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0051892 | ESA2_0051892.pdf | ESA2_0051893 | ESA2_0051892 | ESA2_0051896 | 1531672 | | | | | Not Privileged; | | 7/16/2018 9:14 | | 0000000073B53D9D3465BF408A67D0709E36285B44012000.msg | Fwd: Proposed regs for signature | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Cathy Tortorici; Angela Somma | | |
| ESA2_0051894 | | ESA2_0051894 | ESA2_0051892 | ESA2_0051896 | 1540126 | Y | ESA2_0051872 | 1518182 | Privileged in Full | AC;DP; | | 7/16/2018 9:14 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0051895 | | ESA2_0051895 | ESA2_0051892 | ESA2_0051896 | 1540127 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/16/2018 9:14 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0051896 | | ESA2_0051896 | ESA2_0051892 | ESA2_0051896 | 1540128 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/16/2018 9:14 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0051897 | ESA2_0051897.pdf | ESA2_0051897 | ESA2_0051897 | ESA2_0051898 | 1541525 | | | | | Not Privileged; | | 7/16/2018 9:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4672000.msg | ESA Memo to Green ASAP per Earl's instruction | | Nelson, Camille (Federal) | Williams, Allaire (Federal) | | |
| ESA2_0051898 | ESA2_0051898.pdf | ESA2_0051898 | ESA2_0051897 | ESA2_0051898 | 1553063 | Y | ESA2_0051900 | 1550416 | | Not Privileged; | | 7/16/2018 9:21 | | ESA Joint Rule Memo for SWR_7.16.18.docx | | | | | | |
| ESA2_0051899 | ESA2_0051899.pdf | ESA2_0051899 | ESA2_0051899 | ESA2_0051904 | 1541526 | | | | | Not Privileged; | | 7/16/2018 9:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4672000.msg | ESA Memo to Green ASAP per Earl's instruction | Schnettler, Erin (Federal) | Nelson, Camille (Federal) | Williams, Allaire (Federal) | | |
| ESA2_0051900 | ESA2_0051900.pdf | ESA2_0051902 | ESA2_0051899 | ESA2_0051904 | 1550416 | | | | | Not Privileged; | | 7/16/2018 9:24 | | ESA Joint Rule Memo for SWR_7.16.18.docx | | | | | | |
| ESA2_0051903 | ESA2_0051903.pdf | ESA2_0051903 | ESA2_0051899 | ESA2_0051904 | 1550417 | | | | | Not Privileged; | | 7/16/2018 9:24 | | signature page Ross BH41 (no line).docx | | | | | | |
| ESA2_0051904 | ESA2_0051904.pdf | ESA2_0051904 | ESA2_0051899 | ESA2_0051904 | 1550418 | | | | | Not Privileged; | | 7/16/2018 9:24 | | signature page Ross BH42 (no line).docx | | | | | | |
| ESA2_0051905 | ESA2_0051905.pdf | ESA2_0051906 | ESA2_0051905 | ESA2_0051906 | 1513468 | | | | | Other (specify in Privilege Justification); | Other: Shared drive. | 7/16/2018 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A52200.msg | [EXTERNAL] Re: Canceled event: hold for Tribal regs webinar @ Tue Jul 17, 2018 3pm - 4pm (EDT) (cathy.tortorici@noaa.gov) | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0051907 | ESA2_0051907.pdf | ESA2_0051908 | ESA2_0051907 | ESA2_0051908 | 1513467 | | | | | Other (specify in Privilege Justification); | Other: shared drive. | 7/16/2018 9:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A52200.msg | Re: [EXTERNAL] Re: Canceled event: hold for Tribal regs webinar @ Tue Jul 17, 2018 3pm - 4pm (EDT) (cathy.tortorici@noaa.gov) | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0051909 | ESA2_0051909.pdf | ESA2_0051909 | ESA2_0051909 | ESA2_0051910 | 1541645 | | | | | Not Privileged; | | 7/16/2018 10:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4762000.msg | Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Nelson, Camille (Federal) | Brown, Kelly (Federal); Didiuk, Lauren (Federal) | Williams, Allaire (Federal); Rameau, Brian (Contractor) | | |
| ESA2_0051910 | | ESA2_0051910 | ESA2_0051909 | ESA2_0051910 | 1551184 | Y | ESA2_0052044 | 1550169 | Privileged in Full | DP; | | 7/16/2018 10:01 | | Clearance Package 18-062330.pdf | | | | | | |
| ESA2_0051911 | ESA2_0051911.pdf | ESA2_0051911 | ESA2_0051911 | ESA2_0052011 | 1541650 | | | | | Not Privileged; | | 7/16/2018 10:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24772000.msg | proposed rules | Susan Wilkinson | Brown, Kelly (Federal) | | | |
| ESA2_0051912 | | ESA2_0051949 | ESA2_0051911 | ESA2_0052011 | 1550489 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/16/2018 10:04 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0051950 | | ESA2_0052011 | ESA2_0051911 | ESA2_0052011 | 1550490 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/16/2018 10:04 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0052012 | ESA2_0052012.pdf | ESA2_0052013 | ESA2_0052012 | ESA2_0052014 | 1541542 | | | | | Not Privileged; | | 7/16/2018 10:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 692000.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Williams, Allaire (Federal) | Walsh, Michael (Federal) | Nelson, Camille (Federal); Murnane, Barbara (Federal) | | |
| ESA2_0052014 | | ESA2_0052014 | ESA2_0052012 | ESA2_0052014 | 1551153 | Y | ESA2_0052044 | 1550169 | Privileged in Full | DP; | | 7/16/2018 10:11 | | Clearance Package 18-062330.pdf | | | | | | |
| ESA2_0052015 | ESA2_0052015.pdf | ESA2_0052016 | ESA2_0052015 | ESA2_0052018 | 1541649 | | | | | Not Privileged; | | 7/16/2018 10:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 772000.msg | Fwd: Proposed regs for signature | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0052017 | | ESA2_0052017 | ESA2_0052015 | ESA2_0052018 | 1551066 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/16/2018 10:13 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0052018 | | ESA2_0052018 | ESA2_0052015 | ESA2_0052018 | 1551067 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/16/2018 10:13 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0052019 | ESA2_0052019.pdf | ESA2_0052020 | ESA2_0052019 | ESA2_0052022 | 1539087 | | | | | Not Privileged; | | 7/16/2018 10:13 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 82200.msg | Fwd: Proposed regs for signature | Lisa Manning - NOAA Federal | Brown, Kelly | | | |
| ESA2_0052021 | | ESA2_0052021 | ESA2_0052019 | ESA2_0052022 | 1549717 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/16/2018 10:13 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0052022 | | ESA2_0052022 | ESA2_0052019 | ESA2_0052022 | 1549718 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/16/2018 10:13 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0052023 | ESA2_0052023.pdf | ESA2_0052024 | ESA2_0052023 | ESA2_0052025 | 1541257 | | | | | Not Privileged; | | 7/16/2018 10:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 472000.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Murnane, Barbara (Federal) | Grossman, Beth (Federal); VanHanswyk, Beth (Federal); Price, Alicia (Federal) | Hairston, Raynetta (Contractor); McClelland, Michelle O (Federal) | | |
| ESA2_0052025 | | ESA2_0052025 | ESA2_0052023 | ESA2_0052025 | 1550814 | Y | ESA2_0052044 | 1550169 | Privileged in Full | DP; | | 7/16/2018 10:14 | | Clearance Package 18-062330.pdf | | | | | | |
| ESA2_0052026 | ESA2_0052026.pdf | ESA2_0052027 | ESA2_0052026 | ESA2_0052027 | 1513464 | | | | | Not Privileged; | | 7/16/2018 10:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A 52200.msg | Re: Proposed regs for signature | Wilkinson, Susan | Galst, Carey; Fahey, Bridget; Aubrey, Craig; Frazer, Gary D; Shultz, Gina; Devolder, Andy | Angela Somma; Lisa Manning - NOAA Federal; Brown, Kelly (Federal) | | |
| ESA2_0052028 | ESA2_0052028.pdf | ESA2_0052028 | ESA2_0052028 | ESA2_0052028 | 1542557 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/16/2018 10:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 E62000.msg | RE: EO packages in ROCIS | Oreska, Matthew P. EOP/OMB | Susan Wilkinson; Hodson Marten, Elke L. EOP/OMB | Mathew, Asha (Federal); Brown, Kelly (Federal); Harty, Candida (Federal) | Has Redactions; | |
| ESA2_0052029 | ESA2_0052029.pdf | ESA2_0052030 | ESA2_0052029 | ESA2_0052030 | 1536653 | | | | | Not Privileged; | | 7/16/2018 10:23 | | 0000000073B53D9D3465BF408A67D0709E36285B04B 12100.msg | Re: Proposed regs for signature | Galst, Carey | Susan Wilkinson | Bridget Fahey; Aubrey, Craig; Gary Frazer; Gina Shultz; Andy DeVolder; Angela Somma; Lisa Manning - NOAA Federal; Brown, Kelly (Federal) | | |
| ESA2_0052031 | ESA2_0052031.pdf | ESA2_0052032 | ESA2_0052031 | ESA2_0052032 | 1513463 | | | | | Not Privileged; | | 7/16/2018 10:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A 52200.msg | Re: Proposed regs for signature | Galst, Carey | Wilkinson, Susan | Fahey, Bridget; Aubrey, Craig; Frazer, Gary D; Shultz, Gina; Devolder, Andy; Angela Somma; Lisa Manning - NOAA Federal; Brown, Kelly (Federal) | | |
| ESA2_0052033 | ESA2_0052033.pdf | ESA2_0052034 | ESA2_0052033 | ESA2_0052036 | 1541647 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/16/2018 10:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 762000.msg | Re: [EXTERNAL] RE: EO packages in ROCIS | Susan Wilkinson | Oreska, Matthew P. EOP/OMB; Hodson Marten, Elke L. EOP/OMB | Mathew, Asha (Federal); Brown, Kelly (Federal); Harty, Candida (Federal) | Has Redactions; | |
| ESA2_0052035 | | ESA2_0052035 | ESA2_0052033 | ESA2_0052036 | 1553066 | Y | ESA2_0051912 | 1550489 | Privileged in Full | AC;DP; | | 7/16/2018 10:25 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0052036 | | ESA2_0052036 | ESA2_0052033 | ESA2_0052036 | 1553067 | Y | ESA2_0051950 | 1550490 | Privileged in Full | AC;DP; | | 7/16/2018 10:25 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0052037 | ESA2_0052037.pdf | ESA2_0052038 | ESA2_0052037 | ESA2_0052039 | 1541654 | | | | | Not Privileged; | | 7/16/2018 10:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 772000.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Robbins, Peter (Federal) | Brown, Kelly (Federal) | VanHanswyk, Beth (Federal); Mathew, Asha (Federal); Sudhakar, Anand (Federal) | | |
| ESA2_0052039 | | ESA2_0052039 | ESA2_0052037 | ESA2_0052039 | 1550264 | Y | ESA2_0052044 | 1550169 | Privileged in Full | DP; | | 7/16/2018 10:30 | | Clearance Package 18-062330.pdf | | | | | | |
| ESA2_0052040 | ESA2_0052040.pdf | ESA2_0052041 | ESA2_0052040 | ESA2_0052041 | 1536504 | | | | | Not Privileged; | | 7/16/2018 10:30 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A 42100.msg | Re: Proposed regs for signature | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Cathy Tortorici; Angela Somma | | |
| ESA2_0052042 | ESA2_0052042.pdf | ESA2_0052043 | ESA2_0052042 | ESA2_0052048 | 1541337 | | | | | Not Privileged; | | 7/16/2018 10:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 502000.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Walsh, Michael (Federal) | Grossman, Beth (Federal) | VanHanswyk, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0052044 | | ESA2_0052048 | ESA2_0052042 | ESA2_0052048 | 1550169 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/16/2018 10:35 | | Clearance Package 18-062330.pdf | | | | | | |
| ESA2_0052049 | ESA2_0052049.pdf | ESA2_0052050 | ESA2_0052049 | ESA2_0052051 | 1541541 | | | | | Not Privileged; | | 7/16/2018 10:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 692000.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Walsh, Michael (Federal) | Robbins, Peter (Federal) | | | |
| ESA2_0052051 | | ESA2_0052051 | ESA2_0052049 | ESA2_0052051 | 1550465 | Y | ESA2_0052044 | 1550169 | Privileged in Full | DP; | | 7/16/2018 10:36 | | Clearance Package 18-062330.pdf | | | | | | |
| ESA2_0052052 | ESA2_0052052.pdf | ESA2_0052053 | ESA2_0052052 | ESA2_0052057 | 1541640 | | | | | Not Privileged; | | 7/16/2018 10:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 762000.msg | RE: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | | Nelson, Camille (Federal); Didiuk, Lauren (Federal) | Williams, Allaire (Federal); Rameau, Brian (Contractor); Grossman, Beth (Federal); Mathew, Asha (Federal); Robbins, Peter (PRobbins@doc.gov); Erin Schnettler (Federal) (ESchnettler@doc.gov) | | |
| ESA2_0052054 | ESA2_0052054.pdf | ESA2_0052054 | ESA2_0052052 | ESA2_0052057 | 1551291 | Y | ESA2_0052087 | 1550395 | | Not Privileged; | | 7/16/2018 10:37 | | BH 41 7-16-18 (no RIN) pg 62.docx | | | | | | |
| ESA2_0052055 | | ESA2_0052055 | ESA2_0052052 | ESA2_0052057 | 1551292 | Y | ESA2_0052088 | 1550396 | Privileged in Full | AC;DP; | | 7/16/2018 10:37 | | BH 41 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052056 | ESA2_0052056.pdf | ESA2_0052056 | ESA2_0052052 | ESA2_0052057 | 1551293 | Y | ESA2_0052150 | 1550397 | | Not Privileged; | | 7/16/2018 10:37 | | BH42 FR 7-16-18 (no RIN) pg 38.docx | | | | | | |
| ESA2_0052057 | | ESA2_0052057 | ESA2_0052052 | ESA2_0052057 | 1551294 | Y | ESA2_0052151 | 1550398 | Privileged in Full | AC;DP; | | 7/16/2018 10:37 | | BH42 FR 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052058 | ESA2_0052058.pdf | ESA2_0052059 | ESA2_0052058 | ESA2_0052059 | 1542555 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/16/2018 10:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 E62000.msg | Re: [EXTERNAL] RE: EO packages in ROCIS | Susan Wilkinson | Oreska, Matthew P. EOP/OMB; Hodson Marten, Elke L. EOP/OMB | Mathew, Asha (Federal); Brown, Kelly (Federal); Harty, Candida (Federal) | Has Redactions; | |
| ESA2_0052060 | ESA2_0052060.pdf | ESA2_0052060 | ESA2_0052060 | ESA2_0052060 | 1544651 | | | | | Not Privileged; | | 7/16/2018 10:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 392000.msg | On getting the ESA section 7 and 4 regs up on our website | Cathy Tortorici - NOAA Federal | Katherine Brogan - NOAA Affiliate; Sam Guidon; Emma Htun - NOAA Federal; Jonathan Shannon - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma | | |
| ESA2_0052061 | ESA2_0052061.pdf | ESA2_0052062 | ESA2_0052061 | ESA2_0052062 | 1542552 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/16/2018 10:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 E62000.msg | RE: [EXTERNAL] RE: EO packages in ROCIS | Brown, Kelly (Federal) | Susan Wilkinson; Oreska, Matthew P. EOP/OMB; Hodson Marten, Elke L. EOP/OMB | Mathew, Asha (Federal); Harty, Candida (Federal) | Has Redactions; | |
| ESA2_0052063 | ESA2_0052063.pdf | ESA2_0052063 | ESA2_0052063 | ESA2_0052063 | 1544650 | | | | | Not Privileged; | | 7/16/2018 10:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 392000.msg | Re: On getting the ESA section 7 and 4 regs up on our website | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Katherine Brogan - NOAA Affiliate; Sam Guidon; Jonathan Shannon - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma | | |
| ESA2_0052064 | ESA2_0052064.pdf | ESA2_0052065 | ESA2_0052064 | ESA2_0052065 | 1513460 | | | | | Not Privileged; | | 7/16/2018 10:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A 42200.msg | Re: [EXTERNAL] Maybe we can talk about regs logistics when you re ready | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0052066 | ESA2_0052066.pdf | ESA2_0052067 | ESA2_0052066 | ESA2_0052071 | 1541318 | | | | | Not Privileged; | | 7/16/2018 10:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 4E2000.msg | RE: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Brown, Kelly (Federal) | Nelson, Camille (Federal) | Williams, Allaire (Federal); Rameau, Brian (Contractor); Grossman, Beth (Federal); Mathew, Asha (Federal); Robbins, Peter (Federal); Schnettler, Erin (Federal); Walsh, Michael (Federal); VanHanswyk, Beth (Federal); Sudhakar, Anand (Federal); Didiuk, Lauren (Federal) | | |
| ESA2_0052068 | ESA2_0052068.pdf | ESA2_0052068 | ESA2_0052066 | ESA2_0052071 | 1551117 | Y | ESA2_0052087 | 1550395 | | Not Privileged; | | 7/16/2018 10:42 | | BH 41 7-16-18 (no RIN) pg 62.docx | | | | | | |
| ESA2_0052069 | | ESA2_0052069 | ESA2_0052066 | ESA2_0052071 | 1551118 | Y | ESA2_0052088 | 1550396 | Privileged in Full | AC;DP; | | 7/16/2018 10:42 | | BH 41 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052070 | ESA2_0052070.pdf | ESA2_0052070 | ESA2_0052066 | ESA2_0052071 | 1551119 | Y | ESA2_0052150 | 1550397 | | Not Privileged; | | 7/16/2018 10:42 | | BH42 FR 7-16-18 (no RIN) pg 38.docx | | | | | | |
| ESA2_0052071 | | ESA2_0052071 | ESA2_0052066 | ESA2_0052071 | 1551120 | Y | ESA2_0052151 | 1550398 | Privileged in Full | AC;DP; | | 7/16/2018 10:42 | | BH42 FR 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052072 | ESA2_0052072.pdf | ESA2_0052074 | ESA2_0052072 | ESA2_0052078 | 1541254 | | | | | Not Privileged; | | 7/16/2018 10:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 462000.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | VanHanswyk, Beth (Federal) | Murnane, Barbara (Federal) | Hairston, Raynetta (Contractor); Grossman, Beth (Federal) | | |
| ESA2_0052075 | ESA2_0052075.pdf | ESA2_0052075 | ESA2_0052072 | ESA2_0052078 | 1551099 | Y | ESA2_0052087 | 1550395 | | Not Privileged; | | 7/16/2018 10:48 | | BH 41 7-16-18 (no RIN) pg 62.docx | | | | | | |
| ESA2_0052076 | | ESA2_0052076 | ESA2_0052072 | ESA2_0052078 | 1551100 | Y | ESA2_0052088 | 1550396 | Privileged in Full | AC;DP; | | 7/16/2018 10:48 | | BH 41 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052077 | ESA2_0052077.pdf | ESA2_0052077 | ESA2_0052072 | ESA2_0052078 | 1551101 | Y | ESA2_0052150 | 1550397 | | Not Privileged; | | 7/16/2018 10:48 | | BH42 FR 7-16-18 (no RIN) pg 38.docx | | | | | | |
| ESA2_0052078 | | ESA2_0052078 | ESA2_0052072 | ESA2_0052078 | 1551102 | Y | ESA2_0052151 | 1550398 | Privileged in Full | AC;DP; | | 7/16/2018 10:48 | | BH42 FR 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052079 | ESA2_0052079.pdf | ESA2_0052080 | ESA2_0052079 | ESA2_0052084 | 1541255 | | | | | Not Privileged; | | 7/16/2018 10:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 462000.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | VanHanswyk, Beth (Federal) | Grossman, Beth (Federal) | | | |
| ESA2_0052081 | ESA2_0052081.pdf | ESA2_0052081 | ESA2_0052079 | ESA2_0052084 | 1550998 | Y | ESA2_0052087 | 1550395 | | Not Privileged; | | 7/16/2018 10:54 | | BH 41 7-16-18 (no RIN) pg 62.docx | | | | | | |
| ESA2_0052082 | | ESA2_0052082 | ESA2_0052079 | ESA2_0052084 | 1550999 | Y | ESA2_0052088 | 1550396 | Privileged in Full | AC;DP; | | 7/16/2018 10:54 | | BH 41 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052083 | ESA2_0052083.pdf | ESA2_0052083 | ESA2_0052079 | ESA2_0052084 | 1551000 | Y | ESA2_0052150 | 1550397 | | Not Privileged; | | 7/16/2018 10:54 | | BH42 FR 7-16-18 (no RIN) pg 38.docx | | | | | | |
| ESA2_0052084 | | ESA2_0052084 | ESA2_0052079 | ESA2_0052084 | 1551001 | Y | ESA2_0052151 | 1550398 | Privileged in Full | AC;DP; | | 7/16/2018 10:54 | | BH42 FR 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052085 | ESA2_0052085.pdf | ESA2_0052086 | ESA2_0052085 | ESA2_0052188 | 1541641 | | | | | Not Privileged; | | 7/16/2018 11:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 762000.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | | Nelson, Camille | Erin Schnettler (Federal) (ESchnettler@doc.gov) | | |
| ESA2_0052087 | ESA2_0052087.pdf | ESA2_0052087 | ESA2_0052085 | ESA2_0052188 | 1550395 | | | | | Not Privileged; | | 7/16/2018 11:01 | | BH 41 7-16-18 (no RIN) pg 62.docx | | | | | | |
| ESA2_0052088 | | ESA2_0052149 | ESA2_0052085 | ESA2_0052188 | 1550396 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/16/2018 11:01 | | BH 41 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052150 | ESA2_0052150.pdf | ESA2_0052150 | ESA2_0052085 | ESA2_0052188 | 1550397 | | | | | Not Privileged; | | 7/16/2018 11:01 | | BH42 FR 7-16-18 (no RIN) pg 38.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0052151 | | ESA2_0052188 | ESA2_0052085 | ESA2_0052188 | 1550398 | | | | Privileged in Full | ACDP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/16/2018 11:01 | | BH42 FR 7-16-18 (no RIN).docx | | | | | | |
| ESA2_0052189 | ESA2_0052189.pdf | ESA2_0052190 | ESA2_0052189 | ESA2_0052192 | 1541642 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/16/2018 11:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 762000.msg | RE: [EXTERNAL] RE: EO packages in ROCIS | Brown, Kelly (Federal) | Susan Wilkinson; Oreska, Matthew P. EOP/OMB; Hodson Marten, Elke L. EOP/OMB | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0052191 | | ESA2_0052191 | ESA2_0052189 | ESA2_0052192 | 1550261 | Y | ESA2_0052277 | 1540529 | Privileged in Full | ACDP; | | 7/16/2018 11:15 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052192 | | ESA2_0052192 | ESA2_0052189 | ESA2_0052192 | 1550262 | Y | ESA2_0052430 | 1540530 | Privileged in Full | ACDP; | | 7/16/2018 11:15 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052193 | ESA2_0052193.pdf | ESA2_0052195 | ESA2_0052193 | ESA2_0052195 | 1542556 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/16/2018 11:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 E62000.msg | Re: [EXTERNAL] RE: EO packages in ROCIS | Susan Wilkinson | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0052196 | ESA2_0052196.pdf | ESA2_0052197 | ESA2_0052196 | ESA2_0052197 | 1542268 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/16/2018 11:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 C32000.msg | RE: [EXTERNAL] RE: EO packages in ROCIS | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Susan Wilkinson; Hodson Marten, Elke L. EOP/OMB | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0052198 | ESA2_0052198.pdf | ESA2_0052198 | ESA2_0052198 | ESA2_0052198 | 1528030 | | | | | Not Privileged; | | 7/16/2018 11:46 | | 000000008E556D327DA2884481B4CEE47E7C8B12047 32000.msg | Re: We (Bridget, Craig and I) will use our 1pm ELT time slot for a conf call w/ Gary on ESA Reg rollout | Shultz, Gina | Bridget Fahey | Aubrey, Craig | | |
| ESA2_0052199 | ESA2_0052199.pdf | ESA2_0052201 | ESA2_0052199 | ESA2_0052201 | 1541764 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/16/2018 11:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 842000.msg | RE: [EXTERNAL] RE: EO packages in ROCIS | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB; Susan Wilkinson; Hodson Marten, Elke L. EOP/OMB | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0052202 | ESA2_0052202.pdf | ESA2_0052203 | ESA2_0052202 | ESA2_0052203 | 1528028 | | | | | Not Privileged; | | 7/16/2018 11:57 | | 000000008E556D327DA2884481B4CEE47E7C8B12C47 22000.msg | Proposed Revisions to Certain Regulations Implementing the Endangered Species Act | McDonnell, Edward | Bernhardt, David | Scott De La Vega | | |
| ESA2_0052204 | ESA2_0052204.pdf | ESA2_0052204 | ESA2_0052204 | ESA2_0052204 | 1528026 | | | | | Not Privileged; | | 7/16/2018 12:02 | | 000000008E556D327DA2884481B4CEE47E7C8B12847 22000.msg | Planned Schedule for Reg Webinars | Galst, Carey | Bridget Fahey; Craig Aubrey; Gary Frazer; Shultz, Gina | Andy DeVolder | | |
| ESA2_0052205 | ESA2_0052205.pdf | ESA2_0052207 | ESA2_0052205 | ESA2_0052207 | 1542559 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/16/2018 12:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 E62000.msg | RE: [EXTERNAL] RE: EO packages in ROCIS | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0052208 | ESA2_0052208.pdf | ESA2_0052210 | ESA2_0052208 | ESA2_0052217 | 1541792 | | | | | Not Privileged; | | 7/16/2018 12:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 882000.msg | RE: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Schnettler, Erin (Federal) | Walsh, Michael (Federal); Didiuk, Lauren (Federal) | Williams, Allaire (Federal); Robbins, Peter (Federal); Comstock, Earl (Federal); Brown, Kelly (Federal); Nelson, Camille (Federal) | | |
| ESA2_0052211 | ESA2_0052211.pdf | ESA2_0052211 | ESA2_0052208 | ESA2_0052217 | 1550307 | | | | | Not Privileged; | | 7/16/2018 12:07 | | BH 41 7-16-18 (no RIN) pg 62.docx | | | | | | |
| ESA2_0052212 | ESA2_0052212.pdf | ESA2_0052212 | ESA2_0052208 | ESA2_0052217 | 1550308 | | | | | Not Privileged; | | 7/16/2018 12:07 | | BH42 FR 7-16-18 (no RIN) pg 38 (002).docx | | | | | | |
| ESA2_0052213 | | ESA2_0052217 | ESA2_0052208 | ESA2_0052217 | 1550309 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2018 12:07 | | Clearance Package 18-062330.pdf | | | | | | |
| ESA2_0052218 | ESA2_0052218.pdf | ESA2_0052219 | ESA2_0052218 | ESA2_0052220 | 1541644 | | | | | Not Privileged; | | 7/16/2018 12:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 762000.msg | RE: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Didiuk, Lauren (Federal) | Nelson, Camille (Federal); Brown, Kelly (Federal) | Williams, Allaire (Federal); Rameau, Brian (Contractor); Murnane, Barbara (Federal) | | |
| ESA2_0052220 | ESA2_0052220.pdf | ESA2_0052220 | ESA2_0052218 | ESA2_0052220 | 1550751 | Y | ESA2_0052264 | 1550309 | Privileged in Full | DP; | | 7/16/2018 12:09 | | Clearance Package 18-062330.pdf | | | | | | |
| ESA2_0052221 | ESA2_0052221.pdf | ESA2_0052224 | ESA2_0052221 | ESA2_0052227 | 1541774 | | | | | Not Privileged; | | 7/16/2018 12:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 852000.msg | Re: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Comstock, Earl (Federal) | Walsh, Michael (Federal); Schnettler, Erin (Federal); Didiuk, Lauren (Federal) | Williams, Allaire (Federal); Robbins, Peter (Federal); Brown, Kelly (Federal); Nelson, Camille (Federal) | | |
| ESA2_0052225 | ESA2_0052225.pdf | ESA2_0052227 | ESA2_0052221 | ESA2_0052227 | 1550372 | | | | | Not Privileged; | | 7/16/2018 12:22 | | ESA Joint Rule Memo for SWR_7.16.18.docx | | | | | | |
| ESA2_0052228 | ESA2_0052228.pdf | ESA2_0052231 | ESA2_0052228 | ESA2_0052231 | 1543395 | | | | | Not Privileged; | | 7/16/2018 12:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 4D2100.msg | RE: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Schnettler, Erin (Federal) | Comstock, Earl (Federal); Walsh, Michael (Federal); Didiuk, Lauren (Federal) | Williams, Allaire (Federal); Robbins, Peter (Federal); Brown, Kelly (Federal); Nelson, Camille (Federal) | | |
| ESA2_0052232 | ESA2_0052232.pdf | ESA2_0052233 | ESA2_0052232 | ESA2_0052233 | 1528023 | | | | | Not Privileged; | | 7/16/2018 12:26 | | 000000008E556D327DA2884481B4CEE47E7C8B12247 22000.msg | Fwd: Planned Schedule for Reg Webinars | Shultz, Gina | McCoy C&T | | | |
| ESA2_0052234 | ESA2_0052234.pdf | ESA2_0052237 | ESA2_0052234 | ESA2_0052238 | 1541865 | | | | | Not Privileged; | | 7/16/2018 12:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 912000.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Walsh, Michael (Federal) | Maggi, David (Federal); Jacobi, Will (Federal) | Murnane, Barbara (Federal) | | |
| ESA2_0052238 | ESA2_0052238.pdf | ESA2_0052238 | ESA2_0052234 | ESA2_0052238 | 1550420 | Y | ESA2_0052225 | 1550372 | | Not Privileged; | | 7/16/2018 12:31 | | ESA Joint Rule Memo for SWR_7.16.18.docx | | | | | | |
| ESA2_0052239 | ESA2_0052239.pdf | ESA2_0052242 | ESA2_0052239 | ESA2_0052242 | 1543584 | | | | | Not Privileged; | | 7/16/2018 12:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 652100.msg | Re: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Maggi, David (Federal) | Walsh, Michael (Federal) | Jacobi, Will (Federal); Murnane, Barbara (Federal); Flanagan, Lynn (Federal) | | |
| ESA2_0052243 | ESA2_0052243.pdf | ESA2_0052246 | ESA2_0052243 | ESA2_0052246 | 1543279 | | | | | Not Privileged; | | 7/16/2018 12:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 3F2100.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | | | | | |
| ESA2_0052247 | ESA2_0052247.pdf | ESA2_0052249 | ESA2_0052247 | ESA2_0052271 | 1513457 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2018 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A 42200.msg | Re: ESA regs needs | Aubrey, Craig | Fahey, Bridget | Galst, Carey | Has Redactions; | |
| ESA2_0052250 | ESA2_0052250.pdf | ESA2_0052271 | ESA2_0052247 | ESA2_0052271 | 1518101 | | | | | Not Privileged; | | 7/16/2018 12:35 | | External Proposed ESA Reg Revisions w s7.pptx | | | | | | |
| ESA2_0052272 | ESA2_0052272.pdf | ESA2_0052272 | ESA2_0052272 | ESA2_0052273 | 1512884 | | | | | Not Privileged; | | 7/16/2018 12:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 A2200.msg | revised section 7 IM | Aubrey, Craig | Galst, Carey; Fahey, Bridget | | | |
| ESA2_0052273 | | ESA2_0052273 | ESA2_0052272 | ESA2_0052273 | 1517984 | Y | ESA2_0051808 | 1507322 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/16/2018 12:36 | | 20180716_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0052274 | ESA2_0052274.pdf | ESA2_0052277 | ESA2_0052274 | ESA2_0052277 | 1543394 | | | | | Not Privileged; | | 7/16/2018 12:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 4D2100.msg | FW: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | Brown, Kelly (Federal) | Schnettler, Erin (Federal) | | | |
| ESA2_0052278 | ESA2_0052278.pdf | ESA2_0052279 | ESA2_0052278 | ESA2_0052282 | 1541643 | | | | | Not Privileged; | | 7/16/2018 12:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 762000.msg | Re: Proposed regs for signature | Galst, Carey | Susan Wilkinson | Bridget Fahey; Aubrey, Craig; Gary Frazer; Gina Shultz; Andy DeVolder; Somma, Angela (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal) | | |
| ESA2_0052280 | | ESA2_0052280 | ESA2_0052278 | ESA2_0052282 | 1550697 | Y | ESA2_0051733 | 1507619 | Privileged in Full | DP; | | 7/16/2018 12:43 | | 20180716_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0052281 | | ESA2_0052281 | ESA2_0052278 | ESA2_0052282 | 1550698 | Y | ESA2_0051808 | 1507322 | Privileged in Full | DP; | | 7/16/2018 12:43 | | 20180716_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0052282 | ESA2_0052282.pdf | ESA2_0052282 | ESA2_0052278 | ESA2_0052282 | 1550699 | Y | ESA2_0051831 | 1507140 | | Not Privileged; | | 7/16/2018 12:43 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0052283 | ESA2_0052283.pdf | ESA2_0052284 | ESA2_0052283 | ESA2_0052287 | 1538851 | | | | | Not Privileged; | | 7/16/2018 12:43 | | 00000000738530903465BF40BA67D0708C362858841 12200.msg | Re: Proposed regs for signature | Galst, Carey | Susan Wilkinson | Bridget Fahey; Aubrey, Craig; Gary Frazer; Gina Shultz; Andy DeVolder; Angela Somma; Lisa Manning - NOAA Federal; Brown, Kelly (Federal) | | |
| ESA2_0052285 | | ESA2_0052285 | ESA2_0052283 | ESA2_0052287 | 1549311 | Y | ESA2_0051733 | 1507619 | Privileged in Full | DP; | | 7/16/2018 12:43 | | 20180716_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0052286 | | ESA2_0052286 | ESA2_0052283 | ESA2_0052287 | 1549312 | Y | ESA2_0051808 | 1507322 | Privileged in Full | DP; | | 7/16/2018 12:43 | | 20180716_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0052287 | ESA2_0052287.pdf | ESA2_0052287 | ESA2_0052283 | ESA2_0052287 | 1549313 | Y | ESA2_0051831 | 1507140 | | Not Privileged; | | 7/16/2018 12:43 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0052288 | ESA2_0052288.pdf | ESA2_0052289 | ESA2_0052288 | ESA2_0052292 | 1513456 | | | | | Not Privileged; | | 7/16/2018 12:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 42200.msg | Re: Proposed regs for signature | Galst, Carey | Wilkinson, Susan | Fahey, Bridget; Aubrey, Craig; Frazer, Gary D; Shultz, Gina; Devolder, Andy; Angela Somma; Lisa Manning - NOAA Federal; Brown, Kelly (Federal) | | |
| ESA2_0052290 | | ESA2_0052290 | ESA2_0052288 | ESA2_0052292 | 1518264 | Y | ESA2_0051733 | 1507619 | Privileged in Full | DP; | | 7/16/2018 12:43 | | 20180716_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0052291 | | ESA2_0052291 | ESA2_0052288 | ESA2_0052292 | 1518266 | Y | ESA2_0051808 | 1507322 | Privileged in Full | DP; | | 7/16/2018 12:43 | | 20180716_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0052292 | ESA2_0052292.pdf | ESA2_0052292 | ESA2_0052288 | ESA2_0052292 | 1518267 | Y | ESA2_0051831 | 1507140 | | Not Privileged; | | 7/16/2018 12:43 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0052293 | ESA2_0052293.pdf | ESA2_0052294 | ESA2_0052293 | ESA2_0052297 | 1528022 | | | | | Not Privileged; | | 7/16/2018 12:43 | | 000000008E556D327DA2884481B4CEE47E7C8B12047 22000.msg | Re: Proposed regs for signature | Galst, Carey | Susan Wilkinson | Bridget Fahey; Aubrey, Craig; Gary Frazer; Gina Shultz; Andy DeVolder; Angela Somma; Lisa Manning - NOAA Federal; Brown, Kelly (Federal) | | |
| ESA2_0052295 | | ESA2_0052295 | ESA2_0052293 | ESA2_0052297 | 1530312 | Y | ESA2_0051733 | 1507619 | Privileged in Full | DP; | | 7/16/2018 12:43 | | 20180716_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0052296 | | ESA2_0052296 | ESA2_0052293 | ESA2_0052297 | 1530313 | Y | ESA2_0051808 | 1507322 | Privileged in Full | DP; | | 7/16/2018 12:43 | | 20180716_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0052297 | ESA2_0052297.pdf | ESA2_0052297 | ESA2_0052293 | ESA2_0052297 | 1530314 | Y | ESA2_0051831 | 1507140 | | Not Privileged; | | 7/16/2018 12:43 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0052298 | ESA2_0052298.pdf | ESA2_0052299 | ESA2_0052298 | ESA2_0052302 | 1513454 | | | | | Not Privileged; | | 7/16/2018 12:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A42200.msg | Fwd: Proposed regs for signature | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0052300 | | ESA2_0052300 | ESA2_0052298 | ESA2_0052302 | 1518871 | Y | ESA2_0051733 | 1507619 | Privileged in Full | DP; | | 7/16/2018 12:48 | | 20180716_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0052301 | | ESA2_0052301 | ESA2_0052298 | ESA2_0052302 | 1518872 | Y | ESA2_0051606 | 1507322 | Privileged in Full | DP; | | 7/16/2018 12:48 | | 20180716_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0052302 | ESA2_0052302.pdf | ESA2_0052302 | ESA2_0052298 | ESA2_0052302 | 1518876 | Y | ESA2_0015031 | 1507140 | | Not Privileged; | | 7/16/2018 12:48 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0052303 | ESA2_0052303.pdf | ESA2_0052305 | ESA2_0052303 | ESA2_0052305 | 1539086 | | | | | Not Privileged; | | 7/16/2018 12:52 | | 0000000073B53D9D3465BF408A67D0709E36285BC4282200.msg | Re: Proposed regs for signature | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0052306 | ESA2_0052306.pdf | ESA2_0052307 | ESA2_0052306 | ESA2_0052307 | 1513453 | | | | | Not Privileged; | | 7/16/2018 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A42200.msg | Re: Proposed regs for signature | Wilkinson, Susan | Galst, Carey; Frazer, Gary D | Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0052308 | ESA2_0052308.pdf | ESA2_0052309 | ESA2_0052308 | ESA2_0052309 | 1528020 | | | | | Not Privileged; | | 7/16/2018 12:57 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4712000.msg | Re: Proposed regs for signature | Susan Wilkinson | Carey Galst; Gary Frazer | Bridget Fahey; Aubrey, Craig | | |
| ESA2_0052310 | ESA2_0052310.pdf | ESA2_0052311 | ESA2_0052310 | ESA2_0052311 | 1538304 | | | | | Other (specify in Privilege Justification); | Other; Confidential e-mail addresses and telephone numbers. | 7/16/2018 13:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843F2100.msg | Fwd: Update from my team - we are ready - anything I can do to help? | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal; Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0052312 | ESA2_0052312.pdf | ESA2_0052314 | ESA2_0052312 | ESA2_0052317 | 1538850 | | | | | Not Privileged; | | 7/16/2018 13:27 | | 0000000073B53D9D3465BF408A67D0709E36285B64112200.msg | Fwd: Proposed regs for signature | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0052315 | | ESA2_0052315 | ESA2_0052312 | ESA2_0052317 | 1549238 | Y | ESA2_0051733 | 1507619 | Privileged in Full | DP; | | 7/16/2018 13:27 | | 20180716_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0052316 | | ESA2_0052316 | ESA2_0052312 | ESA2_0052317 | 1549239 | Y | ESA2_0051606 | 1507322 | Privileged in Full | DP; | | 7/16/2018 13:27 | | 20180716_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0052317 | ESA2_0052317.pdf | ESA2_0052317 | ESA2_0052312 | ESA2_0052317 | 1549240 | Y | ESA2_0015031 | 1507140 | | Not Privileged; | | 7/16/2018 13:27 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0052318 | ESA2_0052318.pdf | ESA2_0052320 | ESA2_0052318 | ESA2_0052321 | 1513452 | | | | | Not Privileged; | | 7/16/2018 13:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A32200.msg | Re: Proposed regs for signature | Galst, Carey | Wilkinson, Susan | Frazer, Gary D; Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0052321 | ESA2_0052321.pdf | ESA2_0052321 | ESA2_0052318 | ESA2_0052321 | 1517978 | Y | ESA2_0051586 | 1507401 | | Not Privileged; | | 7/16/2018 13:27 | | 20180716_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0052322 | ESA2_0052322.pdf | ESA2_0052324 | ESA2_0052322 | ESA2_0052325 | 1528019 | | | | | Not Privileged; | | 7/16/2018 13:27 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4712000.msg | Re: Proposed regs for signature | Galst, Carey | Susan Wilkinson | Gary Frazer; Bridget Fahey; Aubrey, Craig | | |
| ESA2_0052325 | ESA2_0052325.pdf | ESA2_0052325 | ESA2_0052322 | ESA2_0052325 | 1530075 | Y | ESA2_0051586 | 1507401 | | Not Privileged; | | 7/16/2018 13:27 | | 20180716_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0052326 | ESA2_0052326.pdf | ESA2_0052327 | ESA2_0052326 | ESA2_0052327 | 1513450 | | | | | Other (specify in Privilege Justification); | Conference Line Code | 7/16/2018 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A32200.msg | Re: Invitation: hold for s7 reg overview webinar @ Mon Jul 23, 2018 2:30pm - 4pm (EDT) (glenn_s_smith@fws.gov) | Smith, Glenn S | Aubrey, Craig | | Has Redactions; | |
| ESA2_0052328 | ESA2_0052328.pdf | ESA2_0052330 | ESA2_0052328 | ESA2_0052330 | 1513448 | | | | | Not Privileged; | | 7/16/2018 13:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A32200.msg | Re: Proposed regs for signature | Wilkinson, Susan | Galst, Carey | Frazer, Gary D; Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0052331 | ESA2_0052331.pdf | ESA2_0052331 | ESA2_0052331 | ESA2_0052331 | 1513449 | | | | | Not Privileged; | | 7/16/2018 13:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A32200.msg | Re: Tentative: hold for s7 reg overview webinar | Aubrey, Craig | Laye, Doug | | | |
| ESA2_0052332 | ESA2_0052332.pdf | ESA2_0052334 | ESA2_0052332 | ESA2_0052334 | 1528018 | | | | | Not Privileged; | | 7/16/2018 13:37 | | 000000008E556D327DA2884481B4CEE47E7C8B1284712000.msg | Re: Proposed regs for signature | Susan Wilkinson | Carey Galst | Gary Frazer; Bridget Fahey; Aubrey, Craig | | |
| ESA2_0052335 | ESA2_0052335.pdf | ESA2_0052336 | ESA2_0052335 | ESA2_0052336 | 1513447 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2018 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A32200.msg | Re: Benefits of the 402 regs | Aubrey, Craig | Fahey, Bridget | Shire, Gavin G; Frazer, Gary D; Galst, Carey | Has Redactions; | |
| ESA2_0052337 | ESA2_0052337.pdf | ESA2_0052338 | ESA2_0052337 | ESA2_0052338 | 1528016 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2018 14:23 | | 000000008E556D327DA2884481B4CEE47E7C8B1244712000.msg | Re: Benefits of the 402 regs | Aubrey, Craig | Bridget Fahey | Gavin Shire; Frazer, Gary; Carey Galst | Has Redactions; | |
| ESA2_0052339 | ESA2_0052339.pdf | ESA2_0052341 | ESA2_0052339 | ESA2_0052341 | 1513446 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2018 14:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A32200.msg | Re: Benefits of the 402 regs | Shire, Gavin G | Aubrey, Craig | | Has Redactions; | |
| ESA2_0052342 | ESA2_0052342.pdf | ESA2_0052344 | ESA2_0052342 | ESA2_0052344 | 1528014 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2018 14:31 | | 000000008E556D327DA2884481B4CEE47E7C8B1204712000.msg | Re: Benefits of the 402 regs | Gavin Shire | Craig Aubrey | | Has Redactions; | |
| ESA2_0052345 | ESA2_0052345.pdf | ESA2_0052346 | ESA2_0052345 | ESA2_0052346 | 1528013 | | | | | Not Privileged; | | 7/16/2018 14:49 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4702000.msg | Re: Planned Schedule for Reg Webinars | Galst, Carey | Shultz, Gina | Bridget Fahey; Craig Aubrey; Gary Frazer; Andy DeVolder | | |
| ESA2_0052347 | ESA2_0052347.pdf | ESA2_0052348 | ESA2_0052347 | ESA2_0052348 | 1528012 | | | | | Not Privileged; | | 7/16/2018 14:51 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4702000.msg | Re: Planned Schedule for Reg Webinars | Galst, Carey | Shultz, Gina | Bridget Fahey; Craig Aubrey; Gary Frazer; Andy DeVolder | | |
| ESA2_0052349 | ESA2_0052349.pdf | ESA2_0052349 | ESA2_0052349 | ESA2_0052349 | 1545273 | | | | | Not Privileged; | | 7/16/2018 14:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1844872000.msg | Reg webinar schedule | Galst, Carey | Angela Somma - NOAA Federal; Cathy Tortorici | Bridget Fahey; Craig Aubrey; Gavin Shire; Lisa Ellis; Andy DeVolder | | |
| ESA2_0052350 | ESA2_0052350.pdf | ESA2_0052350 | ESA2_0052350 | ESA2_0052350 | 1513445 | | | | | Not Privileged; | | 7/16/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A32200.msg | Reg webinar schedule | Galst, Carey | Angela Somma - NOAA Federal; Cathy Tortorici | Fahey, Bridget; Aubrey, Craig; Shire, Gavin G; Ellis, Lisa A; Devolder, Andy | | |
| ESA2_0052351 | ESA2_0052351.pdf | ESA2_0052351 | ESA2_0052351 | ESA2_0052351 | 1513444 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2018 15:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A22200.msg | Tribal Letter on ... - need to sort out the contacts. this i... | Carey Galst (Google Docs) | Aubrey, Craig | | Has Redactions; | |
| ESA2_0052352 | ESA2_0052352.pdf | ESA2_0052353 | ESA2_0052352 | ESA2_0052353 | 1513443 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/16/2018 15:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A22200.msg | Fwd: [EXTERNAL] Concluded review of the ESA rules | Wilkinson, Susan | Frazer, Gary D; Shultz, Gina; Fahey, Bridget; Aubrey, Craig; Galst, Carey; Devolder, Andy; Lillie, Juliette A; Abernathy, Justin R | Rodgers, Kerry E | Has Redactions; | |
| ESA2_0052354 | ESA2_0052354.pdf | ESA2_0052355 | ESA2_0052354 | ESA2_0052355 | 1528011 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/16/2018 15:12 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4702000.msg | Fwd: [EXTERNAL] Concluded review of the ESA rules | Susan Wilkinson | Gary Frazer; Gina Shultz; Bridget Fahey; Aubrey, Craig; Carey Galst; Andy DeVolder; Juliette Lillie; Justin Abernathy | Kerry Rodgers | Has Redactions; | |
| ESA2_0052356 | ESA2_0052356.pdf | ESA2_0052356 | ESA2_0052356 | ESA2_0052356 | 1536796 | | | | | Not Privileged; | | 7/16/2018 15:20 | | 0000000073B53D9D3465BF408A67D0709E36285B04892100.msg | Fwd: Reg webinar schedule | Angela Somma - NOAA Federal | lisa.manning@noaa.gov | | | |
| ESA2_0052357 | ESA2_0052357.pdf | ESA2_0052361 | ESA2_0052357 | ESA2_0052361 | 1512862 | | | | | Not Privileged; | | 7/16/2018 15:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 32200.msg | Re: Meeting on FWS National Listing Workplan | Galst, Carey | Fahey, Bridget | Aubrey, Craig | | |
| ESA2_0052362 | ESA2_0052362.pdf | ESA2_0052363 | ESA2_0052362 | ESA2_0052363 | 1512861 | | | | | Not Privileged; | | 7/16/2018 15:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304SA2200.msg | Draft External Powerpoint on ESA Regs | Fahey, Bridget | Frazer, Gary D | Shultz, Gina; Aubrey, Craig; Galst, Carey | | |
| ESA2_0052363 | ESA2_0052363.pdf | ESA2_0052363 | ESA2_0052362 | ESA2_0052363 | 1517960 | Y | ESA2_0051782 | 1508018 | | Not Privileged; | | 7/16/2018 15:29 | | External Proposed ESA Reg Revisions 071618.pptx | | | | | | |
| ESA2_0052364 | ESA2_0052364.pdf | ESA2_0052364 | ESA2_0052364 | ESA2_0052365 | 1528010 | | | | | Not Privileged; | | 7/16/2018 15:29 | | 000000008E556D327DA2884481B4CEE47E7C8B1284702000.msg | Draft External Powerpoint on ESA Regs | Bridget Fahey | Frazer, Gary | Gina Shultz; Aubrey, Craig; Carey Galst | | |
| ESA2_0052365 | ESA2_0052365.pdf | ESA2_0052365 | ESA2_0052364 | ESA2_0052365 | 1530278 | Y | ESA2_0051782 | 1508018 | | Not Privileged; | | 7/16/2018 15:29 | | External Proposed ESA Reg Revisions 071618.pptx | | | | | | |
| ESA2_0052366 | ESA2_0052366.pdf | ESA2_0052371 | ESA2_0052366 | ESA2_0052371 | 1512860 | | | | | Not Privileged; | | 7/16/2018 15:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4592200.msg | Re: Meeting on FWS National Listing Workplan | Fahey, Bridget | Galst, Carey; Hobbs, Doug | Aubrey, Craig | | |
| ESA2_0052372 | ESA2_0052372.pdf | ESA2_0052372 | ESA2_0052372 | ESA2_0052372 | 1512859 | | | | | Not Privileged; | | 7/16/2018 15:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4592200.msg | Webinar set up for proposed regulations | Galst, Carey | Okoke, Angela | Ren, Chun Kue | | |
| ESA2_0052373 | ESA2_0052373.pdf | ESA2_0052378 | ESA2_0052373 | ESA2_0052378 | 1512858 | | | | | Not Privileged; | | 7/16/2018 15:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4592200.msg | Re: Meeting on FWS National Listing Workplan | Hobbs, Doug | Fahey, Bridget | Galst, Carey; Aubrey, Craig; Schroeder, Darin (Moved) | | |
| ESA2_0052379 | ESA2_0052379.pdf | ESA2_0052380 | ESA2_0052379 | ESA2_0052380 | 1538105 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/16/2018 16:04 | | 0000000073B53D9D3465BF408A67D0709E36285B644F42100.msg | Fwd: [EXTERNAL] Concluded review of the ESA rules | Frazer, Gary | David Bernhardt; Willens, Todd; Susan Combs; Aurelia Skipwith; Greg Sheehan; Sam Rauch; donna.wieting@noaa.gov | | Has Redactions; | |
| ESA2_0052381 | ESA2_0052381.pdf | ESA2_0052382 | ESA2_0052381 | ESA2_0052382 | 1528007 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/16/2018 16:04 | | 000000008E556D327DA2884481B4CEE47E7C8B1224702000.msg | Fwd: [EXTERNAL] Concluded review of the ESA rules | Frazer, Gary | David Bernhardt; Willens, Todd; Susan Combs; Aurelia Skipwith; Greg Sheehan; Sam Rauch; donna.wieting@noaa.gov | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0052383 | ESA2_0052383.pdf | ESA2_0052383 | ESA2_0052383 | ESA2_0052383 | 1542550 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/16/2018 16:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4E52000.msg | E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Miles-Mclean.stuart@Epa.gov; Kaiya.Pontinen@HQ.DHS.GOV; Eric.T.Gormsen@usdoj.gov; morgan.e.park.civ@mail.mil; Christopher.M.Page@usace.army.mil; Meg.E.Gaffney-Smith@usace.army.mil; Joseph.R.Wilson@usace.army.mil; judith.walker@faa.gov; Ellen.Brown@ferc.gov; Michael.Poe@obpa.usda.gov; Alton.Dunaway@aphis.usda.gov; john.c.pierson@navy.mil; bewilkinson@tva.gov; jill.laptosky@dot.gov; gib.a.owen.civ@mail.mil; Susan Wilkinson; kerry_rodgers@ios.doi.gov; Brown, Kelly (Federal); Mathew, Asha (Federal); Harty, Candida (Federal) | Hodson Marten, Elke L. EOP/OMB | Has Redactions; | |
| ESA2_0052384 | ESA2_0052384.pdf | ESA2_0052388 | ESA2_0052384 | ESA2_0052388 | 1532632 | | | | | Not Privileged; | | 7/16/2018 17:14 | | 0000000073B53D9D3465BF408A67D0709E36285B44792000.msg | Re: FW: [EXTERNAL] Re: Interior Department here | Stuart Levenbach - NOAA Federal | Julie Roberts - NOAA Federal | | | |
| ESA2_0052389 | ESA2_0052389.pdf | ESA2_0052390 | ESA2_0052389 | ESA2_0052390 | 1536008 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/16/2018 17:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144A52000.msg | Fwd: [EXTERNAL] Concluded review of the ESA rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0052391 | ESA2_0052391.pdf | ESA2_0052392 | ESA2_0052391 | ESA2_0052392 | 1513440 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/16/2018 17:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A22200.msg | Fwd: [EXTERNAL] Concluded review of the ESA rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | Has Redactions; | |
| ESA2_0052393 | ESA2_0052393.pdf | ESA2_0052394 | ESA2_0052393 | ESA2_0052394 | 1528005 | | | | | Other (specify in Privilege Justification); | Other; Confidential e-mail addresses and telephone number. | 7/16/2018 17:16 | | 000000008E556D327DA2884481B4CEE47E7C8B12E46F2000.msg | Fwd: [EXTERNAL] Concluded review of the ESA rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0052395 | ESA2_0052395.pdf | ESA2_0052398 | ESA2_0052395 | ESA2_0052398 | 1532631 | | | | | Not Privileged; | | 7/16/2018 17:20 | | 0000000073B53D9D3465BF408A67D0709E36285B24792000.msg | RE: FW: [EXTERNAL] Re: Interior Department here | Julie Roberts - NOAA Federal | Stuart Levenbach - NOAA Federal | | | |
| ESA2_0052399 | ESA2_0052399.pdf | ESA2_0052400 | ESA2_0052399 | ESA2_0052400 | 1536651 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/16/2018 17:33 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B02100.msg | Re: regs check in | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0052401 | ESA2_0052401.pdf | ESA2_0052402 | ESA2_0052401 | ESA2_0052402 | 1536499 | | | | | Not Privileged; | | 7/16/2018 17:34 | | 0000000073B53D9D3465BF408A67D0709E36285B04A42100.msg | Updated information on the Release of the Section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | Donna Wieting; Angela Somma; Lisa Manning - NOAA Federal | | |
| ESA2_0052403 | ESA2_0052403.pdf | ESA2_0052404 | ESA2_0052403 | ESA2_0052404 | 1536492 | | | | | Not Privileged; | | 7/16/2018 17:44 | | 0000000073B53D9D3465BF408A67D0709E36285B24A32100.msg | Re: Updated information on the Release of the Section 4 and 7 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma; Lisa Manning - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | | |
| ESA2_0052405 | ESA2_0052405.pdf | ESA2_0052410 | ESA2_0052405 | ESA2_0052410 | 1532630 | | | | | Not Privileged; | | 7/16/2018 17:45 | | 0000000073B53D9D3465BF408A67D0709E36285B04792000.msg | Re: FW: [EXTERNAL] Re: Interior Department here | Stuart Levenbach - NOAA Federal | Julie Roberts - NOAA Federal | | | |
| ESA2_0052411 | ESA2_0052411.pdf | ESA2_0052411 | ESA2_0052411 | ESA2_0052411 | 1544356 | | | | | Not Privileged; | | 7/16/2018 17:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4142000.msg | On the release of the ESA section 7 regs for public review this week | Cathy Tortorici - NOAA Federal | David Bernhart; Kelly Shotts; Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; alicia.bishop; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Ron Dean; Kimberly Damon-Randall - NOAA Federal; Mark Murray-Brown - NOAA Federal | Kristine Petersen; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0052412 | ESA2_0052412.pdf | ESA2_0052412 | ESA2_0052412 | ESA2_0052412 | 1512856 | | | | | Not Privileged; | | 7/16/2018 17:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364592200.msg | Re: Tribal Letter and Webinars | Aikin, Scott L | Fahey, Bridget | Monette, DJ; Galst, Carey; Aubrey, Craig | | |
| ESA2_0052413 | ESA2_0052413.pdf | ESA2_0052415 | ESA2_0052413 | ESA2_0052415 | 1536490 | | | | | Not Privileged; | | 7/16/2018 18:14 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A22100.msg | Re: Updated information on the Release of the Section 4 and 7 regs | Samantha Guidon - NOAA Federal | Brianne Smith - NOAA Federal; Cathy Tortorici - NOAA Federal | Angela Somma; Donna Wieting; Emma Htun - NOAA Federal; Katherine Brogan - NOAA Federal; Lisa Manning - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0052416 | | ESA2_0052453 | ESA2_0052416 | ESA2_0052453 | 1507609 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/17/2018 0:00 | Draft of Section 4 proposed rule | 20180718_proposed_424_clean_to_OFR.docx | | | | | | |
| ESA2_0052454 | | ESA2_0052455 | ESA2_0052454 | ESA2_0052455 | 1507127 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Conference line code. | 7/17/2018 0:00 | Draft Letter, From Director, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to ANSCA Corporation Leader. | ANCSA Corp Letter_071718.docx | | | | | Has Redactions; | |
| ESA2_0052456 | ESA2_0052456.pdf | ESA2_0052458 | ESA2_0052456 | ESA2_0052458 | 1545274 | | | | | Not Privileged; | | 7/17/2018 1:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1864872000.msg | Re: Updated information on the Release of the Section 4 and 7 regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting; Lisa Manning - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | | |
| ESA2_0052459 | ESA2_0052459.pdf | ESA2_0052460 | ESA2_0052459 | ESA2_0052460 | 1513438 | | | | | Other (specify in Privilege Justification); | Conference Line Code | 7/17/2018 6:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A22200.msg | Re: Invitation: hold for s7 reg overview webinar @ Mon Jul 23, 2018 2:30pm - 4pm (EDT) (glenn_s_smith@fws.gov) | Aubrey, Craig | Smith, Glenn S | | Has Redactions; | |
| ESA2_0052461 | ESA2_0052461.pdf | ESA2_0052461 | ESA2_0052461 | ESA2_0052461 | 1513439 | | | | | Not Privileged; | | 7/17/2018 6:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A22200.msg | are you going to be able to participate in the FWS webinar Monday pm? Doug and Glenn are both out. I want some backup. | Aubrey, Craig | Romanik, Peg A | | | |
| ESA2_0052462 | ESA2_0052462.pdf | ESA2_0052462 | ESA2_0052462 | ESA2_0052462 | 1512855 | | | | | Not Privileged; | | 7/17/2018 8:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344592200.msg | Tribal Letter on ... - Need Heather's phone number. +angela.... | Angela Somma - NOAA Fe... (Google Docs) | Galst, Carey | | | |
| ESA2_0052463 | ESA2_0052463.pdf | ESA2_0052463 | ESA2_0052463 | ESA2_0052465 | 1521316 | | | | | Not Privileged; | | 7/17/2018 8:11 | | 0000000067763BF9BC9B58459ED25008CF450F18846A2000.msg | Invitation: ?Webinar: Proposed Section 4 and 7 Regs - Industry @ Mon Jul 30, 2018 12:30pm - 1:30pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | Smith, Glenn S; Goldfarb, Joan R; lisa.manning@noaa.gov; Fahey, Bridget; Jesup, Benjamin C; ruthann.lowery@noaa.gov; Devolder, Andy; Lupo, Frank R; angela.somma@noaa.gov; Laye, Doug; Aubrey, Craig | | | |
| ESA2_0052464 | ESA2_0052464.pdf | ESA2_0052465 | ESA2_0052463 | ESA2_0052465 | 1522497 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 7/17/2018 8:11 | | invite.ics | ?Webinar: Proposed Section 4 and 7 Regs Industry | carey_galst@fws.gov | glenn_s_smith@fws.gov;joan.goldfarb@sol.doi.gov;lisa.manning@noaa.gov;bridget_fahey@fws.gov;benjamin.jesup@sol.doi.gov;ruthann.lowery@noaa.gov;carey_galst@fws.gov;andy_devolder@fws.gov;frank.lupo@sol.doi.gov;angela.somma@noaa.gov;doug_laye@fws.gov;craig_aubrey@fws.gov | | Has Redactions; | |
| ESA2_0052466 | ESA2_0052466.pdf | ESA2_0052468 | ESA2_0052466 | ESA2_0052468 | 1521315 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/17/2018 8:13 | | 0000000067763BF9BC9B58459ED25008CF450F18646A2000.msg | Invitation: Webinar: Proposed Section 4 and 7 Regs - Tribes @ Tue Jul 31, 2018 12:30pm - 1:30pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | Fahey, Bridget; Aubrey, Craig; Lupo, Frank R; lisa.manning@noaa.gov; Devolder, Andy; Laye, Doug; angela.somma@noaa.gov; Jesup, Benjamin C; Goldfarb, Joan R; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0052467 | ESA2_0052467.pdf | ESA2_0052468 | ESA2_0052466 | ESA2_0052468 | 1522352 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 7/17/2018 8:13 | | invite.ics | Webinar: Proposed Section 4 and 7 Regs Tribes | carey_galst@fws.gov | bridget_fahey@fws.gov;craig_aubrey@fws.gov;frank.lupo@sol.doi.gov;lisa.manning@noaa.gov;andy_devolder@fws.gov;doug_laye@fws.gov;angela.somma@noaa.gov;benjamin.jesup@sol.doi.gov;carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0052469 | ESA2_0052469.pdf | ESA2_0052470 | ESA2_0052469 | ESA2_0052470 | 1513435 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/17/2018 8:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A12200.msg | Fwd: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Wilkinson, Susan | Frazer, Gary D; Shultz, Gina; Fahey, Bridget; Aubrey, Craig; Galst, Carey; Devolder, Andy; Romanik, Peg A | Abernathy, Justin R; Rodgers, Kerry E | Has Redactions; | |
| ESA2_0052471 | ESA2_0052471.pdf | ESA2_0052472 | ESA2_0052471 | ESA2_0052472 | 1527997 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/17/2018 8:25 | | 000000008E556D327DA2884481B4CEE47E7C8B12E46E2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Susan Wilkinson | Gary Frazer; Gina Shultz; Bridget Fahey; Aubrey, Craig; Carey Galst; Andy DeVolder; Peg Romanik | Justin Abernathy; Kerry Rodgers | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0052473 | ESA2_0052473.pdf | ESA2_0052474 | ESA2_0052473 | ESA2_0052474 | 1536002 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/17/2018 8:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4A42000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0052475 | ESA2_0052475.pdf | ESA2_0052476 | ESA2_0052475 | ESA2_0052476 | 1513434 | | | | | Other (specify in Privilege Justification); | Other; Confidential e-mail addresses. | 7/17/2018 8:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A12200.msg | Fwd: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | | Has Redactions; | |
| ESA2_0052477 | ESA2_0052477.pdf | ESA2_0052478 | ESA2_0052477 | ESA2_0052478 | 1527996 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/17/2018 8:27 | | 000000008E556D327DA2884481B4CEE47E7C8B12C46E2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | | Has Redactions; | |
| ESA2_0052479 | ESA2_0052479.pdf | ESA2_0052481 | ESA2_0052479 | ESA2_0052481 | 1534248 | | | | | Other (specify in Privilege Justification); | Other; Confidential e-mail addresses and telephone number. | 7/17/2018 8:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164562000.msg | Fwd: [EXTERNAL] Concluded review of the ESA rules | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0052482 | ESA2_0052482.pdf | ESA2_0052482 | ESA2_0052482 | ESA2_0052482 | 1545270 | | | | | Not Privileged; | | 7/17/2018 9:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4862000.msg | Re: Reg webinar schedule | Angela Somma - NOAA Federal | Galst, Carey | Cathy Tortorici; Bridget Fahey; Craig Aubrey; Gavin Shire; Lisa Ellis; Andy DeVolder | | |
| ESA2_0052483 | ESA2_0052483.pdf | ESA2_0052483 | ESA2_0052483 | ESA2_0052483 | 1513432 | | | | | Not Privileged; | | 7/17/2018 9:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A12200.msg | [EXTERNAL] Re: Reg webinar schedule | Angela Somma - NOAA Federal | Galst, Carey | Cathy Tortorici; Fahey, Bridget; Aubrey, Craig; Shire, Gavin G; Ellis, Lisa A; Devolder, Andy | | |
| ESA2_0052484 | ESA2_0052484.pdf | ESA2_0052484 | ESA2_0052484 | ESA2_0052484 | 1513430 | | | | | Not Privileged; | | 7/17/2018 10:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A12200.msg | Re: Final ESA Release | Aubrey, Craig | Shire, Gavin G | Parramore, Laury; Fahey, Bridget; Galst, Carey | | |
| ESA2_0052485 | ESA2_0052485.pdf | ESA2_0052486 | ESA2_0052485 | ESA2_0052486 | 1536665 | | | | | Not Privileged; | | 7/17/2018 10:19 | | 0000000073B53D9D3465BF408A67D0709E36285B84B22100.msg | Re: FYI: DOI-cleared ESA Regs press release | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0052487 | ESA2_0052487.pdf | ESA2_0052488 | ESA2_0052487 | ESA2_0052488 | 1513429 | | | | | Not Privileged; | | 7/17/2018 10:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A12200.msg | Re: Tentative: hold for s7 reg overview webinar | Aubrey, Craig | Laye, Doug | | | |
| ESA2_0052489 | ESA2_0052489.pdf | ESA2_0052489 | ESA2_0052489 | ESA2_0052489 | 1536109 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/17/2018 10:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4AB2000.msg | Re: FYI: DOI-cleared ESA Regs press release | Angela Somma - NOAA Federal | Katherine Brogan - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Travis Thyberg - NOAA Affiliate; Jonathan Shannon; Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0052490 | ESA2_0052490.pdf | ESA2_0052491 | ESA2_0052490 | ESA2_0052491 | 1513427 | | | | | Not Privileged; | | 7/17/2018 10:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A02200.msg | Re: Final ESA Release | Shire, Gavin G | Aubrey, Craig | Parramore, Laury; Fahey, Bridget; Galst, Carey | | |
| ESA2_0052492 | ESA2_0052492.pdf | ESA2_0052492 | ESA2_0052492 | ESA2_0052492 | 1547168 | | | | | Not Privileged; | | 7/17/2018 10:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1824742100.msg | On getting Sam to sign the Tribal letter for the ESA section 4 and 7 regs by Thursday | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | | | |
| ESA2_0052493 | ESA2_0052493.pdf | ESA2_0052495 | ESA2_0052493 | ESA2_0052495 | 1513425 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/17/2018 10:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A02200.msg | Re: [EXTERNAL] Concluded review of the ESA rules | Smith, Glenn S | Aubrey, Craig | | Has Redactions; | |
| ESA2_0052496 | ESA2_0052496.pdf | ESA2_0052497 | ESA2_0052496 | ESA2_0052497 | 1527993 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/17/2018 10:45 | | 000000008E556D327DA2884481B4CEE47E7C8B12646E2000.msg | Re: [EXTERNAL] Concluded review of the ESA rules | Smith, Glenn | Aubrey, Craig | | Has Redactions; | |
| ESA2_0052498 | ESA2_0052498.pdf | ESA2_0052500 | ESA2_0052498 | ESA2_0052500 | 1512846 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/17/2018 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324582200.msg | [EXTERNAL] Conference Details (JUL 24, 2018--02:30 PM ET--Conf# 7841454) | norepliesplease@mymeetings.com | Galst, Carey | | Has Redactions; | |
| ESA2_0052501 | ESA2_0052501.pdf | ESA2_0052503 | ESA2_0052501 | ESA2_0052503 | 1512847 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/17/2018 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344582200.msg | [EXTERNAL] Conference Details (JUL 23, 2018--02:30 PM ET--Conf# 7841435) | norepliesplease@mymeetings.com | Galst, Carey | | Has Redactions; | |
| ESA2_0052504 | ESA2_0052504.pdf | ESA2_0052506 | ESA2_0052504 | ESA2_0052506 | 1513424 | | | | | Other (specify in Privilege Justification); | Conference Line Code | 7/17/2018 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A02200.msg | Re: Invitation: hold for s7 reg overview webinar @ Mon Jul 23, 2018 2:30pm - 4pm (EDT) (glenn_s_smith@fws.gov) | Aubrey, Craig | Smith, Glenn S | | Has Redactions; | |
| ESA2_0052507 | ESA2_0052507.pdf | ESA2_0052509 | ESA2_0052507 | ESA2_0052509 | 1512845 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/17/2018 10:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304582200.msg | [EXTERNAL] Conference Details (JUL 25, 2018--01:30 PM ET--Conf# 7841466) | norepliesplease@mymeetings.com | Galst, Carey | | Has Redactions; | |
| ESA2_0052510 | ESA2_0052510.pdf | ESA2_0052510 | ESA2_0052510 | ESA2_0052513 | 1513423 | | | | | Not Privileged; | | 7/17/2018 10:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A02200.msg | Fwd: Proposed regs for signature | Aubrey, Craig | Smith, Glenn S | | | |
| ESA2_0052511 | | ESA2_0052511 | ESA2_0052510 | ESA2_0052513 | 1518237 | Y | ESA2_0051872 | 1518182 | Privileged in Full | AC;DP; | | 7/17/2018 10:47 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0052512 | | ESA2_0052512 | ESA2_0052510 | ESA2_0052513 | 1518238 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/17/2018 10:47 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0052513 | | ESA2_0052513 | ESA2_0052510 | ESA2_0052513 | 1518239 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/17/2018 10:47 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0052514 | ESA2_0052514.pdf | ESA2_0052514 | ESA2_0052514 | ESA2_0052517 | 1527990 | | | | | Not Privileged; | | 7/17/2018 10:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12446E2000.msg | Fwd: Proposed regs for signature | Aubrey, Craig | Glenn Smith | | | |
| ESA2_0052515 | | ESA2_0052515 | ESA2_0052514 | ESA2_0052517 | 1530269 | Y | ESA2_0051872 | 1518182 | Privileged in Full | AC;DP; | | 7/17/2018 10:47 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0052516 | | ESA2_0052516 | ESA2_0052514 | ESA2_0052517 | 1530270 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 7/17/2018 10:47 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0052517 | | ESA2_0052517 | ESA2_0052514 | ESA2_0052517 | 1530271 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 7/17/2018 10:47 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0052518 | ESA2_0052518.pdf | ESA2_0052520 | ESA2_0052518 | ESA2_0052520 | 1512843 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/17/2018 10:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4572200.msg | [EXTERNAL] Conference Details (JUL 30, 2018--02:30 PM ET--Conf# 7841469) | norepliesplease@mymeetings.com | Galst, Carey | | Has Redactions; | |
| ESA2_0052521 | ESA2_0052521.pdf | ESA2_0052523 | ESA2_0052521 | ESA2_0052523 | 1512841 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/17/2018 10:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384572200.msg | [EXTERNAL] Conference Details (AUG 07, 2018--02:30 PM ET--Conf# 7841474) | norepliesplease@mymeetings.com | Galst, Carey | | Has Redactions; | |
| ESA2_0052524 | ESA2_0052524.pdf | ESA2_0052526 | ESA2_0052524 | ESA2_0052526 | 1512842 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/17/2018 10:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4572200.msg | [EXTERNAL] Conference Details (JUL 31, 2018--02:30 PM ET--Conf# 7841472) | norepliesplease@mymeetings.com | Galst, Carey | | Has Redactions; | |
| ESA2_0052527 | ESA2_0052527.pdf | ESA2_0052528 | ESA2_0052527 | ESA2_0052528 | 1512840 | | | | | Not Privileged; | | 7/17/2018 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364572200.msg | [EXTERNAL] Re: Invitation: Webinar: Proposed Section 4 and 7 Regs - Tribes @ Tue Aug 7, 2018 2:30pm - 4pm (EDT) (ruthann.lowery@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma | | |
| ESA2_0052529 | ESA2_0052529.pdf | ESA2_0052530 | ESA2_0052529 | ESA2_0052530 | 1545075 | | | | | Not Privileged; | | 7/17/2018 10:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18846E2000.msg | Re: [EXTERNAL] Re: Invitation: Webinar: Proposed Section 4 and 7 Regs - Tribes @ Tue Aug 7, 2018 2:30pm - 4pm (EDT) (ruthann.lowery@noaa.gov) | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma | | |
| ESA2_0052531 | ESA2_0052531.pdf | ESA2_0052533 | ESA2_0052531 | ESA2_0052533 | 1545269 | | | | | Not Privileged; | | 7/17/2018 10:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4862000.msg | Re: Updated information on the Release of the Section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting; Lisa Manning - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | | |
| ESA2_0052534 | ESA2_0052534.pdf | ESA2_0052535 | ESA2_0052534 | ESA2_0052535 | 1531253 | | | | | Not Privileged; | | 7/17/2018 10:57 | | 000000004D5ACC56D02E7340802D694621FAA62FA4212000.msg | Re: Fwd: Invitation: Webinar: Proposed Section 4 and 7 Regs - States @ Wed Jul 25, 2018 3pm - 4:30pm (EDT) (ruthann.lowery@noaa.gov) | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Adam Issenberg; Daniel Pollak - NOAA Federal | | | |
| ESA2_0052536 | ESA2_0052536.pdf | ESA2_0052538 | ESA2_0052536 | ESA2_0052538 | 1545073 | | | | | Not Privileged; | | 7/17/2018 10:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18446E2000.msg | Fwd: [EXTERNAL] Re: Invitation: Webinar: Proposed Section 4 and 7 Regs - Tribes @ Tue Aug 7, 2018 2:30pm - 4pm (EDT) (ruthann.lowery@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Angela Somma | | | |
| ESA2_0052539 | ESA2_0052539.pdf | ESA2_0052541 | ESA2_0052539 | ESA2_0052541 | 1545070 | | | | | Not Privileged; | | 7/17/2018 11:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18E46D2000.msg | Re: [EXTERNAL] Re: Invitation: Webinar: Proposed Section 4 and 7 Regs - Tribes @ Tue Aug 7, 2018 2:30pm - 4pm (EDT) (ruthann.lowery@noaa.gov) | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma | | |
| ESA2_0052542 | ESA2_0052542.pdf | ESA2_0052542 | ESA2_0052542 | ESA2_0052542 | 1512838 | | | | | Not Privileged; | | 7/17/2018 11:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324572200.msg | contacting Regional EA ARDs and Native American Liaisons | Aubrey, Craig | Frazer, Gary D; Shultz, Gina; Shire, Gavin G; Galst, Carey; Fahey, Bridget | | | |
| ESA2_0052543 | ESA2_0052543.pdf | ESA2_0052543 | ESA2_0052543 | ESA2_0052543 | 1527987 | | | | | Not Privileged; | | 7/17/2018 11:20 | | 000000008E556D327DA2884481B4CEE47E7C8B12046E2000.msg | contacting Regional EA ARDs and Native American Liaisons | Aubrey, Craig | Gary Frazer; Gina Shultz; Gavin Shire; Galst, Carey; Fahey, Bridget | | | |
| ESA2_0052544 | ESA2_0052544.pdf | ESA2_0052546 | ESA2_0052544 | ESA2_0052546 | 1536666 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285B84822100.msg | Re: FYI: DOI-cleared ESA Regs press release | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0052547 | ESA2_0052547.pdf | ESA2_0052547 | ESA2_0052547 | ESA2_0052547 | 1527986 | | | | | Not Privileged; | | 7/17/2018 11:29 | | 000000008E556D327DA2884481B4CEE47E7C8B12E46E2000.msg | Re: contacting Regional EA ARDs and Native American Liaisons | Gavin Shire | Craig Aubrey | Gary Frazer; Gina Shultz; Carey Galst; Bridget Fahey | | |
| ESA2_0052548 | ESA2_0052548.pdf | ESA2_0052548 | ESA2_0052548 | ESA2_0052548 | 1547167 | | | | | Not Privileged; | | 7/17/2018 11:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1804742100.msg | Re: On getting Sam to sign the Tribal letter for the ESA section 4 and 7 regs by Thursday | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0052549 | ESA2_0052549.pdf | ESA2_0052549 | ESA2_0052549 | ESA2_0052552 | 1541688 | | | | | Not Privileged; | | 7/17/2018 11:56 | | 00000000079B3D0E8DD718E42B06DEA7B4CC37608C4782000.msg | Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) | | Emma Htun (Contractor) (Emma.Htun@noaa.gov) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0052550 | | ESA2_0052550 | ESA2_0052549 | ESA2_0052552 | 1550281 | Y | ESA2_0051877 | 1540529 | Privileged in Full | AC;DP; | | 7/17/2018 11:56 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052551 | | ESA2_0052551 | ESA2_0052549 | ESA2_0052552 | 1550282 | Y | ESA2_0051439 | 1540530 | Privileged in Full | AC;DP; | | 7/17/2018 11:56 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052552 | ESA2_0052552.pdf | ESA2_0052552 | ESA2_0052549 | ESA2_0052552 | 1550283 | Y | ESA2_0053477 | 1540531 | | Not Privileged; | | 7/17/2018 11:56 | | Scanned signed pgs Ross (BH41 BH42).pdf | | | | | | |
| ESA2_0052553 | ESA2_0052553.pdf | ESA2_0052553 | ESA2_0052553 | ESA2_0052553 | 1512837 | | | | | Not Privileged; | | 7/17/2018 11:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304572200.msg | FWS comments | Cash, Marcia | Galst, Carey | | | |
| ESA2_0052554 | ESA2_0052554.pdf | ESA2_0052554 | ESA2_0052554 | ESA2_0052554 | 1517997 | | | | | Not Privileged; | | 7/17/2018 11:58 | | DOI-2017-0003-2018-07-16-18-00-36.xlsx | | | | | | ESA2_0052554.xlsx |
| ESA2_0052555 | ESA2_0052555.pdf | ESA2_0052555 | ESA2_0052555 | ESA2_0052558 | 1538312 | | | | | Not Privileged; | | 7/17/2018 12:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184402100.msg | Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) | Brown, Kelly (Federal) | Htun, Emma (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Robbins, Peter (Federal) | | |
| ESA2_0052556 | | ESA2_0052556 | ESA2_0052555 | ESA2_0052558 | 1549713 | Y | ESA2_0051877 | 1540529 | Privileged in Full | AC;DP; | | 7/17/2018 12:07 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052557 | | ESA2_0052557 | ESA2_0052555 | ESA2_0052558 | 1549714 | Y | ESA2_0051439 | 1540530 | Privileged in Full | AC;DP; | | 7/17/2018 12:07 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052558 | ESA2_0052558.pdf | ESA2_0052558 | ESA2_0052555 | ESA2_0052558 | 1549715 | Y | ESA2_0053477 | 1540531 | | Not Privileged; | | 7/17/2018 12:07 | | Scanned signed pgs Ross (BH41 BH42).pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0052559 | ESA2_0052559.pdf | ESA2_0052559 | ESA2_0052559 | ESA2_0052559 | 1545266 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 862000.msg | Re: ESA reg revision web page mock-ups | Cathy Tortorici - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Bridget Fahey; Craig Aubrey; Andy DeVolder; Vanessa Kauffman | Has Redactions; | |
| ESA2_0052560 | ESA2_0052560.pdf | ESA2_0052562 | ESA2_0052560 | ESA2_0052562 | 1536664 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 12:27 | | 0000000073B53D9D3465BF408A67D0709E36285B64B 22100.msg | Re: FYI: DOI-cleared ESA Regs press release | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0052563 | ESA2_0052563.pdf | ESA2_0052563 | ESA2_0052563 | ESA2_0052566 | 1541253 | | | | | Not Privileged; | | 7/17/2018 12:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 462000.msg | FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) | Grossman, Beth (Federal) | Kristen Gustafson (Kristen.L.Gustafson@noaa.gov) | | | |
| ESA2_0052564 | | ESA2_0052564 | ESA2_0052563 | ESA2_0052566 | 1550665 | Y | ESA2_0053377 | 1540529 | Privileged in Full | AC;DP; | | 7/17/2018 12:29 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052565 | | ESA2_0052565 | ESA2_0052563 | ESA2_0052566 | 1550666 | Y | ESA2_0053439 | 1540530 | Privileged in Full | AC;DP; | | 7/17/2018 12:29 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052566 | ESA2_0052566.pdf | ESA2_0052566 | ESA2_0052563 | ESA2_0052566 | 1550667 | Y | ESA2_0053477 | 1540531 | | Not Privileged; | | 7/17/2018 12:29 | | Scanned signed pgs Ross (BH41 BH42).pdf | | | | | | |
| ESA2_0052567 | ESA2_0052567.pdf | ESA2_0052568 | ESA2_0052567 | ESA2_0052568 | 1547166 | | | | | Not Privileged; | | 7/17/2018 12:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 732100.msg | Re: [EXTERNAL] Re: ESA reg revision web page mock-ups | Aubrey, Craig | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Bridget Fahey; Andy DeVolder | | |
| ESA2_0052569 | ESA2_0052569.pdf | ESA2_0052570 | ESA2_0052569 | ESA2_0052570 | 1513412 | | | | | Not Privileged; | | 7/17/2018 12:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 E2200.msg | Re: [EXTERNAL] Re: ESA reg revision web page mock-ups | Aubrey, Craig | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy | | |
| ESA2_0052571 | ESA2_0052571.pdf | ESA2_0052572 | ESA2_0052571 | ESA2_0052572 | 1538007 | | | | | Not Privileged; | | 7/17/2018 12:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842 A2100.msg | Re: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) | Emma Htun - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0052573 | ESA2_0052573.pdf | ESA2_0052574 | ESA2_0052573 | ESA2_0052577 | 1537499 | | | | | Not Privileged; | | 7/17/2018 12:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40 42100.msg | Fwd: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Brianne Szczepanek - NOAA Federal; Lindsey Kraatz - NOAA Federal; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Samantha Guidon - NOAA Federal; Katherine Brogan - NOAA Federal | | | |
| ESA2_0052575 | | ESA2_0052575 | ESA2_0052573 | ESA2_0052577 | 1548928 | Y | ESA2_0053377 | 1540529 | Privileged in Full | AC;DP; | | 7/17/2018 12:38 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052576 | | ESA2_0052576 | ESA2_0052573 | ESA2_0052577 | 1548929 | Y | ESA2_0053439 | 1540530 | Privileged in Full | AC;DP; | | 7/17/2018 12:38 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052577 | ESA2_0052577.pdf | ESA2_0052577 | ESA2_0052573 | ESA2_0052577 | 1548930 | Y | ESA2_0053477 | 1540531 | | Not Privileged; | | 7/17/2018 12:38 | | Scanned signed pgs Ross (BH41 BH42).pdf | | | | | | |
| ESA2_0052578 | ESA2_0052578.pdf | ESA2_0052579 | ESA2_0052578 | ESA2_0052579 | 1536896 | | | | | Not Privileged; | | 7/17/2018 12:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D 12000.msg | Re: FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal) | | | |
| ESA2_0052580 | ESA2_0052580.pdf | ESA2_0052582 | ESA2_0052580 | ESA2_0052582 | 1536663 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 12:40 | | 0000000073B53D9D3465BF408A67D0709E36285B44B 22100.msg | Re: FYI: DOI-cleared ESA Regs press release | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0052583 | ESA2_0052583.pdf | ESA2_0052584 | ESA2_0052583 | ESA2_0052584 | 1536895 | | | | | Not Privileged; | | 7/17/2018 13:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D 12000.msg | RE: FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | | | |
| ESA2_0052585 | ESA2_0052585.pdf | ESA2_0052586 | ESA2_0052585 | ESA2_0052586 | 1539327 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 13:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 A2100.msg | Re: ESA reg revision web page mock-ups | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Katherine Brogan - NOAA Affiliate | | Has Redactions; | |
| ESA2_0052587 | ESA2_0052587.pdf | ESA2_0052588 | ESA2_0052587 | ESA2_0052588 | 1527981 | | | | | Not Privileged; | | 7/17/2018 13:14 | | 000000008E556D327DA2884481B4CEE47E7C8B12446 D2000.msg | Re: contacting Regional EA ARDs and Native American Liaisons | Gavin Shire | Gary Frazer | Craig Aubrey; Gina Shultz; Carey Galst; Bridget Fahey | | |
| ESA2_0052589 | ESA2_0052589.pdf | ESA2_0052590 | ESA2_0052589 | ESA2_0052590 | 1545264 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 13:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 862000.msg | Re: [EXTERNAL] Re: ESA reg revision web page mock-ups | Bridget Fahey | Aubrey, Craig | Carey Galst; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0052591 | ESA2_0052591.pdf | ESA2_0052592 | ESA2_0052591 | ESA2_0052592 | 1513410 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 13:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 E2200.msg | Re: [EXTERNAL] Re: ESA reg revision web page mock-ups | Fahey, Bridget | Aubrey, Craig | Galst, Carey; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0052593 | ESA2_0052593.pdf | ESA2_0052593 | ESA2_0052593 | ESA2_0052593 | 1539326 | | | | | Not Privileged; | | 7/17/2018 13:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448 A2100.msg | Looking for Sam's signature block for the ESA regs tribal letter. | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0052594 | ESA2_0052594.pdf | ESA2_0052595 | ESA2_0052594 | ESA2_0052595 | 1539332 | | | | | Not Privileged; | | 7/17/2018 13:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048 B2100.msg | Fwd: Which logo? Looking for Sam's signature block for the ESA regs tribal letter. | Emma Htun - NOAA Federal | Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | | | |
| ESA2_0052596 | ESA2_0052596.pdf | ESA2_0052597 | ESA2_0052596 | ESA2_0052600 | 1541683 | | | | | Not Privileged; | | 7/17/2018 13:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 7B2000.msg | CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | | Emma Htun (Contractor) (Emma.Htun@noaa.gov); Erin Schnettler (Federal) (ESchnettler@doc.gov) | Grossman, Beth (Federal); Mathew, Asha (Federal); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov) | | |
| ESA2_0052598 | | ESA2_0052598 | ESA2_0052596 | ESA2_0052600 | 1550364 | Y | ESA2_0053377 | 1540529 | Privileged in Full | AC;DP; | | 7/17/2018 13:43 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052599 | | ESA2_0052599 | ESA2_0052596 | ESA2_0052600 | 1550365 | Y | ESA2_0053439 | 1540530 | Privileged in Full | AC;DP; | | 7/17/2018 13:43 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052600 | ESA2_0052600.pdf | ESA2_0052600 | ESA2_0052596 | ESA2_0052600 | 1550366 | Y | ESA2_0053477 | 1540531 | | Not Privileged; | | 7/17/2018 13:43 | | Scanned signed pgs Ross (BH41 BH42).pdf | | | | | | |
| ESA2_0052601 | ESA2_0052601.pdf | ESA2_0052604 | ESA2_0052601 | ESA2_0052604 | 1537101 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 7/17/2018 13:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E A2000.msg | Re: FYI: DOI-cleared ESA Regs press release | Kristen Gustafson - NOAA Federal | Katherine Brogan - NOAA Federal | Daniel Pollak - NOAA GC; Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Adam Issenberg - NOAA Federal; Travis Thyberg - NOAA Affiliate; Jonathan Shannon; Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Affiliate; Rod Vieira | Has Redactions; | |
| ESA2_0052605 | ESA2_0052605.pdf | ESA2_0052606 | ESA2_0052605 | ESA2_0052609 | 1542634 | | | | | Not Privileged; | | 7/17/2018 13:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44F 02000.msg | CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | Brown, Kelly (Federal) | Htun, Emma (Federal); Schnettler, Erin (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0052607 | | ESA2_0052607 | ESA2_0052605 | ESA2_0052609 | 1551614 | Y | ESA2_0053377 | 1540529 | Privileged in Full | AC;DP; | | 7/17/2018 13:55 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052608 | | ESA2_0052608 | ESA2_0052605 | ESA2_0052609 | 1551615 | Y | ESA2_0053439 | 1540530 | Privileged in Full | AC;DP; | | 7/17/2018 13:55 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052609 | ESA2_0052609.pdf | ESA2_0052609 | ESA2_0052605 | ESA2_0052609 | 1551616 | Y | ESA2_0053477 | 1540531 | | Not Privileged; | | 7/17/2018 13:55 | | Scanned signed pgs Ross (BH41 BH42).pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0052610 | ESA2_0052610.pdf | ESA2_0052611 | ESA2_0052610 | ESA2_0052614 | 1537498 | | | | | Not Privileged; | | 7/17/2018 13:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4042100.msg | CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | Brown, Kelly (Federal) | Htun, Emma (Federal); Schnettler, Erin (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0052612 | | ESA2_0052612 | ESA2_0052610 | ESA2_0052614 | 1548722 | Y | ESA2_0053377 | 1540529 | Privileged in Full | AC;DP; | | 7/17/2018 13:55 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052613 | | ESA2_0052613 | ESA2_0052610 | ESA2_0052614 | 1548723 | Y | ESA2_0053439 | 1540530 | Privileged in Full | AC;DP; | | 7/17/2018 13:55 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0052614 | ESA2_0052614.pdf | ESA2_0052614 | ESA2_0052610 | ESA2_0052614 | 1548724 | Y | ESA2_0053477 | 1540531 | | Not Privileged; | | 7/17/2018 13:55 | | Scanned signed pgs Ross (BH41 BH42).pdf | | | | | | |
| ESA2_0052615 | ESA2_0052615.pdf | ESA2_0052617 | ESA2_0052615 | ESA2_0052617 | 1537090 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 13:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164E92000.msg | Re: Looking for Sam's signature block for the ESA regs tribal letter. | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Federal; Katherine Brogan - NOAA Federal; Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0052618 | ESA2_0052618.pdf | ESA2_0052618 | ESA2_0052618 | ESA2_0052618 | 1539322 | | | | | Not Privileged; | | 7/17/2018 13:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4892100.msg | Re: ESA Regs rollout and TPs from FWS | Becky Lizama - NOAA Federal | Samantha Guidon - NOAA Federal | Katherine Brogan - NOAA Federal; Brianne Smith - NOAA Federal; Emma Htun - NOAA Affiliate; Lindsey Kraatz - NOAA Affiliate | | |
| ESA2_0052619 | ESA2_0052619.pdf | ESA2_0052619 | ESA2_0052619 | ESA2_0052619 | 1513409 | | | | | Not Privileged; | | 7/17/2018 14:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849E2200.msg | Re: Block on Greg's Calendar for ESA Calls | Frazer, Gary D | Huggler, Matthew | Sellars, Roslyn; Patel, Kashyap D; Morris, Charisa; Shire, Gavin G; Wainman, Barbara W; Wellman, Lois A; Aubrey, Craig; Fahey, Bridget; Shultz, Gina | | |
| ESA2_0052620 | ESA2_0052620.pdf | ESA2_0052623 | ESA2_0052620 | ESA2_0052623 | 1537088 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/17/2018 14:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E92000.msg | Re: Looking for Sam's signature block for the ESA regs tribal letter. | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | Has Redactions; | |
| ESA2_0052624 | ESA2_0052624.pdf | ESA2_0052626 | ESA2_0052624 | ESA2_0052626 | 1536894 | | | | | Not Privileged; | | 7/17/2018 14:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D02000.msg | Re: CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | Emma Htun - NOAA Federal | Brown, Kelly (Federal) | Schnettler, Erin (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Lindsey Kraatz - NOAA Federal; Brianne Szczepanek - NOAA Federal; Samantha Guidon - NOAA Federal; Katherine Brogan - NOAA Federal | | |
| ESA2_0052627 | ESA2_0052627.pdf | ESA2_0052629 | ESA2_0052627 | ESA2_0052629 | 1536893 | | | | | Not Privileged; | | 7/17/2018 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D02000.msg | RE: CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | Grossman, Beth (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal) | Schnettler, Erin (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Kraatz, Lindsey (Federal); Szczepanek, Brianne (Federal); Guidon, Samantha (Federal); Brogan, Katherine (Federal) | | |
| ESA2_0052630 | ESA2_0052630.pdf | ESA2_0052633 | ESA2_0052630 | ESA2_0052633 | 1537085 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/17/2018 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E82000.msg | Re: Looking for Sam's signature block for the ESA regs tribal letter. | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Brianne Szczepanek - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | Has Redactions; | |
| ESA2_0052634 | ESA2_0052634.pdf | ESA2_0052637 | ESA2_0052634 | ESA2_0052637 | 1537082 | | | | | Other (specify in Privilege Justification); | BDJ | 7/17/2018 15:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164E82000.msg | Re: Looking for Sam's signature block for the ESA regs tribal letter. | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Brianne Szczepanek - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | Has Redactions; | |
| ESA2_0052638 | ESA2_0052638.pdf | ESA2_0052642 | ESA2_0052638 | ESA2_0052642 | 1537080 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/17/2018 15:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E82000.msg | Re: Looking for Sam's signature block for the ESA regs tribal letter. | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | Has Redactions; | |
| ESA2_0052643 | ESA2_0052643.pdf | ESA2_0052643 | ESA2_0052643 | ESA2_0052644 | 1512824 | | | | | Not Privileged; | | 7/17/2018 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364552200.msg | Re: did one of y'all get the list of 12866 orgs and contacts from Elke? | Galst, Carey | Aubrey, Craig | Fahey, Bridget | | |
| ESA2_0052644 | ESA2_0052644.pdf | ESA2_0052644 | ESA2_0052643 | ESA2_0052644 | 1517974 | | | | | Not Privileged; | | 7/17/2018 15:11 | | EO 12866 Meetings.xlsx | | | | | | ESA2_0052644.xlsx |
| ESA2_0052645 | ESA2_0052645.pdf | ESA2_0052645 | ESA2_0052645 | ESA2_0052668 | 1513403 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 15:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49D2200.msg | Re: Draft External Powerpoint on ESA Regs | Frazer, Gary D | Fahey, Bridget | Shultz, Gina; Aubrey, Craig; Galst, Carey | Has Redactions; | |
| ESA2_0052646 | ESA2_0052646.pdf | ESA2_0052668 | ESA2_0052645 | ESA2_0052668 | 1518159 | | | | | Not Privileged; | | 7/17/2018 15:21 | | External Proposed ESA Reg Revisions 071618 AES comments.pptx | | | | | | |
| ESA2_0052669 | ESA2_0052669.pdf | ESA2_0052669 | ESA2_0052669 | ESA2_0052670 | 1527971 | | | | | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/17/2018 15:21 | | 000000008E556D327DA2884481B4CEE47E7C8B12046C2000.msg | Re: Draft External Powerpoint on ESA Regs | Frazer, Gary | Bridget Fahey | Gina Shultz; Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0052670 | ESA2_0052670.pdf | ESA2_0052670 | ESA2_0052669 | ESA2_0052670 | 1530080 | Y | ESA2_0052646 | 1518159 | | Not Privileged; | | 7/17/2018 15:21 | | External Proposed ESA Reg Revisions 071618 AES comments.pptx | | | | | | |
| ESA2_0052671 | ESA2_0052671.pdf | ESA2_0052673 | ESA2_0052671 | ESA2_0052673 | 1527970 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/17/2018 15:25 | | 000000008E556D327DA2884481B4CEE47E7C8B12E46B2000.msg | Fwd: [EXTERNAL] Concluded review of the ESA rules | Smith, Glenn | Paul Phifer; Martin Miller | | Has Redactions; | |
| ESA2_0052674 | ESA2_0052674.pdf | ESA2_0052674 | ESA2_0052674 | ESA2_0052674 | 1512823 | | | | | Not Privileged; | | 7/17/2018 15:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344552200.msg | signature for Tribal coordination letters | Galst, Carey | Frazer, Gary D | Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0052675 | ESA2_0052675.pdf | ESA2_0052675 | ESA2_0052675 | ESA2_0052677 | 1544462 | | | | | Not Privileged; | | 7/17/2018 15:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4212000.msg | Tribal letters | Galst, Carey | Craig Aubrey; Bridget Fahey; Cathy Tortorici; Angela Somma - NOAA Federal | Andy DeVolder | | |
| ESA2_0052676 | | ESA2_0052676 | ESA2_0052675 | ESA2_0052677 | 1551746 | Y | ESA2_0052454 | 1507127 | Privileged in Full | DP; | | 7/17/2018 15:34 | | ANCSA Corp Letter_071718.docx | | | | | | |
| ESA2_0052677 | | ESA2_0052677 | ESA2_0052675 | ESA2_0052677 | 1551747 | Y | ESA2_0053170 | 1507137 | Privileged in Full | DP; | | 7/17/2018 15:34 | | Tribal Letter_071718.docx | | | | | | |
| ESA2_0052678 | ESA2_0052678.pdf | ESA2_0052678 | ESA2_0052678 | ESA2_0052680 | 1513401 | | | | | Not Privileged; | | 7/17/2018 15:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849D2200.msg | Tribal letters | Galst, Carey | Aubrey, Craig; Fahey, Bridget; Cathy Tortorici; Angela Somma - NOAA Federal | Devolder, Andy | | |
| ESA2_0052679 | | ESA2_0052679 | ESA2_0052678 | ESA2_0052680 | 1518124 | Y | ESA2_0052454 | 1507127 | Privileged in Full | DP; | | 7/17/2018 15:34 | | ANCSA Corp Letter_071718.docx | | | | | | |
| ESA2_0052680 | | ESA2_0052680 | ESA2_0052678 | ESA2_0052680 | 1518125 | Y | ESA2_0053170 | 1507137 | Privileged in Full | DP; | | 7/17/2018 15:34 | | Tribal Letter_071718.docx | | | | | | |
| ESA2_0052681 | ESA2_0052681.pdf | ESA2_0052681 | ESA2_0052681 | ESA2_0052702 | 1512822 | | | | | Not Privileged; | | 7/17/2018 15:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324552200.msg | per your request | Wilkinson, Susan | Galst, Carey | | | |
| ESA2_0052682 | | ESA2_0052700 | ESA2_0052681 | ESA2_0052702 | 1517744 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/17/2018 15:57 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0052701 | | ESA2_0052701 | ESA2_0052681 | ESA2_0052702 | 1517745 | Y | ESA2_0051671 | 1507324 | Privileged in Full | AC;DP; | | 7/17/2018 15:57 | | BC87 BH41 7-16-18 FINAL COPY FROM DOC.docx | | | | | | |
| ESA2_0052702 | | ESA2_0052702 | ESA2_0052681 | ESA2_0052702 | 1517746 | Y | ESA2_0052416 | 1507609 | Privileged in Full | AC;DP; | | 7/17/2018 15:57 | | 20180718_proposed_424_clean_to_OFR.docx | | | | | | |
| ESA2_0052703 | ESA2_0052703.pdf | ESA2_0052703 | ESA2_0052703 | ESA2_0052706 | 1512821 | | | | | Not Privileged; | | 7/17/2018 16:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304552200.msg | Fwd: per your request | Galst, Carey | Aubrey, Craig; Fahey, Bridget | | | |
| ESA2_0052704 | | ESA2_0052704 | ESA2_0052703 | ESA2_0052706 | 1518021 | Y | ESA2_0052682 | 1517744 | Privileged in Full | AC;DP; | | 7/17/2018 16:00 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0052705 | | ESA2_0052705 | ESA2_0052703 | ESA2_0052706 | 1518022 | Y | ESA2_0051671 | 1507324 | Privileged in Full | AC;DP; | | 7/17/2018 16:00 | | BC87 BH41 7-16-18 FINAL COPY FROM DOC.docx | | | | | | |
| ESA2_0052706 | | ESA2_0052706 | ESA2_0052703 | ESA2_0052706 | 1518023 | Y | ESA2_0052416 | 1507609 | Privileged in Full | AC;DP; | | 7/17/2018 16:00 | | 20180718_proposed_424_clean_to_OFR.docx | | | | | | |
| ESA2_0052707 | ESA2_0052707.pdf | ESA2_0052707 | ESA2_0052707 | ESA2_0052710 | 1527967 | | | | | Not Privileged; | | 7/17/2018 16:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12A46B2000.msg | Fwd: per your request | Bridget Fahey | Frazer, Gary; Gina Shultz | | | |
| ESA2_0052708 | | ESA2_0052708 | ESA2_0052707 | ESA2_0052710 | 1530069 | Y | ESA2_0052682 | 1517744 | Privileged in Full | AC;DP; | | 7/17/2018 16:04 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0052709 | | ESA2_0052709 | ESA2_0052707 | ESA2_0052710 | 1530070 | Y | ESA2_0051671 | 1507324 | Privileged in Full | AC;DP; | | 7/17/2018 16:04 | | BC87 BH41 7-16-18 FINAL COPY FROM DOC.docx | | | | | | |
| ESA2_0052710 | | ESA2_0052710 | ESA2_0052707 | ESA2_0052710 | 1530071 | Y | ESA2_0052416 | 1507609 | Privileged in Full | AC;DP; | | 7/17/2018 16:04 | | 20180718_proposed_424_clean_to_OFR.docx | | | | | | |
| ESA2_0052711 | ESA2_0052711.pdf | ESA2_0052711 | ESA2_0052711 | ESA2_0052713 | 1537510 | | | | | Not Privileged; | | 7/17/2018 16:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104062100.msg | Fwd: Tribal letters | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Heather Sagar - NOAA Federal | | |
| ESA2_0052712 | | ESA2_0052712 | ESA2_0052711 | ESA2_0052713 | 1549309 | Y | ESA2_0052454 | 1507127 | Privileged in Full | DP; | | 7/17/2018 16:06 | | ANCSA Corp Letter_071718.docx | | | | | | |
| ESA2_0052713 | | ESA2_0052713 | ESA2_0052711 | ESA2_0052713 | 1549310 | Y | ESA2_0053170 | 1507137 | Privileged in Full | DP; | | 7/17/2018 16:06 | | Tribal Letter_071718.docx | | | | | | |
| ESA2_0052714 | ESA2_0052714.pdf | ESA2_0052716 | ESA2_0052714 | ESA2_0052716 | 1539318 | | | | | Not Privileged; | | 7/17/2018 16:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144892100.msg | Re: ESA Regs rollout and TPs from FWS | Becky Lizama - NOAA Federal | Katherine Brogan - NOAA Federal | Samantha Guidon - NOAA Federal; Brianne Smith - NOAA Federal; Emma Htun - NOAA Affiliate; Lindsey Kraatz - NOAA Affiliate | | |
| ESA2_0052717 | ESA2_0052717.pdf | ESA2_0052718 | ESA2_0052717 | ESA2_0052720 | 1532567 | | | | | Not Privileged; | | 7/17/2018 16:17 | | 0000000073B53D9D3465BF408A67D0709E36285B24712000.msg | Re: Tribal letters | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | | |
| ESA2_0052719 | ESA2_0052719.pdf | ESA2_0052720 | ESA2_0052717 | ESA2_0052720 | 1540413 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/17/2018 16:17 | | Tribal Letter_071718_EH.docx | | | | | Has Redactions; | |
| ESA2_0052721 | ESA2_0052721.pdf | ESA2_0052722 | ESA2_0052721 | ESA2_0052722 | 1539314 | | | | | Not Privileged; | | 7/17/2018 16:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4882100.msg | Re: ESA Regs Rollout | Lindsey Kraatz - NOAA Federal | Schnettler, Erin (Federal) | Roberts, Julie (Federal); Brogan, Katherine (Federal); Htun, Emma (Federal); Brianne Szczepanek - NOAA Federal | | |
| ESA2_0052723 | ESA2_0052723.pdf | ESA2_0052724 | ESA2_0052723 | ESA2_0052724 | 1547152 | | | | | Not Privileged; | | 7/17/2018 16:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1824722100.msg | Re: Tribal letters | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Heather Sagar - NOAA Federal | | |
| ESA2_0052725 | ESA2_0052725.pdf | ESA2_0052726 | ESA2_0052725 | ESA2_0052726 | 1513400 | | | | | Not Privileged; | | 7/17/2018 16:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649D2200.msg | Re: Block on Greg's Calendar for ESA Calls | Wainman, Barbara W | Frazer, Gary D | Huggler, Matthew; Sellars, Roslyn; Patel, Kashyap D; Morris, Charisa; Shire, Gavin G; Wellman, Lois A; Aubrey, Craig; Fahey, Bridget; Shultz, Gina | | |
| ESA2_0052727 | ESA2_0052727.pdf | ESA2_0052727 | ESA2_0052727 | ESA2_0052727 | 1545253 | | | | | Not Privileged; | | 7/17/2018 16:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4842000.msg | Re: Tribal letters | Cathy Tortorici - NOAA Federal | Galst, Carey | Craig Aubrey; Bridget Fahey; Angela Somma - NOAA Federal; Andy DeVolder; Heather Sagar - NOAA Federal | | |
| ESA2_0052728 | ESA2_0052728.pdf | ESA2_0052728 | ESA2_0052728 | ESA2_0052728 | 1513399 | | | | | Not Privileged; | | 7/17/2018 16:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449D2200.msg | [EXTERNAL] Re: Tribal letters | Cathy Tortorici - NOAA Federal | Galst, Carey | Aubrey, Craig; Fahey, Bridget; Angela Somma - NOAA Federal; Devolder, Andy; Heather Sagar - NOAA Federal | | |
| ESA2_0052729 | ESA2_0052729.pdf | ESA2_0052733 | ESA2_0052729 | ESA2_0052733 | 1536891 | | | | | Not Privileged; | | 7/17/2018 16:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D02000.msg | Re: CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | Emma Htun - NOAA Federal | Grossman, Beth (Federal) | Brown, Kelly (Federal); Schnettler, Erin (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Kraatz, Lindsey (Federal); Szczepanek, Brianne (Federal); Guidon, Samantha (Federal); Brogan, Katherine (Federal) | | |
| ESA2_0052734 | ESA2_0052734.pdf | ESA2_0052734 | ESA2_0052734 | ESA2_0052736 | 1532566 | | | | | Not Privileged; | | 7/17/2018 16:34 | | 0000000073B53D9D3465BF408A67D0709E36285B04712000.msg | FOR CHRIS - can you just make sure its ok to use his sig block? | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0052735 | ESA2_0052735.pdf | ESA2_0052736 | ESA2_0052734 | ESA2_0052736 | 1540546 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/17/2018 16:34 | | Tribal Letter_071718_for Chris.docx | | | | | Has Redactions; | |
| ESA2_0052737 | ESA2_0052737.pdf | ESA2_0052738 | ESA2_0052737 | ESA2_0052738 | 1539636 | | | | | Not Privileged; | | 7/17/2018 16:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B12100.msg | Re: Which logo? Looking for Sam's signature block for the ESA regs tribal letter. | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | | | |

| ESA2_0052739 | ESA2_0052739.pdf | ESA2_0052743 | ESA2_0052739 | ESA2_0052743 | 1536890 | | | | | Not Privileged; | | 7/17/2018 16:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D 02000.msg | Re: CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | Grossman, Beth (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal); Schnettler, Erin (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Kraatz, Lindsey (Federal); Szczepanek, Brianne (Federal); Guidon, Samantha (Federal); Brogan, Katherine (Federal) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0052744 | ESA2_0052744.pdf | ESA2_0052744 | ESA2_0052744 | ESA2_0052744 | 1539309 | | | | | Not Privileged; | | 7/17/2018 16:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248 82100.msg | Re: FOR CHRIS - can you just make sure its ok to use his sig block? | Alesia Read - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0052745 | ESA2_0052745.pdf | ESA2_0052745 | ESA2_0052745 | ESA2_0052747 | 1544767 | | | | | Not Privileged; | | 7/17/2018 16:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 482000.msg | Fwd: Tribal letters | Angela Somma - NOAA Federal | lisa.manning@noaa.gov | | | |
| ESA2_0052746 | | ESA2_0052746 | ESA2_0052745 | ESA2_0052747 | 1552167 | Y | ESA2_0052454 | 1507127 | Privileged in Full | DP; | | 7/17/2018 16:47 | | ANCSA Corp Letter_071718.docx | | | | | | |
| ESA2_0052747 | | ESA2_0052747 | ESA2_0052745 | ESA2_0052747 | 1552170 | Y | ESA2_0053170 | 1507137 | Privileged in Full | DP; | | 7/17/2018 16:47 | | Tribal Letter_071718.docx | | | | | | |
| ESA2_0052748 | | ESA2_0052748 | ESA2_0052748 | ESA2_0052748 | 1534523 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/17/2018 16:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46 62000.msg | ESA Proposed Rules | Kristen Gustafson - NOAA Federal | Romanik, Peg | | | |
| ESA2_0052749 | ESA2_0052749.pdf | ESA2_0052750 | ESA2_0052749 | ESA2_0052750 | 1539635 | | | | | Not Privileged; | | 7/17/2018 16:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48 02100.msg | Re: Which logo? Looking for Sam's signature block for the ESA regs tribal letter. | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Federal; Randi Shores - NOAA Affiliate; Kate Naughten - NOAA Federal | Cathy Tortorici - NOAA Federal; Katherine Brogan - NOAA Federal | | |
| ESA2_0052751 | ESA2_0052751.pdf | ESA2_0052751 | ESA2_0052751 | ESA2_0052751 | 1545254 | | | | | Not Privileged; | | 7/17/2018 16:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 842000.msg | Re: Tribal letters | Angela Somma - NOAA Federal | Galst, Carey; lisa.manning@noaa.gov | Craig Aubrey; Bridget Fahey; Cathy Tortorici; Andy DeVolder | | |
| ESA2_0052752 | ESA2_0052752.pdf | ESA2_0052752 | ESA2_0052752 | ESA2_0052752 | 1513398 | | | | | Not Privileged; | | 7/17/2018 16:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 D2200.msg | [EXTERNAL] Re: Tribal letters | Angela Somma - NOAA Federal | Galst, Carey; lisa.manning@noaa.gov | Aubrey, Craig; Fahey, Bridget; Cathy Tortorici; Devolder, Andy | | |
| ESA2_0052753 | ESA2_0052753.pdf | ESA2_0052757 | ESA2_0052753 | ESA2_0052757 | 1536889 | | | | | Not Privileged; | | 7/17/2018 16:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D 02000.msg | Re: CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal); Schnettler, Erin (Federal); Mathew, Asha (Federal); Kraatz, Lindsey (Federal); Szczepanek, Brianne (Federal); Guidon, Samantha (Federal); Brogan, Katherine (Federal) | | |
| ESA2_0052758 | ESA2_0052758.pdf | ESA2_0052759 | ESA2_0052758 | ESA2_0052759 | 1539307 | | | | | Not Privileged; | | 7/17/2018 16:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48 72100.msg | Re: FOR CHRIS - can you just make sure its ok to use his sig block? | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0052760 | ESA2_0052760.pdf | ESA2_0052760 | ESA2_0052760 | ESA2_0052761 | 1538165 | | | | | Not Privileged; | | 7/17/2018 16:56 | | 0000000073B53D9D3465BF408A67D0709E36285B24F 92100.msg | For your Review and Clearance - ESA joint regs letter to tribes | Alesia Read - NOAA Federal | Chris Oliver - NOAA Federal | | | |
| ESA2_0052761 | ESA2_0052761.pdf | ESA2_0052761 | ESA2_0052760 | ESA2_0052761 | 1549417 | Y | ESA2_0052735 | 1540546 | | Other (specify in Privilege Justification); | | 7/17/2018 16:56 | | Tribal Letter_071718_for Chris.docx | | | | | | |
| ESA2_0052762 | ESA2_0052762.pdf | ESA2_0052766 | ESA2_0052762 | ESA2_0052766 | 1536186 | | | | | Not Privileged; | | 7/17/2018 17:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B 12000.msg | Re: CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal); Schnettler, Erin (Federal); Mathew, Asha (Federal); Kraatz, Lindsey (Federal); Szczepanek, Brianne (Federal); Guidon, Samantha (Federal); Brogan, Katherine (Federal) | | |
| ESA2_0052767 | ESA2_0052767.pdf | ESA2_0052767 | ESA2_0052767 | ESA2_0052767 | 1533060 | | | | | Not Privileged; | | 7/17/2018 17:05 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A E2000.msg | Re: For your Review and Clearance - ESA joint regs letter to tribes | Chris Oliver - NOAA Federal | Alesia Read - NOAA Federal | | | |
| ESA2_0052768 | ESA2_0052768.pdf | ESA2_0052769 | ESA2_0052768 | ESA2_0052769 | 1547153 | | | | | Not Privileged; | | 7/17/2018 17:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 722100.msg | Re: [EXTERNAL] Re: Tribal letters | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Gina Shultz; Gary Frazer; Lisa Manning - NOAA Federal | Galst, Carey; Bridget Fahey; Angela Somma - NOAA Federal; Andy DeVolder; Heather Sagar - NOAA Federal | | |
| ESA2_0052770 | ESA2_0052770.pdf | ESA2_0052771 | ESA2_0052770 | ESA2_0052771 | 1513395 | | | | | Not Privileged; | | 7/17/2018 17:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 C2200.msg | Re: [EXTERNAL] Re: Tribal letters | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Shultz, Gina; Frazer, Gary D; Lisa Manning - NOAA Federal | Galst, Carey; Fahey, Bridget; Angela Somma - NOAA Federal; Devolder, Andy; Heather Sagar - NOAA Federal | | |
| ESA2_0052772 | ESA2_0052772.pdf | ESA2_0052773 | ESA2_0052772 | ESA2_0052773 | 1539305 | | | | | Not Privileged; | | 7/17/2018 17:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48 72100.msg | Re: FOR CHRIS - can you just make sure its ok to use his sig block? | Alesia Read - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0052774 | ESA2_0052774.pdf | ESA2_0052775 | ESA2_0052774 | ESA2_0052775 | 1539306 | | | | | Not Privileged; | | 7/17/2018 17:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48 72100.msg | Re: FOR CHRIS - can you just make sure its ok to use his sig block? | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0052776 | ESA2_0052776.pdf | ESA2_0052778 | ESA2_0052776 | ESA2_0052778 | 1547154 | | | | | Not Privileged; | | 7/17/2018 17:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 722100.msg | Re: Tribal letters | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Samantha Guidon - NOAA Federal; Katherine Brogan - NOAA Federal | | |
| ESA2_0052779 | ESA2_0052779.pdf | ESA2_0052780 | ESA2_0052779 | ESA2_0052780 | 1513393 | | | | | Not Privileged; | | 7/17/2018 17:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49 C2200.msg | Re: Block on Greg's Calendar for ESA Calls | Frazer, Gary D | Wainman, Barbara W | Hugger, Matthew; Sellars, Roslyn; Patel, Kashyap D; Morris, Charisa; Shire, Gavin G; Wellman, Lois A; Aubrey, Craig; Fahey, Bridget; Shultz, Gina | | |
| ESA2_0052781 | ESA2_0052781.pdf | ESA2_0052783 | ESA2_0052781 | ESA2_0052783 | 1539302 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 17:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448 72100.msg | Re: ESA reg revision web page mock-ups | Katherine Brogan - NOAA Federal | Cathy Tortorici - NOAA Federal; Samantha Guidon - NOAA Affiliate | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0052784 | ESA2_0052784.pdf | ESA2_0052784 | ESA2_0052784 | ESA2_0052784 | 1539300 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 17:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048 72100.msg | Re: [EXTERNAL] Participation in ESA reg roll-out calls | Gary Frazer | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | Has Redactions; | |
| ESA2_0052785 | ESA2_0052785.pdf | ESA2_0052785 | ESA2_0052785 | ESA2_0052785 | 1527957 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 17:24 | | 000000008E556D327DA2884481B4CEE47E7C8B12646 A2000.msg | Re: [EXTERNAL] Participation in ESA reg roll-out calls | Gary Frazer | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Katherine Brogan - NOAA Federal; Samantha Guidon - NOAA Federal | Has Redactions; | |
| ESA2_0052786 | ESA2_0052786.pdf | ESA2_0052787 | ESA2_0052786 | ESA2_0052787 | 1545255 | | | | | Not Privileged; | | 7/17/2018 17:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 852000.msg | Re: [EXTERNAL] Re: Tribal letters | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Gina Shultz | Gary Frazer; Lisa Manning - NOAA Federal; Galst, Carey; Bridget Fahey; Angela Somma - NOAA Federal; Andy DeVolder; Heather Sagar - NOAA Federal | | |
| ESA2_0052788 | ESA2_0052788.pdf | ESA2_0052789 | ESA2_0052788 | ESA2_0052789 | 1513392 | | | | | Not Privileged; | | 7/17/2018 17:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 C2200.msg | Re: [EXTERNAL] Re: Tribal letters | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Shultz, Gina | Frazer, Gary D; Lisa Manning - NOAA Federal; Galst, Carey; Fahey, Bridget; Angela Somma - NOAA Federal; Devolder, Andy; Heather Sagar - NOAA Federal | | |
| ESA2_0052790 | ESA2_0052790.pdf | ESA2_0052790 | ESA2_0052790 | ESA2_0052790 | 1539304 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 17:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848 72100.msg | Fwd: [EXTERNAL] Participation in ESA reg roll-out calls | Samantha Guidon - NOAA Federal | Brianne Smith - NOAA Federal; Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0052791 | ESA2_0052791.pdf | ESA2_0052791 | ESA2_0052791 | ESA2_0052792 | 1544469 | | | | | Not Privileged; | | 7/17/2018 17:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 222000.msg | External Audiences Powerpoint | Bridget Fahey | Angela Somma - NOAA Federal; Lisa Manning; Carey Galst; Aubrey, Craig; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0052792 | ESA2_0052792.pdf | ESA2_0052792 | ESA2_0052791 | ESA2_0052792 | 1552224 | Y | ESA2_0053036 | 1508019 | | Not Privileged; | | 7/17/2018 17:29 | | External Proposed ESA Reg Revisions 071718.pptx | | | | | | |
| ESA2_0052793 | ESA2_0052793.pdf | ESA2_0052793 | ESA2_0052793 | ESA2_0052794 | 1512819 | | | | | Not Privileged; | | 7/17/2018 17:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 42200.msg | External Audiences Powerpoint | Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Galst, Carey; Aubrey, Craig; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0052794 | ESA2_0052794.pdf | ESA2_0052794 | ESA2_0052793 | ESA2_0052794 | 1518511 | Y | ESA2_0053036 | 1508019 | | Not Privileged; | | 7/17/2018 17:29 | | External Proposed ESA Reg Revisions 071718.pptx | | | | | | |
| ESA2_0052795 | ESA2_0052795.pdf | ESA2_0052795 | ESA2_0052795 | ESA2_0052796 | 1513391 | | | | | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/17/2018 17:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 C2200.msg | Re: Draft External Powerpoint on ESA Regs | Fahey, Bridget | Frazer, Gary D | Shultz, Gina; Aubrey, Craig; Galst, Carey | Has Redactions; | |
| ESA2_0052796 | ESA2_0052796.pdf | ESA2_0052796 | ESA2_0052795 | ESA2_0052796 | 1518205 | Y | ESA2_0053036 | 1508019 | | Not Privileged; | | 7/17/2018 17:29 | | External Proposed ESA Reg Revisions 071718.pptx | | | | | | |
| ESA2_0052797 | ESA2_0052797.pdf | ESA2_0052797 | ESA2_0052797 | ESA2_0052798 | 1527955 | | | | | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/17/2018 17:29 | | 000000008E556D327DA2884481B4CEE47E7C8B12246 A2000.msg | Re: Draft External Powerpoint on ESA Regs | Bridget Fahey | Frazer, Gary | Gina Shultz; Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0052798 | ESA2_0052798.pdf | ESA2_0052798 | ESA2_0052797 | ESA2_0052798 | 1530049 | Y | ESA2_0053036 | 1508019 | | Not Privileged; | | 7/17/2018 17:29 | | External Proposed ESA Reg Revisions 071718.pptx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0052799 | ESA2_0052799.pdf | ESA2_0052801 | ESA2_0052799 | ESA2_0052801 | 1539303 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 17:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164872100.msg | Re: ESA reg revision web page mock-ups | Cathy Tortorici - NOAA Federal | Katherine Brogan - NOAA Federal | Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0052802 | ESA2_0052802.pdf | ESA2_0052802 | ESA2_0052802 | ESA2_0052802 | 1544353 | | | | | Not Privileged; | | 7/17/2018 17:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1844142000.msg | Need help giving the PPT presentations - Section 7 and 4 Reg webinar schedule | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0052803 | ESA2_0052803.pdf | ESA2_0052805 | ESA2_0052803 | ESA2_0052805 | 1539608 | | | | | Not Privileged; | | 7/17/2018 17:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184AD2100.msg | Re: Which logo? Looking for Sam's signature block for the ESA regs tribal letter. | Cathy Tortorici - NOAA Federal | Randi Shores - NOAA Affiliate | Samantha Guidon - NOAA Federal; Emma Htun - NOAA Federal; Kate Naughten - NOAA Federal; Katherine Brogan - NOAA Federal | | |
| ESA2_0052806 | ESA2_0052806.pdf | ESA2_0052807 | ESA2_0052806 | ESA2_0052807 | 1547151 | | | | | Not Privileged; | | 7/17/2018 17:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1804722100.msg | Re: Need help giving the PPT presentations - Section 7 and 4 Reg webinar schedule | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0052808 | ESA2_0052808.pdf | ESA2_0052809 | ESA2_0052808 | ESA2_0052810 | 1533132 | | | | | Not Privileged; | | 7/17/2018 18:02 | | 0000000073B53D9D3465BF408A67D0709E36285B64B32000.msg | For your review - External Audiences Powerpoint - ESA section 4 and 7 | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Angela Somma; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0052810 | ESA2_0052810.pdf | ESA2_0052810 | ESA2_0052808 | ESA2_0052810 | 1543982 | Y | ESA2_0053036 | 1508019 | | Not Privileged; | | 7/17/2018 18:02 | | External Proposed ESA Reg Revisions 071718.pptx | | | | | | |
| ESA2_0052811 | ESA2_0052811.pdf | ESA2_0052811 | ESA2_0052811 | ESA2_0052811 | 1534524 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose | 7/17/2018 18:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104672000.msg | Re: [EXTERNAL] ESA Proposed Rules | Romanik, Peg | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0052812 | ESA2_0052812.pdf | ESA2_0052813 | ESA2_0052812 | ESA2_0052814 | 1544612 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 18:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4342000.msg | Fwd: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Lisa Manning - NOAA Federal | Angela Somma; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0052814 | ESA2_0052814.pdf | ESA2_0052814 | ESA2_0052812 | ESA2_0052814 | 1552116 | Y | ESA2_0053036 | 1508019 | | Not Privileged; | | 7/17/2018 18:30 | | External Proposed ESA Reg Revisions 071718.pptx | | | | | | |
| ESA2_0052815 | ESA2_0052815.pdf | ESA2_0052815 | ESA2_0052815 | ESA2_0052815 | 1539299 | | | | | Not Privileged; | | 7/17/2018 19:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4862100.msg | Fwd: ESA Rules Rollout | Katherine Brogan - NOAA Federal | Samantha Guidon - NOAA Affiliate; Brianne Smith - NOAA Federal; emma.htun@noaa.gov; lindsey.kraatz@noaa.gov | | | |
| ESA2_0052816 | ESA2_0052816.pdf | ESA2_0052817 | ESA2_0052816 | ESA2_0052818 | 1539980 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 20:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104DC2100.msg | Fwd: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Adam Issenberg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0052818 | ESA2_0052818.pdf | ESA2_0052818 | ESA2_0052816 | ESA2_0052818 | 1549662 | Y | ESA2_0053036 | 1508019 | | Not Privileged; | | 7/17/2018 20:06 | | External Proposed ESA Reg Revisions 071718.pptx | | | | | | |
| ESA2_0052819 | ESA2_0052819.pdf | ESA2_0052820 | ESA2_0052819 | ESA2_0052820 | 1539298 | | | | | Not Privileged; | | 7/17/2018 21:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4862100.msg | Re: ESA Rules Rollout | Brianne Szczepanek - NOAA Federal | Katherine Brogan - NOAA Federal | Samantha Guidon - NOAA Affiliate; emma.htun@noaa.gov; lindsey.kraatz@noaa.gov | | |
| ESA2_0052821 | ESA2_0052821.pdf | ESA2_0052822 | ESA2_0052821 | ESA2_0052822 | 1534160 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2018 22:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644D2000.msg | Re: [EXTERNAL] ESA Proposed Rules | Frazer, Gary | Romanik, Peg; Kristen Gustafson | | Has Redactions; | |
| ESA2_0052823 | ESA2_0052823.pdf | ESA2_0052823 | ESA2_0052823 | ESA2_0052823 | 1507672 | | | | | Not Privileged; | | 7/18/2018 0:00 | Federal Register transmittal letter | 4d_OFR Transmittal Letter.docx | | | | | | |
| ESA2_0052824 | | ESA2_0052841 | ESA2_0052824 | ESA2_0052841 | 1507675 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/18/2018 0:00 | Draft Proposed rule revision of the regulations for prohibitions to threatened wildlife and plants | 20180718_proposed_4d_elect_to_OFR.docx | | | | | | |
| ESA2_0052842 | ESA2_0052842.pdf | ESA2_0052843 | ESA2_0052842 | ESA2_0052843 | 1507333 | | | | | Not Privileged; | | 7/18/2018 0:00 | Ryan Zinke and Wilbur Ross Signature Page | Zinke Ross Signature Page.pdf | | | | | | |
| ESA2_0052844 | ESA2_0052844.pdf | ESA2_0052844 | ESA2_0052844 | ESA2_0052844 | 1507641 | | | | | Not Privileged; | | 7/18/2018 0:00 | Federal Register transmittal letter | 402_OFR Transmittal Letter.docx | | | | | | |
| ESA2_0052845 | | ESA2_0052906 | ESA2_0052845 | ESA2_0052906 | 1507645 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/18/2018 0:00 | Draft Proposed ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation. | 20180718_proposed_402_elect_to_OFR.docx | | | | | | |
| ESA2_0052907 | ESA2_0052907.pdf | ESA2_0052908 | ESA2_0052907 | ESA2_0052908 | 1507194 | | | | | Not Privileged; | | 7/18/2018 0:00 | Signature Page for Ryan Zinke and Wilbur Ross | Zinke Ross Signature Page.pdf | | | | | | |
| ESA2_0052909 | | ESA2_0052913 | ESA2_0052909 | ESA2_0052913 | 1507568 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/18/2018 0:00 | Draft of Section 4 proposed rule | 20180718_424 mark-up.docx | | | | | | |
| ESA2_0052914 | ESA2_0052914.pdf | ESA2_0052914 | ESA2_0052914 | ESA2_0052914 | 1507608 | | | | | Not Privileged; | | 7/18/2018 0:00 | Letter on endangered and threatened wildlife and plants; revision of the regulations for listing species and designating critical habitat | 424_OFR Transmittal Letter.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0052915 | | ESA2_0052952 | ESA2_0052915 | ESA2_0052952 | 1507612 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/18/2018 0:00 | Draft of Section 4 proposed rule | 20180718_proposed_424_elect_to_OFR.docx | | | | | | |
| ESA2_0052953 | ESA2_0052953.pdf | ESA2_0052955 | ESA2_0052953 | ESA2_0052955 | 1507097 | | | | | Other (specify in Privilege Justification); | Conference Line Code. | 7/18/2018 0:00 | Email Invites for Webinar | Email Invites for Webinar.docx | | | | | Has Redactions; | |
| ESA2_0052956 | | ESA2_0052973 | ESA2_0052956 | ESA2_0052973 | 1507164 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/18/2018 0:00 | Proposed rule 4(d) | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0052974 | ESA2_0052974.pdf | ESA2_0053035 | ESA2_0052974 | ESA2_0053035 | 1507166 | | | | | Not Privileged; | | 7/18/2018 0:00 | Signed version of proposed rule to amend section 7 regulations | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053036 | ESA2_0053036.pdf | ESA2_0053057 | ESA2_0053036 | ESA2_0053057 | 1508019 | | | | | Not Privileged; | | 7/18/2018 0:00 | Draft of External Proposed ESA Reg Revisions PowerPoint | External Proposed ESA Reg Revisions 071718.pptx | | | | | | |
| ESA2_0053058 | ESA2_0053058.pdf | ESA2_0053079 | ESA2_0053058 | ESA2_0053079 | 1508020 | | | | | Not Privileged; | | 7/18/2018 0:00 | Draft of External Proposed ESA Reg Revisions PowerPoint | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0053080 | | ESA2_0053101 | ESA2_0053080 | ESA2_0053101 | 1508021 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/18/2018 0:00 | Draft of External Proposed ESA Reg Revisions PowerPoint | External Proposed ESA Reg Revisions 071818 w notes.pptx | | | | | | |
| ESA2_0053102 | ESA2_0053102.pdf | ESA2_0053123 | ESA2_0053102 | ESA2_0053123 | 1508022 | | | | | Not Privileged; | | 7/18/2018 0:00 | Draft of External Proposed ESA Reg Revisions PowerPoint | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0053124 | ESA2_0053124.pdf | ESA2_0053143 | ESA2_0053124 | ESA2_0053143 | 1508027 | | | | | Not Privileged; | | 7/18/2018 0:00 | Draft of Proposed Section 4 Reg Revisions PowerPoint | Internal Proposed Sec 4 Revisions 071818 bff.pptx | | | | | | |
| ESA2_0053144 | ESA2_0053144.pdf | ESA2_0053163 | ESA2_0053144 | ESA2_0053163 | 1508028 | | | | | Not Privileged; | | 7/18/2018 0:00 | Draft of Proposed Section 4 Reg Revisions PowerPoint | Internal Proposed Sec 4 Revisions 071818.pptx | | | | | | |
| ESA2_0053164 | | ESA2_0053165 | ESA2_0053164 | ESA2_0053165 | 1507128 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Conference line code. | 7/18/2018 0:00 | Draft Letter, From Gary Frazer, Assistant Director, Ecological Services, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Alaska Native Claims Settlement Act Corporation (ANSCA) Leader. | ANCSA Corp Letter_071818.docx | | | | | Has Redactions; | |
| ESA2_0053166 | | ESA2_0053167 | ESA2_0053166 | ESA2_0053167 | 1507129 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Conference line code. | 7/18/2018 0:00 | Draft Letter, From Gary Frazer, Assistant Director, Ecological Services, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Alaska Native Claims Settlement Act Corporation (ANSCA) Leader. | ANCSA Corp Letter_071818.docx.pdf | | | | | Has Redactions; | |
| ESA2_0053168 | | ESA2_0053169 | ESA2_0053168 | ESA2_0053169 | 1507135 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/18/2018 0:00 | Draft Letter, From Gary Frazer, Assistant Director, Ecological Services, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS with comments from DJ Monette, Tribal Liaison to Tribal Leaders. | tribal letter with tribal liason comments.docx | | | | | | |
| ESA2_0053170 | | ESA2_0053171 | ESA2_0053170 | ESA2_0053171 | 1507137 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Conference line code. | 7/18/2018 0:00 | Draft Letter, From Director, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Tribal Leaders. | Tribal Letter_071718.docx | | | | | Has Redactions; | |
| ESA2_0053172 | | ESA2_0053173 | ESA2_0053172 | ESA2_0053173 | 1507139 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Conference line code. | 7/18/2018 0:00 | Draft Letter, From Gary Frazer, Assistant Director, Ecological Services, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Tribal Leaders. | Tribal Letter_071818.docx | | | | | Has Redactions; | |
| ESA2_0053174 | | ESA2_0053175 | ESA2_0053174 | ESA2_0053175 | 1507141 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Conference line code. | 7/18/2018 0:00 | Draft Letter, From Gary Frazer, Assistant Director, Ecological Services, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Tribal Leaders. | Tribal Letter_071818.docx.pdf | | | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0053176 | ESA2_0053176.pdf | ESA2_0053178 | ESA2_0053176 | ESA2_0053178 | 1531235 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 0:04 | | 000000004D5ACC56D02E7340802D694621FAA62F641F2000.msg | Re: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0053179 | ESA2_0053179.pdf | ESA2_0053179 | ESA2_0053179 | ESA2_0053181 | 1512817 | | | | | Not Privileged; | | 7/18/2018 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384542200.msg | Tribal coordination letters prep for signature | Galst, Carey | Parker, Alison L; Wellman, Lois A | Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0053180 | | ESA2_0053180 | ESA2_0053179 | ESA2_0053181 | 1519515 | Y | ESA2_0053164 | 1507128 | Privileged in Full | DP; | | 7/18/2018 9:05 | | ANCSA Corp Letter_071818.docx | | | | | | |
| ESA2_0053181 | | ESA2_0053181 | ESA2_0053179 | ESA2_0053181 | 1519516 | Y | ESA2_0053172 | 1507139 | Privileged in Full | DP; | | 7/18/2018 9:05 | | Tribal Letter_071818.docx | | | | | | |
| ESA2_0053182 | ESA2_0053182.pdf | ESA2_0053186 | ESA2_0053182 | ESA2_0053186 | 1536392 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 9:09 | | 0000000073B53D9D3465BF408A67D0709E36285BA4962100.msg | Re: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0053187 | ESA2_0053187.pdf | ESA2_0053190 | ESA2_0053187 | ESA2_0053190 | 1537755 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 9:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41E2100.msg | Fwd: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | Has Redactions; | |
| ESA2_0053191 | ESA2_0053191.pdf | ESA2_0053195 | ESA2_0053191 | ESA2_0053195 | 1536390 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285B664962100.msg | Re: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0053196 | ESA2_0053196.pdf | ESA2_0053197 | ESA2_0053196 | ESA2_0053197 | 1533970 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency; and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 9:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4422000.msg | Re: [EXTERNAL] ESA Proposed Rules | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0053198 | ESA2_0053198.pdf | ESA2_0053198 | ESA2_0053198 | ESA2_0053198 | 1513389 | | | | | Not Privileged; | | 7/18/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49C2200.msg | Re: Tribal coordination letters prep for signature | Galst, Carey | Parker, Alison L; Wellman, Lois A | Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0053199 | ESA2_0053199.pdf | ESA2_0053201 | ESA2_0053199 | ESA2_0053201 | 1537282 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 9:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164F52000.msg | Fwd: [EXTERNAL] ESA Proposed Rules | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Samantha Guidon - NOAA Federal; Katherine Brogan - NOAA Federal | | Has Redactions; | |
| ESA2_0053202 | ESA2_0053202.pdf | ESA2_0053203 | ESA2_0053202 | ESA2_0053203 | 1547149 | | | | | Not Privileged; | | 7/18/2018 9:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4712100.msg | Re: Example memos to the regions | Monette, DJ | Cathy Tortorici - NOAA Federal; Angela Somma; Heather Sagar; Devolder, Andy; Scott Aikin; Craig Aubrey; Bridget Fahey; Lisa Manning - NOAA Federal; Carey Galst; Linda Belton | | | |
| ESA2_0053204 | ESA2_0053204.pdf | ESA2_0053206 | ESA2_0053204 | ESA2_0053206 | 1513386 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 9:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49B2200.msg | Fwd: [EXTERNAL] Fwd: ESA reg revision web page mock-ups | Galst, Carey | Aubrey, Craig | | Has Redactions; | |
| ESA2_0053207 | ESA2_0053207.pdf | ESA2_0053208 | ESA2_0053207 | ESA2_0053208 | 1547150 | | | | | Not Privileged; | | 7/18/2018 10:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4712100.msg | Re: Example memos to the regions | Galst, Carey | Monette, DJ | Cathy Tortorici - NOAA Federal; Angela Somma; Heather Sagar; Devolder, Andy; Scott Aikin; Craig Aubrey; Bridget Fahey; Lisa Manning - NOAA Federal; Linda Belton | | |
| ESA2_0053209 | ESA2_0053209.pdf | ESA2_0053210 | ESA2_0053209 | ESA2_0053210 | 1527950 | | | | | Not Privileged; | | 7/18/2018 10:11 | | 000000008E556D327DA2884481B4CEE47E7C8B1284692000.msg | Re: contacting Regional EA ARDs and Native American Liaisons | Aubrey, Craig | Gavin Shire | Gary Frazer; Gina Shultz; Carey Galst; Bridget Fahey | | |
| ESA2_0053211 | ESA2_0053211.pdf | ESA2_0053213 | ESA2_0053211 | ESA2_0053213 | 1539295 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 10:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164862100.msg | Re: [EXTERNAL] Participation in ESA reg roll-out calls | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Federal | Has Redactions; | |
| ESA2_0053214 | ESA2_0053214.pdf | ESA2_0053216 | ESA2_0053214 | ESA2_0053216 | 1539294 | | | | | Not Privileged; | | 7/18/2018 10:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144862100.msg | Re: [EXTERNAL] Participation in ESA reg roll-out calls | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Federal | | |
| ESA2_0053217 | ESA2_0053217.pdf | ESA2_0053219 | ESA2_0053217 | ESA2_0053219 | 1539292 | | | | | Not Privileged; | | 7/18/2018 10:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104862100.msg | Re: [EXTERNAL] Participation in ESA reg roll-out calls | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Federal | | |
| ESA2_0053220 | ESA2_0053220.pdf | ESA2_0053221 | ESA2_0053220 | ESA2_0053221 | 1547148 | | | | | Not Privileged; | | 7/18/2018 10:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4712100.msg | Re: Need help giving the PPT presentations - Section 7 and 4 Reg webinar schedule | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Penny Ruvelas | | |
| ESA2_0053222 | ESA2_0053222.pdf | ESA2_0053222 | ESA2_0053222 | ESA2_0053225 | 1512815 | | | | | Not Privileged; | | 7/18/2018 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344542200.msg | OFR transmittal letters - sanity review please :) | Galst, Carey | Craghead, Anissa | | | |
| ESA2_0053223 | ESA2_0053223.pdf | ESA2_0053223 | ESA2_0053222 | ESA2_0053225 | 1518276 | | | | | Not Privileged; | | 7/18/2018 10:48 | | 4d_OFR Transmittal Letter.docx | | | | | | |
| ESA2_0053224 | ESA2_0053224.pdf | ESA2_0053224 | ESA2_0053222 | ESA2_0053225 | 1518277 | | | | | Not Privileged; | | 7/18/2018 10:48 | | 402_OFR Transmittal Letter.docx | | | | | | |
| ESA2_0053225 | ESA2_0053225.pdf | ESA2_0053225 | ESA2_0053222 | ESA2_0053225 | 1518278 | | | | | Not Privileged; | | 7/18/2018 10:48 | | 424_OFR Transmittal Letter.docx | | | | | | |
| ESA2_0053226 | ESA2_0053226.pdf | ESA2_0053226 | ESA2_0053226 | ESA2_0053226 | 1512814 | | | | | Not Privileged; | | 7/18/2018 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324542200.msg | [EXTERNAL] ESA regs roll out meetings | Daniel Pollak - NOAA GC | Galst, Carey | | | |
| ESA2_0053227 | ESA2_0053227.pdf | ESA2_0053227 | ESA2_0053227 | ESA2_0053229 | 1512812 | | | | | Not Privileged; | | 7/18/2018 11:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4532200.msg | Tribal coordination letters | Parker, Alison L | Galst, Carey | | | |
| ESA2_0053228 | | ESA2_0053228 | ESA2_0053227 | ESA2_0053229 | 1517714 | Y | ESA2_0053166 | 1507129 | Privileged in Full | DP; | | 7/18/2018 11:02 | | ANCSA Corp Letter_071818.docx.pdf | | | | | | |
| ESA2_0053229 | | ESA2_0053229 | ESA2_0053227 | ESA2_0053229 | 1517715 | Y | ESA2_0053174 | 1507141 | Privileged in Full | DP; | | 7/18/2018 11:02 | | Tribal Letter_071818.docx.pdf | | | | | | |
| ESA2_0053230 | ESA2_0053230.pdf | ESA2_0053231 | ESA2_0053230 | ESA2_0053231 | 1545179 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/18/2018 11:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18847B2000.msg | Re: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0053232 | ESA2_0053232.pdf | ESA2_0053232 | ESA2_0053232 | ESA2_0053234 | 1544460 | | | | | Not Privileged; | | 7/18/2018 11:06 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4212000.msg | Regulation Revisions - Tribal coordination letters - ready for signature | Galst, Carey | Cathy Tortorici; Lisa Manning - NOAA Federal | Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Monette, DJ; Scott Aikin; Heather Sagar | | |
| ESA2_0053233 | | ESA2_0053233 | ESA2_0053232 | ESA2_0053234 | 1551817 | Y | ESA2_0053166 | 1507129 | Privileged in Full | DP; | | 7/18/2018 11:06 | | ANCSA Corp Letter_071818.docx.pdf | | | | | | |
| ESA2_0053234 | | ESA2_0053234 | ESA2_0053232 | ESA2_0053234 | 1551818 | Y | ESA2_0053174 | 1507141 | Privileged in Full | DP; | | 7/18/2018 11:06 | | Tribal Letter_071818.docx.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0053235 | ESA2_0053235.pdf | ESA2_0053236 | ESA2_0053235 | ESA2_0053236 | 1544997 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 11:06 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4642000.msg | Fwd: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0053237 | ESA2_0053237.pdf | ESA2_0053237 | ESA2_0053237 | ESA2_0053239 | 1512811 | | | | | Not Privileged; | | 7/18/2018 11:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4532200.msg | Regulation Revisions - Tribal coordination letters - ready for signature | Galst, Carey | Cathy Tortorici; Lisa Manning - NOAA Federal | Fahey, Bridget; Aubrey, Craig; Angela Somma - NOAA Federal; Monette, DJ; Aikin, Scott L; Heather Sagar | | |
| ESA2_0053238 | | ESA2_0053238 | ESA2_0053237 | ESA2_0053239 | 1518056 | Y | ESA2_0053166 | 1507129 | Privileged in Full | DP; | | 7/18/2018 11:06 | | ANCSA Corp Letter_071818.docx.pdf | | | | | | |
| ESA2_0053239 | | ESA2_0053239 | ESA2_0053237 | ESA2_0053239 | 1518057 | Y | ESA2_0053174 | 1507141 | Privileged in Full | DP; | | 7/18/2018 11:06 | | Tribal Letter_071818.docx.pdf | | | | | | |
| ESA2_0053240 | ESA2_0053240.pdf | ESA2_0053240 | ESA2_0053240 | ESA2_0053242 | 1527949 | | | | | Not Privileged; | | 7/18/2018 11:06 | | 000000008E556D327DA2884481B4CEE47E7C8B1264692000.msg | Regulation Revisions - Tribal coordination letters - ready for signature | Galst, Carey | Cathy Tortorici; Lisa Manning - NOAA Federal | Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Monette, DJ; Scott Aikin; Heather Sagar | | |
| ESA2_0053241 | | ESA2_0053241 | ESA2_0053240 | ESA2_0053242 | 1529986 | Y | ESA2_0053166 | 1507129 | Privileged in Full | DP; | | 7/18/2018 11:06 | | ANCSA Corp Letter_071818.docx.pdf | | | | | | |
| ESA2_0053242 | | ESA2_0053242 | ESA2_0053240 | ESA2_0053242 | 1529987 | Y | ESA2_0053174 | 1507141 | Privileged in Full | DP; | | 7/18/2018 11:06 | | Tribal Letter_071818.docx.pdf | | | | | | |
| ESA2_0053243 | ESA2_0053243.pdf | ESA2_0053243 | ESA2_0053243 | ESA2_0053243 | 1512810 | | | | | Not Privileged; | | 7/18/2018 11:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4532200.msg | Re: Tribal coordination letters | Galst, Carey | Parker, Alison L | | | |
| ESA2_0053244 | ESA2_0053244.pdf | ESA2_0053246 | ESA2_0053244 | ESA2_0053246 | 1536514 | | | | | Not Privileged; | | 7/18/2018 11:23 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A52100.msg | Fwd: Example memos to the regions | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate; Heather Sagar; Katherine Brogan - NOAA Federal | Angela Somma; Cathy Tortorici | | |
| ESA2_0053247 | ESA2_0053247.pdf | ESA2_0053248 | ESA2_0053247 | ESA2_0053250 | 1538294 | | | | | Not Privileged; | | 7/18/2018 11:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443E2100.msg | Fwd: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate; Heather Sagar; Katherine Brogan - NOAA Federal | Angela Somma; Cathy Tortorici | | |
| ESA2_0053249 | | ESA2_0053249 | ESA2_0053247 | ESA2_0053250 | 1549702 | Y | ESA2_0053166 | 1507129 | Privileged in Full | DP; | | 7/18/2018 11:26 | | ANCSA Corp Letter_071818.docx.pdf | | | | | | |
| ESA2_0053250 | | ESA2_0053250 | ESA2_0053247 | ESA2_0053250 | 1549703 | Y | ESA2_0053174 | 1507141 | Privileged in Full | DP; | | 7/18/2018 11:26 | | Tribal Letter_071818.docx.pdf | | | | | | |
| ESA2_0053251 | ESA2_0053251.pdf | ESA2_0053251 | ESA2_0053251 | ESA2_0053251 | 1536512 | | | | | Not Privileged; | | 7/18/2018 11:26 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A52100.msg | Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Galst, Carey | Cathy Tortorici; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Monette, DJ; Scott Aikin; Heather Sagar | | |
| ESA2_0053252 | ESA2_0053252.pdf | ESA2_0053252 | ESA2_0053252 | ESA2_0053252 | 1512808 | | | | | Not Privileged; | | 7/18/2018 11:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364532200.msg | [EXTERNAL] Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Galst, Carey | Cathy Tortorici; Fahey, Bridget; Aubrey, Craig; Angela Somma - NOAA Federal; Monette, DJ; Aikin, Scott L; Heather Sagar | | |
| ESA2_0053253 | ESA2_0053253.pdf | ESA2_0053254 | ESA2_0053253 | ESA2_0053254 | 1545240 | | | | | Not Privileged; | | 7/18/2018 11:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1824832000.msg | Re: [EXTERNAL] Re: Regulation Revisions - Tribal coordination letters - ready for signature | Galst, Carey | Lisa Manning - NOAA Federal | Cathy Tortorici; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Monette, DJ; Scott Aikin; Heather Sagar | | |
| ESA2_0053255 | ESA2_0053255.pdf | ESA2_0053256 | ESA2_0053255 | ESA2_0053256 | 1512807 | | | | | Not Privileged; | | 7/18/2018 11:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344532200.msg | Re: [EXTERNAL] Re: Regulation Revisions - Tribal coordination letters - ready for signature | Galst, Carey | Lisa Manning - NOAA Federal | Cathy Tortorici; Fahey, Bridget; Aubrey, Craig; Angela Somma - NOAA Federal; Monette, DJ; Aikin, Scott L; Heather Sagar | | |
| ESA2_0053257 | ESA2_0053257.pdf | ESA2_0053257 | ESA2_0053257 | ESA2_0053257 | 1536801 | | | | | Not Privileged; | | 7/18/2018 11:30 | | 0000000073B53D9D3465BF408A67D0709E36285BA4B92100.msg | Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Galst, Carey | | | |
| ESA2_0053258 | ESA2_0053258.pdf | ESA2_0053262 | ESA2_0053258 | ESA2_0053262 | 1544501 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 11:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4262000.msg | Re: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0053263 | ESA2_0053263.pdf | ESA2_0053264 | ESA2_0053263 | ESA2_0053264 | 1536800 | | | | | Not Privileged; | | 7/18/2018 11:37 | | 0000000073B53D9D3465BF408A67D0709E36285B84B92100.msg | Re: [EXTERNAL] Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Galst, Carey | Quibilah Barnes - NOAA Affiliate | | |
| ESA2_0053265 | ESA2_0053265.pdf | ESA2_0053267 | ESA2_0053265 | ESA2_0053267 | 1536799 | | | | | Not Privileged; | | 7/18/2018 11:41 | | 0000000073B53D9D3465BF408A67D0709E36285B64B92100.msg | Re: [EXTERNAL] Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Galst, Carey | Quibilah Barnes - NOAA Affiliate | | |
| ESA2_0053268 | ESA2_0053268.pdf | ESA2_0053269 | ESA2_0053268 | ESA2_0053269 | 1513380 | | | | | Not Privileged; | | 7/18/2018 11:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49A2200.msg | Re: Example memos to the regions | Fahey, Bridget | Galst, Carey | Monette, DJ; Aikin, Scott L; Aubrey, Craig | | |
| ESA2_0053270 | ESA2_0053270.pdf | ESA2_0053270 | ESA2_0053270 | ESA2_0053270 | 1536995 | | | | | Not Privileged; | | 7/18/2018 11:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184DD2000.msg | FYI: notice on ESA proposed rules roll out | Becky Lizama - NOAA Federal | Samantha Guidon Affiliate; katherine.brogan@noaa.gov; Brianne Szczepanek; emma.htun@noaa.gov | | | |
| ESA2_0053271 | ESA2_0053271.pdf | ESA2_0053271 | ESA2_0053271 | ESA2_0053271 | 1536990 | | | | | Not Privileged; | | 7/18/2018 11:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4DC2000.msg | Re: FYI: notice on ESA proposed rules roll out | Becky Lizama - NOAA Federal | Samantha Guidon Affiliate; katherine.brogan@noaa.gov; Brianne Szczepanek; emma.htun@noaa.gov | | | |
| ESA2_0053272 | ESA2_0053272.pdf | ESA2_0053273 | ESA2_0053272 | ESA2_0053273 | 1536994 | | | | | Not Privileged; | | 7/18/2018 12:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164DD2000.msg | Fwd: ESA Revisions Announcement - Telebriefings | Katherine Brogan - NOAA Federal | Samantha Guidon - NOAA Affiliate; Brianne Smith - NOAA Federal; Emma Htun - NOAA Affiliate; Lindsey Kraatz - NOAA Affiliate | | | |
| ESA2_0053274 | ESA2_0053274.pdf | ESA2_0053274 | ESA2_0053274 | ESA2_0053274 | 1539293 | | | | | Not Privileged; | | 7/18/2018 12:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124862100.msg | ESA Regs: Status press release and web text | Katherine Brogan - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Jonathan Shannon; Larissa Plants - NOAA Federal; Travis Thyberg - NOAA Affiliate | Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Affiliate; Brianne Smith - NOAA Federal | | |
| ESA2_0053275 | ESA2_0053275.pdf | ESA2_0053277 | ESA2_0053275 | ESA2_0053277 | 1513378 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 12:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49A2200.msg | Re: contacting Regional EA ARDs and Native American Liaisons | Galst, Carey | Shire, Gavin G | Aubrey, Craig; Frazer, Gary D; Shultz, Gina; Fahey, Bridget | Has Redactions; | |
| ESA2_0053278 | ESA2_0053278.pdf | ESA2_0053280 | ESA2_0053278 | ESA2_0053280 | 1513377 | | | | | Not Privileged; | | 7/18/2018 12:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849A2200.msg | Re: Example memos to the regions | Monette, DJ | Fahey, Bridget | Galst, Carey; Aikin, Scott L; Aubrey, Craig | | |
| ESA2_0053281 | ESA2_0053281.pdf | ESA2_0053282 | ESA2_0053281 | ESA2_0053282 | 1536993 | | | | | Not Privileged; | | 7/18/2018 12:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144DD2000.msg | Re: ESA Revisions Announcement - Telebriefings | Brianne Szczepanek - NOAA Federal | Katherine Brogan - NOAA Federal | Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Affiliate; Lindsey Kraatz - NOAA Affiliate | | |
| ESA2_0053283 | ESA2_0053283.pdf | ESA2_0053285 | ESA2_0053283 | ESA2_0053285 | 1513376 | | | | | Not Privileged; | | 7/18/2018 12:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649A2200.msg | Re: contacting Regional EA ARDs and Native American Liaisons | Shire, Gavin G | Galst, Carey | Aubrey, Craig; Frazer, Gary D; Shultz, Gina; Fahey, Bridget | | |
| ESA2_0053286 | ESA2_0053286.pdf | ESA2_0053288 | ESA2_0053286 | ESA2_0053288 | 1527945 | | | | | Not Privileged; | | 7/18/2018 12:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4682000.msg | Re: contacting Regional EA ARDs and Native American Liaisons | Gavin Shire | Carey Galst | Craig Aubrey; Gary Frazer; Gina Shultz; Bridget Fahey | | |
| ESA2_0053289 | ESA2_0053289.pdf | ESA2_0053292 | ESA2_0053289 | ESA2_0053292 | 1536798 | | | | | Not Privileged; | | 7/18/2018 12:49 | | 0000000073B53D9D3465BF408A67D0709E36285B44B92100.msg | Fwd: [EXTERNAL] Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Quibilah Barnes - NOAA Affiliate | | | |
| ESA2_0053293 | ESA2_0053293.pdf | ESA2_0053294 | ESA2_0053293 | ESA2_0053294 | 1536991 | | | | | Not Privileged; | | 7/18/2018 13:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104DD2000.msg | Re: ESA Revisions Announcement - Telebriefings | Brianne Szczepanek - NOAA Federal | Katherine Brogan - NOAA Federal | Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Affiliate; Lindsey Kraatz - NOAA Affiliate | | |
| ESA2_0053295 | ESA2_0053295.pdf | ESA2_0053297 | ESA2_0053295 | ESA2_0053297 | 1513373 | | | | | Not Privileged; | | 7/18/2018 13:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049A2200.msg | Re: Example memos to the regions | Fahey, Bridget | Monette, DJ | Galst, Carey; Aikin, Scott L; Aubrey, Craig | | |
| ESA2_0053298 | ESA2_0053298.pdf | ESA2_0053298 | ESA2_0053298 | ESA2_0053298 | 1536511 | | | | | Not Privileged; | | 7/18/2018 13:17 | | 0000000073B53D9D3465BF408A67D0709E36285B84A52100.msg | Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Galst, Carey | Cathy Tortorici; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Monette, DJ; Scott Aikin; Heather Sagar | | |
| ESA2_0053299 | ESA2_0053299.pdf | ESA2_0053299 | ESA2_0053299 | ESA2_0053299 | 1513372 | | | | | Not Privileged; | | 7/18/2018 13:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4992200.msg | [EXTERNAL] Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Galst, Carey | Cathy Tortorici; Fahey, Bridget; Aubrey, Craig; Angela Somma - NOAA Federal; Monette, DJ; Aikin, Scott L; Heather Sagar | | |
| ESA2_0053300 | ESA2_0053300.pdf | ESA2_0053301 | ESA2_0053300 | ESA2_0053301 | 1545239 | | | | | Not Privileged; | | 7/18/2018 13:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1804832000.msg | Re: Regulation Revisions - Tribal coordination letters - ready for signature | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Heather Sagar; Katherine Brogan - NOAA Federal; Angela Somma; Cathy Tortorici; Samantha Guidon - NOAA Federal | | |
| ESA2_0053302 | ESA2_0053302.pdf | ESA2_0053303 | ESA2_0053302 | ESA2_0053303 | 1536484 | | | | | Not Privileged; | | 7/18/2018 13:27 | | 0000000073B53D9D3465BF408A67D0709E36285B24A22100.msg | Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Heather Sagar; Katherine Brogan - NOAA Federal; Angela Somma; Cathy Tortorici; Samantha Guidon - NOAA Federal | | |
| ESA2_0053304 | ESA2_0053304.pdf | ESA2_0053304 | ESA2_0053304 | ESA2_0053304 | 1512806 | | | | | Not Privileged; | | 7/18/2018 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324532200.msg | before you go... | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0053305 | ESA2_0053305.pdf | ESA2_0053306 | ESA2_0053305 | ESA2_0053306 | 1536482 | | | | | Not Privileged; | | 7/18/2018 13:32 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A12100.msg | Re: [EXTERNAL] Re: Regulation Revisions - Tribal coordination letters - ready for signature | Galst, Carey | Lisa Manning - NOAA Federal | Cathy Tortorici; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Monette, DJ; Scott Aikin; Heather Sagar | | |
| ESA2_0053307 | ESA2_0053307.pdf | ESA2_0053307 | ESA2_0053307 | ESA2_0053307 | 1512805 | | | | | Not Privileged; | | 7/18/2018 13:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304532200.msg | Re: before you go... | Galst, Carey | Fahey, Bridget | | | |
| ESA2_0053308 | ESA2_0053308.pdf | ESA2_0053309 | ESA2_0053308 | ESA2_0053309 | 1513371 | | | | | Not Privileged; | | 7/18/2018 13:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4992200.msg | Re: [EXTERNAL] Re: Regulation Revisions - Tribal coordination letters - ready for signature | Galst, Carey | Lisa Manning - NOAA Federal | Cathy Tortorici; Fahey, Bridget; Aubrey, Craig; Angela Somma - NOAA Federal; Monette, DJ; Aikin, Scott L; Heather Sagar | | |
| ESA2_0053310 | ESA2_0053310.pdf | ESA2_0053310 | ESA2_0053310 | ESA2_0053310 | 1547147 | | | | | Not Privileged; | | 7/18/2018 13:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1884712100.msg | One edit - External Audiences Powerpoint - ESA section 4 and 7 | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Fahey, Bridget | | | |
| ESA2_0053311 | ESA2_0053311.pdf | ESA2_0053311 | ESA2_0053311 | ESA2_0053311 | 1513370 | | | | | Not Privileged; | | 7/18/2018 13:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4992200.msg | [EXTERNAL] One edit - External Audiences Powerpoint - ESA section 4 and 7 | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Fahey, Bridget | | | |
| ESA2_0053312 | ESA2_0053312.pdf | ESA2_0053312 | ESA2_0053312 | ESA2_0053313 | 1512804 | | | | | Not Privileged; | | 7/18/2018 13:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4522200.msg | Re: before you go... | Galst, Carey | Fahey, Bridget | | | |
| ESA2_0053313 | | ESA2_0053313 | ESA2_0053312 | ESA2_0053313 | 1518049 | Y | ESA2_0052909 | 1507568 | Privileged in Full | AC;DP; | | 7/18/2018 13:38 | | 20180718_424 mark-up.docx | | | | | | |
| ESA2_0053314 | ESA2_0053314.pdf | ESA2_0053315 | ESA2_0053314 | ESA2_0053318 | 1527942 | | | | | Not Privileged; | | 7/18/2018 13:40 | | 000000008E556D327DA2884481B4CEE47E7C8B1284682000.msg | Fwd: Proposed regs for signature | Bridget Fahey | Hausman, Alyssa | | | |
| ESA2_0053316 | | ESA2_0053316 | ESA2_0053314 | ESA2_0053318 | 1530245 | Y | ESA2_0051733 | 1507619 | Privileged in Full | DP; | | 7/18/2018 13:40 | | 20180716_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0053317 | | ESA2_0053317 | ESA2_0053314 | ESA2_0053318 | 1530246 | Y | ESA2_0051606 | 1507322 | Privileged in Full | DP; | | 7/18/2018 13:40 | | 20180716_IM_FR3206 section 7 reg revisions.docx | | | | | | |
| ESA2_0053318 | ESA2_0053318.pdf | ESA2_0053318 | ESA2_0053314 | ESA2_0053318 | 1530247 | Y | ESA2_0015031 | 1507140 | | Not Privileged; | | 7/18/2018 13:40 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0053319 | ESA2_0053319.pdf | ESA2_0053321 | ESA2_0053319 | ESA2_0053321 | 1527941 | | | | | Not Privileged; | | 7/18/2018 13:44 | | 000000008E556D327DA2884481B4CEE47E7C8B1264682000.msg | Re: Proposed regs for signature | Hausman, Alyssa | Bridget Fahey | | | |
| ESA2_0053322 | ESA2_0053322.pdf | ESA2_0053322 | ESA2_0053322 | ESA2_0053322 | 1547146 | | | | | Not Privileged; | | 7/18/2018 13:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1864712100.msg | Re: [EXTERNAL] One edit - External Audiences Powerpoint - ESA section 4 and 7 | Bridget Fahey | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | |
| ESA2_0053323 | ESA2_0053323.pdf | ESA2_0053323 | ESA2_0053323 | ESA2_0053323 | 1513369 | | | | | Not Privileged; | | 7/18/2018 13:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384992200.msg | Re: [EXTERNAL] One edit - External Audiences Powerpoint - ESA section 4 and 7 | Fahey, Bridget | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0053324 | ESA2_0053324.pdf | ESA2_0053324 | ESA2_0053324 | ESA2_0053324 | 1547145 | | | | | Not Privileged; | | 7/18/2018 14:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1844712100.msg | Wanting copy of final signed letters - Tribal coordination letters | Cathy Tortorici - NOAA Federal | Galst, Carey; Heather Sagar | Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Monette, DJ; Scott Aikin | | |
| ESA2_0053325 | ESA2_0053325.pdf | ESA2_0053325 | ESA2_0053325 | ESA2_0053325 | 1512803 | | | | | Not Privileged; | | 7/18/2018 14:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4522200.msg | [EXTERNAL] Wanting copy of final signed letters - Tribal coordination letters | Cathy Tortorici - NOAA Federal | Galst, Carey; Heather Sagar | Lisa Manning - NOAA Federal; Fahey, Bridget; Aubrey, Craig; Angela Somma - NOAA Federal; Monette, DJ; Aikin, Scott L | | |
| ESA2_0053326 | ESA2_0053326.pdf | ESA2_0053326 | ESA2_0053326 | ESA2_0053326 | 1513368 | | | | | Not Privileged; | | 7/18/2018 14:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364992200.msg | Re: [EXTERNAL] Wanting copy of final signed letters - Tribal coordination letters | Galst, Carey | Cathy Tortorici - NOAA Federal | Heather Sagar; Lisa Manning - NOAA Federal; Fahey, Bridget; Aubrey, Craig; Angela Somma - NOAA Federal; Monette, DJ; Aikin, Scott L | | |
| ESA2_0053327 | ESA2_0053327.pdf | ESA2_0053327 | ESA2_0053327 | ESA2_0053349 | 1513367 | | | | | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/18/2018 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344992200.msg | Re: Draft External Powerpoint on ESA Regs | Fahey, Bridget | Frazer, Gary D | Shultz, Gina; Aubrey, Craig; Galst, Carey | Has Redactions; | |
| ESA2_0053328 | ESA2_0053328.pdf | ESA2_0053349 | ESA2_0053327 | ESA2_0053349 | 1518130 | | | | | Not Privileged; | | 7/18/2018 14:14 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0053350 | ESA2_0053350.pdf | ESA2_0053350 | ESA2_0053350 | ESA2_0053351 | 1527937 | | | | | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/18/2018 14:14 | | 000000008E556D327DA2884481B4CEE47E7C8B1204682000.msg | Re: Draft External Powerpoint on ESA Regs | Bridget Fahey | Frazer, Gary | Gina Shultz; Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0053351 | ESA2_0053351.pdf | ESA2_0053351 | ESA2_0053350 | ESA2_0053351 | 1529861 | Y | ESA2_0053328 | 1518130 | | Not Privileged; | | 7/18/2018 14:14 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0053352 | ESA2_0053352.pdf | ESA2_0053356 | ESA2_0053352 | ESA2_0053357 | 1513366 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324992200.msg | Re: [EXTERNAL] Fwd: For your review - External Audiences Powerpoint - ESA section 4 and 7 | Fahey, Bridget | Angela Somma - NOAA Federal | Lisa Manning; Galst, Carey; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0053357 | ESA2_0053357.pdf | ESA2_0053357 | ESA2_0053352 | ESA2_0053357 | 1518572 | Y | ESA2_0053328 | 1518130 | | Not Privileged; | | 7/18/2018 14:16 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0053358 | ESA2_0053358.pdf | ESA2_0053358 | ESA2_0053358 | ESA2_0053358 | 1544351 | | | | | Not Privileged; | | 7/18/2018 14:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1804142000.msg | On who will be giving the section 7 PPT with you | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0053359 | ESA2_0053359.pdf | ESA2_0053359 | ESA2_0053359 | ESA2_0053359 | 1513365 | | | | | Not Privileged; | | 7/18/2018 14:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304992200.msg | [EXTERNAL] On who will be giving the section 7 PPT with you | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0053360 | ESA2_0053360.pdf | ESA2_0053360 | ESA2_0053360 | ESA2_0053360 | 1512802 | | | | | Not Privileged; | | 7/18/2018 14:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4522200.msg | regs webinars | Fahey, Bridget | Parker, Alison L; Wellman, Lois A | Aubrey, Craig; Galst, Carey | | |
| ESA2_0053361 | ESA2_0053361.pdf | ESA2_0053362 | ESA2_0053361 | ESA2_0053362 | 1513362 | | | | | Other (specify in Privilege Justification); | Conference Line Code | 7/18/2018 14:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4982200.msg | Fwd: Invitation: ESA Call - Governors @ Thu Jul 19, 2018 11:30am - 12pm (EDT) (gary_frazer@fws.gov) | Frazer, Gary D | Aubrey, Craig; Fahey, Bridget | Shultz, Gina | Has Redactions; | |
| ESA2_0053363 | ESA2_0053363.pdf | ESA2_0053363 | ESA2_0053363 | ESA2_0053363 | 1512801 | | | | | Not Privileged; | | 7/18/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384522200.msg | Re: regs webinars | Wellman, Lois A | Fahey, Bridget | Parker, Alison L; Aubrey, Craig; Galst, Carey | | |
| ESA2_0053364 | ESA2_0053364.pdf | ESA2_0053365 | ESA2_0053364 | ESA2_0053365 | 1512798 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 7/18/2018 15:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324522200.msg | Re: regs - to OFR and PDF | Galst, Carey | Jaka, Jonathan D | | Has Redactions; | |
| ESA2_0053366 | ESA2_0053366.pdf | ESA2_0053368 | ESA2_0053366 | ESA2_0053368 | 1545238 | | | | | Not Privileged; | | 7/18/2018 16:11 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4822000.msg | Re: Regulation Revisions - Tribal coordination letters - ready for signature | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Heather Sagar; Katherine Brogan - NOAA Federal; Angela Somma; Cathy Tortorici; Samantha Guidon - NOAA Federal | | |
| ESA2_0053369 | ESA2_0053369.pdf | ESA2_0053370 | ESA2_0053369 | ESA2_0053370 | 1513354 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 16:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4972200.msg | Re: NEED BY COB WEDNESDAY, JULY 18, 2018 | Nash, Stephanie | Aubrey, Craig | Thatcher, Ben; Fahey, Bridget; Galst, Carey | Has Redactions; | |
| ESA2_0053371 | ESA2_0053371.pdf | ESA2_0053371 | ESA2_0053371 | ESA2_0053371 | 1543419 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 17:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4502100.msg | weekly entries | | Harty, Candida (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0053372 | ESA2_0053372.pdf | ESA2_0053372 | ESA2_0053372 | ESA2_0053372 | 1543278 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2018 17:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B443F2100.msg | weekly entries | Mathew, Asha (Federal) | Harty, Candida (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0053373 | ESA2_0053373.pdf | ESA2_0053373 | ESA2_0053373 | ESA2_0053373 | 1513350 | | | | | Not Privileged; | | 7/18/2018 17:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324972200.msg | ESA regulations FR notices | Kauffman, Vanessa | Jaka, Jonathan D | Aubrey, Craig; Fahey, Bridget | | |
| ESA2_0053374 | ESA2_0053374.pdf | ESA2_0053374 | ESA2_0053374 | ESA2_0053374 | 1513349 | | | | | Not Privileged; | | 7/18/2018 17:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304972200.msg | TPs and Plan for RDs | Shire, Gavin G | Fahey, Bridget; Aubrey, Craig | | | |
| ESA2_0053375 | ESA2_0053375.pdf | ESA2_0053376 | ESA2_0053375 | ESA2_0053482 | 1532536 | | | | | Not Privileged; | | 7/18/2018 18:17 | | 00000000738530D9D34658F40BA67D0709E362B5B446D2000.msg | Fwd: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Affiliate | | | |
| ESA2_0053377 | | ESA2_0053438 | ESA2_0053375 | ESA2_0053482 | 1540529 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/18/2018 18:17 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0053439 | | ESA2_0053476 | ESA2_0053375 | ESA2_0053482 | 1540530 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/18/2018 18:17 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0053477 | ESA2_0053477.pdf | ESA2_0053482 | ESA2_0053375 | ESA2_0053482 | 1540531 | | | | | Not Privileged; | | 7/18/2018 18:17 | | Scanned signed pgs Ross (BH41 BH42).pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0053483 | ESA2_0053483.pdf | ESA2_0053483 | ESA2_0053483 | ESA2_0053483 | 1539288 | | | | | Not Privileged; | | 7/18/2018 20:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848 52100.msg | Heads Up: ESA Regs Calls Tomorrow | Samantha Guidon - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read - NOAA Affiliate; Brianne Smith - NOAA Federal | | | |
| ESA2_0053484 | ESA2_0053484.pdf | ESA2_0053487 | ESA2_0053484 | ESA2_0053487 | 1530572 | | | | | Not Privileged; | | 7/19/2018 0:00 | Draft regulatory text, factors for listing, delisting, or reclassifying species. | 50 CFR 424.11 and .12 2018 proposed revised.docx | | | | | | |
| ESA2_0053488 | | ESA2_0053525 | ESA2_0053488 | ESA2_0053525 | 1507167 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/19/2018 0:00 | Draft of Section 4 proposed rule | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053526 | ESA2_0053526.pdf | ESA2_0053526 | ESA2_0053526 | ESA2_0053526 | 1547143 | | | | | Not Privileged; | | 7/19/2018 7:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 712100.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0053527 | ESA2_0053527.pdf | ESA2_0053527 | ESA2_0053527 | ESA2_0053530 | 1513346 | | | | | Not Privileged; | | 7/19/2018 8:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 62200.msg | Re: ESA regulations FR notices | Jaka, Jonathan D | Kauffman, Vanessa | Aubrey, Craig; Fahey, Bridget | | |
| ESA2_0053528 | | ESA2_0053528 | ESA2_0053527 | ESA2_0053530 | 1518539 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 8:37 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053529 | ESA2_0053529.pdf | ESA2_0053529 | ESA2_0053527 | ESA2_0053530 | 1518541 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 8:37 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053530 | | ESA2_0053530 | ESA2_0053527 | ESA2_0053530 | 1518542 | Y | ESA2_0053488 | 1507167 | Privileged in Full | AC;DP; | | 7/19/2018 8:37 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053531 | ESA2_0053531.pdf | ESA2_0053531 | ESA2_0053531 | ESA2_0053534 | 1519867 | | | | | Not Privileged; | | 7/19/2018 8:37 | | 00000000A04C3C79E9E624408830F841286687AA4401 2000.msg | Re: ESA regulations FR notices | Jaka, Jonathan D | Kauffman, Vanessa | Aubrey, Craig; Fahey, Bridget | | |
| ESA2_0053532 | | ESA2_0053532 | ESA2_0053531 | ESA2_0053534 | 1519908 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 8:37 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053533 | ESA2_0053533.pdf | ESA2_0053533 | ESA2_0053531 | ESA2_0053534 | 1519909 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 8:37 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053534 | | ESA2_0053534 | ESA2_0053531 | ESA2_0053534 | 1519910 | Y | ESA2_0053488 | 1507167 | Privileged in Full | AC;DP; | | 7/19/2018 8:37 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053535 | ESA2_0053535.pdf | ESA2_0053536 | ESA2_0053535 | ESA2_0053539 | 1546295 | | | | | Not Privileged; | | 7/19/2018 8:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 072100.msg | Fwd: ESA regulations FR notices | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0053537 | | ESA2_0053537 | ESA2_0053535 | ESA2_0053539 | 1552401 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 8:40 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053538 | ESA2_0053538.pdf | ESA2_0053538 | ESA2_0053535 | ESA2_0053539 | 1552402 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 8:40 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053539 | | ESA2_0053539 | ESA2_0053535 | ESA2_0053539 | 1552403 | Y | ESA2_0053488 | 1507167 | Privileged in Full | AC;DP; | | 7/19/2018 8:40 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053540 | ESA2_0053540.pdf | ESA2_0053541 | ESA2_0053540 | ESA2_0053544 | 1513345 | | | | | Not Privileged; | | 7/19/2018 8:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 62200.msg | Fwd: ESA regulations FR notices | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0053542 | | ESA2_0053542 | ESA2_0053540 | ESA2_0053544 | 1518315 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 8:40 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053543 | ESA2_0053543.pdf | ESA2_0053543 | ESA2_0053540 | ESA2_0053544 | 1518316 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 8:40 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053544 | | ESA2_0053544 | ESA2_0053540 | ESA2_0053544 | 1518317 | Y | ESA2_0053488 | 1507167 | Privileged in Full | AC;DP; | | 7/19/2018 8:40 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053545 | ESA2_0053545.pdf | ESA2_0053546 | ESA2_0053545 | ESA2_0053549 | 1513344 | | | | | Not Privileged; | | 7/19/2018 8:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 62200.msg | Fwd: ESA regulations FR notices | Fahey, Bridget | Frazer, Gary D | Shultz, Gina; Aubrey, Craig | | |
| ESA2_0053547 | | ESA2_0053547 | ESA2_0053545 | ESA2_0053549 | 1518146 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 8:41 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053548 | ESA2_0053548.pdf | ESA2_0053548 | ESA2_0053545 | ESA2_0053549 | 1518147 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 8:41 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053549 | ESA2_0053549.pdf | ESA2_0053549 | ESA2_0053545 | ESA2_0053549 | 1518148 | Y | ESA2_0053488 | 1507167 | | Not Privileged; | | 7/19/2018 8:41 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053550 | ESA2_0053550.pdf | ESA2_0053551 | ESA2_0053550 | ESA2_0053554 | 1519866 | | | | | Not Privileged; | | 7/19/2018 8:41 | | 00000000A04C3C79E9E624408830F841286687AA2401 2000.msg | Fwd: ESA regulations FR notices | Fahey, Bridget | Frazer, Gary D | Shultz, Gina; Aubrey, Craig | | |
| ESA2_0053552 | | ESA2_0053552 | ESA2_0053550 | ESA2_0053554 | 1519920 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 8:41 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053553 | ESA2_0053553.pdf | ESA2_0053553 | ESA2_0053550 | ESA2_0053554 | 1519921 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 8:41 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053554 | | ESA2_0053554 | ESA2_0053550 | ESA2_0053554 | 1519922 | Y | ESA2_0053488 | 1507167 | Privileged in Full | AC;DP; | | 7/19/2018 8:41 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053555 | ESA2_0053555.pdf | ESA2_0053556 | ESA2_0053555 | ESA2_0053559 | 1527915 | | | | | Not Privileged; | | 7/19/2018 8:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12446 52000.msg | Fwd: ESA regulations FR notices | Bridget Fahey | Frazer, Gary | Gina Shultz; Aubrey, Craig | | |
| ESA2_0053557 | | ESA2_0053557 | ESA2_0053555 | ESA2_0053559 | 1530031 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 8:41 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053558 | ESA2_0053558.pdf | ESA2_0053558 | ESA2_0053555 | ESA2_0053559 | 1530032 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 8:41 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053559 | | ESA2_0053559 | ESA2_0053555 | ESA2_0053559 | 1530033 | Y | ESA2_0053488 | 1507167 | Privileged in Full | AC;DP; | | 7/19/2018 8:41 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053560 | ESA2_0053560.pdf | ESA2_0053561 | ESA2_0053560 | ESA2_0053561 | 1547142 | | | | | Not Privileged; | | 7/19/2018 8:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 702100.msg | Re: ESA regulations FR notices | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0053562 | ESA2_0053562.pdf | ESA2_0053563 | ESA2_0053562 | ESA2_0053563 | 1513343 | | | | | Not Privileged; | | 7/19/2018 8:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 62200.msg | [EXTERNAL] Re: ESA regulations FR notices | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0053564 | ESA2_0053564.pdf | ESA2_0053566 | ESA2_0053564 | ESA2_0053566 | 1513342 | | | | | Not Privileged; | | 7/19/2018 8:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 62200.msg | Re: [EXTERNAL] Re: ESA regulations FR notices | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0053567 | ESA2_0053567.pdf | ESA2_0053568 | ESA2_0053567 | ESA2_0053571 | 1540835 | | | | | Not Privileged; | | 7/19/2018 8:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 132000.msg | Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Cathy Tortorici - NOAA Federal | Katherine Brogan - NOAA Affiliate; Jonathan Shannon - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal; Emma Htun - NOAA Federal; Brown, Kelly (Federal) | | | |
| ESA2_0053569 | | ESA2_0053569 | ESA2_0053567 | ESA2_0053571 | 1550382 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 8:47 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053570 | ESA2_0053570.pdf | ESA2_0053570 | ESA2_0053567 | ESA2_0053571 | 1550383 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 8:47 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053571 | | ESA2_0053571 | ESA2_0053567 | ESA2_0053571 | 1550384 | Y | ESA2_0053488 | 1507167 | Privileged in Full | AC;DP; | | 7/19/2018 8:47 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053572 | | ESA2_0053572 | ESA2_0053572 | ESA2_0053572 | 1550621 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 8:47 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053573 | ESA2_0053573.pdf | ESA2_0053575 | ESA2_0053573 | ESA2_0053575 | 1547137 | | | | | Not Privileged; | | 7/19/2018 8:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 702100.msg | Re: [EXTERNAL] Re: ESA regulations FR notices | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0053576 | ESA2_0053576.pdf | ESA2_0053578 | ESA2_0053576 | ESA2_0053578 | 1513341 | | | | | Not Privileged; | | 7/19/2018 8:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 62200.msg | Re: [EXTERNAL] Re: ESA regulations FR notices | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0053579 | ESA2_0053579.pdf | ESA2_0053580 | ESA2_0053579 | ESA2_0053580 | 1513340 | | | | | Not Privileged; | | 7/19/2018 8:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 52200.msg | Re: ESA regulations FR notices | Frazer, Gary D | Fahey, Bridget | Shultz, Gina; Aubrey, Craig | | |
| ESA2_0053581 | ESA2_0053581.pdf | ESA2_0053582 | ESA2_0053581 | ESA2_0053582 | 1547132 | | | | | Not Privileged; | | 7/19/2018 8:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 6F2100.msg | Fwd: ESA regulations FR notices | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0053583 | ESA2_0053583.pdf | ESA2_0053584 | ESA2_0053583 | ESA2_0053584 | 1513339 | | | | | Not Privileged; | | 7/19/2018 8:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 52200.msg | Fwd: ESA regulations FR notices | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0053585 | ESA2_0053585.pdf | ESA2_0053586 | ESA2_0053585 | ESA2_0053586 | 1547118 | | | | | Not Privileged; | | 7/19/2018 8:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 6D2100.msg | Re: ESA regulations FR notices | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0053587 | ESA2_0053587.pdf | ESA2_0053588 | ESA2_0053587 | ESA2_0053588 | 1513338 | | | | | Not Privileged; | | 7/19/2018 8:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 52200.msg | [EXTERNAL] Re: ESA regulations FR notices | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0053589 | ESA2_0053589.pdf | ESA2_0053589 | ESA2_0053589 | ESA2_0053589 | 1539286 | | | | | Not Privileged; | | 7/19/2018 9:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448 52100.msg | Re: Heads Up: ESA Regs Calls Tomorrow | Donna Wieting - NOAA Federal | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate; Alesia Read - NOAA Affiliate; Brianne Smith - NOAA Federal | | |
| ESA2_0053590 | ESA2_0053590.pdf | ESA2_0053591 | ESA2_0053590 | ESA2_0053591 | 1539287 | | | | | Not Privileged; | | 7/19/2018 9:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 52100.msg | Re: Heads Up: ESA Regs Calls Tomorrow | Samantha Guidon - NOAA Federal | Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Alesia Read - NOAA Affiliate; Brianne Smith - NOAA Federal | | |
| ESA2_0053592 | ESA2_0053592.pdf | ESA2_0053593 | ESA2_0053592 | ESA2_0053593 | 1532226 | | | | | Not Privileged; | | 7/19/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285B844 62000.msg | Fwd: Heads Up: ESA Regs Calls Tomorrow | Brianne Szczepanek - NOAA Federal | Alesia Read; Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Affiliate | | | |
| ESA2_0053594 | ESA2_0053594.pdf | ESA2_0053595 | ESA2_0053594 | ESA2_0053595 | 1532225 | | | | | Not Privileged; | | 7/19/2018 9:14 | | 0000000073B53D9D3465BF408A67D0709E36285B644 62000.msg | Re: Heads Up: ESA Regs Calls Tomorrow | Samantha Guidon - NOAA Federal | Brianne Szczepanek - NOAA Federal | Alesia Read; Emma Htun - NOAA Affiliate | | |
| ESA2_0053596 | ESA2_0053596.pdf | ESA2_0053598 | ESA2_0053596 | ESA2_0053598 | 1542548 | | | | | Not Privileged; | | 7/19/2018 9:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 E52000.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Jonathan Shannon - NOAA Federal | Tortorici, Cathy (Federal) | Brogan, Katherine (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Htun, Emma (Federal); Brown, Kelly (Federal) | | |
| ESA2_0053599 | ESA2_0053599.pdf | ESA2_0053600 | ESA2_0053599 | ESA2_0053600 | 1532224 | | | | | Not Privileged; | | 7/19/2018 9:35 | | 0000000073B53D9D3465BF408A67D0709E36285B444 62000.msg | Re: Heads Up: ESA Regs Calls Tomorrow | Samantha Guidon - NOAA Federal | Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Alesia Read - NOAA Affiliate; Brianne Smith - NOAA Federal | | |
| ESA2_0053601 | ESA2_0053601.pdf | ESA2_0053603 | ESA2_0053601 | ESA2_0053603 | 1532223 | | | | | Not Privileged; | | 7/19/2018 9:39 | | 0000000073B53D9D3465BF408A67D0709E36285B244 62000.msg | Fwd: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0053604 | | ESA2_0053634 | ESA2_0053604 | ESA2_0053665 | 1519593 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; | 7/19/2018 9:40 | | GSSPreamble_PR edits (1).docx | | | | | | |
| ESA2_0053635 | | ESA2_0053665 | ESA2_0053604 | ESA2_0053665 | 1519574 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/19/2018 9:40 | | Preamble_PR edits.docx | | | | | | |
| ESA2_0053666 | ESA2_0053666.pdf | ESA2_0053668 | ESA2_0053666 | ESA2_0053668 | 1542554 | | | | | Not Privileged; | | 7/19/2018 9:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 E62000.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Cathy Tortorici - NOAA Federal | Shannon, Jonathan (Federal) | Brogan, Katherine (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Htun, Emma (Federal); Brown, Kelly (Federal) | | |
| ESA2_0053669 | ESA2_0053669.pdf | ESA2_0053671 | ESA2_0053669 | ESA2_0053671 | 1532164 | | | | | Not Privileged; | | 7/19/2018 9:44 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 E2000.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Cathy Tortorici - NOAA Federal | Jonathan Shannon - NOAA Federal | Katherine Brogan - NOAA Affiliate; Angela Somma; Lisa Manning - NOAA Federal; Emma Htun - NOAA Federal; Brown, Kelly (Federal) | | |
| ESA2_0053672 | ESA2_0053672.pdf | ESA2_0053674 | ESA2_0053672 | ESA2_0053674 | 1538002 | | | | | Not Privileged; | | 7/19/2018 9:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E42 92100.msg | Re: Proposed Rule Revising Regulations to Address ESA Interagency Cooperation, and Exceptions (RIN 0648-BH41) and Proposed Rule Revising ESA Regulations for Listing Species and Designating Critical Habitat (RIN 0648-BH42) | Brianne Szczepanek - NOAA Federal | Katherine Brogan - NOAA Federal | Emma Htun - NOAA Federal; Samantha Guidon - NOAA Federal | | |
| ESA2_0053675 | ESA2_0053675.pdf | ESA2_0053676 | ESA2_0053675 | ESA2_0053676 | 1545995 | | | | | Not Privileged; | | 7/19/2018 9:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 E12000.msg | Re: Heads Up: ESA Regs Calls Tomorrow | Donna Wieting - NOAA Federal | Samantha Guidon - NOAA Federal | | | |
| ESA2_0053677 | ESA2_0053677.pdf | ESA2_0053679 | ESA2_0053677 | ESA2_0053681 | 1537594 | | | | | Not Privileged; | | 7/19/2018 9:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841 02100.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Katherine Brogan - NOAA Federal | Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Affiliate; Brianne Smith - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0053680 | | ESA2_0053681 | ESA2_0053677 | ESA2_0053681 | 1548874 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/19/2018 9:53 | | Web Posting for ESA Sec 4_7.docx | | | | | | |
| ESA2_0053682 | ESA2_0053682.pdf | ESA2_0053683 | ESA2_0053682 | ESA2_0053683 | 1519864 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/19/2018 9:55 | | 00000000A04C3C79E9E624408830F841286687AAE400 2000.msg | Fwd: Proposed revisions to ESA implementing regulations | Shultz, Gina | FWHQ Ecological Services Staff | | Has Redactions; | |
| ESA2_0053684 | ESA2_0053684.pdf | ESA2_0053686 | ESA2_0053684 | ESA2_0053686 | 1532222 | | | | | Not Privileged; | | 7/19/2018 10:00 | | 0000000073B53D9D3465BF408A67D0709E36285B044 62000.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Emma Htun - NOAA Federal | Katherine Brogan - NOAA Federal | Samantha Guidon - NOAA Affiliate; Brianne Smith - NOAA Federal | | |
| ESA2_0053687 | ESA2_0053687.pdf | ESA2_0053689 | ESA2_0053687 | ESA2_0053689 | 1535996 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/19/2018 10:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184A 42000.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0053690 | ESA2_0053690.pdf | ESA2_0053692 | ESA2_0053690 | ESA2_0053692 | 1513335 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/19/2018 10:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 52200.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Smith, Glenn S | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0053693 | ESA2_0053693.pdf | ESA2_0053695 | ESA2_0053693 | ESA2_0053695 | 1527907 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 7/19/2018 10:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12446 42000.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0053696 | ESA2_0053696.pdf | ESA2_0053697 | ESA2_0053696 | ESA2_0053697 | 1532221 | | | | | Not Privileged; | | 7/19/2018 10:49 | | 0000000073B53D9D3465BF408A67D0709E36285B8E44 52000.msg | Re: Heads Up: ESA Regs Calls Tomorrow | Alesia Read - NOAA Federal | Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Brianne Smith - NOAA Federal; Samantha Guidon - NOAA Federal | | |
| ESA2_0053698 | ESA2_0053698.pdf | ESA2_0053703 | ESA2_0053698 | ESA2_0053704 | 1539610 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 10:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4A 02100.msg | Fwd: FW: [EXTERNAL] RE: doi/doc/noaa | Chris Oliver - NOAA Federal | Samantha Guidon - NOAA Federal; Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal | | Has Redactions; | |
| ESA2_0053704 | ESA2_0053704.pdf | ESA2_0053704 | ESA2_0053698 | ESA2_0053704 | 1549913 | Y | ESA2_0053711 | 1540170 | | Not Privileged; | | 7/19/2018 10:50 | | ESA_Press Briefing Opening Remarks.docx | | | | | | |
| ESA2_0053705 | ESA2_0053705.pdf | ESA2_0053710 | ESA2_0053705 | ESA2_0053711 | 1531723 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 10:54 | | 0000000073B53D9D3465BF408A67D0709E36285BA40 72000.msg | Fwd: FW: [EXTERNAL] RE: doi/doc/noaa | Emma Htun - NOAA Federal | Katherine Brogan - NOAA Federal | | Has Redactions; | |
| ESA2_0053711 | ESA2_0053711.pdf | ESA2_0053705 | ESA2_0053705 | ESA2_0053711 | 1540170 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 10:54 | | ESA_Press Briefing Opening Remarks.docx | | | | | Has Redactions; | |
| ESA2_0053712 | ESA2_0053712.pdf | ESA2_0053714 | ESA2_0053712 | ESA2_0053714 | 1532220 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/19/2018 10:54 | | 0000000073B53D9D3465BF408A67D0709E36285BE44 52000.msg | Re: Heads Up: ESA Regs Calls Tomorrow | Samantha Guidon - NOAA Federal | Alesia Read - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate; Brianne Smith - NOAA Federal | Has Redactions; | |
| ESA2_0053715 | ESA2_0053715.pdf | ESA2_0053715 | ESA2_0053715 | ESA2_0053715 | 1532218 | | | | | Not Privileged; | | 7/19/2018 10:55 | | 0000000073B53D9D3465BF408A67D0709E36285B8E44 52000.msg | Confirmed - ESA rules delivered to the OFR this morning | Emma Htun - NOAA Federal | Brown, Kelly (Federal); Grossman, Beth (Federal); Asha Mathew | | | |
| ESA2_0053716 | ESA2_0053716.pdf | ESA2_0053719 | ESA2_0053716 | ESA2_0053720 | 1545707 | | | | | Not Privileged; | | 7/19/2018 10:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 BD2000.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Katherine Brogan - NOAA Federal | Jonathan Shannon - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | | |
| ESA2_0053720 | | ESA2_0053720 | ESA2_0053716 | ESA2_0053720 | 1551890 | Y | ESA2_0053680 | 1548874 | Privileged in Full | DP; | | 7/19/2018 10:56 | | Web Posting for ESA Sec 4_7.docx | | | | | | |
| ESA2_0053721 | ESA2_0053721.pdf | ESA2_0053721 | ESA2_0053721 | ESA2_0053722 | 1534901 | | | | | Not Privileged; | | 7/19/2018 10:57 | | 0000000073B53D9D3465BF408A67D0709E36285B841 D2100.msg | Re: [EXTERNAL] Comstock opening remarks | Frazer, Gary | Samuel Rauch - NOAA Federal | | | |
| ESA2_0053722 | ESA2_0053722.pdf | ESA2_0053722 | ESA2_0053721 | ESA2_0053722 | 1543766 | Y | ESA2_0053711 | 1540170 | | Not Privileged; | | 7/19/2018 10:57 | | ESA_Press Briefing Opening Remarks.docx | | | | | | |
| ESA2_0053723 | ESA2_0053723.pdf | ESA2_0053723 | ESA2_0053723 | ESA2_0053723 | 1532219 | | | | | Not Privileged; | | 7/19/2018 10:58 | | 0000000073B53D9D3465BF408A67D0709E36285BA44 52000.msg | RE: Confirmed - ESA rules delivered to the OFR this morning | Brown, Kelly (Federal) | Htun, Emma (Federal) | | | |
| ESA2_0053724 | ESA2_0053724.pdf | ESA2_0053725 | ESA2_0053724 | ESA2_0053725 | 1537332 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 11:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184F 82000.msg | Fwd: **Call-in Information** ESA Reform Conference Call | Becky Lizama - NOAA Federal | Samantha Guidon Affiliate; Emma Htun - NOAA Affiliate | Brianne Szczepanek | Has Redactions; | |
| ESA2_0053726 | ESA2_0053726.pdf | ESA2_0053726 | ESA2_0053726 | ESA2_0053726 | 1532217 | | | | | Not Privileged; | | 7/19/2018 11:02 | | 0000000073B53D9D3465BF408A67D0709E36285B644 52000.msg | RE: Confirmed - ESA rules delivered to the OFR this morning | Grossman, Beth (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0053727 | ESA2_0053727.pdf | ESA2_0053727 | ESA2_0053727 | ESA2_0053749 | 1527901 | | | | | Not Privileged; | | 7/19/2018 11:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12846 32000.msg | [EXTERNAL] So exciting | Brett Hartl | Gary_frazer@fws.gov | | | |
| ESA2_0053728 | ESA2_0053728.pdf | ESA2_0053749 | ESA2_0053727 | ESA2_0053749 | 1530218 | | | | | Not Privileged; | | 7/19/2018 11:03 | | External Proposed ESA Reg Revisions 071818.pdf - Adobe Acrobat Pro.pdf | | | | | | |
| ESA2_0053750 | ESA2_0053750.pdf | ESA2_0053752 | ESA2_0053750 | ESA2_0053752 | 1537809 | | | | | Not Privileged; | | 7/19/2018 11:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D F2100.msg | Fwd: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Angela Somma - NOAA Federal | _NMFS HQ PR3 | | | |
| ESA2_0053753 | ESA2_0053753.pdf | ESA2_0053755 | ESA2_0053753 | ESA2_0053758 | 1541682 | | | | | Not Privileged; | | 7/19/2018 11:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 7B2000.msg | FW: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Brown, Kelly (Federal) | Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov) | | | |
| ESA2_0053756 | | ESA2_0053756 | ESA2_0053753 | ESA2_0053758 | 1550360 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 11:08 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053757 | ESA2_0053757.pdf | ESA2_0053757 | ESA2_0053753 | ESA2_0053758 | 1550361 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 11:08 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053758 | | ESA2_0053758 | ESA2_0053753 | ESA2_0053758 | 1550362 | Y | ESA2_0053488 | 1507167 | Privileged in Full | AC;DP; | | 7/19/2018 11:08 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053759 | ESA2_0053759.pdf | ESA2_0053761 | ESA2_0053759 | ESA2_0053764 | 1545709 | | | | | Not Privileged; | | 7/19/2018 11:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 BD2000.msg | Fwd: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Angela Somma - NOAA Federal | _NMFS HQ PR3 | | | |
| ESA2_0053762 | | ESA2_0053762 | ESA2_0053759 | ESA2_0053764 | 1552797 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 11:08 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053763 | ESA2_0053763.pdf | ESA2_0053763 | ESA2_0053759 | ESA2_0053764 | 1552798 | Y | ESA2_0052974 | 1507166 | | Not Privileged; | | 7/19/2018 11:08 | | 20180718_proposed_402_signed.pdf | | | | | | |
| ESA2_0053764 | | ESA2_0053764 | ESA2_0053759 | ESA2_0053764 | 1552799 | Y | ESA2_0053488 | 1507167 | Privileged in Full | AC;DP; | | 7/19/2018 11:08 | | 20180718_proposed_424_signed.pdf | | | | | | |
| ESA2_0053765 | | ESA2_0053765 | ESA2_0053765 | ESA2_0053765 | 1552472 | Y | ESA2_0052956 | 1507164 | Privileged in Full | AC;DP; | | 7/19/2018 11:08 | | 20180718_proposed_4d_signed.pdf | | | | | | |
| ESA2_0053766 | ESA2_0053766.pdf | ESA2_0053766 | ESA2_0053766 | ESA2_0053766 | 1545789 | | | | | Not Privileged; | | 7/19/2018 11:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 C72000.msg | Sec. 7 rule publishing today? | Chris McNulty - NOAA Federal | Cathy Tortorici; Daniel Pollak - NOAA Federal | | | |
| ESA2_0053767 | ESA2_0053767.pdf | ESA2_0053770 | ESA2_0053767 | ESA2_0053770 | 1537612 | | | | | Not Privileged; | | 7/19/2018 11:17 | | 0000000073B53D9D3465BF408A67D0709E36285B44D 72100.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Jonathan Shannon - NOAA Federal | Katherine Brogan - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0053771 | ESA2_0053771.pdf | ESA2_0053773 | ESA2_0053771 | ESA2_0053773 | 1537621 | | | | | Not Privileged; | | 7/19/2018 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285B64D 82100.msg | Re: Regulation Revisions - Tribal coordination letters - ready for signature | Lisa Manning - NOAA Federal | Heather Sagar - NOAA Federal | Emma Htun - NOAA Federal; Katherine Brogan - NOAA Federal; Angela Somma; Cathy Tortorici; Samantha Guidon - NOAA Federal; Galst, Carey | | |
| ESA2_0053774 | ESA2_0053774.pdf | ESA2_0053774 | ESA2_0053774 | ESA2_0053774 | 1545788 | | | | | Not Privileged; | | 7/19/2018 11:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 C72000.msg | Re: Sec. 7 rule publishing today? | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Cathy Tortorici | | |
| ESA2_0053775 | ESA2_0053775.pdf | ESA2_0053781 | ESA2_0053775 | ESA2_0053781 | 1537443 | | | | | Not Privileged; | | 7/19/2018 11:33 | | 0000000073B53D9D3465BF408A67D0709E36285B64D 32100.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Katherine Brogan - NOAA Federal | Jonathan Shannon - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0053782 | ESA2_0053782.pdf | ESA2_0053788 | ESA2_0053782 | ESA2_0053788 | 1537447 | | | | | Not Privileged; | | 7/19/2018 11:36 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D 32100.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Jonathan Shannon - NOAA Federal | Katherine Brogan - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0053789 | ESA2_0053789.pdf | ESA2_0053789 | ESA2_0053789 | ESA2_0053789 | 1531049 | | | | | Not Privileged; | | 7/19/2018 11:37 | | 000000004D5ACC56D02E7340802D694621FAA62F240 82000.msg | Re: Sec. 7 rule publishing today? | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici; Ryan Couch | | |
| ESA2_0053790 | ESA2_0053790.pdf | ESA2_0053794 | ESA2_0053790 | ESA2_0053794 | 1542549 | | | | | Not Privileged; | | 7/19/2018 11:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 E52000.msg | Re: FW: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0053795 | ESA2_0053795.pdf | ESA2_0053796 | ESA2_0053795 | ESA2_0053796 | 1537957 | | | | | Not Privileged; | | 7/19/2018 11:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442 42100.msg | Re: NMFS Game Plan: Proposed Rule Revising Regulations to Address ESA Interagency Cooperation, and Exceptions (RIN 0648-BH41) and Proposed Rule Revising ESA Regulations for Listing Species and Designating Critical Habitat (RIN 0648-BH42) | Heather Sagar - NOAA Federal | Samantha Guidon - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read - NOAA Affiliate; Lindsey Kraatz - NOAA Federal; Brianne Smith - NOAA Federal; Kate Naughten - NOAA Federal; John Ewald - NOAA Federal; Jennie Lyons - NOAA Federal; Katherine Brogan; Becky Lizama - NOAA Federal; Linda Belton - NOAA Federal; Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Shannon Jonathan; Larissa Plants - NOAA Federal; Travis Thyberg - NOAA Affiliate; Jennifer Lukens - NOAA Federal | | |
| ESA2_0053797 | ESA2_0053797.pdf | ESA2_0053797 | ESA2_0053797 | ESA2_0053797 | 1544787 | | | | | Not Privileged; | | 7/19/2018 11:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 4A2000.msg | ESA Rule publication uncertainy | Eric Murray - NOAA Federal | Chris Yates; Rosalie del Rosario - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0053798 | ESA2_0053798.pdf | ESA2_0053800 | ESA2_0053798 | ESA2_0053800 | 1513333 | | | | | Not Privileged; | | 7/19/2018 11:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 52200.msg | Re: [EXTERNAL] Fwd: NMFS Game Plan: Proposed Rule Revising Regulations to Address ESA Interagency Cooperation, and Exceptions (RIN 0648-BH41) and Proposed Rule Revising ESA Regulations for Listing Species and Designating Critical Habitat (RIN 0648-BH42) | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0053801 | ESA2_0053801.pdf | ESA2_0053802 | ESA2_0053801 | ESA2_0053802 | 1537954 | | | | | Not Privileged; | | 7/19/2018 12:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E42 32100.msg | Re: NMFS Game Plan: Proposed Rule Revising Regulations to Address ESA Interagency Cooperation, and Exceptions (RIN 0648-BH41) and Proposed Rule Revising ESA Regulations for Listing Species and Designating Critical Habitat (RIN 0648-BH42) | Becky Lizama - NOAA Federal | Heather Sagar - NOAA Federal | Samantha Guidon - NOAA Federal; Samuel Rauch - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read - NOAA Affiliate; Lindsey Kraatz - NOAA Federal; Brianne Smith - NOAA Federal; Kate Naughten - NOAA Federal; John Ewald - NOAA Federal; Jennie Lyons - NOAA Federal; Katherine Brogan; Linda Belton - NOAA Federal; Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Shannon Jonathan; Larissa Plants - NOAA Federal; Travis Thyberg - NOAA Affiliate; Jennifer Lukens - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0053803 | ESA2_0053803.pdf | ESA2_0053804 | ESA2_0053803 | ESA2_0053804 | 1537956 | | | | | Not Privileged; | | 7/19/2018 12:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124242100.msg | Re: NMFS Game Plan: Proposed Rule Revising Regulations to Address ESA Interagency Cooperation, and Exceptions (RIN 0648-BH41) and Proposed Rule Revising ESA Regulations for Listing Species and Designating Critical Habitat (RIN 0648-BH42) | Brianne Szczepanek - NOAA Federal | Becky Lizama - NOAA Federal | Heather Sagar - NOAA Federal; Samantha Guidon - NOAA Federal; Samuel Rauch - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read - NOAA Affiliate; Lindsey Kraatz - NOAA Federal; Kate Naughten - NOAA Federal; John Ewald - NOAA Federal; Jennie Lyons - NOAA Federal; Katherine Brogan; Linda Belton - NOAA Federal; Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Shannon Jonathan; Larissa Plants - NOAA Federal; Travis Thyberg - NOAA Affiliate; Jennifer Lukens - NOAA Federal | | |
| ESA2_0053805 | ESA2_0053805.pdf | ESA2_0053805 | ESA2_0053805 | ESA2_0053805 | 1545697 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 13:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1844BC2000.msg | Webinar for State Fish and Wildlife Agencies on Proposed ESA Regulation Revisions | Bridget Fahey | RRegan@fishwildlife.org; Angela Somma - NOAA Federal; Lisa Manning; Schroeder, Darin; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Benjamin Cassidy; Carey Galst; Frazer, Gary | | Has Redactions; | |
| ESA2_0053806 | ESA2_0053806.pdf | ESA2_0053813 | ESA2_0053806 | ESA2_0053815 | 1537578 | | | | | Not Privileged; | | 7/19/2018 13:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840E2100.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Katherine Brogan - NOAA Federal | Jonathan Shannon - NOAA Federal; Emma Htun - NOAA Affiliate | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0053814 | | ESA2_0053815 | ESA2_0053806 | ESA2_0053815 | 1548783 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/19/2018 13:12 | | Web Posting for ESA Sec 4_7_revised.docx | | | | | | |
| ESA2_0053816 | ESA2_0053816.pdf | ESA2_0053823 | ESA2_0053816 | ESA2_0053823 | 1537139 | | | | | Not Privileged; | | 7/19/2018 13:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4ED2000.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Emma Htun - NOAA Federal | Katherine Brogan - NOAA Federal | Jonathan Shannon - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0053824 | ESA2_0053824.pdf | ESA2_0053827 | ESA2_0053824 | ESA2_0053827 | 1545696 | | | | | Not Privileged; | | 7/19/2018 13:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1824BC2000.msg | Re: NMFS Game Plan: Proposed Rule Revising Regulations to Address ESA Interagency Cooperation, and Exceptions (RIN 0648-BH41) and Proposed Rule Revising ESA Regulations for Listing Species and Designating Critical Habitat (RIN 0648-BH42) | Jonathan Shannon - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0053828 | ESA2_0053828.pdf | ESA2_0053835 | ESA2_0053828 | ESA2_0053835 | 1537134 | | | | | Not Privileged; | | 7/19/2018 13:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144ED2000.msg | Re: Final PDFs of ESA section 4 and 7 regs for the ESA regulations FR notices | Jonathan Shannon - NOAA Federal | Emma Htun - NOAA Federal | Katherine Brogan - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0053836 | ESA2_0053836.pdf | ESA2_0053837 | ESA2_0053836 | ESA2_0053837 | 1534537 | | | | | Not Privileged; | | 7/19/2018 13:27 | | 0000000073B53D9D3465BF408A67D0709E36285B24002100.msg | Re: Sec. 7 rule publishing today? | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0053838 | ESA2_0053838.pdf | ESA2_0053838 | ESA2_0053838 | ESA2_0053838 | 1534536 | | | | | Not Privileged; | | 7/19/2018 13:32 | | 0000000073B53D9D3465BF408A67D0709E36285B04002100.msg | The link to the regs - Sec. 7 rule | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0053839 | ESA2_0053839.pdf | ESA2_0053839 | ESA2_0053839 | ESA2_0053839 | 1544790 | | | | | Not Privileged; | | 7/19/2018 13:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18E44A2000.msg | Re: ESA Rule publication uncertainy | Penny Ruvelas - NOAA Federal | Eric Murray - NOAA Federal | Chris Yates; Rosalie del Rosario - NOAA Federal | | |
| ESA2_0053840 | ESA2_0053840.pdf | ESA2_0053841 | ESA2_0053840 | ESA2_0053841 | 1536000 | | | | | Not Privileged; | | 7/19/2018 13:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4A42000.msg | Re: The link to the regs - Sec. 7 rule | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0053842 | ESA2_0053842.pdf | ESA2_0053843 | ESA2_0053842 | ESA2_0053843 | 1544789 | | | | | Not Privileged; | | 7/19/2018 13:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18C44A2000.msg | Fwd: The link to the regs - Sec. 7 rule | Penny Ruvelas - NOAA Federal | Eric Murray; Chris Yates; Rosalie del Rosario | | | |
| ESA2_0053844 | ESA2_0053844.pdf | ESA2_0053845 | ESA2_0053844 | ESA2_0053845 | 1544347 | | | | | Not Privileged; | | 7/19/2018 13:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1884132000.msg | Re: On the release of the ESA section 7 regs for public review this week | Cathy Tortorici - NOAA Federal | David Bernhart; Kelly Shotts; Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; alicia.bishop; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Ron Dean; Kimberly Damon-Randall - NOAA Federal; Mark Murray-Brown - NOAA Federal | Kristine Petersen; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0053846 | ESA2_0053846.pdf | ESA2_0053847 | ESA2_0053846 | ESA2_0053847 | 1536004 | | | | | Not Privileged; | | 7/19/2018 13:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104A52000.msg | Re: Sec. 7 rule publishing today? | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Cathy Tortorici; Ryan Couch | | |
| ESA2_0053848 | ESA2_0053848.pdf | ESA2_0053848 | ESA2_0053848 | ESA2_0053848 | 1545665 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 13:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1844B82000.msg | Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Bridget Fahey | Will.gartshore@wwfus.org; jflocken@ifaw.org; Brett Hartl; susan@wildlandsnetwork.org; Steve Holmer; rdreher@defenders.org; tzuardo@awionline.org; awetzler@nrdc.org; ksedlacek@humanesociety.org; Yogin Kothari; jgrossman@awionline.org; lhuta@stopextinction.org; fstarzyk@aronnaxllc.com; jkluck@bornfreeusa.org; Noah Greenwald; Tierra Curry; cwilliams@americanrivers.org; mdaulton@batcon.org; solson@aza.org; lselzer@conservationfund.org; j.sigal@conservation.org; marty@earthjustice.org; mrupp@edf.org; epica@foe.org; jake@policyinnovation.org | Lisa Manning; Angela Somma - NOAA Federal; Carey Galst; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Frazer, Gary; Benjamin Cassidy | Has Redactions; | |
| ESA2_0053849 | ESA2_0053849.pdf | ESA2_0053849 | ESA2_0053849 | ESA2_0053849 | 1512782 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324502200.msg | Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Fahey, Bridget | Will.gartshore@wwfus.org; jflocken@ifaw.org; Brett Hartl; susan@wildlandsnetwork.org; Steve Holmer; rdreher@defenders.org; tzuardo@awionline.org; awetzler@nrdc.org; ksedlacek@humanesociety.org; Yogin Kothari; jgrossman@awionline.org; lhuta@stopextinction.org; fstarzyk@aronnaxllc.com; jkluck@bornfreeusa.org; Noah Greenwald; Tierra Curry; cwilliams@americanrivers.org; mdaulton@batcon.org; solson@aza.org; lselzer@conservationfund.org; j.sigal@conservation.org; marty@earthjustice.org; mrupp@edf.org; epica@foe.org; jake@policyinnovation.org | Lisa Manning; Angela Somma - NOAA Federal; Galst, Carey; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Frazer, Gary D; Cassidy, Benjamin J | Has Redactions; | |
| ESA2_0053850 | ESA2_0053850.pdf | ESA2_0053851 | ESA2_0053850 | ESA2_0053851 | 1545662 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 14:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4B72000.msg | Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Brett Hartl | Bridget Fahey | Will.gartshore@wwfus.org; jflocken@ifaw.org; susan@wildlandsnetwork.org; Steve Holmer; rdreher@defenders.org; tzuardo@awionline.org; awetzler@nrdc.org; ksedlacek@humanesociety.org; Yogin Kothari; jgrossman@awionline.org; lhuta@stopextinction.org; fstarzyk@aronnaxllc.com; jkluck@bornfreeusa.org; Noah Greenwald; Tierra Curry; cwilliams@americanrivers.org; mdaulton@batcon.org; solson@aza.org; lselzer@conservationfund.org; j.sigal@conservation.org; marty@earthjustice.org; mrupp@edf.org; epica@foe.org; jake@policyinnovation.org; Lisa Manning; Angela Somma - NOAA Federal; Carey Galst; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Frazer, Gary; Benjamin Cassidy | Has Redactions; | |
| ESA2_0053852 | ESA2_0053852.pdf | ESA2_0053853 | ESA2_0053852 | ESA2_0053853 | 1512780 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 14:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44F2200.msg | [EXTERNAL] Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Brett Hartl | Fahey, Bridget | Will.gartshore@wwfus.org; jflocken@ifaw.org; susan@wildlandsnetwork.org; Steve Holmer; rdreher@defenders.org; tzuardo@awionline.org; awetzler@nrdc.org; ksedlacek@humanesociety.org; Yogin Kothari; jgrossman@awionline.org; lhuta@stopextinction.org; fstarzyk@aronnaxllc.com; jkluck@bornfreeusa.org; Noah Greenwald; Tierra Curry; cwilliams@americanrivers.org; mdaulton@batcon.org; solson@aza.org; lselzer@conservationfund.org; j.sigal@conservation.org; marty@earthjustice.org; mrupp@edf.org; epica@foe.org; jake@policyinnovation.org; Lisa Manning; Angela Somma - NOAA Federal; Galst, Carey; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Frazer, Gary D; Cassidy, Benjamin J | Has Redactions; | |
| ESA2_0053854 | ESA2_0053854.pdf | ESA2_0053856 | ESA2_0053854 | ESA2_0053856 | 1540836 | | | | | Not Privileged; | | 7/19/2018 14:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44132000.msg | Press call summary: Proposed Rules to Revise ESA Regulations | Katherine Brogan - NOAA Federal | Samuel Rauch; Emma Htun - NOAA Affiliate; Brianne Smith - NOAA Federal; Samantha Guidon - NOAA Affiliate; Lindsey Kraatz - NOAA Affiliate; Julie Roberts - NOAA Federal; Schnettler, Erin (Federal); John Ewald - NOAA Federal; Jennie Lyons - NOAA Federal; Scott Smullen - NOAA Federal; Kate Naughten; Christopher Vaccaro - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Becky Lizama - NOAA Federal; Jonathan Shannon | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0053857 | ESA2_0053857.pdf | ESA2_0053859 | ESA2_0053857 | ESA2_0053859 | 1542283 | | | | | Not Privileged; | | 7/19/2018 14:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 C52000.msg | Press call summary: Proposed Rules to Revise ESA Regulations | Katherine Brogan - NOAA Federal | Rauch, Samuel (Federal); Htun, Emma (Federal); Szczepanek, Brianne (Federal); Guidon, Samantha (Federal); Kraatz, Lindsey (Federal); Roberts, Julie (Federal); Schnettler, Erin (Federal); Ewald, John (Federal); Lyons, Jennie (Federal); Smullen, Scott (Federal); Naughten, Kate (Federal); Vaccaro, Christopher (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Wieting, Donna (Federal); Lizama, Becky (Federal); Shannon, Jonathan (Federal) | | | |
| ESA2_0053860 | ESA2_0053860.pdf | ESA2_0053861 | ESA2_0053860 | ESA2_0053861 | 1545669 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/19/2018 14:26 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 B82000.msg | Re: [EXTERNAL] Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Bridget Fahey | Brett Hartl | Will.gartshore@wwfus.org; susan@wildlandsnetwork.org; Steve Holmer; rdreher@defenders.org; awetzler@nrdc.org; ksedlacek@humanesociety.org; Yogin Kothari; jgrossman@awionline.org; lhuta@stopextinction.org; fstarzyk@aronnaxllc.com; Noah Greenwald; Tierra Curry; cwilliams@americanrivers.org; mdaulton@batcon.org; solson@aza.org; lselzer@conservationfund.org; j.sigal@conservation.org; marty@earthjustice.org; mrupp@edf.org; epica@foe.org; jake@policyinnovation.org; Lisa Manning; Angela Somma - NOAA Federal; Carey Galst; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Frazer, Gary; Benjamin Cassidy | Has Redactions; | |
| ESA2_0053862 | ESA2_0053862.pdf | ESA2_0053863 | ESA2_0053862 | ESA2_0053863 | 1512779 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 14:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 F2200.msg | Re: [EXTERNAL] Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Fahey, Bridget | Brett Hartl | Will.gartshore@wwfus.org; susan@wildlandsnetwork.org; Steve Holmer; rdreher@defenders.org; awetzler@nrdc.org; ksedlacek@humanesociety.org; Yogin Kothari; jgrossman@awionline.org; lhuta@stopextinction.org; fstarzyk@aronnaxllc.com; Noah Greenwald; Tierra Curry; cwilliams@americanrivers.org; mdaulton@batcon.org; solson@aza.org; lselzer@conservationfund.org; j.sigal@conservation.org; marty@earthjustice.org; mrupp@edf.org; epica@foe.org; jake@policyinnovation.org; Lisa Manning; Angela Somma - NOAA Federal; Galst, Carey; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Frazer, Gary D; Cassidy, Benjamin J | Has Redactions; | |
| ESA2_0053864 | ESA2_0053864.pdf | ESA2_0053866 | ESA2_0053864 | ESA2_0053866 | 1545695 | | | | | Other (specify in Privilege Justification); | passcode redacted | 7/19/2018 14:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 BC2000.msg | Fwd: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Lisa Manning - NOAA Federal | Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Affiliate | Cathy Tortorici; Angela Somma; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0053867 | ESA2_0053867.pdf | ESA2_0053869 | ESA2_0053867 | ESA2_0053869 | 1545229 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 14:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 812000.msg | Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Samantha Guidon - NOAA Affiliate; Cathy Tortorici; Angela Somma; Donna Wieting - NOAA Federal; Katherine Brogan - NOAA Federal | Has Redactions; | |
| ESA2_0053870 | ESA2_0053870.pdf | ESA2_0053873 | ESA2_0053870 | ESA2_0053873 | 1542275 | | | | | Not Privileged; | | 7/19/2018 14:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 C42000.msg | FW: Press call summary: Proposed Rules to Revise ESA Regulations | | Branson, Ross (Federal) | Rockas, James (Federal); Glover, Rebecca (Federal); Manning, Kevin (Federal) | | |
| ESA2_0053874 | ESA2_0053874.pdf | ESA2_0053877 | ESA2_0053874 | ESA2_0053877 | 1542273 | | | | | Not Privileged; | | 7/19/2018 14:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 C32000.msg | RE: Press call summary: Proposed Rules to Revise ESA Regulations | Schnettler, Erin (Federal) | Brogan, Katherine (Federal) | | | |
| ESA2_0053878 | ESA2_0053878.pdf | ESA2_0053878 | ESA2_0053878 | ESA2_0053878 | 1536254 | | | | | Other (specify in Privilege Justification); | Conference Line Passcode | 7/19/2018 14:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B 52000.msg | Endangered Species Act Proposed Regulation Revisions Webinar Invite | Aubrey, Craig | undisclosed-recipients: | | Has Redactions; | |
| ESA2_0053879 | ESA2_0053879.pdf | ESA2_0053879 | ESA2_0053879 | ESA2_0053879 | 1534535 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 14:49 | | 0000000073853D9D3465BF408A67D0709E36285BE4F F2000.msg | Endangered Species Act Proposed Regulation Revisions Webinar Invite | Aubrey, Craig | undisclosed-recipients: | | Has Redactions; | |
| ESA2_0053880 | ESA2_0053880.pdf | ESA2_0053880 | ESA2_0053880 | ESA2_0053880 | 1544788 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 14:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 4A2000.msg | Endangered Species Act Proposed Regulation Revisions Webinar Invite | Aubrey, Craig | undisclosed-recipients: | | Has Redactions; | |
| ESA2_0053881 | ESA2_0053881.pdf | ESA2_0053881 | ESA2_0053881 | ESA2_0053881 | 1545873 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 14:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 D22000.msg | Endangered Species Act Proposed Regulation Revisions Webinar Invite | Aubrey, Craig | undisclosed-recipients: | | Has Redactions; | |
| ESA2_0053882 | ESA2_0053882.pdf | ESA2_0053882 | ESA2_0053882 | ESA2_0053882 | 1531009 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 14:49 | | 000000004D5ACC56D02E7340802D694621FAA62F040 52000.msg | Endangered Species Act Proposed Regulation Revisions Webinar Invite | Aubrey, Craig | undisclosed-recipients: | | Has Redactions; | |
| ESA2_0053883 | ESA2_0053883.pdf | ESA2_0053884 | ESA2_0053883 | ESA2_0053884 | 1513326 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 42200.msg | Endangered Species Act Proposed Regulation Revisions Webinar Invite | Aubrey, Craig | | | Has Redactions; | |
| ESA2_0053885 | ESA2_0053885.pdf | ESA2_0053886 | ESA2_0053885 | ESA2_0053886 | 1513325 | | | | | Other (specify in Privilege Justification); | Conference Line Code | 7/19/2018 14:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 42200.msg | Fwd: Endangered Species Act Proposed Regulation Revisions Webinar Invite | Aubrey, Craig | aeckman@nma.org | | Has Redactions; | |
| ESA2_0053887 | ESA2_0053887.pdf | ESA2_0053888 | ESA2_0053887 | ESA2_0053888 | 1513324 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 15:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 32200.msg | [EXTERNAL] Re: Endangered Species Act Proposed Regulation Revisions Webinar Invite | megan.berge@bakerbotts.com | Aubrey, Craig | | Has Redactions; | |
| ESA2_0053889 | ESA2_0053889.pdf | ESA2_0053890 | ESA2_0053889 | ESA2_0053890 | 1527885 | | | | | Other (specify in Privilege Justification); | Conference Line Codes | 7/19/2018 15:21 | | 000000008E556D327DA2884481B4CEE47E7C8B12846 12000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Adkins, Richard | Monette, DJ | | Has Redactions; | |
| ESA2_0053891 | ESA2_0053891.pdf | ESA2_0053892 | ESA2_0053891 | ESA2_0053892 | 1530991 | | | | | Not Privileged; | | 7/19/2018 15:23 | | 000000004D5ACC56D02E7340802D694621FAA62FC40 32000.msg | Re: On the release of the ESA section 7 regs for public review this week | Mark Murray-Brown - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0053893 | ESA2_0053893.pdf | ESA2_0053896 | ESA2_0053893 | ESA2_0053896 | 1545484 | | | | | Not Privileged; | | 7/19/2018 15:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 A12000.msg | Re: [EXTERNAL] Re: Invitation: Webinar: Proposed Section 4 and 7 Regs - Tribes @ Tue Aug 7, 2018 2:30pm - 4pm (EDT) (ruthann.lowery@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0053897 | ESA2_0053897.pdf | ESA2_0053898 | ESA2_0053897 | ESA2_0053898 | 1545562 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/19/2018 15:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 AB2000.msg | Fwd: [EXTERNAL] Re: Invitation: Webinar: Proposed Section 4 and 7 Regs - Tribes @ Tue Aug 7, 2018 2:30pm - 4pm (EDT) (ruthann.lowery@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0053899 | ESA2_0053899.pdf | ESA2_0053900 | ESA2_0053899 | ESA2_0053900 | 1545872 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/19/2018 15:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 D22000.msg | Re: [EXTERNAL] Re: Invitation: Webinar: Proposed Section 4 and 7 Regs - Tribes @ Tue Aug 7, 2018 2:30pm - 4pm (EDT) (ruthann.lowery@noaa.gov) | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0053901 | ESA2_0053901.pdf | ESA2_0053901 | ESA2_0053901 | ESA2_0053901 | 1544786 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/19/2018 15:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 4A2000.msg | Talking Points for ESA regs | Penny Ruvelas - NOAA Federal | Eric Murray; Chris Yates | | Has Redactions; | |
| ESA2_0053902 | ESA2_0053902.pdf | ESA2_0053903 | ESA2_0053902 | ESA2_0053903 | 1530999 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 15:54 | | 000000004D5ACC56D02E7340802D694621FAA62F640 42000.msg | Re: Endangered Species Act Proposed Regulation Revisions Webinar Invite | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | | Has Redactions; | |
| ESA2_0053904 | ESA2_0053904.pdf | ESA2_0053905 | ESA2_0053904 | ESA2_0053905 | 1513322 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 15:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 32200.msg | [EXTERNAL] Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Fahey, Bridget; Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0053906 | ESA2_0053906.pdf | ESA2_0053907 | ESA2_0053906 | ESA2_0053907 | 1530993 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 15:57 | | 000000004D5ACC56D02E7340802D694621FAA62F040 42000.msg | Re: Endangered Species Act Proposed Regulation Revisions Webinar Invite | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0053908 | ESA2_0053908.pdf | ESA2_0053909 | ESA2_0053908 | ESA2_0053909 | 1513321 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 15:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 32200.msg | [EXTERNAL] Re: Webinar for State Fish and Wildlife Agencies on Proposed ESA Regulation Revisions | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Aubrey, Craig | Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0053910 | ESA2_0053910.pdf | ESA2_0053911 | ESA2_0053910 | ESA2_0053911 | 1527881 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 16:09 | | 000000008E556D327DA2884481B4CEE47E7C8B12046 12000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Adkins, Richard | | Has Redactions; | |
| ESA2_0053912 | ESA2_0053912.pdf | ESA2_0053914 | ESA2_0053912 | ESA2_0053914 | 1527880 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 16:11 | | 000000008E556D327DA2884481B4CEE47E7C8B12E46 02000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Erin Holmes | John Nystedt | Has Redactions; | |
| ESA2_0053915 | ESA2_0053915.pdf | ESA2_0053919 | ESA2_0053915 | ESA2_0053919 | 1545563 | | | | | Not Privileged; | | 7/19/2018 16:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 A82000.msg | Fwd: Roll-out plans | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | | |
| ESA2_0053920 | ESA2_0053920.pdf | ESA2_0053921 | ESA2_0053920 | ESA2_0053921 | 1513318 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 16:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 32200.msg | [EXTERNAL] Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Aubrey, Craig | | Has Redactions; | |
| ESA2_0053922 | ESA2_0053922.pdf | ESA2_0053923 | ESA2_0053922 | ESA2_0053923 | 1530983 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 16:33 | | 000000004D5ACC56D02E7340802D694621FAA62F240 32000.msg | Re: [EXTERNAL] Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Bridget Fahey | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Has Redactions; | |
| ESA2_0053924 | ESA2_0053924.pdf | ESA2_0053925 | ESA2_0053924 | ESA2_0053925 | 1513317 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 16:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 32200.msg | Re: [EXTERNAL] Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Fahey, Bridget | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Has Redactions; | |
| ESA2_0053926 | ESA2_0053926.pdf | ESA2_0053927 | ESA2_0053926 | ESA2_0053927 | 1527876 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 16:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12646 02000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Binzen, Timothy | Monette, DJ; Scott Aikin; Kyla Hastie; Fleming, Jeffrey | | Has Redactions; | |
| ESA2_0053928 | ESA2_0053928.pdf | ESA2_0053929 | ESA2_0053928 | ESA2_0053929 | 1513314 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 17:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 22200.msg | Re: [EXTERNAL] Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Aubrey, Craig | | Has Redactions; | |
| ESA2_0053930 | ESA2_0053930.pdf | ESA2_0053931 | ESA2_0053930 | ESA2_0053931 | 1545715 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 17:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 B62000.msg | Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Ya-Wei Li | Bridget Fahey | Lisa Manning; Angela Somma - NOAA Federal; Carey Galst; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Frazer, Gary; Benjamin Cassidy | Has Redactions; | |
| ESA2_0053932 | ESA2_0053932.pdf | ESA2_0053934 | ESA2_0053932 | ESA2_0053934 | 1530977 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/19/2018 17:18 | | 000000004D5ACC56D02E7340802D694621FAA62FC40 22000.msg | Re: [EXTERNAL] Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Bridget Fahey | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Has Redactions; | |
| ESA2_0053935 | ESA2_0053935.pdf | ESA2_0053935 | ESA2_0053935 | ESA2_0053935 | 1545693 | | | | | Not Privileged; | | 7/19/2018 17:26 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 B82000.msg | On setting up a webinar with NMFS folks on the regs | Cathy Tortorici - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0053936 | ESA2_0053936.pdf | ESA2_0053937 | ESA2_0053936 | ESA2_0053937 | 1530969 | | | | | Not Privileged; | | 7/19/2018 17:41 | | 000000004D5ACC56D02E7340802D694621FAA62F440 22000.msg | Re: On the release of the ESA section 7 regs for public review this week | David Bernhart | Cathy Tortorici - NOAA Federal; Kelly Shotts; Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; alicia.bishop; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Ron Dean; Kimberly Damon-Randall - NOAA Federal; Mark Murray-Brown - NOAA Federal | Kristine Petersen; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0053938 | ESA2_0053938.pdf | ESA2_0053939 | ESA2_0053938 | ESA2_0053939 | 1527872 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/19/2018 18:01 | | 000000008E556D327DA2884481B4CEE47E7C8B12046 02000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | DJ Monette | Binzen, Timothy | Scott Aikin; Kyla Hastie; Fleming, Jeffrey | Has Redactions; | |
| ESA2_0053940 | ESA2_0053940.pdf | ESA2_0053940 | ESA2_0053940 | ESA2_0053940 | 1513311 | | | | | Not Privileged; | | 7/19/2018 18:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 22200.msg | ESA regs | Koch, Ted | Aubrey, Craig | | | |
| ESA2_0053941 | ESA2_0053941.pdf | ESA2_0053943 | ESA2_0053941 | ESA2_0053943 | 1544785 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency, undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/19/2018 18:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 4A2000.msg | Re: The link to the regs - Sec. 7 rule | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | Eric Murray; Rosalie del Rosario | Has Redactions; | |
| ESA2_0053944 | ESA2_0053944.pdf | ESA2_0053944 | ESA2_0053944 | ESA2_0053945 | 1527871 | | | | | Not Privileged; | | 7/19/2018 19:53 | | 000000008E556D327DA2884481B4CEE47E7C8B12E45 F2000.msg | [EXTERNAL] Feedback on ESA 4(d) rule proposal | Ya-Wei Li | exsec@ios.doi.gov | Greg_Sheehan@fws.gov; Gary Frazer | | |
| ESA2_0053945 | ESA2_0053945.pdf | ESA2_0053945 | ESA2_0053944 | ESA2_0053945 | 1530022 | Y | ESA2_0053867 | 1518268 | | Not Privileged; | | 7/19/2018 19:53 | | 4(d) letter.pdf | | | | | | |
| ESA2_0053946 | ESA2_0053946.pdf | ESA2_0053947 | ESA2_0053946 | ESA2_0053947 | 1527870 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/19/2018 20:33 | | 000000008E556D327DA2884481B4CEE47E7C8B12C45 F2000.msg | Endangered Species Act - proposed regulation changes | Nystedt, John | Amalia.Reyes; Amber Tyson; Angela James; Arriquippa Montague; ataylor; awatson; Barbara Behan; Benina Cerno; bgarner; bross; BVLewis; cathy.nishida; ccreson; cdale; Chris Kitcheyan; christypicuris; Clarice Madalena; ctn; dalemayehu; Dan - Abeyta; Danny Bulletts; Danny Bulletts Jr.; Darren Talayumptewa; David Siegel; dcandelaria@sfpueblo.com; ddaniels; deborah.goss; dejene; Denise Schnitker; dhartzell; donbay; Frank Chavez; Fsahe03; Gary Sifter; gcosyleon; gharper; glenn.harper; Greenwood, Kimberly; gsuazo; gtom; holly; itator; J. C. Knighthawke; jacob_pecos; Jarvis Gust; jcaid; jcole; jdixon; Jeanne Spaur; Jenna Battise; Jennifer Randell; Jerome Antonio; jfoster; jfranke@puebloofltesuque.org; Jiron, Frank; jlopez; jlopez_ydsp_env; jmartinez; John Antonio; john_nystedt; Jonathan.C.Romero; Joseph Jojola; Joseph M Chavarria; Josh Parker; jrose; jstreib; julia.geffroy; jyoshioka; kara.smith; Karen.howe; kcoker; kiowaenv; klv.bluesky; ktso; Larry Phillips; laura.pena; Lawrence Abeita; lhopinkah@sfpueblo.com; Linda Robins; Lkuwanwisiwma; Marilyn Ethelbah; Mark Mitchell; mduran; Melissa | Erin Holmes; Joe Early; Jeff Humphrey; Lesli Gray; Scott Aikin; joel_lusk; Polk, Jonna; John Hendrix; Debra Bills | Has Redactions; | |
| ESA2_0053948 | | ESA2_0053952 | ESA2_0053948 | ESA2_0053952 | 1530693 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency, undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/20/2018 0:00 | Draft Section 4 regulatory revisions in comparison to current regulations | Compare 2018 proposed changes to 424.11 and 12 to current(1).docx | | | | | | |
| ESA2_0053953 | ESA2_0053953.pdf | ESA2_0053956 | ESA2_0053953 | ESA2_0053956 | 1545691 | | | | | Not Privileged; | | 7/20/2018 1:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 BB2000.msg | Re: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Affiliate; Cathy Tortorici; Donna Wieting - NOAA Federal | | |
| ESA2_0053957 | ESA2_0053957.pdf | ESA2_0053957 | ESA2_0053957 | ESA2_0053957 | 1512776 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information | 7/20/2018 7:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 F2200.msg | Re: Signed Reg Revisions PDFs | Galst, Carey | Fahey, Bridget | Jaka, Jonathan D | Has Redactions; | |
| ESA2_0053958 | ESA2_0053958.pdf | ESA2_0053959 | ESA2_0053958 | ESA2_0053962 | 1527867 | | | | | Not Privileged; | | 7/20/2018 8:42 | | 000000008E556D327DA2884481B4CEE47E7C8B12845 F2000.msg | Fwd: Proposed regs for signature | Smith, Glenn | Martin Miller | | | |
| ESA2_0053960 | | ESA2_0053960 | ESA2_0053958 | ESA2_0053962 | 1530013 | Y | [illegible] | 1518182 | Privileged in Full | AC;DP; | | 7/20/2018 8:42 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0053961 | | ESA2_0053961 | ESA2_0053958 | ESA2_0053962 | 1530014 | Y | [illegible] | 1507624 | Privileged in Full | AC;DP; | | 7/20/2018 8:42 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0053962 | | ESA2_0053962 | ESA2_0053958 | ESA2_0053962 | 1530015 | Y | [illegible] | 1507323 | Privileged in Full | AC;DP; | | 7/20/2018 8:42 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0053963 | ESA2_0053963.pdf | ESA2_0053964 | ESA2_0053963 | ESA2_0053964 | 1545688 | | | | | Not Privileged; | | 7/20/2018 9:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 BB2000.msg | Re: On setting up a webinar with NMFS folks on the regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0053965 | ESA2_0053965.pdf | ESA2_0053966 | ESA2_0053965 | ESA2_0053969 | 1512775 | | | | | Not Privileged; | | 7/20/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 F2200.msg | Fwd: [EXTERNAL] Feedback on ESA 4(d) rule proposal | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0053967 | ESA2_0053967.pdf | ESA2_0053969 | ESA2_0053965 | ESA2_0053969 | 1518269 | | | | | Not Privileged; | | 7/20/2018 9:43 | | 4(d) letter.pdf | | | | | | |
| ESA2_0053970 | ESA2_0053970.pdf | ESA2_0053971 | ESA2_0053970 | ESA2_0053971 | 1545686 | | | | | Other (specify in Privilege Justification); | Privacy | 7/20/2018 10:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 BA2000.msg | Re: On setting up a webinar with NMFS folks on the regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0053972 | ESA2_0053972.pdf | ESA2_0053973 | ESA2_0053972 | ESA2_0053975 | 1527860 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 7/20/2018 10:58 | | 000000008E556D327DA2884481B4CEE47E7C8B12A45 E2000.msg | Fwd: ESA Reg Workshop | Willens, Todd | Romanik, Peg; Gina Shultz; Gary Frazer; Greg Sheehan | Katie Mills | Has Redactions; | |
| ESA2_0053974 | ESA2_0053974.pdf | ESA2_0053974 | ESA2_0053972 | ESA2_0053975 | 1529808 | Y | [illegible] | 1507623 | | AC;DP; | | 7/20/2018 10:58 | | ESA Reg Work Plan v2_FINAL.docx | | | | | | |
| ESA2_0053975 | | ESA2_0053975 | ESA2_0053972 | ESA2_0053975 | 1529809 | Y | [illegible] | 1507634 | Privileged in Full | DP; | | 7/20/2018 10:58 | | ESA workshop notes_FINAL.docx | | | | | | |
| ESA2_0053976 | ESA2_0053976.pdf | ESA2_0053977 | ESA2_0053976 | ESA2_0053977 | 1545672 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/20/2018 11:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 BB2000.msg | RE: Webinar for State Fish and Wildlife Agencies on Proposed ESA Regulation Revisions | Ron Regan | Bridget Fahey; Angela Somma - NOAA Federal; Lisa Manning; Schroeder, Darin; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Benjamin Cassidy; Carey Galst; Frazer, Gary | | Has Redactions; | |
| ESA2_0053978 | ESA2_0053978.pdf | ESA2_0053978 | ESA2_0053978 | ESA2_0054040 | 1512774 | | | | | Not Privileged; | | 7/20/2018 11:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 F2200.msg | Fwd: [EXTERNAL] Coordinated regulations proposed rule | Jaka, Jonathan D | Galst, Carey; Fahey, Bridget | | | |
| ESA2_0053979 | | ESA2_0054040 | ESA2_0053978 | ESA2_0054040 | 1518440 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/20/2018 11:25 | | FR 2018-15812_1685100.docx | | | | | | |
| ESA2_0054041 | ESA2_0054041.pdf | ESA2_0054042 | ESA2_0054041 | ESA2_0054042 | 1527857 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 7/20/2018 11:35 | | 000000008E556D327DA2884481B4CEE47E7C8B12445 E2000.msg | Re: ESA Reg Workshop | Willens, Todd | Frazer, Gary | | Has Redactions; | |
| ESA2_0054043 | ESA2_0054043.pdf | ESA2_0054044 | ESA2_0054043 | ESA2_0054044 | 1512772 | | | | | Not Privileged; | | 7/20/2018 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 E2200.msg | Fwd: [EXTERNAL] Coordinated regulations proposed rule | Jaka, Jonathan D | Galst, Carey | | | |
| ESA2_0054045 | ESA2_0054045.pdf | ESA2_0054046 | ESA2_0054045 | ESA2_0054046 | 1512773 | | | | | Not Privileged; | | 7/20/2018 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 F2200.msg | Fwd: [EXTERNAL] Coordinated regulations proposed rule | Jaka, Jonathan D | Galst, Carey | | | |
| ESA2_0054047 | ESA2_0054047.pdf | ESA2_0054048 | ESA2_0054047 | ESA2_0054048 | 1512771 | | | | | Not Privileged; | | 7/20/2018 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 E2200.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2018-15811 | Wilkinson, Susan | Fahey, Bridget; Galst, Carey; Aubrey, Craig | Craighead, Anissa; Prigan, Sara | | |
| ESA2_0054049 | ESA2_0054049.pdf | ESA2_0054050 | ESA2_0054049 | ESA2_0054050 | 1512769 | | | | | Not Privileged; | | 7/20/2018 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B44 E2200.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2018-15812 | Wilkinson, Susan | Fahey, Bridget; Galst, Carey; Aubrey, Craig | Craighead, Anissa; Prigan, Sara | | |
| ESA2_0054051 | ESA2_0054051.pdf | ESA2_0054051 | ESA2_0054051 | ESA2_0054051 | 1527855 | | | | | Not Privileged; | | 7/20/2018 14:59 | | 000000008E556D327DA2884481B4CEE47E7C8B12045 E2000.msg | [EXTERNAL] request for comment [deadline: EOD] | Amelia Urry | Gavin_Shire@fws.gov; Katherine.Brogan@noaa.gov | | | |
| ESA2_0054052 | ESA2_0054052.pdf | ESA2_0054052 | ESA2_0054052 | ESA2_0054052 | 1545228 | | | | | Not Privileged; | | 7/20/2018 15:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 812000.msg | Re: Most Recent ESA Regs Comms Strategy | Katherine Brogan - NOAA Federal | Samantha Guidon - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Shannon Jonathan; Brianne Smith - NOAA Federal; Emma Htun - NOAA Affiliate | | |
| ESA2_0054053 | ESA2_0054053.pdf | ESA2_0054053 | ESA2_0054053 | ESA2_0054053 | 1512766 | | | | | Not Privileged; | | 7/20/2018 16:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 E2200.msg | Fwd: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0054054 | ESA2_0054054.pdf | ESA2_0054054 | ESA2_0054054 | ESA2_0054054 | 1545689 | | | | | Not Privileged; | | 7/20/2018 16:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 BB2000.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Bridget Fahey | Cathy Tortorici - NOAA Federal; Carey Galst | emma.htun@noaa.gov; Samantha.Guidon@noaa.gov; katherine.brogan@noaa.gov; Aubrey, Craig; Brown, Kelly (Federal); Lisa Manning; Angela Somma - NOAA Federal | | |
| ESA2_0054055 | ESA2_0054055.pdf | ESA2_0054055 | ESA2_0054055 | ESA2_0054055 | 1512765 | | | | | Not Privileged; | | 7/20/2018 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 E2200.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Fahey, Bridget | Cathy Tortorici - NOAA Federal; Galst, Carey | emma.htun@noaa.gov; Samantha.Guidon@noaa.gov; katherine.brogan@noaa.gov; Aubrey, Craig; Brown, Kelly (Federal); Lisa Manning; Angela Somma - NOAA Federal | | |
| ESA2_0054056 | ESA2_0054056.pdf | ESA2_0054057 | ESA2_0054056 | ESA2_0054057 | 1513303 | | | | | Not Privileged; | | 7/20/2018 16:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 12200.msg | Re: Info on public comments | Fahey, Bridget | Kauffman, Vanessa; Ashley Stilson | Shire, Gavin G; Parramore, Laury; Aubrey, Craig; Galst, Carey | | |
| ESA2_0054058 | ESA2_0054058.pdf | ESA2_0054059 | ESA2_0054058 | ESA2_0054059 | 1545685 | | | | | Not Privileged; | | 7/20/2018 16:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 BA2000.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Cathy Tortorici - NOAA Federal | Bridget Fahey; Aubrey, Craig; Carey Galst; Lisa Manning; Angela Somma - NOAA Federal; Brown, Kelly (Federal); Emma Htun - NOAA Federal; Sam Guidon; Katherine Brogan - NOAA Affiliate | | | |
| ESA2_0054060 | ESA2_0054060.pdf | ESA2_0054061 | ESA2_0054060 | ESA2_0054061 | 1512763 | | | | | Not Privileged; | | 7/20/2018 16:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 D2200.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Aubrey, Craig; Galst, Carey; Lisa Manning; Angela Somma - NOAA Federal; Brown, Kelly (Federal); Emma Htun - NOAA Federal; Sam Guidon; Katherine Brogan - NOAA Affiliate | | | |
| ESA2_0054062 | ESA2_0054062.pdf | ESA2_0054063 | ESA2_0054062 | ESA2_0054063 | 1545684 | | | | | Not Privileged; | | 7/20/2018 16:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 BA2000.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Bridget Fahey | emma.htun@noaa.gov | Cathy Tortorici - NOAA Federal; Carey Galst; Samantha.Guidon@noaa.gov; katherine.brogan@noaa.gov; Aubrey, Craig; Brown, Kelly (Federal); Lisa Manning; Angela Somma - NOAA Federal | | |
| ESA2_0054064 | ESA2_0054064.pdf | ESA2_0054065 | ESA2_0054064 | ESA2_0054065 | 1512762 | | | | | Not Privileged; | | 7/20/2018 16:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 D2200.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Fahey, Bridget | emma.htun@noaa.gov | Cathy Tortorici - NOAA Federal; Galst, Carey; Samantha.Guidon@noaa.gov; katherine.brogan@noaa.gov; Aubrey, Craig; Brown, Kelly (Federal); Lisa Manning; Angela Somma - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0054066 | ESA2_0054066.pdf | ESA2_0054067 | ESA2_0054066 | ESA2_0054067 | 1512761 | | | | | Not Privileged; | | 7/20/2018 17:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844D2200.msg | Fwd: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Fahey, Bridget | Kauffman, Vanessa; Shire, Gavin G | Galst, Carey; Aubrey, Craig | | |
| ESA2_0054068 | ESA2_0054068.pdf | ESA2_0054069 | ESA2_0054068 | ESA2_0054069 | 1537310 | | | | | Not Privileged; | | 7/20/2018 17:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124F72000.msg | FW: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Brown, Kelly (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | | |
| ESA2_0054070 | ESA2_0054070.pdf | ESA2_0054071 | ESA2_0054070 | ESA2_0054071 | 1530967 | | | | | Not Privileged; | | 7/20/2018 17:03 | | 000000004D5ACC56D02E7340802D694621FAA62F24022000.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Katherine Brogan - NOAA Federal | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Affiliate; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | | |
| ESA2_0054072 | ESA2_0054072.pdf | ESA2_0054073 | ESA2_0054072 | ESA2_0054073 | 1537308 | | | | | Not Privileged; | | 7/20/2018 17:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104F72000.msg | FW: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Brown, Kelly (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | | |
| ESA2_0054074 | ESA2_0054074.pdf | ESA2_0054075 | ESA2_0054074 | ESA2_0054075 | 1538000 | | | | | Not Privileged; | | 7/20/2018 17:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4292100.msg | Fwd: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Emma Htun - NOAA Federal | NMFS clearance - NOAA Service Account | | | |
| ESA2_0054076 | ESA2_0054076.pdf | ESA2_0054077 | ESA2_0054076 | ESA2_0054077 | 1513302 | | | | | Other (specify in Privilege Justification); | Conference Line Code | 7/20/2018 17:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324912200.msg | Re: Invitation: Webinar: Section 4 Proposed Reg - Internal FWS @ Tue Jul 24, 2018 2:30pm - 3:30pm (EDT) (joan.goldfarb@sol.doi.gov) | Goldfarb, Joan R | Fahey, Bridget | Speights, Helen H; Gilbert, Parks; Galst, Carey; Devolder, Andy; Aubrey, Craig; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0054078 | ESA2_0054078.pdf | ESA2_0054078 | ESA2_0054078 | ESA2_0054079 | 1512760 | | | | | Not Privileged; | | 7/20/2018 17:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644D2200.msg | POwerpoint for Town Hall | Fahey, Bridget | Ellis, Lisa A | Galst, Carey; Aubrey, Craig | | |
| ESA2_0054079 | ESA2_0054079.pdf | ESA2_0054079 | ESA2_0054078 | ESA2_0054079 | 1518487 | Y | ESA2_0053102 | 1508022 | | Not Privileged; | | 7/20/2018 17:14 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0054080 | ESA2_0054080.pdf | ESA2_0054080 | ESA2_0054080 | ESA2_0054080 | 1520153 | | | | | Not Privileged; | | 7/20/2018 17:15 | | 0000000067763BF9BC9B58459ED25008CF450F18A4582000.msg | Webinars on Section 7 and Section 9 Reg Revisions | Goldfarb, Joan R | O'Hara, Kerry; Dobson, Cheryll F; Rowan, Veronica | Speights, Helen H; Jesup, Benjamin C | | |
| ESA2_0054081 | ESA2_0054081.pdf | ESA2_0054083 | ESA2_0054081 | ESA2_0054083 | 1512759 | | | | | Not Privileged; | | 7/20/2018 17:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444D2200.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Kauffman, Vanessa | Fahey, Bridget | Shire, Gavin G; Galst, Carey; Aubrey, Craig | | |
| ESA2_0054084 | ESA2_0054084.pdf | ESA2_0054086 | ESA2_0054084 | ESA2_0054086 | 1513301 | | | | | Not Privileged; | | 7/20/2018 19:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304912200.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Fahey, Bridget | Kauffman, Vanessa | Shire, Gavin G; Galst, Carey; Aubrey, Craig | | |
| ESA2_0054087 | ESA2_0054087.pdf | ESA2_0054089 | ESA2_0054087 | ESA2_0054089 | 1513300 | | | | | Not Privileged; | | 7/20/2018 19:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4902200.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | Kauffman, Vanessa | Fahey, Bridget | Shire, Gavin G; Galst, Carey; Aubrey, Craig | | |
| ESA2_0054090 | ESA2_0054090.pdf | ESA2_0054090 | ESA2_0054090 | ESA2_0054090 | 1520064 | | | | | Not Privileged; | | 7/21/2018 14:06 | | 0000000067763BF9BC9B58459ED25008CF450F1884572000.msg | Monthly Section 7/9 Call | Goldfarb, Joan R | Chen, Linus Y | | | |
| ESA2_0054091 | ESA2_0054091.pdf | ESA2_0054092 | ESA2_0054091 | ESA2_0054092 | 1545330 | | | | | Not Privileged; | | 7/22/2018 14:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18648E2000.msg | Re: Draft 424 and 4d Regs - updated signature block | Angela Somma - NOAA Federal | David Bernhart; Jon Kurland; Chris Yates; Ann Garrett; Christopher Boelke - NOAA Federal | Lisa Manning | | |
| ESA2_0054093 | ESA2_0054093.pdf | ESA2_0054094 | ESA2_0054093 | ESA2_0054094 | 1545328 | | | | | Not Privileged; | | 7/22/2018 23:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18248E2000.msg | Re: Draft 424 and 4d Regs - updated signature block | Jon Kurland - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0054095 | ESA2_0054095.pdf | ESA2_0054116 | ESA2_0054095 | ESA2_0054116 | 1508029 | | | | | Not Privileged; | | 7/23/2018 0:00 | Draft of Proposed Section 4 Reg Revisions PowerPoint | Internal Proposed Sec 4 Revisions 072318.pptx | | | | | | |
| ESA2_0054117 | ESA2_0054117.pdf | ESA2_0054137 | ESA2_0054117 | ESA2_0054137 | 1508030 | | | | | Not Privileged; | | 7/23/2018 0:00 | Proposed Section 4 Reg Revisions PowerPoint | Internal Proposed Sec 4 Revisions 072318_clean.pptx | | | | | | |
| ESA2_0054138 | ESA2_0054138.pdf | ESA2_0054159 | ESA2_0054138 | ESA2_0054159 | 1508039 | | | | | Not Privileged; | | 7/23/2018 0:00 | Internal agency presentation on revisions to Section 7 regulations | Proposed section 7 regs overview July 2018 internal webinar.pptx | | | | | | |
| ESA2_0054160 | ESA2_0054160.pdf | ESA2_0054160 | ESA2_0054160 | ESA2_0054161 | 1512758 | | | | | Not Privileged; | | 7/23/2018 6:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244D2200.msg | effects data doc - check version please | Galst, Carey | Wilkinson, Susan | Fahey, Bridget | | |
| ESA2_0054161 | | ESA2_0054161 | ESA2_0054160 | ESA2_0054161 | 1518179 | Y | ESA2_0047243 | 1507160 | Privileged in Full | DP; | | 7/23/2018 6:36 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0054162 | ESA2_0054162.pdf | ESA2_0054163 | ESA2_0054162 | ESA2_0054163 | 1512757 | | | | | Not Privileged; | | 7/23/2018 7:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044D2200.msg | Fwd: [EXTERNAL] Interior Department Proposes a Vast Reworking of the Endangered Species Act - The New York Times | Galst, Carey | Kauffman, Vanessa | | | |
| ESA2_0054164 | ESA2_0054164.pdf | ESA2_0054165 | ESA2_0054164 | ESA2_0054165 | 1545056 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2018 7:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18246C2000.msg | Fwd: Draft 424 and 4d Regs - updated signature block | Angela Somma - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0054166 | ESA2_0054166.pdf | ESA2_0054167 | ESA2_0054166 | ESA2_0054167 | 1545327 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2018 7:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18048E2000.msg | Fwd: Draft 424 and 4d Regs - updated signature block | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0054168 | ESA2_0054168.pdf | ESA2_0054169 | ESA2_0054168 | ESA2_0054169 | 1537999 | | | | | Not Privileged; | | 7/23/2018 8:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184292100.msg | Re: [EXTERNAL] Docket not allowing folks to comment on the ESA regs | rey.marquez@noaa.gov | Emma Htun - NOAA Federal | | | |
| ESA2_0054170 | ESA2_0054170.pdf | ESA2_0054171 | ESA2_0054170 | ESA2_0054171 | 1545326 | | | | | Not Privileged; | | 7/23/2018 10:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18E48D2000.msg | Re: Draft 424 and 4d Regs - updated signature block | David Bernhart | Angela Somma - NOAA Federal; Jon Kurland; Chris Yates; Ann Garrett; Christopher Boelke - NOAA Federal | Lisa Manning | | |
| ESA2_0054172 | ESA2_0054172.pdf | ESA2_0054175 | ESA2_0054172 | ESA2_0054176 | 1527848 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/23/2018 10:29 | | 000000008E556D327DA2884481B4CEE47E7C8B12245D2000.msg | Fwd: Proposed revisions to ESA implementing regulations | Gray, Lesli | Gavin Shire; Vanessa Kauffman | Erin Holmes | Has Redactions; | |
| ESA2_0054176 | ESA2_0054176.pdf | ESA2_0054176 | ESA2_0054172 | ESA2_0054176 | 1530122 | Y | ESA2_0054247 | 1518149 | | Not Privileged; | | 7/23/2018 10:29 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0054177 | ESA2_0054177.pdf | ESA2_0054178 | ESA2_0054177 | ESA2_0054178 | 1530961 | | | | | Not Privileged; | | 7/23/2018 10:57 | | 000000004D5ACC56D02E7340802D694621FAA62FC4012000.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0054179 | ESA2_0054179.pdf | ESA2_0054180 | ESA2_0054179 | ESA2_0054180 | 1513296 | | | | | Not Privileged; | | 7/23/2018 10:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364902200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0054181 | ESA2_0054181.pdf | ESA2_0054182 | ESA2_0054181 | ESA2_0054182 | 1530959 | | | | | Not Privileged; | | 7/23/2018 11:03 | | 000000004D5ACC56D02E7340802D694621FAA62FA4012000.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0054183 | ESA2_0054183.pdf | ESA2_0054184 | ESA2_0054183 | ESA2_0054184 | 1513295 | | | | | Not Privileged; | | 7/23/2018 11:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344902200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0054185 | ESA2_0054185.pdf | ESA2_0054186 | ESA2_0054185 | ESA2_0054186 | 1548163 | | | | | Not Privileged; | | 7/23/2018 11:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1804F02100.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0054187 | ESA2_0054187.pdf | ESA2_0054187 | ESA2_0054185 | ESA2_0054188 | 1552901 | Y | ESA2_0058444 | 1517527 | | Not Privileged; | | 7/23/2018 11:11 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0054188 | ESA2_0054188.pdf | ESA2_0054188 | ESA2_0054185 | ESA2_0054188 | 1552902 | Y | ESA2_0028572 | 1507812 | | Not Privileged; | | 7/23/2018 11:11 | | Proposed section 7 regs overview April 2018 notes version v2.pptx | | | | | | |
| ESA2_0054189 | ESA2_0054189.pdf | ESA2_0054190 | ESA2_0054189 | ESA2_0054192 | 1513294 | | | | | Not Privileged; | | 7/23/2018 11:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324902200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0054191 | ESA2_0054191.pdf | ESA2_0054191 | ESA2_0054189 | ESA2_0054192 | 1518715 | Y | ESA2_0058444 | 1517527 | | Not Privileged; | | 7/23/2018 11:11 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0054192 | ESA2_0054192.pdf | ESA2_0054192 | ESA2_0054189 | ESA2_0054192 | 1518716 | Y | ESA2_0028572 | 1507812 | | Not Privileged; | | 7/23/2018 11:11 | | Proposed section 7 regs overview April 2018 notes version v2.pptx | | | | | | |
| ESA2_0054193 | ESA2_0054193.pdf | ESA2_0054194 | ESA2_0054193 | ESA2_0054194 | 1513293 | | | | | Not Privileged; | | 7/23/2018 11:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304902200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0054195 | ESA2_0054195.pdf | ESA2_0054197 | ESA2_0054195 | ESA2_0054197 | 1513291 | | | | | Not Privileged; | | 7/23/2018 11:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48F2200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0054198 | ESA2_0054198.pdf | ESA2_0054200 | ESA2_0054198 | ESA2_0054200 | 1513292 | | | | | Not Privileged; | | 7/23/2018 11:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48F2200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0054201 | ESA2_0054201.pdf | ESA2_0054203 | ESA2_0054201 | ESA2_0054203 | 1513289 | | | | | Not Privileged; | | 7/23/2018 11:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848F2200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0054204 | ESA2_0054204.pdf | ESA2_0054204 | ESA2_0054204 | ESA2_0054204 | 1513290 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/23/2018 11:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48F2200.msg | for this afternoon's S7 webinar, pls call in using this number and passcode for audio. that way, u can spk whenever you want. | Aubrey, Craig | Romanik, Peg A; Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0054205 | ESA2_0054205.pdf | ESA2_0054207 | ESA2_0054205 | ESA2_0054207 | 1513288 | | | | | Not Privileged; | | 7/23/2018 11:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648F2200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0054208 | ESA2_0054208.pdf | ESA2_0054210 | ESA2_0054208 | ESA2_0054210 | 1535998 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 7/23/2018 11:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4A42000.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0054211 | ESA2_0054211.pdf | ESA2_0054213 | ESA2_0054211 | ESA2_0054213 | 1527847 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 7/23/2018 11:31 | | 000000008E556D327DA2884481B4CEE47E7C8B12045D2000.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0054214 | ESA2_0054214.pdf | ESA2_0054216 | ESA2_0054214 | ESA2_0054216 | 1535994 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII; conference line code | 7/23/2018 11:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164A42000.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0054217 | ESA2_0054217.pdf | ESA2_0054219 | ESA2_0054217 | ESA2_0054219 | 1513286 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 7/23/2018 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248F2200.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn S; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0054220 | ESA2_0054220.pdf | ESA2_0054221 | ESA2_0054220 | ESA2_0054221 | 1545325 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2018 11:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18C48D2000.msg | Re: Draft 424 and 4d Regs - updated signature block | Chris Yates - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0054222 | ESA2_0054222.pdf | ESA2_0054224 | ESA2_0054222 | ESA2_0054224 | 1545324 | | | | | Not Privileged; | | 7/23/2018 12:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18A48D2000.msg | Re: On setting up a webinar with NMFS folks on the regs | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0054225 | ESA2_0054225.pdf | ESA2_0054225 | ESA2_0054225 | ESA2_0054226 | 1513285 | | | | | Not Privileged; | | 7/23/2018 12:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048F2200.msg | Re: for this afternoon's S7 webinar, pls call in using this number and passcode for audio. that way, u can spk whenever you want. | Aubrey, Craig | Romanik, Peg A; Brown-Kobil, Nancy | | | |
| ESA2_0054226 | ESA2_0054226.pdf | ESA2_0054226 | ESA2_0054225 | ESA2_0054226 | 1518292 | Y | ESA2_0054138 | 1508039 | | Not Privileged; | | 7/23/2018 12:13 | | Proposed section 7 regs overview July 2018 internal webinar.pptx | | | | | | |
| ESA2_0054227 | ESA2_0054227.pdf | ESA2_0054227 | ESA2_0054227 | ESA2_0054227 | 1545322 | | | | | Not Privileged; | | 7/23/2018 12:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18648D2000.msg | Need a conference line and webinar set up for August 1, 2018 from 3-5 pm | Cathy Tortorici - NOAA Federal | Laura Gutierrez - NOAA Federal | Thurmond Streater - NOAA Affiliate; Lisa Manning - NOAA Federal; Angela Somma | | |
| ESA2_0054228 | ESA2_0054228.pdf | ESA2_0054228 | ESA2_0054228 | ESA2_0054229 | 1512756 | | | | | Not Privileged; | | 7/23/2018 12:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44C2200.msg | internal section 7 ppt | Aubrey, Craig | Galst, Carey | | | |
| ESA2_0054229 | ESA2_0054229.pdf | ESA2_0054229 | ESA2_0054228 | ESA2_0054229 | 1517916 | Y | ESA2_0054138 | 1508039 | | Not Privileged; | | 7/23/2018 12:16 | | Proposed section 7 regs overview July 2018 internal webinar.pptx | | | | | | |
| ESA2_0054230 | ESA2_0054230.pdf | ESA2_0054233 | ESA2_0054230 | ESA2_0054233 | 1535992 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Redacted OMB email addresses and personal cell phone number. | 7/23/2018 12:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144A42000.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Smith, Glenn | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0054234 | ESA2_0054234.pdf | ESA2_0054237 | ESA2_0054234 | ESA2_0054237 | 1527942 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Redacted OMB email addresses and personal cell phone number. NNT | 7/23/2018 12:25 | | 000000008E556D327DA2884481B4CEE47E7C8B12845C2000.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Smith, Glenn | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0054238 | | ESA2_0054242 | ESA2_0054238 | ESA2_0054242 | 1527840 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 7/23/2018 12:26 | | 000000008E556D327DA2884481B4CEE47E7C8B12445C2000.msg | Re: Proposed revisions to ESA implementing regulations | Gray, Lesli | Gavin Shire | Vanessa Kauffman; Erin Holmes | | |
| ESA2_0054243 | ESA2_0054243.pdf | ESA2_0054246 | ESA2_0054243 | ESA2_0054246 | 1513284 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/23/2018 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48E2200.msg | Fwd: Proposed revisions to ESA implementing regulations | Gray, Lesli | Aubrey, Craig; Fahey, Bridget | | Has Redactions; | |
| ESA2_0054247 | ESA2_0054247.pdf | ESA2_0054268 | ESA2_0054243 | ESA2_0054268 | 1518149 | | | | | Not Privileged; | | 7/23/2018 12:28 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0054269 | ESA2_0054269.pdf | ESA2_0054272 | ESA2_0054269 | ESA2_0054273 | 1519863 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/23/2018 12:28 | | 00000000A04C3C79E9E624408830F841286687AAC4002000.msg | Fwd: Proposed revisions to ESA implementing regulations | Gray, Lesli | Aubrey, Craig; Fahey, Bridget | | Has Redactions; | |
| ESA2_0054273 | ESA2_0054273.pdf | ESA2_0054273 | ESA2_0054269 | ESA2_0054273 | 1519939 | Y | ESA2_0054247 | 1518149 | | Not Privileged; | | 7/23/2018 12:28 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0054274 | ESA2_0054274.pdf | ESA2_0054277 | ESA2_0054274 | ESA2_0054277 | 1519861 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/23/2018 12:34 | | 00000000A04C3C79E9E624408830F841286687AAA4002000.msg | Re: Proposed revisions to ESA implementing regulations | Fahey, Bridget | Gray, Lesli | Aubrey, Craig | Has Redactions; | |
| ESA2_0054278 | ESA2_0054278.pdf | ESA2_0054281 | ESA2_0054278 | ESA2_0054281 | 1519860 | | | | | Other (specify in Privilege Justification); | Conference Line Code. BDJ | 7/23/2018 12:43 | | 00000000A04C3C79E9E624408830F841286687AA84002000.msg | Re: Proposed revisions to ESA implementing regulations | Gray, Lesli | Fahey, Bridget | Aubrey, Craig | Has Redactions; | |
| ESA2_0054282 | ESA2_0054282.pdf | ESA2_0054283 | ESA2_0054282 | ESA2_0054283 | 1519859 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2018 12:45 | | 00000000A04C3C79E9E624408830F841286687AA64002000.msg | Fwd: Proposed revisions to ESA implementing regulations | Fahey, Bridget | Gray, Lesli | | Has Redactions; | |
| ESA2_0054284 | ESA2_0054284.pdf | ESA2_0054288 | ESA2_0054284 | ESA2_0054288 | 1527838 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/23/2018 12:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12045C2000.msg | Re: Proposed revisions to ESA implementing regulations | Gray, Lesli | Gavin Shire | Vanessa Kauffman; Erin Holmes | Has Redactions; | |
| ESA2_0054289 | ESA2_0054289.pdf | ESA2_0054290 | ESA2_0054289 | ESA2_0054290 | 1545323 | | | | | Not Privileged; | | 7/23/2018 13:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18848D2000.msg | Re: Need a conference line and webinar set up for August 1, 2018 from 3-5 pm | Cathy Tortorici - NOAA Federal | Laura Gutierrez - NOAA Federal | Thurmond Streater - NOAA Affiliate; Lisa Manning - NOAA Federal; Angela Somma | | |
| ESA2_0054291 | ESA2_0054291.pdf | ESA2_0054295 | ESA2_0054291 | ESA2_0054295 | 1527837 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/23/2018 13:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12E45B2000.msg | Re: Proposed revisions to ESA implementing regulations | Vanessa Kauffman | Gray, Lesli | Gavin Shire; Erin Holmes | Has Redactions; | |
| ESA2_0054296 | ESA2_0054296.pdf | ESA2_0054298 | ESA2_0054296 | ESA2_0054298 | 1513275 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2018 14:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48D2200.msg | Fwd: Proposed revisions to ESA implementing regulations | Fahey, Bridget | FWHQ Ecological Services Staff | | Has Redactions; | |
| ESA2_0054299 | ESA2_0054299.pdf | ESA2_0054299 | ESA2_0054299 | ESA2_0054299 | 1531041 | | | | | Other (specify in Privilege Justification); | conference line | 7/23/2018 14:18 | | 000000004D5ACC56D02E7340802D694621FAA62F84072000.msg | Re: ESA Reg. Revisions Webinar Slides - Invitation to collaborate | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas; Cathy Tortorici | | Has Redactions; | |
| ESA2_0054300 | ESA2_0054300.pdf | ESA2_0054301 | ESA2_0054300 | ESA2_0054301 | 1513273 | | | | | Not Privileged; | | 7/23/2018 14:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848D2200.msg | [EXTERNAL] Re: Federal Register Publication of Proposed ESA Regulatory Changes | Cathy Tortorici - NOAA Federal | Worth, Chris C -FS | Aubrey, Craig | | |
| ESA2_0054302 | ESA2_0054302.pdf | ESA2_0054303 | ESA2_0054302 | ESA2_0054303 | 1531033 | | | | | Not Privileged; | | 7/23/2018 14:31 | | 000000004D5ACC56D02E7340802D694621FAA62FE4062000.msg | RE: Federal Register Publication of Proposed ESA Regulatory Changes | Worth, Chris C -FS | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | | |
| ESA2_0054304 | ESA2_0054304.pdf | ESA2_0054305 | ESA2_0054304 | ESA2_0054305 | 1513271 | | | | | Not Privileged; | | 7/23/2018 14:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448D2200.msg | [EXTERNAL] RE: Federal Register Publication of Proposed ESA Regulatory Changes | Worth, Chris C -FS | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | |
| ESA2_0054306 | ESA2_0054306.pdf | ESA2_0054308 | ESA2_0054306 | ESA2_0054308 | 1527836 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/23/2018 14:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12C45B2000.msg | Fwd: Proposed revisions to ESA implementing regulations | Martha BalisLarsen | alyssa_hausman@fws.gov | | Has Redactions; | |
| ESA2_0054309 | ESA2_0054309.pdf | ESA2_0054311 | ESA2_0054309 | ESA2_0054311 | 1527835 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/23/2018 14:40 | | 000000008E556D327DA2884481B4CEE47E7C8B12A45B2000.msg | Re: Proposed revisions to ESA implementing regulations | Hausman, Alyssa | Martha BalisLarsen | | Has Redactions; | |
| ESA2_0054312 | ESA2_0054312.pdf | ESA2_0054312 | ESA2_0054312 | ESA2_0054312 | 1512754 | | | | | Not Privileged; | | 7/23/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44C2200.msg | Re: Will the section 4 webinar tomorrow be recorded? | Galst, Carey | Snyder, Caitlin | | | |
| ESA2_0054313 | ESA2_0054313.pdf | ESA2_0054313 | ESA2_0054313 | ESA2_0054313 | 1513267 | | | | | Not Privileged; | | 7/23/2018 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48C2200.msg | Re: ESA webinars | Lord, Kenneth M | Fahey, Bridget | Galst, Carey; Aubrey, Craig; Speights, Helen H; Chen, Linus Y | | |
| ESA2_0054314 | ESA2_0054314.pdf | ESA2_0054314 | ESA2_0054314 | ESA2_0054336 | 1546444 | | | | | Not Privileged; | | 7/23/2018 16:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4192100.msg | ESA webinar slides | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici; Penny Ruvelas | | | |
| ESA2_0054315 | ESA2_0054315.pdf | ESA2_0054336 | ESA2_0054314 | ESA2_0054336 | 1551987 | | | | | Not Privileged; | | 7/23/2018 16:14 | | External Proposed ESA Reg Revisions 071818_NMFS edits.pptx | | | | | | |
| ESA2_0054337 | ESA2_0054337.pdf | ESA2_0054340 | ESA2_0054337 | ESA2_0054340 | 1531040 | | | | | Not Privileged; | | 7/23/2018 16:35 | | 000000004D5ACC56D02E7340802D694621FAA62F64072000.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Penny Ruvelas | | |
| ESA2_0054341 | ESA2_0054341.pdf | ESA2_0054344 | ESA2_0054341 | ESA2_0054344 | 1513262 | | | | | Not Privileged; | | 7/23/2018 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248C2200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Penny Ruvelas | | |
| ESA2_0054345 | ESA2_0054345.pdf | ESA2_0054348 | ESA2_0054345 | ESA2_0054348 | 1535988 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Redacted personal cell number and OMB email addresses. | 7/23/2018 17:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104A42000.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0054349 | ESA2_0054349.pdf | ESA2_0054349 | ESA2_0054349 | ESA2_0054349 | 1512750 | | | | | Not Privileged; | | 7/23/2018 17:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244C2200.msg | Fwd: Docket Numbers for ESA Reg. Revisions | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0054350 | ESA2_0054350.pdf | ESA2_0054353 | ESA2_0054350 | ESA2_0054353 | 1513261 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Redacted OMB email addresses and personal cell number. | 7/23/2018 17:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048C2200.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn S | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Sullins, Tony A | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0054354 | ESA2_0054354.pdf | ESA2_0054357 | ESA2_0054354 | ESA2_0054357 | 1527831 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Redacted OMB email addresses and personal cell number. | 7/23/2018 17:02 | | 000000008E556D327DA2884481B4CEE47E7C8B12245 B2000.msg | Re: [EXTERNAL] E.O. 12866 Review: Concluded review of ESA section 4 and 7 proposed rules (RINs 1018-BC87/0684-BH41 and 1018-BC88/0648-BH42) | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0054358 | ESA2_0054358.pdf | ESA2_0054358 | ESA2_0054358 | ESA2_0054359 | 1546443 | | | | | Not Privileged; | | 7/23/2018 17:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 150100.msg | Fwd: internal section 7 ppt | Craig Aubrey | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0054359 | ESA2_0054359.pdf | ESA2_0054359 | ESA2_0054358 | ESA2_0054359 | 1551996 | Y | ESA2_0054138 | 1508039 | | Not Privileged; | | 7/23/2018 17:46 | | Proposed section 7 regs overview July 2018 internal webinar.pptx | | | | | | |
| ESA2_0054360 | ESA2_0054360.pdf | ESA2_0054360 | ESA2_0054360 | ESA2_0054361 | 1513256 | | | | | Not Privileged; | | 7/23/2018 17:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648 B2200.msg | Fwd: internal section 7 ppt | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0054361 | ESA2_0054361.pdf | ESA2_0054361 | ESA2_0054360 | ESA2_0054361 | 1518168 | Y | ESA2_0054138 | 1508039 | | Not Privileged; | | 7/23/2018 17:46 | | Proposed section 7 regs overview July 2018 internal webinar.pptx | | | | | | |
| ESA2_0054362 | ESA2_0054362.pdf | ESA2_0054362 | ESA2_0054362 | ESA2_0054378 | 1527830 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/23/2018 20:01 | | 000000008E556D327DA2884481B4CEE47E7C8B12045 B2000.msg | Foreseeable future | David Bernhardt | David Bernhardt | | Has Redactions; | |
| ESA2_0054363 | ESA2_0054363.pdf | ESA2_0054378 | ESA2_0054362 | ESA2_0054378 | 1530139 | | | | | Not Privileged; | | 7/23/2018 20:01 | | M-37021.pdf | | | | | | |
| ESA2_0054379 | ESA2_0054379.pdf | ESA2_0054399 | ESA2_0054379 | ESA2_0054399 | 1507162 | | | | | Not Privileged; | | 7/24/2018 0:00 | Effects Data for Section 4 regulations | Effects data summaries_FINAL.pdf | | | | | | |
| ESA2_0054400 | ESA2_0054400.pdf | ESA2_0054400 | ESA2_0054400 | ESA2_0054401 | 1547899 | | | | | Not Privileged; | | 7/24/2018 6:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 CF2100.msg | Fwd: Please post supporting documents to regs.gov | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Cathy Tortorici | Bridget Fahey; Craig Aubrey | | |
| ESA2_0054401 | ESA2_0054401.pdf | ESA2_0054401 | ESA2_0054400 | ESA2_0054401 | 1552534 | Y | ESA2_0054379 | 1507162 | | Not Privileged; | | 7/24/2018 6:59 | | Effects data summaries_FINAL.pdf | | | | | | |
| ESA2_0054402 | ESA2_0054402.pdf | ESA2_0054402 | ESA2_0054402 | ESA2_0054403 | 1512748 | | | | | Not Privileged; | | 7/24/2018 6:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 B2200.msg | Fwd: Please post supporting documents to regs.gov | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Cathy Tortorici | Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0054403 | ESA2_0054403.pdf | ESA2_0054403 | ESA2_0054402 | ESA2_0054403 | 1518198 | Y | ESA2_0054379 | 1507162 | | Not Privileged; | | 7/24/2018 6:59 | | Effects data summaries_FINAL.pdf | | | | | | |
| ESA2_0054404 | ESA2_0054404.pdf | ESA2_0054405 | ESA2_0054404 | ESA2_0054405 | 1512746 | | | | | Not Privileged; | | 7/24/2018 7:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 B2200.msg | Re: Docket Numbers for ESA Reg. Revisions | Galst, Carey | Mitchell, Kim | Fahey, Bridget | | |
| ESA2_0054406 | ESA2_0054406.pdf | ESA2_0054406 | ESA2_0054406 | ESA2_0054406 | 1537806 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 7:14 | | 0000000073B53D9D3465BF408A67D0709E36285B84D F2100.msg | Re: Please post supporting documents to regs.gov | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0054407 | ESA2_0054407.pdf | ESA2_0054408 | ESA2_0054407 | ESA2_0054408 | 1531028 | | | | | Not Privileged; | | 7/24/2018 8:51 | | 000000004D5ACC56D02E7340802D694621FAA62F640 62000.msg | Re: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Heather Sagar - NOAA Federal | Maria Rea - NOAA Federal | Amilee Wilson - NOAA Federal; Barry Thom - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris Yates - NOAA Federal; Christina Durham - NOAA Federal; Forbes Darby - NOAA Federal; Jennifer Ise - NOAA Federal; Jim Milbury - NOAA Federal; Kim Kratz - NOAA Federal; Lisa vanatta - NOAA Federal; Mark Strom - NOAA Federal; Michael Milstein - NOAA Federal; Mike Tehan; Nicolle Hill; Ryan Wulff - NOAA Federal; Scott Rumsey | | |
| ESA2_0054409 | ESA2_0054409.pdf | ESA2_0054409 | ESA2_0054409 | ESA2_0054409 | 1513251 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/24/2018 9:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 A2200.msg | Re: ESA regs | Aubrey, Craig | Koch, Ted | | Has Redactions; | |
| ESA2_0054410 | ESA2_0054410.pdf | ESA2_0054411 | ESA2_0054410 | ESA2_0054411 | 1545321 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 9:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 8D2000.msg | Re: Please post supporting documents to regs.gov | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0054412 | ESA2_0054412.pdf | ESA2_0054412 | ESA2_0054412 | ESA2_0054412 | 1513250 | | | | | Not Privileged; | | 7/24/2018 9:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48 A2200.msg | Re: Regulation Revision Comments | Aubrey, Craig | Morse, John T | Thatcher, Ben | | |
| ESA2_0054413 | ESA2_0054413.pdf | ESA2_0054413 | ESA2_0054413 | ESA2_0054413 | 1545226 | | | | | Not Privileged; | | 7/24/2018 9:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 812000.msg | Re: Please post supporting documents to regs.gov | Cathy Tortorici - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey | | |
| ESA2_0054414 | ESA2_0054414.pdf | ESA2_0054414 | ESA2_0054414 | ESA2_0054414 | 1512745 | | | | | Not Privileged; | | 7/24/2018 9:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 B2200.msg | [EXTERNAL] Re: Please post supporting documents to regs.gov | Cathy Tortorici - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0054415 | ESA2_0054415.pdf | ESA2_0054416 | ESA2_0054415 | ESA2_0054416 | 1531031 | | | | | Not Privileged; | | 7/24/2018 10:01 | | 000000004D5ACC56D02E7340802D694621FAA62FA40 62000.msg | Re: [EXTERNAL] Re: Please post supporting documents to regs.gov | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Bridget Fahey | | |
| ESA2_0054417 | ESA2_0054417.pdf | ESA2_0054418 | ESA2_0054417 | ESA2_0054418 | 1512744 | | | | | Not Privileged; | | 7/24/2018 10:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 B2200.msg | Re: [EXTERNAL] Re: Please post supporting documents to regs.gov | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget | | |
| ESA2_0054419 | ESA2_0054419.pdf | ESA2_0054420 | ESA2_0054419 | ESA2_0054420 | 1513249 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/24/2018 10:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 A2200.msg | Re: ESA regs | Koch, Ted | Aubrey, Craig | | Has Redactions; | |
| ESA2_0054421 | ESA2_0054421.pdf | ESA2_0054422 | ESA2_0054421 | ESA2_0054422 | 1545225 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 10:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 812000.msg | Re: [EXTERNAL] Re: Please post supporting documents to regs.gov | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Bridget Fahey | Has Redactions; | |
| ESA2_0054423 | ESA2_0054423.pdf | ESA2_0054424 | ESA2_0054423 | ESA2_0054424 | 1513247 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 10:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448 A2200.msg | Re: [EXTERNAL] Re: Please post supporting documents to regs.gov | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget | Has Redactions; | |
| ESA2_0054425 | ESA2_0054425.pdf | ESA2_0054426 | ESA2_0054425 | ESA2_0054426 | 1513248 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/24/2018 10:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648 A2200.msg | Re: ESA regs | Aubrey, Craig | Koch, Ted | | Has Redactions; | |
| ESA2_0054427 | ESA2_0054427.pdf | ESA2_0054430 | ESA2_0054427 | ESA2_0054431 | 1547954 | | | | | Not Privileged; | | 7/24/2018 10:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 D62100.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Penny Ruvelas | | |
| ESA2_0054431 | ESA2_0054431.pdf | ESA2_0054431 | ESA2_0054427 | ESA2_0054431 | 1552531 | Y | ESA2_0054436 | 1518509 | | Not Privileged; | | 7/24/2018 10:28 | | External Proposed ESA Reg Revisions 071818_NMFS edits.pptx | | | | | | |
| ESA2_0054432 | ESA2_0054432.pdf | ESA2_0054435 | ESA2_0054432 | ESA2_0054457 | 1513246 | | | | | Not Privileged; | | 7/24/2018 10:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 A2200.msg | Re: [EXTERNAL] On who will be giving the section 7 PPT with you | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Penny Ruvelas | | |
| ESA2_0054436 | ESA2_0054436.pdf | ESA2_0054457 | ESA2_0054432 | ESA2_0054457 | 1518509 | | | | | Not Privileged; | | 7/24/2018 10:28 | | External Proposed ESA Reg Revisions 071818_NMFS edits.pptx | | | | | | |
| ESA2_0054458 | ESA2_0054458.pdf | ESA2_0054459 | ESA2_0054458 | ESA2_0054460 | 1537444 | | | | | Not Privileged; | | 7/24/2018 10:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184F F2000.msg | FWS is asking to post the economic analysis on the docket - regs.gov | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal; Donna Wieting | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0054460 | ESA2_0054460.pdf | ESA2_0054460 | ESA2_0054458 | ESA2_0054460 | 1550431 | Y | ESA2_0054379 | 1507162 | | Not Privileged; | | 7/24/2018 10:45 | | Effects data summaries_FINAL.pdf | | | | | | |
| ESA2_0054461 | ESA2_0054461.pdf | ESA2_0054461 | ESA2_0054461 | ESA2_0054461 | 1545223 | | | | | Not Privileged; | | 7/24/2018 10:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 812000.msg | Re: Please post supporting documents to regs.gov | Angela Somma - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Cathy Tortorici; Bridget Fahey; Craig Aubrey | | |
| ESA2_0054462 | ESA2_0054462.pdf | ESA2_0054462 | ESA2_0054462 | ESA2_0054462 | 1513245 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 A2200.msg | [EXTERNAL] Re: Please post supporting documents to regs.gov | Angela Somma - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Cathy Tortorici; Fahey, Bridget; Aubrey, Craig | Has Redactions; | |
| ESA2_0054463 | ESA2_0054463.pdf | ESA2_0054464 | ESA2_0054463 | ESA2_0054464 | 1545224 | | | | | Not Privileged; | | 7/24/2018 11:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 812000.msg | Re: [EXTERNAL] Re: Please post supporting documents to regs.gov | Galst, Carey | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici; Bridget Fahey; Craig Aubrey | | |
| ESA2_0054465 | ESA2_0054465.pdf | ESA2_0054466 | ESA2_0054465 | ESA2_0054466 | 1513244 | | | | | Not Privileged; | | 7/24/2018 11:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 92200.msg | Re: [EXTERNAL] Re: Please post supporting documents to regs.gov | Galst, Carey | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici; Fahey, Bridget; Aubrey, Craig | | |
| ESA2_0054467 | ESA2_0054467.pdf | ESA2_0054467 | ESA2_0054467 | ESA2_0054468 | 1513243 | | | | | Not Privileged; | | 7/24/2018 11:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 92200.msg | internal ppt for s7 | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0054468 | ESA2_0054468.pdf | ESA2_0054468 | ESA2_0054467 | ESA2_0054468 | 1518110 | Y | ESA2_0054138 | 1508039 | | Not Privileged; | | 7/24/2018 11:06 | | Proposed section 7 regs overview July 2018 internal webinar.pptx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0054469 | ESA2_0054469.pdf | ESA2_0054470 | ESA2_0054469 | ESA2_0054470 | 1545222 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 11:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 802000.msg | Re: [EXTERNAL] Re: Please post supporting documents to regs.gov | Cathy Tortorici - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0054471 | ESA2_0054471.pdf | ESA2_0054472 | ESA2_0054471 | ESA2_0054472 | 1513242 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 11:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48 92200.msg | Re: [EXTERNAL] Re: Please post supporting documents to regs.gov | Cathy Tortorici - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget; Aubrey, Craig | Has Redactions; | |
| ESA2_0054473 | ESA2_0054473.pdf | ESA2_0054474 | ESA2_0054473 | ESA2_0054474 | 1513241 | | | | | Not Privileged; | | 7/24/2018 11:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 92200.msg | Re: NGO contacts | Fahey, Bridget | Schroeder, Darin (Moved); Aubrey, Craig | | | |
| ESA2_0054475 | ESA2_0054475.pdf | ESA2_0054476 | ESA2_0054475 | ESA2_0054478 | 1544769 | | | | | Not Privileged; | | 7/24/2018 11:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 482000.msg | Fwd: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Michael Tehan - NOAA Federal | Chris Yates; Penny Ruvelas; Eric Murray; Nancy Munn | | | |
| ESA2_0054477 | ESA2_0054477.pdf | ESA2_0054478 | ESA2_0054475 | ESA2_0054478 | 1551860 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/24/2018 11:22 | | ServicesESAltrTribalLeaders_07232018.pdf | | | | | Has Redactions; | |
| ESA2_0054479 | | ESA2_0054488 | ESA2_0054479 | ESA2_0054489 | 1547902 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 11:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 CF2100.msg | Fwd: [EXTERNAL] Re: ESA data discussion | Galst, Carey | Angela Somma - NOAA Federal; Cathy Tortorici; Craig Aubrey; Andy DeVolder; Lisa Manning - NOAA Federal | | | |
| ESA2_0054489 | ESA2_0054489.pdf | ESA2_0054489 | ESA2_0054479 | ESA2_0054489 | 1552730 | Y | ESA2_0042947 | 1518275 | | Not Privileged; | | 7/24/2018 11:22 | | 20141204_sec_7_CH_incidence_report.pdf | | | | | | |
| ESA2_0054490 | ESA2_0054490.pdf | ESA2_0054492 | ESA2_0054490 | ESA2_0054492 | 1545049 | | | | | Not Privileged; | | 7/24/2018 11:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 6B2000.msg | Re: FWS is asking to post the economic analysis on the docket - regs.gov | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0054493 | | ESA2_0054502 | ESA2_0054493 | ESA2_0054502 | 1545221 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 11:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 802000.msg | Re: [EXTERNAL] Re: ESA data discussion | Angela Somma - NOAA Federal | Galst, Carey | Cathy Tortorici; Craig Aubrey; Andy DeVolder; Lisa Manning - NOAA Federal | | |
| ESA2_0054503 | | ESA2_0054512 | ESA2_0054503 | ESA2_0054512 | 1513240 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 11:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 92200.msg | Re: [EXTERNAL] Re: ESA data discussion | Angela Somma - NOAA Federal | Galst, Carey | Cathy Tortorici; Aubrey, Craig; Devolder, Andy; Lisa Manning - NOAA Federal | | |
| ESA2_0054513 | ESA2_0054513.pdf | ESA2_0054515 | ESA2_0054513 | ESA2_0054515 | 1531207 | | | | | Not Privileged; | | 7/24/2018 11:46 | | 000000004D5ACC56D02E7340802D694621FAA62FE41 82000.msg | Re: FWS is asking to post the economic analysis on the docket - regs.gov | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0054516 | ESA2_0054516.pdf | ESA2_0054517 | ESA2_0054516 | ESA2_0054517 | 1513239 | | | | | Not Privileged; | | 7/24/2018 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448 92200.msg | Re: NGO contacts | Aubrey, Craig | Fahey, Bridget | Schroeder, Darin (Moved) | | |
| ESA2_0054518 | ESA2_0054518.pdf | ESA2_0054518 | ESA2_0054518 | ESA2_0054540 | 1513237 | | | | | Not Privileged; | | 7/24/2018 12:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 92200.msg | revised external ppt script | Aubrey, Craig | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0054519 | ESA2_0054519.pdf | ESA2_0054540 | ESA2_0054518 | ESA2_0054540 | 1518027 | | | | | Not Privileged; | | 7/24/2018 12:06 | | External Proposed ESA Reg Revisions 071818_NMFS ca edits.pptx | | | | | | |
| ESA2_0054541 | | ESA2_0054550 | ESA2_0054541 | ESA2_0054550 | 1545219 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 12:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 802000.msg | Re: [EXTERNAL] Re: ESA data discussion | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Craig Aubrey; Galst, Carey; Andy DeVolder; Lisa Manning - NOAA Federal | | | |
| ESA2_0054551 | | ESA2_0054560 | ESA2_0054551 | ESA2_0054560 | 1513236 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 12:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 82200.msg | Re: [EXTERNAL] Re: ESA data discussion | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Aubrey, Craig; Galst, Carey; Devolder, Andy; Lisa Manning - NOAA Federal | | | |
| ESA2_0054561 | | ESA2_0054570 | ESA2_0054561 | ESA2_0054570 | 1530985 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 12:18 | | 000000004D5ACC56D02E7340802D694621FAA62F440 32000.msg | Re: [EXTERNAL] Re: ESA data discussion | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0054571 | ESA2_0054571.pdf | ESA2_0054572 | ESA2_0054571 | ESA2_0054572 | 1531017 | | | | | Not Privileged; | | 7/24/2018 12:28 | | 000000004D5ACC56D02E7340802D694621FAA62F840 52000.msg | Re: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Heather Sagar - NOAA Federal | Amilee Wilson - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma | | | |
| ESA2_0054573 | ESA2_0054573.pdf | ESA2_0054575 | ESA2_0054573 | ESA2_0054575 | 1531013 | | | | | Not Privileged; | | 7/24/2018 12:36 | | 000000004D5ACC56D02E7340802D694621FAA62F440 52000.msg | Re: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Amilee Wilson - NOAA Federal | Angela Somma - NOAA Federal | Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal | | |
| ESA2_0054576 | ESA2_0054576.pdf | ESA2_0054576 | ESA2_0054576 | ESA2_0054576 | 1536208 | | | | | Not Privileged; | | 7/24/2018 12:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B 22000.msg | webinars | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0054577 | ESA2_0054577.pdf | ESA2_0054577 | ESA2_0054577 | ESA2_0054577 | 1513235 | | | | | Not Privileged; | | 7/24/2018 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 82200.msg | webinars | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Laye, Doug; Smith, Glenn S; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Romanik, Peg A; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0054578 | ESA2_0054578.pdf | ESA2_0054579 | ESA2_0054578 | ESA2_0054579 | 1513233 | | | | | Not Privileged; | | 7/24/2018 13:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 82200.msg | Fwd: FR docs to be signed today | Shultz, Gina | Jaka, Jonathan D; Parker, Alison L; Aubrey, Craig; Wellman, Lois A | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0054580 | ESA2_0054580.pdf | ESA2_0054580 | ESA2_0054580 | ESA2_0054580 | 1544346 | | | | | Not Privileged; | | 7/24/2018 13:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1864132000.msg | 402 webinars update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0054581 | ESA2_0054581.pdf | ESA2_0054581 | ESA2_0054581 | ESA2_0054581 | 1513230 | | | | | Not Privileged; | | 7/24/2018 13:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324882200.msg | 402 webinars update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0054582 | ESA2_0054582.pdf | ESA2_0054582 | ESA2_0054582 | ESA2_0054582 | 1513229 | | | | | Other (specify in Privilege Justification); | Conference Line Code. | 7/24/2018 13:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304882200.msg | Fwd: Endangered Species Act Proposed Regulation Revisions Webinar Invite | Aubrey, Craig | Schroeder, Darin (Moved) | | Has Redactions; | |
| ESA2_0054583 | ESA2_0054583.pdf | ESA2_0054583 | ESA2_0054583 | ESA2_0054605 | 1527819 | | | | | Not Privileged; | | 7/24/2018 14:02 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4592000.msg | ESA regulation proposal: Complete schedule of external outreach/webinars | Doug Hobbs | Jason Funes | Matthew Huggler; Darin Schroeder | | |
| ESA2_0054584 | ESA2_0054584.pdf | ESA2_0054605 | ESA2_0054583 | ESA2_0054605 | 1529971 | | | | | Not Privileged; | | 7/24/2018 14:02 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0054606 | ESA2_0054606.pdf | ESA2_0054606 | ESA2_0054606 | ESA2_0054606 | 1512742 | | | | | Not Privileged; | | 7/24/2018 14:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244B2200.msg | [EXTERNAL] internal webinar details | Lisa Manning - NOAA Federal | Galst, Carey | | | |
| ESA2_0054607 | ESA2_0054607.pdf | ESA2_0054607 | ESA2_0054607 | ESA2_0054607 | 1512741 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/24/2018 14:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044B2200.msg | Re: [EXTERNAL] internal webinar details | Galst, Carey | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0054608 | ESA2_0054608.pdf | ESA2_0054608 | ESA2_0054608 | ESA2_0054608 | 1512739 | | | | | Not Privileged; | | 7/24/2018 14:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44A2200.msg | schedule for additional webinars | Gooch, Richard | Fahey, Bridget; Galst, Carey | | | |
| ESA2_0054609 | ESA2_0054609.pdf | ESA2_0054609 | ESA2_0054609 | ESA2_0054609 | 1546409 | | | | | Not Privileged; | | 7/24/2018 15:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1844152100.msg | Info for webinars | Katherine Brogan - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | | |
| ESA2_0054610 | ESA2_0054610.pdf | ESA2_0054611 | ESA2_0054610 | ESA2_0054611 | 1546406 | | | | | Other (specify in Privilege Justification); | conference line code | 7/24/2018 15:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4142100.msg | Re: Info for webinars | Lisa Manning - NOAA Federal | Katherine Brogan - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0054612 | ESA2_0054612.pdf | ESA2_0054613 | ESA2_0054612 | ESA2_0054613 | 1513213 | | | | | Not Privileged; | | 7/24/2018 15:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304862200.msg | Re: FR docs to be signed today | Aubrey, Craig | Parker, Alison L | Shultz, Gina; Jaka, Jonathan D; Wellman, Lois A | | |
| ESA2_0054614 | | ESA2_0054624 | ESA2_0054614 | ESA2_0054624 | 1546403 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 15:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1884142100.msg | Re: [EXTERNAL] Re: ESA data discussion | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Galst, Carey; Andy DeVolder; Lisa Manning - NOAA Federal | | |
| ESA2_0054625 | | ESA2_0054635 | ESA2_0054625 | ESA2_0054635 | 1513212 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 15:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4852200.msg | Re: [EXTERNAL] Re: ESA data discussion | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Galst, Carey; Devolder, Andy; Lisa Manning - NOAA Federal | | |
| ESA2_0054636 | ESA2_0054636.pdf | ESA2_0054637 | ESA2_0054636 | ESA2_0054637 | 1546405 | | | | | Other (specify in Privilege Justification); | conference line code | 7/24/2018 15:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4142100.msg | Re: Info for webinars | Katherine Brogan - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0054638 | | ESA2_0054648 | ESA2_0054638 | ESA2_0054648 | 1545217 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 16:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1844802000.msg | Re: [EXTERNAL] Re: ESA data discussion | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Angela Somma - NOAA Federal; Galst, Carey; Andy DeVolder; Lisa Manning - NOAA Federal | | |
| ESA2_0054649 | | ESA2_0054659 | ESA2_0054649 | ESA2_0054659 | 1513211 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2018 16:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4852200.msg | Re: [EXTERNAL] Re: ESA data discussion | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Angela Somma - NOAA Federal; Galst, Carey; Devolder, Andy; Lisa Manning - NOAA Federal | | |
| ESA2_0054660 | ESA2_0054660.pdf | ESA2_0054662 | ESA2_0054660 | ESA2_0054662 | 1513208 | | | | | Not Privileged; | | 7/24/2018 17:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364852200.msg | Fwd: A Message from USFWS: Proposed Changes to ESA Implementation | Monette, DJ | Fahey, Bridget; Aubrey, Craig | Aikin, Scott L | | |
| ESA2_0054663 | ESA2_0054663.pdf | ESA2_0054663 | ESA2_0054663 | ESA2_0054663 | 1534403 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/24/2018 18:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4572000.msg | P. Davidson Request for ESA Proposed Rules Talking Points | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0054664 | | ESA2_0054666 | ESA2_0054664 | ESA2_0054666 | 1531022 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2018 0:00 | Draft attorney talking points on legal and policy issues with respect to proposed revisions to ESA Section 4, 4(d) and Section 7 rules. | Talking Points - ESA Proposed Rules.docx | | | | | | |
| ESA2_0054667 | ESA2_0054667.pdf | ESA2_0054671 | ESA2_0054667 | ESA2_0054671 | 1507171 | | | | | Not Privileged; | | 7/25/2018 0:00 | Federal Register notice proposed 4(d) rule | FWS-HQ-ES-2018-0007-0001.pdf | | | | | | |
| ESA2_0054672 | ESA2_0054672.pdf | ESA2_0054680 | ESA2_0054672 | ESA2_0054680 | 1507186 | | | | | Not Privileged; | | 7/25/2018 0:00 | Federal Register notice for Section 4 proposed rule | FWS-HQ-ES-2018-0006-0001.pdf | | | | | | |
| ESA2_0054681 | ESA2_0054681.pdf | ESA2_0054681 | ESA2_0054681 | ESA2_0054681 | 1512731 | | | | | Not Privileged; | | 7/25/2018 6:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4492200.msg | Regarding today's publication of 1018-BC87, 1018-BC88, and 1018-BC97 | Craghead, Anissa | Fahey, Bridget; Galst, Carey; Aubrey, Craig | Garrity, Katherine; Wilkinson, Susan; Prigan, Sara; Shultz, Gina; Frazer, Gary D | | |
| ESA2_0054682 | ESA2_0054682.pdf | ESA2_0054682 | ESA2_0054682 | ESA2_0054682 | 1527811 | | | | | Not Privileged; | | 7/25/2018 6:50 | | 000000008E556D327DA2884481B4CEE47E7C8B1244592000.msg | Regarding today's publication of 1018-BC87, 1018-BC88, and 1018-BC97 | Craghead, Anissa | Bridget Fahey; Carey Galst; Craig Aubrey | Katherine Garrity; Susan Wilkinson; Sara Prigan; Gina Shultz; Gary Frazer | | |
| ESA2_0054683 | ESA2_0054683.pdf | ESA2_0054684 | ESA2_0054683 | ESA2_0054684 | 1512335 | | | | | Not Privileged; | | 7/25/2018 7:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344182200.msg | Re: schedule for additional webinars | Aubrey, Craig | Richard Gooch | Galst, Carey; Bridget Fahey | | |
| ESA2_0054685 | ESA2_0054685.pdf | ESA2_0054686 | ESA2_0054685 | ESA2_0054686 | 1513199 | | | | | Not Privileged; | | 7/25/2018 7:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344842200.msg | Re: schedule for additional webinars | Gooch, Richard | Aubrey, Craig | Galst, Carey; Fahey, Bridget | | |
| ESA2_0054687 | ESA2_0054687.pdf | ESA2_0054688 | ESA2_0054687 | ESA2_0054688 | 1534404 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2018 8:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104582000.msg | Re: P. Davidson Request for ESA Proposed Rules Talking Points | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0054689 | ESA2_0054689.pdf | ESA2_0054690 | ESA2_0054689 | ESA2_0054690 | 1534426 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/25/2018 9:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45A2000.msg | Re: P. Davidson Request for ESA Proposed Rules Talking Points | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0054691 | ESA2_0054691.pdf | ESA2_0054692 | ESA2_0054691 | ESA2_0054693 | 1546478 | | | | | Other (specify in Privilege Justification); | Conference line codes | 7/25/2018 9:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4102100.msg | Fwd: Meeting setup login details | Cathy Tortorici - NOAA Federal | angela.somma@noaa.gov; lisa.manning@noaa.gov | jacqueline.pearson-meyer@noaa.gov; Kristine Petersen | Has Redactions; | |
| ESA2_0054693 | ESA2_0054693.pdf | ESA2_0054693 | ESA2_0054691 | ESA2_0054693 | 1552345 | | | | | Not Privileged; | | 7/25/2018 9:37 | | Tortorici meeting - 080118.pdf | | | | | | |
| ESA2_0054694 | ESA2_0054694.pdf | ESA2_0054694 | ESA2_0054694 | ESA2_0054694 | 1534489 | | | | | Other (specify in Privilege Justification); | Conference line codes | 7/25/2018 9:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4522000.msg | ESA Proposed Rules: FWS' external webinars (NGOs and States) today | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0054695 | ESA2_0054695.pdf | ESA2_0054696 | ESA2_0054695 | ESA2_0054696 | 1534487 | | | | | Other (specify in Privilege Justification); | Conference line codes. | 7/25/2018 9:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC0416422000.msg | Re: ESA Proposed Rules: FWS' external webinars (NGOs and States) today | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0054697 | ESA2_0054697.pdf | ESA2_0054698 | ESA2_0054697 | ESA2_0054698 | 1545682 | | | | | Other (specify in Privilege Justification); | Conference line codes | 7/25/2018 9:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1864BA2000.msg | Re: Meeting setup login details | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma; Pearson-Meyer, Jacqueline (Federal); Kristine Petersen | Has Redactions; | |
| ESA2_0054699 | ESA2_0054699.pdf | ESA2_0054701 | ESA2_0054699 | ESA2_0054701 | 1545683 | | | | | Other (specify in Privilege Justification); | Conference line codes | 7/25/2018 9:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1884BA2000.msg | Re: Meeting setup login details | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma; Pearson-Meyer, Jacqueline (Federal); Kristine Petersen | Has Redactions; | |
| ESA2_0054702 | ESA2_0054702.pdf | ESA2_0054703 | ESA2_0054702 | ESA2_0054703 | 1545681 | | | | | Other (specify in Privilege Justification); | Conference line codes | 7/25/2018 10:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1844BA2000.msg | Re: Meeting setup login details | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma; Pearson-Meyer, Jacqueline (Federal); Kristine Petersen | Has Redactions; | |
| ESA2_0054704 | ESA2_0054704.pdf | ESA2_0054706 | ESA2_0054704 | ESA2_0054706 | 1545679 | | | | | Other (specify in Privilege Justification); | Conference line codes | 7/25/2018 11:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1904BA2000.msg | Re: Meeting setup login details | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma; Pearson-Meyer, Jacqueline (Federal); Kristine Petersen; laura.gutierrez@noaa.gov | Has Redactions; | |
| ESA2_0054707 | ESA2_0054707.pdf | ESA2_0054709 | ESA2_0054707 | ESA2_0054709 | 1537998 | | | | | Not Privileged; | | 7/25/2018 11:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164292100.msg | Re: 13771 module in ROCIS - language for reg revisions | Rey Marquez - NOAA Federal | Angela Somma - NOAA Federal | Tracey Thompson - NOAA Federal; Emma Htun - NOAA Affiliate | | |
| ESA2_0054710 | ESA2_0054710.pdf | ESA2_0054712 | ESA2_0054710 | ESA2_0054712 | 1537996 | | | | | Not Privileged; | | 7/25/2018 11:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124292100.msg | Re: 13771 module in ROCIS - language for reg revisions | Angela Somma - NOAA Federal | Rey Marquez - NOAA Federal | Tracey Thompson - NOAA Federal; Emma Htun - NOAA Affiliate | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0054713 | ESA2_0054713.pdf | ESA2_0054716 | ESA2_0054713 | ESA2_0054716 | 1537995 | | | | | Not Privileged; | | 7/25/2018 11:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104292100.msg | Re: 13771 module in ROCIS - language for reg revisions | Rey Marquez - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Tracey Thompson - NOAA Federal | | |
| ESA2_0054717 | ESA2_0054717.pdf | ESA2_0054719 | ESA2_0054717 | ESA2_0054719 | 1537997 | | | | | Not Privileged; | | 7/25/2018 11:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144292100.msg | Re: 13771 module in ROCIS - language for reg revisions | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Rey Marquez - NOAA Federal; Tracey Thompson - NOAA Federal | | |
| ESA2_0054720 | ESA2_0054720.pdf | ESA2_0054723 | ESA2_0054720 | ESA2_0054723 | 1545680 | | | | | Other (specify in Privilege Justification); | Conference line codes. | 7/25/2018 13:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1824BA2000.msg | Re: Meeting setup login details | Cathy Tortorici - NOAA Federal | Laura Gutierrez - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma; Pearson-Meyer, Jacqueline (Federal); Kristine Petersen | Has Redactions; | |
| ESA2_0054724 | ESA2_0054724.pdf | ESA2_0054725 | ESA2_0054724 | ESA2_0054726 | 1512726 | | | | | Not Privileged; | | 7/25/2018 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324492200.msg | Fwd: [EXTERNAL] RE: Follow Up to ASMFC Pre-Brief Call; Joint NMFS/USFWS ESA Federal Register Notices | Millard, Mike | Fahey, Bridget; Aubrey, Craig; Galst, Carey | White, Sherry | | |
| ESA2_0054726 | ESA2_0054726.pdf | ESA2_0054726 | ESA2_0054724 | ESA2_0054726 | 1518274 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2018 14:14 | | winmail.dat | | | | | Has Redactions; | |
| ESA2_0054727 | ESA2_0054727.pdf | ESA2_0054729 | ESA2_0054727 | ESA2_0054729 | 1512724 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2018 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4482200.msg | Re: [EXTERNAL] RE: Follow Up to ASMFC Pre-Brief Call; Joint NMFS/USFWS ESA Federal Register Notices | Millard, Mike | Fahey, Bridget; Aubrey, Craig; Galst, Carey | White, Sherry | Has Redactions; | |
| ESA2_0054730 | ESA2_0054730.pdf | ESA2_0054731 | ESA2_0054730 | ESA2_0054731 | 1531217 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2018 15:33 | | 000000004D5ACC56D02E7340802D694621FAA62F241C2000.msg | Re: vm | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0054732 | ESA2_0054732.pdf | ESA2_0054734 | ESA2_0054732 | ESA2_0054734 | 1531216 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2018 15:40 | | 000000004D5ACC56D02E7340802D694621FAA62F041D2000.msg | Re: vm | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0054735 | ESA2_0054735.pdf | ESA2_0054736 | ESA2_0054735 | ESA2_0054737 | 1513190 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/25/2018 15:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324832200.msg | Re: [EXTERNAL] Re: Webinar for State Fish and Wildlife Agencies on Proposed ESA Regulation Revisions | Fahey, Bridget | rregan@fishwildlife.org | Aubrey, Craig | Has Redactions; | |
| ESA2_0054737 | ESA2_0054737.pdf | ESA2_0054737 | ESA2_0054735 | ESA2_0054737 | 1518578 | Y | ESA2_0053058 | 1508020 | | Not Privileged; | | 7/25/2018 15:52 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0054738 | ESA2_0054738.pdf | ESA2_0054742 | ESA2_0054738 | ESA2_0054764 | 1544768 | | | | | Not Privileged; | | 7/25/2018 17:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1824482000.msg | Re: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Penny Ruvelas - NOAA Federal | Rosalie del Rosario - NOAA Federal | Eric Murray - NOAA Federal | | |
| ESA2_0054743 | ESA2_0054743.pdf | ESA2_0054764 | ESA2_0054738 | ESA2_0054764 | 1552264 | | | | | Not Privileged; | | 7/25/2018 17:27 | | External Proposed ESA Reg Revisions 071818_NMFS ca edits.pptx | | | | | | |
| ESA2_0054765 | ESA2_0054765.pdf | ESA2_0054765 | ESA2_0054765 | ESA2_0054765 | 1531214 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 10:13 | | 000000004D5ACC56D02E7340802D694621FAA62FC41C2000.msg | Talking points for ESA Proposed Rules | Ruth Ann Lowery - NOAA Federal | Samantha Guidon - NOAA Affiliate | | Has Redactions; | |
| ESA2_0054766 | ESA2_0054766.pdf | ESA2_0054767 | ESA2_0054766 | ESA2_0054767 | 1536996 | | | | | Not Privileged; | | 7/26/2018 10:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4DD2000.msg | Fwd: Talking points for ESA Proposed Rules | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0054768 | ESA2_0054768.pdf | ESA2_0054769 | ESA2_0054768 | ESA2_0054780 | 1539964 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/26/2018 10:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104DA2100.msg | Fwd: Draft briefing materials for DOC GC overview briefing on Critical habitat/4(d) | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | Has Redactions; | |
| ESA2_0054770 | ESA2_0054770.pdf | ESA2_0054773 | ESA2_0054768 | ESA2_0054780 | 1550145 | | | | | Not Privileged; | | 7/26/2018 10:31 | | 42.412 Criteria for designating critical habitat.doc | | | | | | |
| ESA2_0054774 | ESA2_0054774.pdf | ESA2_0054775 | ESA2_0054768 | ESA2_0054780 | 1550146 | | | | | Not Privileged; | | 7/26/2018 10:31 | | 424.02 Definitions.doc | | | | | | |
| ESA2_0054776 | ESA2_0054776.pdf | ESA2_0054777 | ESA2_0054768 | ESA2_0054780 | 1550147 | | | | | Not Privileged; | | 7/26/2018 10:31 | | 424.19 Impact analysis and exclusions from critical habitat.doc | | | | | | |
| ESA2_0054778 | | ESA2_0054780 | ESA2_0054768 | ESA2_0054780 | 1550148 | | | | Privileged in Full | AWP; | AWP: Notes by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 7/26/2018 10:31 | | ESA Section 4(d) and Critical Habitat Overview.final.docx | | | | | | |
| ESA2_0054781 | ESA2_0054781.pdf | ESA2_0054782 | ESA2_0054781 | ESA2_0054782 | 1534257 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 10:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184572000.msg | Re: P. Davidson Request for ESA Proposed Rules Talking Points | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0054783 | ESA2_0054783.pdf | ESA2_0054783 | ESA2_0054783 | ESA2_0054783 | 1512327 | | | | | Not Privileged; | | 7/26/2018 11:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344172200.msg | Re: Regulation Revision Comments | Craig Aubrey | John Morse | Ben Thatcher | | |
| ESA2_0054784 | ESA2_0054784.pdf | ESA2_0054786 | ESA2_0054784 | ESA2_0054786 | 1545676 | | | | | Other (specify in Privilege Justification); | Conference line codes. | 7/26/2018 12:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4B92000.msg | Re: Meeting setup login details | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | angela.somma@noaa.gov; lisa.manning@noaa.gov; Kristine Petersen | Has Redactions; | |
| ESA2_0054787 | ESA2_0054787.pdf | ESA2_0054788 | ESA2_0054787 | ESA2_0054788 | 1512320 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 13:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364162200.msg | Re: Regulation Revision Comments | John Morse | Aubrey, Craig | Ben Thatcher; Patrice Ashfield | Has Redactions; | |
| ESA2_0054789 | ESA2_0054789.pdf | ESA2_0054789 | ESA2_0054789 | ESA2_0054789 | 1527796 | | | | | Not Privileged; | | 7/26/2018 13:22 | | 000000008E556D327DA2884481B4CEE47E7C8B1264572000.msg | Re: ESA Public Comment | Gavin Shire | Vanessa Kauffman; Jessica Liao; Malcomb Barsella | | | |
| ESA2_0054790 | ESA2_0054790.pdf | ESA2_0054790 | ESA2_0054790 | ESA2_0054791 | 1527794 | | | | | Not Privileged; | | 7/26/2018 14:08 | | 000000008E556D327DA2884481B4CEE47E7C8B1224572000.msg | ESA reg proposal partner call participant list | Doug Hobbs | Wynn, Todd; Benjamin Cassidy | | | |
| ESA2_0054791 | ESA2_0054791.pdf | ESA2_0054791 | ESA2_0054790 | ESA2_0054791 | 1529983 | | | | | Not Privileged; | | 7/26/2018 14:08 | | ESA reg proposal partner call partcipant list 07 25 18.xls | | | | | | ESA2_0054791.xls |
| ESA2_0054792 | ESA2_0054792.pdf | ESA2_0054793 | ESA2_0054792 | ESA2_0054793 | 1527793 | | | | | Not Privileged; | | 7/26/2018 14:12 | | 000000008E556D327DA2884481B4CEE47E7C8B1204572000.msg | Re: ESA Public Comment | Liao, Jessica | Kauffman, Vanessa; Gavin Shire | | | |
| ESA2_0054794 | ESA2_0054794.pdf | ESA2_0054798 | ESA2_0054794 | ESA2_0054798 | 1545675 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/26/2018 14:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1884B92000.msg | Re: Meeting setup login details | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen | Has Redactions; | |
| ESA2_0054799 | | ESA2_0054800 | ESA2_0054799 | ESA2_0054842 | 1541757 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/26/2018 14:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4832000.msg | Two joint ESA rules ready to return to OMB once OPSP clears | | Comstock, Earl (Federal); Schnettler, Erin (Federal); Teague, Anne (Federal); Park-Su, Sahra (Federal) | Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal); Dewhirst, David (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Park-Su, Sahra (Federal); McClelland, Michelle O (Federal) | | |
| ESA2_0054801 | | ESA2_0054801 | ESA2_0054799 | ESA2_0054842 | 1550294 | Y | ESA2_0048028 | 1518249 | Privileged in Full | DP; | | 7/26/2018 14:54 | | 402 second round of interagency comments June 27 2018.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0054802 | | ESA2_0054802 | ESA2_0054799 | ESA2_0054842 | 1550295 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 14:54 | | 20180618 proposed 424 regs 2ndOIRA_comments_response summary.xlsx | | | | | | |
| ESA2_0054803 | | ESA2_0054841 | ESA2_0054799 | ESA2_0054842 | 1550296 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/26/2018 14:54 | | 20180618_proposed 424 regs 2nd round to OIRA_w-response.docx | | | | | | |
| ESA2_0054842 | | ESA2_0054842 | ESA2_0054799 | ESA2_0054842 | 1550297 | Y | ESA2_0048029 | 1518250 | Privileged in Full | AC;DP; | | 7/26/2018 14:54 | | s7 regs FR announcement June 27 2018 interagency redline v2.docx | | | | | | |
| ESA2_0054843 | ESA2_0054843.pdf | ESA2_0054845 | ESA2_0054843 | ESA2_0054845 | 1527791 | | | | | Not Privileged; | | 7/26/2018 15:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12C45 62000.msg | Re: ESA Public Comment | Liao, Jessica | Kauffman, Vanessa; Gavin Shire | | | |
| ESA2_0054846 | ESA2_0054846.pdf | ESA2_0054847 | ESA2_0054846 | ESA2_0054847 | 1512312 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 15:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 52200.msg | Fwd: Regulation Revision Comments | Craig Aubrey | Bridget Fahey | | Has Redactions; | |
| ESA2_0054848 | ESA2_0054848.pdf | ESA2_0054848 | ESA2_0054848 | ESA2_0054848 | 1545674 | | | | | Not Privileged; | | 7/26/2018 15:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 B92000.msg | ESA regs presentation | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst | | | |
| ESA2_0054849 | ESA2_0054849.pdf | ESA2_0054849 | ESA2_0054849 | ESA2_0054850 | 1512310 | | | | | Not Privileged; | | 7/26/2018 15:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 52200.msg | Re: [EXTERNAL] ESA regs presentation | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget | | |
| ESA2_0054850 | ESA2_0054850.pdf | ESA2_0054850 | ESA2_0054849 | ESA2_0054850 | 1518211 | Y | ESA2_0054095 | 1508029 | | Not Privileged; | | 7/26/2018 15:28 | | Internal Proposed Sec 4 Revisions 072318.pptx | | | | | | |
| ESA2_0054851 | ESA2_0054851.pdf | ESA2_0054851 | ESA2_0054851 | ESA2_0054852 | 1545917 | | | | | Not Privileged; | | 7/26/2018 15:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 D72000.msg | Fwd: [EXTERNAL] ESA regs presentation | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0054852 | ESA2_0054852.pdf | ESA2_0054852 | ESA2_0054851 | ESA2_0054852 | 1552438 | Y | ESA2_0054095 | 1508029 | | Not Privileged; | | 7/26/2018 15:31 | | Internal Proposed Sec 4 Revisions 072318.pptx | | | | | | |
| ESA2_0054853 | ESA2_0054853.pdf | ESA2_0054854 | ESA2_0054853 | ESA2_0054854 | 1512308 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 15:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 42200.msg | Fwd: [fws-ec-tech] Fwd: PLEASE READ: Proposed ESA Regulations and public comments | Paul Phifer | Craig Aubrey; Bridget Fahey | | Has Redactions; | |
| ESA2_0054855 | ESA2_0054855.pdf | ESA2_0054857 | ESA2_0054855 | ESA2_0054857 | 1512307 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 15:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 42200.msg | Re: [fws-ec-tech] Fwd: PLEASE READ: Proposed ESA Regulations and public comments | Aubrey, Craig | Paul Phifer; Gina Shultz | Bridget Fahey | Has Redactions; | |
| ESA2_0054858 | ESA2_0054858.pdf | ESA2_0054860 | ESA2_0054858 | ESA2_0054860 | 1512306 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 15:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 42200.msg | Re: [fws-ec-tech] Fwd: PLEASE READ: Proposed ESA Regulations and public comments | Bridget Fahey | Paul Phifer | Aubrey, Craig | Has Redactions; | |
| ESA2_0054861 | ESA2_0054861.pdf | ESA2_0054862 | ESA2_0054861 | ESA2_0054862 | 1545871 | | | | | Not Privileged; | | 7/26/2018 16:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 D22000.msg | Breaking News Webinar on FWSâ€™ Proposed Endangered Species Act Regulations | Environmental Law Institute | Daniel Pollak | | | |
| ESA2_0054863 | ESA2_0054863.pdf | ESA2_0054864 | ESA2_0054863 | ESA2_0054864 | 1545671 | | | | | Not Privileged; | | 7/26/2018 16:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 B92000.msg | Re: [EXTERNAL] ESA regs presentation | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0054865 | ESA2_0054865.pdf | ESA2_0054865 | ESA2_0054865 | ESA2_0054865 | 1527788 | | | | | Not Privileged; | | 7/26/2018 16:07 | | 000000008E556D327DA2884481B4CEE47E7C8B12645 62000.msg | Re: ESA reg proposal partner call participant list | Wynn, Todd | Doug Hobbs | Benjamin Cassidy | | |
| ESA2_0054866 | ESA2_0054866.pdf | ESA2_0054866 | ESA2_0054866 | ESA2_0054867 | 1527787 | | | | | Not Privileged; | | 7/26/2018 16:13 | | 000000008E556D327DA2884481B4CEE47E7C8B12445 62000.msg | ESA reg proposal State call | Doug Hobbs | Wynn, Todd; Benjamin Cassidy | | | |
| ESA2_0054867 | ESA2_0054867.pdf | ESA2_0054867 | ESA2_0054866 | ESA2_0054867 | 1529947 | | | | | Not Privileged; | | 7/26/2018 16:13 | | ESA reg proposal State call participant list 07 25 18.xls | | | | | | ESA2_0054867.xls |
| ESA2_0054868 | ESA2_0054868.pdf | ESA2_0054869 | ESA2_0054868 | ESA2_0054869 | 1538835 | | | | | Not Privileged; | | 7/26/2018 16:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041846 F2100.msg | Fwd: Breaking News Webinar on FWSâ€™ Proposed Endangered Species Act Regulations | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch | | | |
| ESA2_0054870 | ESA2_0054870.pdf | ESA2_0054871 | ESA2_0054870 | ESA2_0054871 | 1539556 | | | | | Not Privileged; | | 7/26/2018 16:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104A 72100.msg | Fwd: Breaking News Webinar on FWSâ€™ Proposed Endangered Species Act Regulations | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0054872 | ESA2_0054872.pdf | ESA2_0054872 | ESA2_0054872 | ESA2_0054872 | 1544783 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 16:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 4A2000.msg | Please look at example we discussed and edit for clarification | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | | Has Redactions; | |
| ESA2_0054873 | ESA2_0054873.pdf | ESA2_0054878 | ESA2_0054873 | ESA2_0054878 | 1545668 | | | | | Other (specify in Privilege Justification); | Conference line codes. | 7/26/2018 19:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 B82000.msg | Fwd: Meeting setup login details | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0054879 | ESA2_0054879.pdf | ESA2_0054880 | ESA2_0054879 | ESA2_0054880 | 1545670 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2018 19:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 B82000.msg | Re: Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0054881 | ESA2_0054881.pdf | ESA2_0054885 | ESA2_0054881 | ESA2_0054885 | 1545667 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/27/2018 9:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 B82000.msg | Re: Meeting setup login details | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen | Has Redactions; | |
| ESA2_0054886 | ESA2_0054886.pdf | ESA2_0054887 | ESA2_0054886 | ESA2_0054887 | 1544325 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 10:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 102000.msg | It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Cathy Tortorici - NOAA Federal | Laura Engleby; Penny Ruvelas - NOAA Federal; Susan Pultz; Aleria Jensen - NOAA Federal; Robert Markle; Lynne Barre; Mark Lamb - NOAA Federal; Robert Hoffman; Nick Farmer; Michael Asaro - NOAA Federal; Jean Higgins; Julie Crocker - NOAA Federal; Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; Ann Garrett - NOAA Federal; Ron Dean; David Bernhart; Kelly Shotts; Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jon Kurland - NOAA Federal; alicia.bishop; 'Chris McNulty'; Ryan DeWitt - NOAA Affiliate; Daniel Pollak - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0054888 | ESA2_0054888.pdf | ESA2_0054889 | ESA2_0054888 | ESA2_0054889 | 1531211 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 10:12 | | 000000004D5ACC56D02E7340802D694621FAA62F641 C2000.msg | Fwd: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Angela Somma - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0054890 | ESA2_0054890.pdf | ESA2_0054892 | ESA2_0054890 | ESA2_0054892 | 1535496 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:10 | | 0000000073B53D9D3465BF408A67D0709E36285B444 E2100.msg | NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Ruth Ann Lowery - NOAA Federal | _NMFS GC ESA | | Has Redactions; | |
| ESA2_0054893 | ESA2_0054893.pdf | ESA2_0054895 | ESA2_0054893 | ESA2_0054895 | 1531204 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:14 | | 000000004D5ACC56D02E7340802D694621FAA62F841 B2000.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Julie Williams - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0054896 | ESA2_0054896.pdf | ESA2_0054899 | ESA2_0054896 | ESA2_0054899 | 1545479 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 A12000.msg | Fwd: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma | | Has Redactions; | |
| ESA2_0054900 | ESA2_0054900.pdf | ESA2_0054903 | ESA2_0054900 | ESA2_0054903 | 1531205 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:17 | | 000000004D5ACC56D02E7340802D694621FAA62FA41 B2000.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Ruth Ann Lowery - NOAA Federal | Julie Williams - NOAA Federal | | Has Redactions; | |
| ESA2_0054904 | ESA2_0054904.pdf | ESA2_0054908 | ESA2_0054904 | ESA2_0054908 | 1545477 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 A02000.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0054909 | ESA2_0054909.pdf | ESA2_0054913 | ESA2_0054909 | ESA2_0054913 | 1544496 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 262000.msg | Fwd: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Ruth Ann Lowery - NOAA Federal | Julie.Williams | Rod Vieira | Has Redactions; | |
| ESA2_0054914 | ESA2_0054914.pdf | ESA2_0054915 | ESA2_0054914 | ESA2_0054915 | 1546374 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 102100.msg | Re: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma | | Has Redactions; | |
| ESA2_0054916 | ESA2_0054916.pdf | ESA2_0054917 | ESA2_0054916 | ESA2_0054917 | 1545666 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 B82000.msg | Re: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Cathy Tortorici - NOAA Federal | Jon Kurland - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0054918 | ESA2_0054918.pdf | ESA2_0054919 | ESA2_0054918 | ESA2_0054919 | 1546372 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 102100.msg | Re: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Angela Somma - NOAA Federal | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0054920 | ESA2_0054920.pdf | ESA2_0054925 | ESA2_0054920 | ESA2_0054925 | 1538478 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 11:58 | | 0000000073B53D9D3465BF408A67D0709E36285BE40 72200.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Julie Williams - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0054926 | ESA2_0054926.pdf | ESA2_0054927 | ESA2_0054926 | ESA2_0054927 | 1546370 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 7/27/2018 12:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 102100.msg | Re: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Jon Kurland - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0054928 | ESA2_0054928.pdf | ESA2_0054930 | ESA2_0054928 | ESA2_0054930 | 1539552 | | | | | Not Privileged; | | 7/27/2018 12:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184A 62100.msg | Re: Fwd: Breaking News Webinar on FWSâ€™ Proposed Endangered Species Act Regulations | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0054931 | ESA2_0054931.pdf | ESA2_0054932 | ESA2_0054931 | ESA2_0054932 | 1546368 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 7/27/2018 12:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 102100.msg | Re: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Angela Somma - NOAA Federal | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0054933 | ESA2_0054933.pdf | ESA2_0054933 | ESA2_0054933 | ESA2_0054933 | 1512298 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/27/2018 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 32200.msg | Environmental Baseline definition | Brendan White | craig_aubrey@fws.gov | | Has Redactions; | |
| ESA2_0054934 | ESA2_0054934.pdf | ESA2_0054936 | ESA2_0054934 | ESA2_0054936 | 1545663 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 7/27/2018 13:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 882000.msg | Re: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Jon Kurland - NOAA Federal | | Has Redactions; | |
| ESA2_0054937 | ESA2_0054937.pdf | ESA2_0054942 | ESA2_0054937 | ESA2_0054942 | 1538477 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 14:06 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 72200.msg | one more thing re ... NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Julie Williams - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0054943 | ESA2_0054943.pdf | ESA2_0054943 | ESA2_0054943 | ESA2_0054943 | 1545664 | | | | | Not Privileged; | | 7/27/2018 14:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 882000.msg | Conference room for the August 1 webinar - 14836 | Cathy Tortorici - NOAA Federal | Christopher Bradley - NOAA Affiliate | Kristine Petersen; Laura Gutierrez - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0054944 | ESA2_0054944.pdf | ESA2_0054948 | ESA2_0054944 | ESA2_0054948 | 1545476 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 14:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 A02000.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0054949 | ESA2_0054949.pdf | ESA2_0054952 | ESA2_0054949 | ESA2_0054952 | 1546238 | | | | | Not Privileged; | | 7/27/2018 14:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 FF2000.msg | Re: Breaking News Webinar on FWSâ€™ Proposed Endangered Species Act Regulations | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0054953 | ESA2_0054953.pdf | ESA2_0054953 | ESA2_0054953 | ESA2_0054953 | 1545660 | | | | | Not Privileged; | | 7/27/2018 14:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 B72000.msg | Internal comments: ESA regs | Lisa Manning - NOAA Federal | Pearson-Meyer, Jacqueline (Federal) | Angela Somma; Cathy Tortorici | | |
| ESA2_0054954 | ESA2_0054954.pdf | ESA2_0054959 | ESA2_0054954 | ESA2_0054959 | 1546239 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 14:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 002100.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0054960 | ESA2_0054960.pdf | ESA2_0054961 | ESA2_0054960 | ESA2_0054961 | 1546366 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 15:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 0F2100.msg | Re: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Mark Murray-Brown - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0054962 | ESA2_0054962.pdf | ESA2_0054962 | ESA2_0054962 | ESA2_0054962 | 1545661 | | | | | Not Privileged; | | 7/27/2018 15:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 B72000.msg | Can we record the August 1, 2018 ESA webinar? | Cathy Tortorici - NOAA Federal | Christopher Bradley - NOAA Affiliate | Laura Gutierrez - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal | | |
| ESA2_0054963 | ESA2_0054963.pdf | ESA2_0054964 | ESA2_0054963 | ESA2_0054964 | 1546364 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 15:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 0F2100.msg | Re: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Cathy Tortorici - NOAA Federal | Mark Murray-Brown - NOAA Federal | | Has Redactions; | |
| ESA2_0054965 | ESA2_0054965.pdf | ESA2_0054967 | ESA2_0054965 | ESA2_0054967 | 1546362 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/27/2018 16:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 0F2100.msg | Re: It's coming - ESA section 4 and 7 webinar - August 1, 2018; 3-5 pm EST. | Mark Murray-Brown - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0054968 | ESA2_0054968.pdf | ESA2_0054969 | ESA2_0054968 | ESA2_0054970 | 1545720 | | | | | Not Privileged; | | 7/27/2018 17:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 8F2000.msg | Re: Conference room for the August 1 webinar - 14836 | Cathy Tortorici - NOAA Federal | Laura Gutierrez - NOAA Federal | Christopher Bradley - NOAA Affiliate; Kristine Petersen; Angela Somma; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0054970 | ESA2_0054970.pdf | ESA2_0054970 | ESA2_0054968 | ESA2_0054970 | 1552275 | Y | ESA2_0055041 | 1549177 | | Not Privileged; | | 7/27/2018 17:01 | | Proposed section 7 regs overview July 2018 internal webinar NMFS version 1.pptx | | | | | | |
| ESA2_0054971 | ESA2_0054971.pdf | ESA2_0054991 | ESA2_0054971 | ESA2_0054991 | 1530844 | | | | | Not Privileged; | | 7/30/2018 0:00 | Internal NMFS PowerPoint Presentation on ESA Proposed Revisions to the Regulations Implementing ESA Section 4 | Internal Proposed Sec 4 Revisions_NMFS (1).pptx | | | | | | |
| ESA2_0054992 | ESA2_0054992.pdf | ESA2_0055000 | ESA2_0054992 | ESA2_0055000 | 1508033 | | | | | Not Privileged; | | 7/30/2018 0:00 | ESA Proposed Revisions to Regs PowerPoint | Proposed ESA Reg Revisions for Hill .pptx | | | | | | |
| ESA2_0055001 | ESA2_0055001.pdf | ESA2_0055003 | ESA2_0055001 | ESA2_0055004 | 1545719 | | | | | Not Privileged; | | 7/30/2018 9:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 BF2000.msg | Re: [EXTERNAL] ESA regs presentation | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0055004 | ESA2_0055004.pdf | ESA2_0055004 | ESA2_0055001 | ESA2_0055004 | 1552112 | Y | ESA2_0054971 | 1530844 | | Not Privileged; | | 7/30/2018 9:30 | | Internal Proposed Sec 4 Revisions_NMFS (1).pptx | | | | | | |
| ESA2_0055005 | ESA2_0055005.pdf | ESA2_0055006 | ESA2_0055005 | ESA2_0055007 | 1545717 | | | | | Not Privileged; | | 7/30/2018 11:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 BE2000.msg | Re: Conference room for the August 1 webinar - 14836 | Lisa Manning - NOAA Federal | Laura Gutierrez - NOAA Federal | Angela Somma; Cathy Tortorici; Pearson-Meyer, Jacqueline (Federal) | | |
| ESA2_0055007 | ESA2_0055007.pdf | ESA2_0055007 | ESA2_0055005 | ESA2_0055007 | 1552385 | Y | ESA2_0054971 | 1530844 | | Not Privileged; | | 7/30/2018 11:24 | | Internal Proposed Sec 4 Revisions_NMFS (1).pptx | | | | | | |
| ESA2_0055008 | ESA2_0055008.pdf | ESA2_0055009 | ESA2_0055008 | ESA2_0055009 | 1539079 | | | | | Not Privileged; | | 7/30/2018 11:46 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 72200.msg | Webinar info for 7/31 ESA event | Marcia McMurrin | | | | |
| ESA2_0055010 | ESA2_0055010.pdf | ESA2_0055010 | ESA2_0055010 | ESA2_0055032 | 1548188 | | | | | Not Privileged; | | 7/30/2018 11:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 F22100.msg | ESA regs presentation | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0055011 | ESA2_0055011.pdf | ESA2_0055032 | ESA2_0055010 | ESA2_0055032 | 1552601 | | | | | Not Privileged; | | 7/30/2018 11:58 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0055033 | ESA2_0055033.pdf | ESA2_0055034 | ESA2_0055033 | ESA2_0055034 | 1538952 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2018 13:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647 32100.msg | ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Adam Issenberg | Has Redactions; | |
| ESA2_0055035 | ESA2_0055035.pdf | ESA2_0055036 | ESA2_0055035 | ESA2_0055036 | 1532310 | | | | | Not Privileged; | | 7/30/2018 13:55 | | 0000000073B53D9D3465BF408A67D0709E36285B045 12000.msg | RE: Capitol Event: Briefing on Proposed Revisions to ESA Regulations | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | | | |
| ESA2_0055037 | ESA2_0055037.pdf | ESA2_0055039 | ESA2_0055037 | ESA2_0055039 | 1532308 | | | | | Not Privileged; | | 7/30/2018 13:56 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 02000.msg | Re: Capitol Event: Briefing on Proposed Revisions to ESA Regulations | Brandon Elsner - NOAA Federal | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal | | |
| ESA2_0055040 | ESA2_0055040.pdf | ESA2_0055040 | ESA2_0055040 | ESA2_0055061 | 1539032 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2018 14:34 | | 0000000073B53D9D3465BF408A67D0709E36285B042 22200.msg | On your speaking during the Internal ESA section 7 reg PPT with NMFS | Cathy Tortorici - NOAA Federal | 'Chris McNulty'; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0055041 | ESA2_0055041.pdf | ESA2_0055061 | ESA2_0055040 | ESA2_0055061 | 1549177 | | | | | Not Privileged; | | 7/30/2018 14:34 | | Proposed section 7 regs overview July 2018 internal webinar NMFS version 1.pptx | | | | | | |
| ESA2_0055062 | ESA2_0055062.pdf | ESA2_0055062 | ESA2_0055062 | ESA2_0055063 | 1527773 | | | | | Not Privileged; | | 7/30/2018 14:44 | | 000000008E556D327DA2884481B4CEE47E7C8B12A45 42000.msg | revised draft ppt for mtg on Hill | Aubrey, Craig | Gina Shultz; Alyssa Hausman; Fahey, Bridget; Galst, Carey | | | |
| ESA2_0055063 | ESA2_0055063.pdf | ESA2_0055063 | ESA2_0055062 | ESA2_0055063 | 1530034 | Y | ESA2_0054992 | 1508033 | | Not Privileged; | | 7/30/2018 14:44 | | Proposed ESA Reg Revisions for Hill .pptx | | | | | | |
| ESA2_0055064 | ESA2_0055064.pdf | ESA2_0055064 | ESA2_0055064 | ESA2_0055065 | 1527771 | | | | | Not Privileged; | | 7/30/2018 15:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12645 42000.msg | Fwd: revised draft ppt for mtg on Hill | Hausman, Alyssa | Martin Kodis | | | |
| ESA2_0055065 | ESA2_0055065.pdf | ESA2_0055065 | ESA2_0055064 | ESA2_0055065 | 1529934 | Y | ESA2_0054992 | 1508033 | | Not Privileged; | | 7/30/2018 15:03 | | Proposed ESA Reg Revisions for Hill .pptx | | | | | | |
| ESA2_0055066 | ESA2_0055066.pdf | ESA2_0055068 | ESA2_0055066 | ESA2_0055068 | 1527769 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information; Conference line code. | 7/30/2018 15:25 | | 000000008E556D327DA2884481B4CEE47E7C8B12245 42000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Timothy Binzen; Zintkala Eiring | Erin Holmes; Gavin Shire; Jane Hendron; Jason Holm; Jeffrey Fleming; Jody Holzworth; Kyla Hastie; Matthew Huggler; Roya Mogadam; Sara Boario; Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Vanessa Kauffman; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0055069 | ESA2_0055069.pdf | ESA2_0055071 | ESA2_0055069 | ESA2_0055072 | 1545718 | | | | | Not Privileged; | | 7/30/2018 15:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 BE2000.msg | Re: Conference room for the August 1 webinar - 14836 | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Christopher Bradley - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Laura Gutierrez - NOAA Federal; Kristine Petersen; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0055072 | ESA2_0055072.pdf | ESA2_0055072 | ESA2_0055069 | ESA2_0055072 | 1552410 | Y | ESA2_0054971 | 1530844 | | Not Privileged; | | 7/30/2018 15:33 | | Internal Proposed Sec 4 Revisions_NMFS (1).pptx | | | | | | |
| ESA2_0055073 | ESA2_0055073.pdf | ESA2_0055076 | ESA2_0055073 | ESA2_0055076 | 1547064 | | | | | Not Privileged; | | 7/30/2018 15:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 672100.msg | Re: Conference room for the August 1 webinar - 14836 | Christopher Bradley - NOAA Affiliate | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Laura Gutierrez - NOAA Federal; Kristine Petersen; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0055077 | ESA2_0055077.pdf | ESA2_0055079 | ESA2_0055077 | ESA2_0055079 | 1527765 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/30/2018 16:39 | | 000000008E556D327DA2884481B4CEE47E7C8B12A45 32000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Vanessa Kauffman | Monette, DJ; scott_aikin@fws.gov | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0055080 | | ESA2_0055081 | ESA2_0055080 | ESA2_0055081 | 1538951 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2018 16:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 32100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Chris McNulty; Ryan Couch; Adam Issenberg | | |
| ESA2_0055082 | ESA2_0055082.pdf | ESA2_0055085 | ESA2_0055082 | ESA2_0055085 | 1520115 | | | | | Not Privileged; | | 7/30/2018 16:53 | | 0000000067763BF9BC9B58459ED25008CF450F18C456 2000.msg | Re: Webinars on Section 7 and Section 9 Reg Revisions | Goldfarb, Joan R | Chen, Linus Y | | | |
| ESA2_0055086 | ESA2_0055086.pdf | ESA2_0055087 | ESA2_0055086 | ESA2_0055087 | 1538834 | | | | | Not Privileged; | | 7/30/2018 17:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041646 F2100.msg | Re: On your speaking during the Internal ESA section 7 reg PPT with NMFS | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0055088 | ESA2_0055088.pdf | ESA2_0055089 | ESA2_0055088 | ESA2_0055089 | 1544342 | | | | | Not Privileged; | | 7/30/2018 18:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 122000.msg | Re: On your speaking during the Internal ESA section 7 reg PPT with NMFS | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0055090 | ESA2_0055090.pdf | ESA2_0055090 | ESA2_0055090 | ESA2_0055090 | 1547049 | | | | | Not Privileged; | | 7/30/2018 18:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 652100.msg | ESA section 4 and 7 webinar | Bridget Mansfield - NOAA Federal | cathy.tortorici@noaa.gov | | | |
| ESA2_0055091 | ESA2_0055091.pdf | ESA2_0055091 | ESA2_0055091 | ESA2_0055091 | 1507559 | | | | | Not Privileged; | | 7/31/2018 0:00 | Tribes 1st VC-7841472 NWX-DOI-FISH & WILDLIFE | Tribes 1st VC-7841472 NWX-DOI-FISH & WILDLIFE Galst.xls | | | | | | ESA2_0055091.xls |
| ESA2_0055092 | ESA2_0055092.pdf | ESA2_0055093 | ESA2_0055092 | ESA2_0055093 | 1545985 | | | | | Not Privileged; | | 7/31/2018 8:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 E02000.msg | Fwd: Capitol Event: Briefing on Proposed Revisions to ESA Regulations | Becky Lizama - NOAA Federal | Samantha Guidon; Donna Wieting; Alyssa Hausman | Brianne Szczepanek | | |
| ESA2_0055094 | ESA2_0055094.pdf | ESA2_0055096 | ESA2_0055094 | ESA2_0055096 | 1545984 | | | | | Not Privileged; | | 7/31/2018 8:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 E02000.msg | Re: Capitol Event: Briefing on Proposed Revisions to ESA Regulations | Donna Wieting - NOAA Federal | Becky Lizama - NOAA Federal | Samantha Guidon; Alyssa Hausman; Brianne Szczepanek | | |
| ESA2_0055097 | ESA2_0055097.pdf | ESA2_0055098 | ESA2_0055097 | ESA2_0055098 | 1538833 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2018 8:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041446 F2100.msg | Re: On your speaking during the Internal ESA section 7 reg PPT with NMFS | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0055099 | ESA2_0055099.pdf | ESA2_0055101 | ESA2_0055099 | ESA2_0055101 | 1545980 | | | | | Not Privileged; | | 7/31/2018 9:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 DF2000.msg | Re: [EXTERNAL] Re: Capitol Event: Briefing on Proposed Revisions to ESA Regulations | Hausman, Alyssa | Donna Wieting - NOAA Federal | Becky Lizama - NOAA Federal; Samantha Guidon; Brianne Szczepanek | | |
| ESA2_0055102 | ESA2_0055102.pdf | ESA2_0055104 | ESA2_0055102 | ESA2_0055104 | 1545982 | | | | | Not Privileged; | | 7/31/2018 10:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 DF2000.msg | Re: [EXTERNAL] Re: Capitol Event: Briefing on Proposed Revisions to ESA Regulations | Donna Wieting - NOAA Federal | Hausman, Alyssa | Becky Lizama - NOAA Federal; Samantha Guidon; Brianne Szczepanek | | |
| ESA2_0055105 | ESA2_0055105.pdf | ESA2_0055105 | ESA2_0055105 | ESA2_0055105 | 1512278 | | | | | Not Privileged; | | 7/31/2018 10:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 12200.msg | Feedback from within on new Regs? | Rollie White | craig_aubrey@fws.gov; Bridget Fahey | | | |
| ESA2_0055106 | ESA2_0055106.pdf | ESA2_0055106 | ESA2_0055106 | ESA2_0055106 | 1512277 | | | | | Not Privileged; | | 7/31/2018 10:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 12200.msg | Topic for ES Chief's call | Long, Michael | Bridget Fahey; BalisLarsen, Martha | Wellman, Lois; Aubrey, Craig; Daniel Russell; Angela Picco | | |
| ESA2_0055107 | ESA2_0055107.pdf | ESA2_0055107 | ESA2_0055107 | ESA2_0055107 | 1512276 | | | | | Not Privileged; | | 7/31/2018 10:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 02200.msg | Re: Topic for ES Chief's call | Aubrey, Craig | Long, Michael | Bridget Fahey; BalisLarsen, Martha; Wellman, Lois; Daniel Russell; Angela Picco | | |
| ESA2_0055108 | ESA2_0055108.pdf | ESA2_0055109 | ESA2_0055108 | ESA2_0055109 | 1512275 | | | | | Not Privileged; | | 7/31/2018 10:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 02200.msg | Fwd: Topic for ES Chief's call | Aubrey, Craig | Rollie White | | | |
| ESA2_0055110 | ESA2_0055110.pdf | ESA2_0055111 | ESA2_0055110 | ESA2_0055111 | 1512274 | | | | | Not Privileged; | | 7/31/2018 10:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 02200.msg | Re: Topic for ES Chief's call | Long, Michael | Aubrey, Craig | Bridget Fahey; BalisLarsen, Martha; Wellman, Lois; Daniel Russell; Angela Picco | | |
| ESA2_0055112 | ESA2_0055112.pdf | ESA2_0055114 | ESA2_0055112 | ESA2_0055114 | 1539697 | | | | | Not Privileged; | | 7/31/2018 11:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B 82100.msg | Fwd: Fwd: Breaking News Webinar on FWSâ€™ Proposed Endangered Species Act Regulations | Rod.Vieira (NOAA GC) | _NMFS HQ GCF | | | |
| ESA2_0055115 | ESA2_0055115.pdf | ESA2_0055117 | ESA2_0055115 | ESA2_0055117 | 1538950 | | | | | Not Privileged; | | 7/31/2018 11:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247 32100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira; Chris McNulty; Ryan Couch; Adam Issenberg | | |
| ESA2_0055118 | ESA2_0055118.pdf | ESA2_0055119 | ESA2_0055118 | ESA2_0055119 | 1512272 | | | | | Not Privileged; | | 7/31/2018 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 02200.msg | Re: Feedback from within on new Regs? | White, Rollie | Bridget Fahey | Aubrey, Craig | | |
| ESA2_0055120 | ESA2_0055120.pdf | ESA2_0055122 | ESA2_0055120 | ESA2_0055122 | 1538949 | | | | | Not Privileged; | | 7/31/2018 11:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047 32100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC; Rod Vieira; Ryan Couch; Adam Issenberg | | |
| ESA2_0055123 | ESA2_0055123.pdf | ESA2_0055126 | ESA2_0055123 | ESA2_0055126 | 1538948 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2018 11:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E47 22100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Rod Vieira; Ryan Couch; Adam Issenberg | Has Redactions; | |
| ESA2_0055127 | | ESA2_0055130 | ESA2_0055127 | ESA2_0055130 | 1538947 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2018 11:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 22100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal; Rod Vieira; Ryan Couch; Adam Issenberg | | |
| ESA2_0055131 | ESA2_0055131.pdf | ESA2_0055132 | ESA2_0055131 | ESA2_0055132 | 1545777 | | | | | Other (specify in Privilege Justification); | conference line code | 7/31/2018 12:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 C62000.msg | PLEASE CONFIRM - On who is speaking at the August 1, 2018 NMFS Section 7 webinar | Cathy Tortorici - NOAA Federal | 'Chris McNulty'; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0055133 | ESA2_0055133.pdf | ESA2_0055133 | ESA2_0055133 | ESA2_0055133 | 1545472 | | | | | Not Privileged; | | 7/31/2018 12:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 A02000.msg | Webinar for tribes | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | | |
| ESA2_0055134 | ESA2_0055134.pdf | ESA2_0055134 | ESA2_0055134 | ESA2_0055134 | 1534529 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/31/2018 12:44 | | 0000000073B53D9D3469BF40BA67D0708C362B5B24F F2000.msg | People who will need to speak at the August 1 webinar | Cathy Tortorici - NOAA Federal | Christopher Bradley - NOAA Affiliate | Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0055135 | ESA2_0055135.pdf | ESA2_0055135 | ESA2_0055135 | ESA2_0055135 | 1547063 | | | | | Not Privileged; | | 7/31/2018 12:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 872100.msg | Re: internal comments: ESA regs | Jacqueline Pearson-Meyer - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma; Cathy Tortorici | | |
| ESA2_0055136 | ESA2_0055136.pdf | ESA2_0055137 | ESA2_0055136 | ESA2_0055137 | 1538832 | | | | | Not Privileged; | | 7/31/2018 12:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246 F2100.msg | Re: PLEASE CONFIRM - On who is speaking at the August 1, 2018 NMFS Section 7 webinar | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0055138 | ESA2_0055138.pdf | ESA2_0055139 | ESA2_0055138 | ESA2_0055139 | 1547061 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; conference line code | 7/31/2018 12:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 882100.msg | Re: PLEASE CONFIRM - On who is speaking at the August 1, 2018 NMFS Section 7 webinar | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0055140 | ESA2_0055140.pdf | ESA2_0055141 | ESA2_0055140 | ESA2_0055141 | 1545654 | | | | | Not Privileged; | | 7/31/2018 13:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 862000.msg | Re: Webinar for tribes | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0055142 | ESA2_0055142.pdf | ESA2_0055142 | ESA2_0055142 | ESA2_0055142 | 1545655 | | | | | Not Privileged; | | 7/31/2018 13:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 872000.msg | Re: internal comments: ESA regs | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal | | | |
| ESA2_0055143 | ESA2_0055143.pdf | ESA2_0055144 | ESA2_0055143 | ESA2_0055144 | 1547060 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2018 13:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 882100.msg | Re: PLEASE CONFIRM - On who is speaking at the August 1, 2018 NMFS Section 7 webinar | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0055145 | ESA2_0055145.pdf | ESA2_0055145 | ESA2_0055145 | ESA2_0055145 | 1547062 | | | | | Not Privileged; | | 7/31/2018 13:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 862100.msg | Re: internal comments: ESA regs | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0055146 | ESA2_0055146.pdf | ESA2_0055147 | ESA2_0055146 | ESA2_0055147 | 1546231 | | | | | AC;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; also personal information of agency staff | 7/31/2018 13:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 FF2000.msg | Re: Webinar for tribes | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0055148 | | ESA2_0055151 | ESA2_0055148 | ESA2_0055151 | 1538946 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2018 13:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47 22100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Rod Vieira; Ryan Couch; Adam Issenberg | | |
| ESA2_0055152 | ESA2_0055152.pdf | ESA2_0055156 | ESA2_0055152 | ESA2_0055156 | 1538945 | | | | | Not Privileged; | | 7/31/2018 14:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847 22100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod Vieira; Ryan Couch; Adam Issenberg | | |
| ESA2_0055157 | ESA2_0055157.pdf | ESA2_0055158 | ESA2_0055157 | ESA2_0055158 | 1547056 | | | | | Not Privileged; | | 7/31/2018 14:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 662100.msg | Re: internal comments: ESA regs | Jacqueline Pearson-Meyer - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0055159 | ESA2_0055159.pdf | ESA2_0055161 | ESA2_0055159 | ESA2_0055161 | 1547058 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; conference line information | 7/31/2018 14:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 662100.msg | Re: PLEASE CONFIRM - On who is speaking at the August 1, 2018 NMFS Section 7 webinar | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0055162 | ESA2_0055162.pdf | ESA2_0055166 | ESA2_0055162 | ESA2_0055166 | 1535437 | | | | | Not Privileged; | | 7/31/2018 14:10 | | 0000000073B53D9D3465BF408A67D0709E36285BE44 62100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Ruth Ann Lowery - NOAA Federal; Rod Vieira; Adam Issenberg | | |
| ESA2_0055167 | ESA2_0055167.pdf | ESA2_0055169 | ESA2_0055167 | ESA2_0055169 | 1545656 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 14:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 B72000.msg | Re: Invitation: ESA section 4 and 7 reg webinar @ Wed Aug 1, 2018 3pm - 5pm (EDT) (jacqueline.pearson-meyer@noaa.gov) | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0055170 | ESA2_0055170.pdf | ESA2_0055171 | ESA2_0055170 | ESA2_0055171 | 1547059 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/31/2018 14:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 662100.msg | Re: PLEASE CONFIRM - On who is speaking at the August 1, 2018 NMFS Section 7 webinar | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0055172 | ESA2_0055172.pdf | ESA2_0055174 | ESA2_0055172 | ESA2_0055174 | 1545652 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 14:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 B62000.msg | Re: Invitation: ESA section 4 and 7 reg webinar @ Wed Aug 1, 2018 3pm - 5pm (EDT) (jacqueline.pearson-meyer@noaa.gov) | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0055175 | ESA2_0055175.pdf | ESA2_0055177 | ESA2_0055175 | ESA2_0055177 | 1547054 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; conference line info | 7/31/2018 14:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 652100.msg | Re: PLEASE CONFIRM - On who is speaking at the August 1, 2018 NMFS Section 7 webinar | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0055178 | ESA2_0055178.pdf | ESA2_0055180 | ESA2_0055178 | ESA2_0055181 | 1538914 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/31/2018 14:43 | | 0000000073B53D9D3465BF408A67D0709E36285BA41 92200.msg | Re: PLEASE CONFIRM - On who is speaking at the August 1, 2018 NMFS Section 7 webinar | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; 'Chris McNulty' | | Has Redactions; | |
| ESA2_0055181 | ESA2_0055181.pdf | ESA2_0055181 | ESA2_0055178 | ESA2_0055181 | 1549769 | Y | ESA2_0055185 | 1549378 | | Not Privileged; | | 7/31/2018 14:43 | | Proposed section 7 regs overview July 2018 internal webinar NMFS version 2 with notes.pptx | | | | | | |
| ESA2_0055182 | ESA2_0055182.pdf | ESA2_0055184 | ESA2_0055182 | ESA2_0055205 | 1539222 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/31/2018 14:43 | | 0000000073B53D9D3465BF408A67D0709E36285B643 42200.msg | Re: PLEASE CONFIRM - On who is speaking at the August 1, 2018 NMFS Section 7 webinar | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0055185 | ESA2_0055185.pdf | ESA2_0055205 | ESA2_0055182 | ESA2_0055205 | 1549378 | | | | | Not Privileged; | | 7/31/2018 14:43 | | Proposed section 7 regs overview July 2018 internal webinar NMFS version 2 with notes.pptx | | | | | | |
| ESA2_0055206 | ESA2_0055206.pdf | ESA2_0055207 | ESA2_0055206 | ESA2_0055207 | 1547053 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 14:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 652100.msg | Re: NMFS Internal webinar for ESA section 4 and 7 proposed regulations amendments | Lisamarie Carrubba - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | _NMFS HQ PR5 | Has Redactions; | |
| ESA2_0055208 | ESA2_0055208.pdf | ESA2_0055209 | ESA2_0055208 | ESA2_0055209 | 1546401 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 15:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 142100.msg | Re: NMFS Internal webinar for ESA section 4 and 7 proposed regulations amendments | Jacqueline Pearson-Meyer - NOAA Federal | Lisamarie Carrubba - NOAA Federal | _NMFS HQ PR5 | Has Redactions; | |
| ESA2_0055210 | ESA2_0055210.pdf | ESA2_0055211 | ESA2_0055210 | ESA2_0055211 | 1546396 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 15:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 132100.msg | Re: NMFS Internal webinar for ESA section 4 and 7 proposed regulations amendments | Lisamarie Carrubba - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | _NMFS HQ PR5 | Has Redactions; | |
| ESA2_0055212 | ESA2_0055212.pdf | ESA2_0055213 | ESA2_0055212 | ESA2_0055213 | 1546400 | | | | | Not Privileged; | | 7/31/2018 15:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 142100.msg | Fwd: [EXTERNAL] ESA Proposal | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0055214 | ESA2_0055214.pdf | ESA2_0055214 | ESA2_0055214 | ESA2_0055214 | 1512264 | | | | | Not Privileged; | | 7/31/2018 15:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 F2200.msg | Getting comments from Defenders of Wildlife | Bridget Fahey | Carey Galst | Aubrey, Craig | | |
| ESA2_0055215 | ESA2_0055215.pdf | ESA2_0055216 | ESA2_0055215 | ESA2_0055216 | 1545653 | | | | | Not Privileged; | | 7/31/2018 15:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 B62000.msg | Re: [EXTERNAL] ESA Proposal | Bridget Fahey | Aubrey, Craig | Carey Galst; Cathy Tortorici - NOAA Federal; Lisa Manning; Angela Somma - NOAA Federal | | |
| ESA2_0055217 | ESA2_0055217.pdf | ESA2_0055217 | ESA2_0055217 | ESA2_0055217 | 1512261 | | | | | Not Privileged; | | 7/31/2018 15:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 F2200.msg | Re: Getting comments from Defenders of Wildlife | Galst, Carey | Bridget Fahey | Aubrey, Craig | | |
| ESA2_0055218 | ESA2_0055218.pdf | ESA2_0055218 | ESA2_0055218 | ESA2_0055224 | 1512258 | | | | | Not Privileged; | | 7/31/2018 15:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 E2200.msg | (rough) ELI regs webinar notes | Parks Gilbert | Craig Aubrey; Bridget Fahey; Carey Galst; Ashley Stilson | | | |
| ESA2_0055219 | | ESA2_0055224 | ESA2_0055218 | ESA2_0055224 | 1518058 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2018 15:51 | | ELI webinar notes.docx | | | | | | |
| ESA2_0055225 | ESA2_0055225.pdf | ESA2_0055225 | ESA2_0055225 | ESA2_0055225 | 1512253 | | | | | Not Privileged; | | 7/31/2018 15:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 E2200.msg | Re: (rough) ELI regs webinar notes | Ashley Stilson | Gilbert, Parks | Craig Aubrey; Bridget Fahey; Carey Galst; Jeff Newman | | |
| ESA2_0055226 | ESA2_0055226.pdf | ESA2_0055231 | ESA2_0055226 | ESA2_0055231 | 1538944 | | | | | Not Privileged; | | 7/31/2018 16:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647 22100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Ruth Ann Lowery - NOAA Federal | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Rod Vieira; Adam Issenberg | | |
| ESA2_0055232 | ESA2_0055232.pdf | ESA2_0055233 | ESA2_0055232 | ESA2_0055255 | 1527752 | | | | | Not Privileged; | | 7/31/2018 16:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12045 22000.msg | Re: ESA Materials | Doug Hobbs | Marty Kodis | Hausman, Alyssa | | |
| ESA2_0055234 | ESA2_0055234.pdf | ESA2_0055255 | ESA2_0055232 | ESA2_0055255 | 1529843 | | | | | Not Privileged; | | 7/31/2018 16:04 | | External Proposed ESA Reg Revisions 071818 final.pptx | | | | | | |
| ESA2_0055256 | ESA2_0055256.pdf | ESA2_0055261 | ESA2_0055256 | ESA2_0055261 | 1535436 | | | | | Not Privileged; | | 7/31/2018 16:09 | | 0000000073B53D9D3465BF408A67D0709E36285BC44 62100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Ryan Couch - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Rod Vieira; Adam Issenberg | | |
| ESA2_0055262 | ESA2_0055262.pdf | ESA2_0055262 | ESA2_0055262 | ESA2_0055263 | 1547880 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 16:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 CD2100.msg | On reaching out to get more Tribal participation at our next webinar - August 7, 2018 at 2:30 PM | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | | Has Redactions; | |
| ESA2_0055263 | ESA2_0055263.pdf | ESA2_0055263 | ESA2_0055262 | ESA2_0055263 | 1552726 | Y | ESA2_0055091 | 1507559 | | Not Privileged; | | 7/31/2018 16:09 | | Tribes 1st VC-7841472 NWX-DOI-FISH & WILDLIFE Galst.xls | | | | | | |
| ESA2_0055264 | ESA2_0055264.pdf | ESA2_0055269 | ESA2_0055264 | ESA2_0055269 | 1538943 | | | | | Not Privileged; | | 7/31/2018 16:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 22100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA GC; Rod Vieira; Adam Issenberg | | |
| ESA2_0055270 | ESA2_0055270.pdf | ESA2_0055270 | ESA2_0055270 | ESA2_0055271 | 1527751 | | | | | Not Privileged; | | 7/31/2018 16:15 | | 000000008E556D327DA2884481B4CEE47E7C8B12E45 12000.msg | Fwd: (rough) ELI regs webinar notes | Parks Gilbert | Gina Shultz | | | |
| ESA2_0055271 | | ESA2_0055271 | ESA2_0055270 | ESA2_0055271 | 1529925 | Y | ESA2_0055219 | 1518058 | Privileged in Full | DP; | | 7/31/2018 16:15 | | ELI webinar notes.docx | | | | | | |
| ESA2_0055272 | ESA2_0055272.pdf | ESA2_0055272 | ESA2_0055272 | ESA2_0055272 | 1512250 | | | | | Not Privileged; | | 7/31/2018 16:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 D2200.msg | Re: (rough) ELI regs webinar notes | Bridget Fahey | Ashley Stilson | Parks Gilbert; Aubrey, Craig; Carey Galst; Jeff Newman | | |
| ESA2_0055273 | ESA2_0055273.pdf | ESA2_0055273 | ESA2_0055273 | ESA2_0055334 | 1521157 | | | | | Not Privileged; | | 7/31/2018 16:22 | | 0000000067763BF9BC9B58459ED25008CF450F18A45 62000.msg | D. Owen 'CH and the Challenge of Regulating Small Harms' | Chen, Linus Y | Gilbert, Parks; Goldfarb, Joan R | Jesup, Benjamin C | | |
| ESA2_0055274 | | ESA2_0055334 | ESA2_0055273 | ESA2_0055334 | 1522425 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2018 16:22 | | Critical Habitat And The Challenge Of Regulating Small Harms.pdf | | | | | | |
| ESA2_0055335 | ESA2_0055335.pdf | ESA2_0055336 | ESA2_0055335 | ESA2_0055336 | 1546398 | | | | | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 16:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 132100.msg | Re: On reaching out to get more Tribal participation at our next webinar - August 7, 2018 at 2:30 PM | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0055337 | ESA2_0055337.pdf | ESA2_0055338 | ESA2_0055337 | ESA2_0055338 | 1546397 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Personal information and conference line code. | 7/31/2018 16:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 132100.msg | Re: On reaching out to get more Tribal participation at our next webinar - August 7, 2018 at 2:30 PM | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | | Has Redactions; | |
| ESA2_0055339 | ESA2_0055339.pdf | ESA2_0055340 | ESA2_0055339 | ESA2_0055340 | 1545650 | | | | | Not Privileged; | | 7/31/2018 16:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 B62000.msg | Re: internal comments: ESA regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0055341 | ESA2_0055341.pdf | ESA2_0055342 | ESA2_0055341 | ESA2_0055342 | 1538942 | | | | | Other (specify in Privilege Justification); | Conference line code | 7/31/2018 16:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247 22100.msg | ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch | Chris McNulty; Rod Vieira | Has Redactions; | |
| ESA2_0055343 | ESA2_0055343.pdf | ESA2_0055344 | ESA2_0055343 | ESA2_0055344 | 1545425 | | | | | Other (specify in Privilege Justification); | conference line code | 7/31/2018 16:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 9A2000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Ryan Couch - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Rod Vieira | Has Redactions; | |
| ESA2_0055345 | ESA2_0055345.pdf | ESA2_0055351 | ESA2_0055345 | ESA2_0055351 | 1538941 | | | | | Not Privileged; | | 7/31/2018 16:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047 22100.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Rod Vieira; Adam Issenberg | | |

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0055352 | ESA2_0055352.pdf | ESA2_0055355 | ESA2_0055352 | ESA2_0055355 | 1538940 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 16:40 |  | 00000000B6CDD39C62E15841B210EE42E2CEC041E47 12100.msg | REMINDER: Fwd: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Ruth Ann Lowery - NOAA Federal | _NMFS GC ESA |  | Has Redactions; |  |
| ESA2_0055356 | ESA2_0055356.pdf | ESA2_0055362 | ESA2_0055356 | ESA2_0055362 | 1546226 |  |  |  |  | Not Privileged; |  | 7/31/2018 16:40 |  | 00000000DCD9C363F8DD5745964602DBD955EA1864 FE2000.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal |  |  |
| ESA2_0055363 | ESA2_0055363.pdf | ESA2_0055364 | ESA2_0055363 | ESA2_0055364 | 1546395 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 16:55 |  | 00000000DCD9C363F8DD5745964602DBD955EA1884 132100.msg | Re: On reaching out to get more Tribal participation at our next webinar - August 7, 2018 at 2:30 PM | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal |  | Has Redactions; |  |
| ESA2_0055365 | ESA2_0055365.pdf | ESA2_0055367 | ESA2_0055365 | ESA2_0055367 | 1536252 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code | 7/31/2018 17:00 |  | 00000000B6CDD39C62E15841B210EE42E2CEC04124B 52000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Chris McNulty; Rod Vieira | Has Redactions; |  |
| ESA2_0055368 | ESA2_0055368.pdf | ESA2_0055370 | ESA2_0055368 | ESA2_0055370 | 1545649 |  |  |  |  | Not Privileged; |  | 7/31/2018 18:15 |  | 00000000DCD9C363F8DD5745964602DBD955EA1844 B62000.msg | Re: internal comments: ESA regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal |  |  |  |
| ESA2_0055371 | ESA2_0055371.pdf | ESA2_0055374 | ESA2_0055371 | ESA2_0055374 | 1545981 |  |  |  |  | Not Privileged; |  | 7/31/2018 18:21 |  | 00000000DCD9C363F8DD5745964602DBD955EA18C4 DF2000.msg | Re: [EXTERNAL] Re: Capitol Event: Briefing on Proposed Revisions to ESA Regulations | Becky Lizama - NOAA Federal | Samantha Guidon; Donna Wieting - NOAA Federal | Brianne Szczepanek |  |  |
| ESA2_0055375 | ESA2_0055375.pdf | ESA2_0055376 | ESA2_0055375 | ESA2_0055376 | 1527749 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 19:56 |  | 000000008E556D327DA2884481B4CEE47E7C8B12A45 12000.msg | Re: [EXTERNAL] FW: Endangered Species Act - proposed regulation changes | Nystedt, John | Russell Benford | Scott Aikin | Has Redactions; |  |
| ESA2_0055377 | ESA2_0055377.pdf | ESA2_0055378 | ESA2_0055377 | ESA2_0055378 | 1527748 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 7/31/2018 19:58 |  | 000000008E556D327DA2884481B4CEE47E7C8B12845 12000.msg | RE: [EXTERNAL] FW: Endangered Species Act - proposed regulation changes | Russell Benford | Nystedt, John | Scott Aikin | Has Redactions; |  |
| ESA2_0055379 | ESA2_0055379.pdf | ESA2_0055380 | ESA2_0055379 | ESA2_0055380 | 1527746 |  |  |  |  | Not Privileged; |  | 7/31/2018 20:46 |  | 000000008E556D327DA2884481B4CEE47E7C8B12445 12000.msg | Re: Speech Request | Chris Tollefson | Skipwith, Aurelia |  |  |  |
| ESA2_0055381 | ESA2_0055381.pdf | ESA2_0055389 | ESA2_0055381 | ESA2_0055389 | 1508034 |  |  |  |  | Not Privileged; |  | 8/1/2018 0:00 | Proposed ESA Reg Revisions PowerPoint | Proposed ESA Reg Revisions for Hill w S4 notes .pptx |  |  |  |  |  |  |
| ESA2_0055390 | ESA2_0055390.pdf | ESA2_0055397 | ESA2_0055390 | ESA2_0055397 | 1546222 |  |  |  |  | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2018 8:06 |  | 00000000DCD9C363F8DD5745964602DBD955EA18E4 FD2000.msg | Re: ESA Proposed Rules - Process for Collecting NOAA GC Comments? | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Has Redactions; |  |
| ESA2_0055398 | ESA2_0055398.pdf | ESA2_0055398 | ESA2_0055398 | ESA2_0055398 | 1512717 |  |  |  |  | Not Privileged; |  | 8/1/2018 8:06 |  | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 82200.msg | Re: Regs webinar - recorded? | Fellows, Valerie | Galst, Carey | Bridget Fahey; Craig Aubrey; Andy DeVolder |  |  |
| ESA2_0055399 | ESA2_0055399.pdf | ESA2_0055400 | ESA2_0055399 | ESA2_0055400 | 1512248 |  |  |  |  | Other (specify in Privilege Justification); | Passcode: Confidential agency shared drive information | 8/1/2018 8:10 |  | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 D2200.msg | Re: Tribal presentation on ESA proposed regulation changes | Monette, DJ | Nystedt, John | Scott Aikin; Joe Early; Lesli Gray; Jeff Humphrey; Bridget Fahey; Craig Aubrey | Has Redactions; |  |
| ESA2_0055401 | ESA2_0055401.pdf | ESA2_0055402 | ESA2_0055401 | ESA2_0055402 | 1527745 |  |  |  |  | Other (specify in Privilege Justification); | Confidential agency shared drive information; Conference line code. | 8/1/2018 8:10 |  | 000000008E556D327DA2884481B4CEE47E7C8B12245 12000.msg | Re: Tribal presentation on ESA proposed regulation changes | Monette, DJ | Nystedt, John | Scott Aikin; Joe Early; Lesli Gray; Jeff Humphrey; Bridget Fahey; Craig Aubrey | Has Redactions; |  |
| ESA2_0055403 | ESA2_0055403.pdf | ESA2_0055405 | ESA2_0055403 | ESA2_0055405 | 1512247 |  |  |  |  | Other (specify in Privilege Justification); | Conference line codes. | 8/1/2018 8:23 |  | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 D2200.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Timothy Binzen; Zintkala Eiring; Jeffrey Fleming | Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; |  |
| ESA2_0055406 | ESA2_0055406.pdf | ESA2_0055408 | ESA2_0055406 | ESA2_0055408 | 1527744 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code; Confidential agency shared drive information | 8/1/2018 8:23 |  | 000000008E556D327DA2884481B4CEE47E7C8B12045 12000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Timothy Binzen; Zintkala Eiring; Jeffrey Fleming | Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; |  |
| ESA2_0055409 | ESA2_0055409.pdf | ESA2_0055410 | ESA2_0055409 | ESA2_0055410 | 1512715 |  |  |  |  | Not Privileged; |  | 8/1/2018 8:46 |  | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 72200.msg | Re: Regs webinar - recorded? | Fellows, Valerie | Galst, Carey | Bridget Fahey; Craig Aubrey; Andy DeVolder |  |  |
| ESA2_0055411 | ESA2_0055411.pdf | ESA2_0055412 | ESA2_0055411 | ESA2_0055413 | 1512246 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 8:57 |  | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 D2200.msg | Re: Tribal presentation on ESA proposed regulation changes | Bridget Fahey | DJ Monette | Nystedt, John; Scott Aikin; joe_early@fws.gov; Gray, Lesli; Jeff Humphrey; Aubrey, Craig | Has Redactions; |  |
| ESA2_0055413 | ESA2_0055413.pdf | ESA2_0055413 | ESA2_0055411 | ESA2_0055413 | 1518081 | Y | ESA2_0053058 | 1508020 |  | Not Privileged; |  | 8/1/2018 8:57 |  | External Proposed ESA Reg Revisions 071818 clean.pptx |  |  |  |  |  |  |
| ESA2_0055414 | ESA2_0055414.pdf | ESA2_0055416 | ESA2_0055414 | ESA2_0055416 | 1512245 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 9:08 |  | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 D2200.msg | Re: Tribal presentation on ESA proposed regulation changes | Monette, DJ | Bridget Fahey | Nystedt, John; Scott Aikin; Joe Early; Gray, Lesli; Jeff Humphrey; Aubrey, Craig | Has Redactions; |  |
| ESA2_0055417 | ESA2_0055417.pdf | ESA2_0055419 | ESA2_0055417 | ESA2_0055419 | 1527741 |  |  |  |  | Other (specify in Privilege Justification); | Confidential agency shared drive information; Conference line code. | 8/1/2018 9:08 |  | 000000008E556D327DA2884481B4CEE47E7C8B12A45 02000.msg | Re: Tribal presentation on ESA proposed regulation changes | Monette, DJ | Bridget Fahey | Nystedt, John; Scott Aikin; Joe Early; Gray, Lesli; Jeff Humphrey; Aubrey, Craig | Has Redactions; |  |
| ESA2_0055420 | ESA2_0055420.pdf | ESA2_0055423 | ESA2_0055420 | ESA2_0055423 | 1545648 |  |  |  |  | Not Privileged; |  | 8/1/2018 9:12 |  | 00000000DCD9C363F8DD5745964602DBD955EA1824 B62000.msg | Fwd: ESA Proposed Regulation Tribal Outreach Materials | Lisa Manning - NOAA Federal | Heather Sagar | Angela Somma |  |  |
| ESA2_0055424 | ESA2_0055424.pdf | ESA2_0055426 | ESA2_0055424 | ESA2_0055427 | 1512244 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code | 8/1/2018 9:14 |  | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 C2200.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Timothy Binzen; Zintkala Eiring; Jeffrey Fleming | Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; |  |
| ESA2_0055427 | ESA2_0055427.pdf | ESA2_0055427 | ESA2_0055424 | ESA2_0055427 | 1517672 | Y | ESA2_0053058 | 1508020 |  | Not Privileged; |  | 8/1/2018 9:14 |  | External Proposed ESA Reg Revisions 071818 clean.pptx |  |  |  |  |  |  |
| ESA2_0055428 | ESA2_0055428.pdf | ESA2_0055431 | ESA2_0055428 | ESA2_0055431 | 1546394 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 9:23 |  | 00000000DCD9C363F8DD5745964602DBD955EA1864 132100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Heather Sagar - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma; Cathy Tortorici - NOAA Federal | Has Redactions; |  |
| ESA2_0055432 | ESA2_0055432.pdf | ESA2_0055436 | ESA2_0055432 | ESA2_0055436 | 1547140 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 9:30 |  | 00000000DCD9C363F8DD5745964602DBD955EA18A4 7D2100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Lisa Manning - NOAA Federal | Heather Sagar - NOAA Federal | Angela Somma; Cathy Tortorici - NOAA Federal | Has Redactions; |  |
| ESA2_0055437 | ESA2_0055437.pdf | ESA2_0055438 | ESA2_0055437 | ESA2_0055438 | 1545870 |  |  |  |  | Not Privileged; |  | 8/1/2018 9:46 |  | 00000000DCD9C363F8DD5745964602DBD955EA18E4 D12000.msg | Re: status check on ESA regs | Daniel Pollak - NOAA GC | Rod Vieira (NOAA GC) | Katherine Renshaw - NOAA Federal |  |  |
| ESA2_0055439 | ESA2_0055439.pdf | ESA2_0055440 | ESA2_0055439 | ESA2_0055440 | 1545869 |  |  |  |  | Not Privileged; |  | 8/1/2018 9:49 |  | 00000000DCD9C363F8DD5745964602DBD955EA18C4 D12000.msg | Re: status check on ESA regs | Rod Vieira (NOAA GC) | Daniel Pollak - NOAA GC |  |  |  |
| ESA2_0055441 | ESA2_0055441.pdf | ESA2_0055441 | ESA2_0055441 | ESA2_0055441 | 1545776 |  |  |  |  | Not Privileged; |  | 8/1/2018 9:52 |  | 00000000DCD9C363F8DD5745964602DBD955EA1824 C62000.msg | Final target date for ESA rules? | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal |  |  |  |
| ESA2_0055442 | ESA2_0055442.pdf | ESA2_0055443 | ESA2_0055442 | ESA2_0055443 | 1545868 |  |  |  |  | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2018 9:56 |  | 00000000DCD9C363F8DD5745964602DBD955EA18A4 D12000.msg | Re: status check on ESA regs | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Katherine Renshaw - NOAA Federal | Has Redactions; |  |
| ESA2_0055444 | ESA2_0055444.pdf | ESA2_0055445 | ESA2_0055444 | ESA2_0055445 | 1545867 |  |  |  |  | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2018 9:59 |  | 00000000DCD9C363F8DD5745964602DBD955EA1884 D12000.msg | Re: status check on ESA regs | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | Katherine Renshaw - NOAA Federal | Has Redactions; |  |
| ESA2_0055446 | ESA2_0055446.pdf | ESA2_0055448 | ESA2_0055446 | ESA2_0055448 | 1527739 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 10:13 |  | 000000008E556D327DA2884481B4CEE47E7C8B12645 02000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Richard Adkins | Monette, DJ |  | Has Redactions; |  |
| ESA2_0055449 | ESA2_0055449.pdf | ESA2_0055451 | ESA2_0055449 | ESA2_0055451 | 1545977 |  |  |  |  | Not Privileged; |  | 8/1/2018 10:25 |  | 00000000DCD9C363F8DD5745964602DBD955EA1844 DF2000.msg | Re: [EXTERNAL] Re: Capitol Event: Briefing on Proposed Revisions to ESA Regulations | Alyssa Hausman | Donna Wieting - NOAA Federal |  |  |  |
| ESA2_0055452 | ESA2_0055452.pdf | ESA2_0055452 | ESA2_0055452 | ESA2_0055452 | 1545774 |  |  |  |  | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2018 10:28 |  | 00000000DCD9C363F8DD5745964602DBD955EA18E4 C52000.msg | Re: Final target date for ESA rules? | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC |  | Has Redactions; |  |
| ESA2_0055453 | ESA2_0055453.pdf | ESA2_0055454 | ESA2_0055453 | ESA2_0055454 | 1545773 |  |  |  |  | Not Privileged; |  | 8/1/2018 10:34 |  | 00000000DCD9C363F8DD5745964602DBD955EA18C4 C52000.msg | Re: Final target date for ESA rules? | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal |  |  |  |
| ESA2_0055455 | ESA2_0055455.pdf | ESA2_0055455 | ESA2_0055455 | ESA2_0055455 | 1545866 |  |  |  |  | Not Privileged; |  | 8/1/2018 10:39 |  | 00000000DCD9C363F8DD5745964602DBD955EA1864 D12000.msg | Target date for final ESA rules? | Daniel Pollak - NOAA GC | Aubrey, Craig |  |  |  |
| ESA2_0055456 | ESA2_0055456.pdf | ESA2_0055456 | ESA2_0055456 | ESA2_0055456 | 1512243 |  |  |  |  | Not Privileged; |  | 8/1/2018 10:39 |  | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 C2200.msg | [EXTERNAL] Target date for final ESA rules? | Daniel Pollak - NOAA GC | Aubrey, Craig |  |  |  |
| ESA2_0055457 | ESA2_0055457.pdf | ESA2_0055460 | ESA2_0055457 | ESA2_0055460 | 1527738 |  |  |  |  | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 10:45 |  | 000000008E556D327DA2884481B4CEE47E7C8B12445 02000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Richard Adkins |  | Has Redactions; |  |
| ESA2_0055461 | ESA2_0055461.pdf | ESA2_0055463 | ESA2_0055461 | ESA2_0055463 | 1545865 |  |  |  |  | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/1/2018 10:47 |  | 00000000DCD9C363F8DD5745964602DBD955EA1844 D12000.msg | Re: status check on ESA regs | Katherine Renshaw - NOAA Federal | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | Has Redactions; |  |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0055464 | ESA2_0055464.pdf | ESA2_0055466 | ESA2_0055464 | ESA2_0055466 | 1545863 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2018 10:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 D12000.msg | Re: status check on ESA regs | Daniel Pollak - NOAA GC | Katherine Renshaw - NOAA Federal | Rod.Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0055467 | ESA2_0055467.pdf | ESA2_0055469 | ESA2_0055467 | ESA2_0055469 | 1545864 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/1/2018 10:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 D12000.msg | Re: status check on ESA regs | Katherine Renshaw - NOAA Federal | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0055470 | ESA2_0055470.pdf | ESA2_0055472 | ESA2_0055470 | ESA2_0055472 | 1545862 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2018 10:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 D02000.msg | Re: status check on ESA regs | Katherine Renshaw - NOAA Federal | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Has Redactions; | |
| ESA2_0055473 | | ESA2_0055475 | ESA2_0055473 | ESA2_0055475 | 1545861 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2018 10:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 D02000.msg | Re: status check on ESA regs | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Katherine Renshaw - NOAA Federal | | |
| ESA2_0055476 | ESA2_0055476.pdf | ESA2_0055478 | ESA2_0055476 | ESA2_0055478 | 1547127 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 10:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 6F2100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Amilee Wilson - NOAA Federal | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Timothy Binzen; Zintkala Eiring; Jeffrey Fleming; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst; Forbes Darby - NOAA Federal | Has Redactions; | |
| ESA2_0055479 | ESA2_0055479.pdf | ESA2_0055481 | ESA2_0055479 | ESA2_0055481 | 1512242 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code | 8/1/2018 10:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 C2200.msg | [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Amilee Wilson - NOAA Federal | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Timothy Binzen; Zintkala Eiring; Jeffrey Fleming; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst; Forbes Darby - NOAA Federal | Has Redactions; | |
| ESA2_0055482 | ESA2_0055482.pdf | ESA2_0055484 | ESA2_0055482 | ESA2_0055484 | 1527737 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 10:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12245 02000.msg | [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Amilee Wilson - NOAA Federal | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Timothy Binzen; Zintkala Eiring; Jeffrey Fleming; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst; Forbes Darby - NOAA Federal | Has Redactions; | |
| ESA2_0055485 | ESA2_0055485.pdf | ESA2_0055486 | ESA2_0055485 | ESA2_0055486 | 1536204 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 11:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B 22000.msg | ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Ruth Ann Lowery - NOAA Federal | _NMFS GC ESA | | Has Redactions; | |
| ESA2_0055487 | ESA2_0055487.pdf | ESA2_0055487 | ESA2_0055487 | ESA2_0055487 | 1536248 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/1/2018 11:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4B 42000.msg | NMFS ESA Webinar Today | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty | Rod Vieira | Has Redactions; | |
| ESA2_0055488 | ESA2_0055488.pdf | ESA2_0055489 | ESA2_0055488 | ESA2_0055489 | 1545860 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 11:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 D02000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0055490 | ESA2_0055490.pdf | ESA2_0055491 | ESA2_0055490 | ESA2_0055491 | 1536250 | | | | | Not Privileged; | | 8/1/2018 11:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B 52000.msg | Re: NMFS ESA Webinar Today | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Ryan Couch; Chris McNulty; Rod Vieira | | |
| ESA2_0055492 | ESA2_0055492.pdf | ESA2_0055494 | ESA2_0055492 | ESA2_0055494 | 1545859 | | | | | Not Privileged; | | 8/1/2018 11:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 D02000.msg | Re: NMFS ESA Webinar Today | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0055495 | ESA2_0055495.pdf | ESA2_0055497 | ESA2_0055495 | ESA2_0055497 | 1545858 | | | | | Not Privileged; | | 8/1/2018 11:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 D02000.msg | Re: NMFS ESA Webinar Today | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0055498 | ESA2_0055498.pdf | ESA2_0055503 | ESA2_0055498 | ESA2_0055503 | 1527736 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 11:25 | | 000000008E556D327DA2884481B4CEE47E7C8B12045 02000.msg | Fwd: Endangered Species Act - proposed regulation changes WEBINAR next Tuesday, Aug 7 | Nystedt, John | nsn.gov; hismviron0@havasupai-nsn.gov; hrsect3@havasupai-nsn.gov; hrvchair@havasupai-nsn.gov; Regina.Leverette@srpmic-nsn.gov; Alex Ritchie; Alfreda Poleahla; Amber Tyson; amoors@cableone.net; Angela Garcia-Lewis; Angela Willeford; Ann Watson; Annette Bravo; Anthony Canty; Armando Marshall; az.eagle@hotmail.com; b.golding@quechantribe.com; Barnaby Lewis; begaydenick@yahoo.com; Bernadette Carra; Bernadine Burnette; Blanche Hooke; Brenda Ball; Brenda Begay; brenhorse@yahoo.com; Brian Gewecke; Bryan Etsitty; carl.harper@crit-nsn.gov; Chad Smith; Charles Enos; Charley Bulletts; Charlotte Knox; Chase Choat; Chase Voirin; Cheryl Pailzote; chichanello@yahoo.com; Chris Coder; citanimalcontrol@yahoo.com; Clayton Honyumptewa; cnarcia@ak-chin.nsn.us; crit.museum@yahoo.com; Cynthia Dale; Dale Ohnmeiss; Daniel Bulletts; Daniel Juan; Daniel Sorensen; Danny Bulletts Jr; Darren Talayumptewa; David Lewis; David Mikesic; David Wolff; Dawn Hubbs; Dee Randall; Denise Mahkewa; dirdnr@email.com; Don Bay; Don | Joel_lusk; Joe Early; Jeff Humphrey; Lesli Gray; John Hendrix; Debra Bills; Adam Zerrenner; Lewis, Charles; Norman Jojola; Lawrence Abeita; Polk, Jonna; Anna Munoz; Richard Adkins; DJ Monette; Scott Aikin | Has Redactions; | |
| ESA2_0055504 | ESA2_0055504.pdf | ESA2_0055505 | ESA2_0055504 | ESA2_0055505 | 1545857 | | | | | Not Privileged; | | 8/1/2018 11:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 D02000.msg | Re: NMFS ESA Webinar Today | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0055506 | ESA2_0055506.pdf | ESA2_0055507 | ESA2_0055506 | ESA2_0055507 | 1545856 | | | | | Not Privileged; | | 8/1/2018 11:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 D02000.msg | Re: NMFS ESA Webinar Today | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0055508 | ESA2_0055508.pdf | ESA2_0055512 | ESA2_0055508 | ESA2_0055512 | 1536246 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 11:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B 42000.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma; Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty | Has Redactions; | |
| ESA2_0055513 | ESA2_0055513.pdf | ESA2_0055518 | ESA2_0055513 | ESA2_0055518 | 1547289 | | | | | Other (specify in Privilege Justification); | Conference line codes. | 8/1/2018 11:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 B32100.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma; Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty | Has Redactions; | |
| ESA2_0055519 | ESA2_0055519.pdf | ESA2_0055520 | ESA2_0055519 | ESA2_0055520 | 1545854 | | | | | Not Privileged; | | 8/1/2018 11:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 CF2000.msg | Re: NMFS ESA Webinar Today | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Ruth Ann Lowery - NOAA Federal | Ryan Couch; Chris McNulty | | |
| ESA2_0055521 | ESA2_0055521.pdf | ESA2_0055521 | ESA2_0055521 | ESA2_0055521 | 1512240 | | | | | Not Privileged; | | 8/1/2018 12:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 C2200.msg | Re: [EXTERNAL] Response due 8/2/18 - Letter to Zinke and Ross on the ESA section 7 from Congressman Buchanan | Craig Aubrey | Cathy Tortorici - NOAA Federal; Gina Shultz; Bridget Fahey; carey_galst@fws.gov | | | |
| ESA2_0055522 | ESA2_0055522.pdf | ESA2_0055524 | ESA2_0055522 | ESA2_0055524 | 1512238 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/1/2018 12:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 C2200.msg | Re: Tribal presentation on ESA proposed regulation changes | Nystedt, John | Monette, DJ | Bridget Fahey; Scott Aikin; Joe Early; Gray, Lesli; Jeff Humphrey; Aubrey, Craig; Anna Munoz | Has Redactions; | |
| ESA2_0055525 | ESA2_0055525.pdf | ESA2_0055527 | ESA2_0055525 | ESA2_0055527 | 1527735 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/1/2018 12:46 | | 000000008E556D327DA2884481B4CEE47E7C8B12E44 F2000.msg | Re: Tribal presentation on ESA proposed regulation changes | Nystedt, John | Monette, DJ | Bridget Fahey; Scott Aikin; Joe Early; Gray, Lesli; Jeff Humphrey; Aubrey, Craig; Anna Munoz | Has Redactions; | |
| ESA2_0055528 | ESA2_0055528.pdf | ESA2_0055528 | ESA2_0055528 | ESA2_0055528 | 1547131 | | | | | Not Privileged; | | 8/1/2018 13:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 6F2100.msg | Internal comments sheet: ESA regs | Lisa Manning - NOAA Federal | Angela Somma; Cathy Tortorici | Pearson-Meyer, Jacqueline (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0055529 | ESA2_0055529.pdf | ESA2_0055529 | ESA2_0055529 | ESA2_0055529 | 1546388 | | | | | Not Privileged; | | 8/1/2018 13:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 122100.msg | Re: internal comments sheet: ESA regs | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici; Pearson-Meyer, Jacqueline (Federal) | | |
| ESA2_0055530 | ESA2_0055530.pdf | ESA2_0055535 | ESA2_0055530 | ESA2_0055535 | 1536244 | | | | | Other (specify in Privilege Justification); | Conference line codes. | 8/1/2018 13:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B 42000.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Angela Somma; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0055536 | ESA2_0055536.pdf | ESA2_0055541 | ESA2_0055536 | ESA2_0055541 | 1536242 | | | | | Other (specify in Privilege Justification); | Conference line codes. | 8/1/2018 13:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B 42000.msg | Re: NMFS/NOAA Internal Webinar - ESA Proposed Rules - August 1, 2018; 3-5 pm EST. | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Angela Somma; Ryan Couch | Has Redactions; | |
| ESA2_0055542 | ESA2_0055542.pdf | ESA2_0055549 | ESA2_0055542 | ESA2_0055549 | 1527732 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 13:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12844 F2000.msg | Fwd: [EXTERNAL] RE: Endangered Species Act - proposed regulation changes WEBINAR next Tuesday, Aug 7 | Nystedt, John | DJ Monette; Joe Early | Bridget Fahey; Craig Springer | Has Redactions; | |
| ESA2_0055550 | ESA2_0055550.pdf | ESA2_0055550 | ESA2_0055550 | ESA2_0055550 | 1546387 | | | | | Not Privileged; | | 8/1/2018 13:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 122100.msg | Re: internal comments sheet: ESA regs | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | | | |
| ESA2_0055551 | ESA2_0055551.pdf | ESA2_0055559 | ESA2_0055551 | ESA2_0055559 | 1527731 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 14:55 | | 000000008E556D327DA2884481B4CEE47E7C8B12644 F2000.msg | Re: [EXTERNAL] RE: Endangered Species Act - proposed regulation changes WEBINAR next Tuesday, Aug 7 | Monette, DJ | Nystedt, John | Joe Early; Bridget Fahey; Craig Springer | Has Redactions; | |
| ESA2_0055560 | ESA2_0055560.pdf | ESA2_0055568 | ESA2_0055560 | ESA2_0055568 | 1527730 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/1/2018 15:01 | | 000000008E556D327DA2884481B4CEE47E7C8B12444 F2000.msg | Re: [EXTERNAL] RE: Endangered Species Act - proposed regulation changes WEBINAR next Tuesday, Aug 7 | Nystedt, John | Monette, DJ | Joe Early; Bridget Fahey; Craig Springer | Has Redactions; | |
| ESA2_0055569 | ESA2_0055569.pdf | ESA2_0055569 | ESA2_0055569 | ESA2_0055569 | 1546860 | | | | | Not Privileged; | | 8/1/2018 15:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 4D2100.msg | Slides | Ruth Ann Lowery - NOAA Federal | Angela Somma; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0055570 | | ESA2_0055570 | ESA2_0055570 | ESA2_0055570 | 1545855 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2018 16:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 D02000.msg | Effects of the action | Daniel Pollak - NOAA GC | Tony Hawkes - NOAA Federal | | | |
| ESA2_0055571 | ESA2_0055571.pdf | ESA2_0055573 | ESA2_0055571 | ESA2_0055574 | 1546063 | | | | | Not Privileged; | | 8/1/2018 16:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 EA2000.msg | Fwd: Conference room for the August 1 webinar - 14836 | Angela Somma - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0055574 | ESA2_0055574.pdf | ESA2_0055574 | ESA2_0055571 | ESA2_0055574 | 1552458 | Y | ESA2_0054971 | 1530844 | | Not Privileged; | | 8/1/2018 16:44 | | Internal Proposed Sec 4 Revisions_NMFS (1).pptx | | | | | | |
| ESA2_0055575 | ESA2_0055575.pdf | ESA2_0055575 | ESA2_0055575 | ESA2_0055575 | 1546221 | | | | | Not Privileged; | | 8/1/2018 16:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 FD2000.msg | Re: Slides | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0055576 | ESA2_0055576.pdf | ESA2_0055576 | ESA2_0055576 | ESA2_0055576 | 1545384 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2018 18:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 952000.msg | Re: Effects of the action | Tony Hawkes - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0055577 | | ESA2_0055580 | ESA2_0055577 | ESA2_0055580 | 1530757 | | | | Privileged in Full | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose ; AWP: Memorandum by NOAA General Counsel John Luce, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2018 0:00 | Draft Memorandum Prepared by John Luce to Peter Davidson Regarding Talking Points-Key Issues in Joint Proposed Rules to Revise Implementing Regulations Under the Endangered Species Act | Draft ESA Talking Points Memo.doc | | | | | | |
| ESA2_0055581 | ESA2_0055581.pdf | ESA2_0055595 | ESA2_0055581 | ESA2_0055595 | 1508035 | | | | | Not Privileged; | | 8/2/2018 0:00 | Proposed ESA Reg Revisions PowerPoint | Proposed Regs_Directorate mtg.pptx | | | | | | |
| ESA2_0055596 | ESA2_0055596.pdf | ESA2_0055620 | ESA2_0055596 | ESA2_0055620 | 1508036 | | | | | Not Privileged; | | 8/2/2018 0:00 | Proposed ESA Reg Revisions PowerPoint | Proposed Regs_Directorate mtg_20180802.pptx | | | | | | |
| ESA2_0055621 | ESA2_0055621.pdf | ESA2_0055621 | ESA2_0055621 | ESA2_0055621 | 1512229 | | | | | Not Privileged; | | 8/2/2018 6:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 B2200.msg | Re: [EXTERNAL] Target date for final ESA rules? | Aubrey, Craig | Daniel Pollak - NOAA GC; Gina Shultz; Fahey, Bridget | | | |
| ESA2_0055622 | ESA2_0055622.pdf | ESA2_0055622 | ESA2_0055622 | ESA2_0055622 | 1527727 | | | | | Not Privileged; | | 8/2/2018 6:43 | | 000000008E556D327DA2884481B4CEE47E7C8B12E44 E2000.msg | Re: [EXTERNAL] Target date for final ESA rules? | Aubrey, Craig | Daniel Pollak - NOAA GC; Gina Shultz; Fahey, Bridget | | | |
| ESA2_0055623 | ESA2_0055623.pdf | ESA2_0055624 | ESA2_0055623 | ESA2_0055624 | 1545387 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 8/2/2018 9:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 952000.msg | Re: Effects of the action | Daniel Pollak - NOAA GC | Tony Hawkes - NOAA Federal | | Has Redactions; | |
| ESA2_0055625 | ESA2_0055625.pdf | ESA2_0055625 | ESA2_0055625 | ESA2_0055625 | 1533633 | | | | | Not Privileged; | | 8/2/2018 10:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 52000.msg | Fwd: Non-hysterical take on the ESA proposal from Dave Owen | Kristen Gustafson - NOAA Federal | Rod Vieira; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal | | | |
| ESA2_0055626 | ESA2_0055626.pdf | ESA2_0055626 | ESA2_0055626 | ESA2_0055626 | 1512226 | | | | | Not Privileged; | | 8/2/2018 10:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 A2200.msg | Re: [EXTERNAL] Target date for final ESA rules? | Shultz, Gina | Aubrey, Craig | Daniel Pollak - NOAA GC; Fahey, Bridget | | |
| ESA2_0055627 | ESA2_0055627.pdf | ESA2_0055627 | ESA2_0055627 | ESA2_0055627 | 1527725 | | | | | Not Privileged; | | 8/2/2018 10:40 | | 000000008E556D327DA2884481B4CEE47E7C8B12A44 E2000.msg | Re: [EXTERNAL] Target date for final ESA rules? | Shultz, Gina | Aubrey, Craig | Daniel Pollak - NOAA GC; Fahey, Bridget | | |
| ESA2_0055628 | ESA2_0055628.pdf | ESA2_0055628 | ESA2_0055628 | ESA2_0055628 | 1512225 | | | | | Not Privileged; | | 8/2/2018 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 A2200.msg | Re: [EXTERNAL] Target date for final ESA rules? | Bridget Fahey | Gina Shultz | Aubrey, Craig | | |
| ESA2_0055629 | ESA2_0055629.pdf | ESA2_0055629 | ESA2_0055629 | ESA2_0055629 | 1527724 | | | | | Not Privileged; | | 8/2/2018 10:43 | | 000000008E556D327DA2884481B4CEE47E7C8B12844 E2000.msg | Re: [EXTERNAL] Target date for final ESA rules? | Bridget Fahey | Gina Shultz | Aubrey, Craig | | |
| ESA2_0055630 | ESA2_0055630.pdf | ESA2_0055631 | ESA2_0055630 | ESA2_0055631 | 1512224 | | | | | Not Privileged; | | 8/2/2018 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 A2200.msg | Re: [EXTERNAL] Target date for final ESA rules? | Daniel Pollak - NOAA GC | Shultz, Gina | Aubrey, Craig; Fahey, Bridget | | |
| ESA2_0055632 | ESA2_0055632.pdf | ESA2_0055633 | ESA2_0055632 | ESA2_0055633 | 1527723 | | | | | Not Privileged; | | 8/2/2018 10:46 | | 000000008E556D327DA2884481B4CEE47E7C8B12644 E2000.msg | Re: [EXTERNAL] Target date for final ESA rules? | Daniel Pollak - NOAA GC | Shultz, Gina | Aubrey, Craig; Fahey, Bridget | | |
| ESA2_0055634 | ESA2_0055634.pdf | ESA2_0055634 | ESA2_0055634 | ESA2_0055634 | 1547117 | | | | | Not Privileged; | | 8/2/2018 10:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 6D2100.msg | By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Ann Garrett - NOAA Federal; David Bernhart; Jon Kurland - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal | | |
| ESA2_0055635 | ESA2_0055635.pdf | ESA2_0055637 | ESA2_0055635 | ESA2_0055637 | 1545388 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/2/2018 10:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 952000.msg | Re: status check on ESA regs | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Katherine Renshaw - NOAA Federal | Has Redactions; | |
| ESA2_0055638 | ESA2_0055638.pdf | ESA2_0055638 | ESA2_0055638 | ESA2_0055638 | 1537805 | | | | | Not Privileged; | | 8/2/2018 10:55 | | 0000000073B53D9D3465BF408A67D0709E36285B64D F2100.msg | Comments on the Proposed Section 4 regulations | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Lisa Manning; Ruth Ann Lowery; Joan Goldfarb | | | |
| ESA2_0055639 | ESA2_0055639.pdf | ESA2_0055640 | ESA2_0055639 | ESA2_0055640 | 1546218 | | | | | Not Privileged; | | 8/2/2018 10:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 FD2000.msg | Fwd: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0055641 | ESA2_0055641.pdf | ESA2_0055642 | ESA2_0055641 | ESA2_0055642 | 1533840 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/2/2018 11:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 42000.msg | Re: Non-hysterical take on the ESA proposal from Dave Owen | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0055643 | ESA2_0055643.pdf | ESA2_0055643 | ESA2_0055643 | ESA2_0055643 | 1546390 | | | | | Not Privileged; | | 8/2/2018 11:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 122100.msg | Re: On setting up a time for your ESA sections 4 and 7 webinar - August 9, 2018 at 3 pm EST | Mark Murray-Brown - NOAA Federal | Cathy Tortorici - NOAA Federal | Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Angela Somma; Jacqueline Pearson-Meyer - NOAA Federal; Julie Crocker | | |
| ESA2_0055644 | ESA2_0055644.pdf | ESA2_0055645 | ESA2_0055644 | ESA2_0055645 | 1533839 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/2/2018 11:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643 42000.msg | Re: Non-hysterical take on the ESA proposal from Dave Owen | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0055646 | | ESA2_0055648 | ESA2_0055646 | ESA2_0055648 | 1537154 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2018 11:30 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C 02100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Daniel Pollak - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0055649 | ESA2_0055649.pdf | ESA2_0055649 | ESA2_0055649 | ESA2_0055649 | 1546389 | | | | | Not Privileged; | | 8/2/2018 11:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4122100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Ann Garrett - NOAA Federal; David Bernhart; Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal | | |
| ESA2_0055650 | ESA2_0055650.pdf | ESA2_0055651 | ESA2_0055650 | ESA2_0055651 | 1546386 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2018 11:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1864122100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Angela Somma - NOAA Federal | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris Yates - NOAA Federal; Ann Garrett - NOAA Federal; David Bernhart; Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0055652 | ESA2_0055652.pdf | ESA2_0055653 | ESA2_0055652 | ESA2_0055653 | 1547121 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2018 11:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18446E2100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Cathy Tortorici - NOAA Federal | Jon Kurland - NOAA Federal | Chris Yates - NOAA Federal; Ann Garrett - NOAA Federal; David Bernhart; Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0055654 | ESA2_0055654.pdf | ESA2_0055655 | ESA2_0055654 | ESA2_0055655 | 1547119 | | | | | Not Privileged; | | 8/2/2018 11:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18046E2100.msg | Re: On setting up a time for your ESA sections 4 and 7 webinar - August 9, 2018 at 3 pm EST | Cathy Tortorici - NOAA Federal | Mark Murray-Brown - NOAA Federal | Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Angela Somma; Jacqueline Pearson-Meyer - NOAA Federal; Julie Crocker | | |
| ESA2_0055656 | ESA2_0055656.pdf | ESA2_0055658 | ESA2_0055656 | ESA2_0055658 | 1545385 | | | | | Not Privileged; | | 8/2/2018 11:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1844952000.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | |
| ESA2_0055659 | ESA2_0055659.pdf | ESA2_0055660 | ESA2_0055659 | ESA2_0055660 | 1547122 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2018 11:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18646E2100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Jon Kurland - NOAA Federal; Chris Yates - NOAA Federal; Ann Garrett - NOAA Federal; David Bernhart; Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0055661 | ESA2_0055661.pdf | ESA2_0055663 | ESA2_0055661 | ESA2_0055663 | 1512223 | | | | | Not Privileged; | | 8/2/2018 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440A2200.msg | Fwd: [fws-ec-tech] Fwd: PLEASE READ: Proposed ESA Regulations and public comments | White, Rollie | Bridget Fahey; Craig Aubrey; Jeff Newman | Gina Shultz; Eric Hein; Marilet Zablan | | |
| ESA2_0055664 | ESA2_0055664.pdf | ESA2_0055664 | ESA2_0055664 | ESA2_0056427 | 1527719 | | | | | Not Privileged; | | 8/2/2018 11:58 | | 000000008E556D327DA2884481B4CEE47E7C8B12E44D2000.msg | ESA Reg Reform proposed rule comments to date | Kashyap Patel | Maureen Foster | Greg Sheehan; Jim Kurth; Stephen Guertin; Tasha Robbins; Morris, Charisa | | |
| ESA2_0055665 | ESA2_0055665.pdf | ESA2_0055966 | ESA2_0055664 | ESA2_0056427 | 1529909 | | | | | Not Privileged; | | 8/2/2018 11:58 | | 4(d) comments.pdf | | | | | | |
| ESA2_0055967 | ESA2_0055967.pdf | ESA2_0056276 | ESA2_0055664 | ESA2_0056427 | 1529910 | | | | | Not Privileged; | | 8/2/2018 11:58 | | Sec 4 comments.pdf | | | | | | |
| ESA2_0056277 | ESA2_0056277.pdf | ESA2_0056427 | ESA2_0055664 | ESA2_0056427 | 1529911 | | | | | Not Privileged; | | 8/2/2018 11:58 | | Sec 7 comments.pdf | | | | | | |
| ESA2_0056428 | ESA2_0056428.pdf | ESA2_0056428 | ESA2_0056428 | ESA2_0056429 | 1537192 | | | | | Not Privileged; | | 8/2/2018 12:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4EF2000.msg | Draft Memo to DOC GC re ESA Rules Talking Points | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Rod Vieira; Daniel Pollak - NOAA Federal; Adam Issenberg | | |
| ESA2_0056429 | | ESA2_0056429 | ESA2_0056428 | ESA2_0056429 | 1548789 | Y | ESA2_0055577 | 1530757 | Privileged in Full | AC;AWP;DP; | | 8/2/2018 12:00 | | Draft ESA Talking Points Memo.doc | | | | | | |
| ESA2_0056430 | ESA2_0056430.pdf | ESA2_0056430 | ESA2_0056430 | ESA2_0056430 | 1536887 | | | | | Not Privileged; | | 8/2/2018 12:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D02000.msg | Re: Draft Memo to DOC GC re ESA Rules Talking Points | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Adam Issenberg | | |
| ESA2_0056431 | ESA2_0056431.pdf | ESA2_0056431 | ESA2_0056431 | ESA2_0056431 | 1512222 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/2/2018 12:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240A2200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Andy Devolder; Lisa Manning; Ruth Ann Lowery; Joan Goldfarb | Has Redactions; | |
| ESA2_0056432 | ESA2_0056432.pdf | ESA2_0056433 | ESA2_0056432 | ESA2_0056433 | 1545386 | | | | | Not Privileged; | | 8/2/2018 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1864952000.msg | Re: Draft Memo to DOC GC re ESA Rules Talking Points | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0056434 | ESA2_0056434.pdf | ESA2_0056436 | ESA2_0056434 | ESA2_0056436 | 1512221 | | | | | Not Privileged; | | 8/2/2018 12:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040A2200.msg | FWS Comments on ESA Regulations | Shultz, Gina | White, Rollie; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris | Bridget Fahey; Craig Aubrey; Jeff Newman; Eric Hein; Marilet Zablan | | |
| ESA2_0056437 | ESA2_0056437.pdf | ESA2_0056439 | ESA2_0056437 | ESA2_0056439 | 1512220 | | | | | Not Privileged; | | 8/2/2018 12:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4092200.msg | Re: FWS Comments on ESA Regulations | Paul Phifer | Gina Shultz | Rollie White; Ted Koch; Lori Nordstrom; . Leopoldo Miranda; Michael Thabault; Mary Colligan; Michael Fris; Bridget Fahey; Craig Aubrey; Jeff Newman; Eric Hein; Marilet Zablan | | |
| ESA2_0056440 | ESA2_0056440.pdf | ESA2_0056441 | ESA2_0056440 | ESA2_0056461 | 1546474 | | | | | Not Privileged; | | 8/2/2018 12:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18641D2100.msg | Re: Need webinar set up please - Looking for our next ESA sections 4 and 7 webinar for August 9, 2018 from 3-5 pm. | Lisa Manning - NOAA Federal | Christopher Bradley - NOAA Affiliate | Cathy Tortorici - NOAA Federal; Laura Gutierrez - NOAA Federal; Angela Somma; Jacqueline Pearson-Meyer - NOAA Federal; Paula JonesYates - NOAA Federal | | |
| ESA2_0056442 | ESA2_0056442.pdf | ESA2_0056461 | ESA2_0056440 | ESA2_0056461 | 1552317 | | | | | Not Privileged; | | 8/2/2018 12:36 | | Internal Proposed Sec 4 Revisions_NMFS.pptx | | | | | | |
| ESA2_0056462 | ESA2_0056462.pdf | ESA2_0056463 | ESA2_0056462 | ESA2_0056463 | 1512219 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/2/2018 12:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4092200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Fahey, Bridget; Andy Devolder; Lisa Manning; Joan Goldfarb | Has Redactions; | |
| ESA2_0056464 | ESA2_0056464.pdf | ESA2_0056466 | ESA2_0056464 | ESA2_0056466 | 1536434 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/2/2018 12:49 | | 0000000073B53D9D3465BF408A67D0709E36285BE49B2100.msg | Fwd: Request for Hearing on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0056467 | ESA2_0056467.pdf | ESA2_0056469 | ESA2_0056467 | ESA2_0056469 | 1512218 | | | | | Not Privileged; | | 8/2/2018 12:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4092200.msg | Re: FWS Comments on ESA Regulations | White, Rollie | Shultz, Gina | Ted Koch; Lori Nordstrom; Leopoldo Miranda; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris; Bridget Fahey; Craig Aubrey; Jeff Newman; Eric Hein; Marilet Zablan | | |
| ESA2_0056470 | ESA2_0056470.pdf | ESA2_0056472 | ESA2_0056470 | ESA2_0056472 | 1512217 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/2/2018 12:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4092200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Angela Somma - NOAA Federal | Galst, Carey | Fahey, Bridget; Andy Devolder; Lisa Manning; Ruth Ann Lowery; Joan Goldfarb | Has Redactions; | |
| ESA2_0056471 | ESA2_0056471.pdf | ESA2_0056472 | ESA2_0056470 | ESA2_0056472 | 1517643 | | | | | Not Privileged; | | 8/2/2018 12:54 | | UCS_extension_request_Listing_Species_and_Designating_Critical_Habit-1.pdf | | | | | | |
| ESA2_0056473 | ESA2_0056473.pdf | ESA2_0056476 | ESA2_0056473 | ESA2_0056476 | 1512216 | | | | | Not Privileged; | | 8/2/2018 12:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4092200.msg | Fwd: FWS Comments on ESA Regulations | Bridget Fahey | Carey Galst; Don Morgan; Sarah Quamme | | | |
| ESA2_0056477 | ESA2_0056477.pdf | ESA2_0056478 | ESA2_0056477 | ESA2_0056478 | 1546384 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2018 13:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1824122100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Jon Kurland - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0056479 | ESA2_0056479.pdf | ESA2_0056481 | ESA2_0056479 | ESA2_0056481 | 1512215 | | | | | Not Privileged; | | 8/2/2018 13:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344092200.msg | Re: FWS Comments on ESA Regulations | Aubrey, Craig | Shultz, Gina | White, Rollie; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris; Bridget Fahey; Jeff Newman; Eric Hein; Marilet Zablan | | |
| ESA2_0056482 | ESA2_0056482.pdf | ESA2_0056485 | ESA2_0056482 | ESA2_0056485 | 1512214 | | | | | Not Privileged; | | 8/2/2018 13:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324092200.msg | Fwd: FWS Comments on ESA Regulations | Galst, Carey | Timothy Merritt | | | |
| ESA2_0056486 | ESA2_0056486.pdf | ESA2_0056488 | ESA2_0056486 | ESA2_0056488 | 1546383 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2018 13:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1804122100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0056489 | ESA2_0056489.pdf | ESA2_0056490 | ESA2_0056489 | ESA2_0056490 | 1512212 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/2/2018 13:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4082200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Andy Devolder; Lisa Manning; Joan Goldfarb | Has Redactions; | |
| ESA2_0056491 | ESA2_0056491.pdf | ESA2_0056494 | ESA2_0056491 | ESA2_0056494 | 1512211 | | | | | Not Privileged; | | 8/2/2018 13:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4082200.msg | Re: FWS Comments on ESA Regulations | Paul Phifer | Craig Aubrey | | | |
| ESA2_0056495 | ESA2_0056495.pdf | ESA2_0056495 | ESA2_0056495 | ESA2_0056495 | 1512210 | | | | | Not Privileged; | | 8/2/2018 13:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4082200.msg | ESA Reg Revisions - FWS comments - draft R8 message | Michael Fris | Gina Shultz; Craig Aubrey; Michael Long; Angela Picco | | | |
| ESA2_0056496 | ESA2_0056496.pdf | ESA2_0056496 | ESA2_0056496 | ESA2_0056496 | 1527716 | | | | | Not Privileged; | | 8/2/2018 13:29 | | 000000008E556D327DA2884481B4CEE47E7C8B12844D2000.msg | ESA Reg Revisions - FWS comments - draft R8 message | Michael Fris | Gina Shultz; Craig Aubrey; Michael Long; Angela Picco | | | |
| ESA2_0056497 | ESA2_0056497.pdf | ESA2_0056500 | ESA2_0056497 | ESA2_0056500 | 1512209 | | | | | Not Privileged; | | 8/2/2018 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384082200.msg | Re: FWS Comments on ESA Regulations | Michael Thabault | Craig Aubrey | Gina Shultz; Rollie White; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Phifer, Paul; Mary Colligan; Michael Fris; Bridget Fahey; Jeff Newman; Eric Hein; Marilet Zablan | | |
| ESA2_0056501 | ESA2_0056501.pdf | ESA2_0056504 | ESA2_0056501 | ESA2_0056504 | 1512207 | | | | | Not Privileged; | | 8/2/2018 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344082200.msg | Re: FWS Comments on ESA Regulations | Paul Phifer | Michael Thabault | Craig Aubrey; Gina Shultz; Rollie White; Ted Koch; Lori Nordstrom; . Leopoldo Miranda; Mary Colligan; Michael Fris; Bridget Fahey; Jeff Newman; Eric Hein; Marilet Zablan | | |
| ESA2_0056505 | ESA2_0056505.pdf | ESA2_0056506 | ESA2_0056505 | ESA2_0056506 | 1512206 | | | | | Not Privileged; | | 8/2/2018 13:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324082200.msg | Re: ESA Reg Revisions - FWS comments - draft R8 message | Aubrey, Craig | Shultz, Gina | Michael Fris; Michael Long; Angela Picco | | |
| ESA2_0056507 | ESA2_0056507.pdf | ESA2_0056508 | ESA2_0056507 | ESA2_0056508 | 1546385 | | | | | Not Privileged; | | 8/2/2018 13:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1844122100.msg | Re: On setting up a time for your ESA sections 4 and 7 webinar - August 9, 2018 at 3 pm EST | Mark Murray-Brown - NOAA Federal | Cathy Tortorici - NOAA Federal | Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Angela Somma; Jacqueline Pearson-Meyer - NOAA Federal; Julie Crocker | | |
| ESA2_0056509 | ESA2_0056509.pdf | ESA2_0056511 | ESA2_0056509 | ESA2_0056511 | 1546380 | | | | | Not Privileged; | | 8/2/2018 13:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4112100.msg | Re: On setting up a time for your ESA sections 4 and 7 webinar - August 9, 2018 at 3 pm EST | Mark Murray-Brown - NOAA Federal | Cathy Tortorici - NOAA Federal | Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Angela Somma; Jacqueline Pearson-Meyer - NOAA Federal; Julie Crocker | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0056512 | ESA2_0056512.pdf | ESA2_0056514 | ESA2_0056512 | ESA2_0056514 | 1546382 | | | | | Not Privileged; | | 8/2/2018 13:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 112100.msg | Re: On setting up a time for your ESA sections 4 and 7 webinar - August 9, 2018 at 3 pm EST | Cathy Tortorici - NOAA Federal | Mark Murray-Brown - NOAA Federal | Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal; Angela Somma; Jacqueline Pearson-Meyer - NOAA Federal; Julie Crocker | | |
| ESA2_0056515 | ESA2_0056515.pdf | ESA2_0056518 | ESA2_0056515 | ESA2_0056518 | 1512205 | | | | | Not Privileged; | | 8/2/2018 13:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 82200.msg | RE: FWS Comments on ESA Regulations | Michael Fris | Paul Phifer; Michael Thabault | Craig Aubrey; Gina Shultz; Rollie White; Ted Koch; Lori Nordstrom; Leopoldo Miranda; Mary Colligan; Bridget Fahey; Jeff Newman; Eric Hein; Marilet Zablan | | |
| ESA2_0056519 | ESA2_0056519.pdf | ESA2_0056525 | ESA2_0056519 | ESA2_0056525 | 1512203 | | | | | Not Privileged; | | 8/2/2018 13:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 72200.msg | Re: FWS Comments on ESA Regulations | Miranda, Leopoldo | Michael Fris | Paul Phifer; Michael Thabault; Craig Aubrey; Gina Shultz; Rollie White; Ted Koch; Lori Nordstrom; Mary Colligan; Bridget Fahey; Jeff Newman; Eric Hein; Marilet Zablan | | |
| ESA2_0056526 | ESA2_0056526.pdf | ESA2_0056532 | ESA2_0056526 | ESA2_0056532 | 1512202 | | | | | Not Privileged; | | 8/2/2018 13:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 72200.msg | Re: FWS Comments on ESA Regulations | Lori Nordstrom | Michael Fris | Paul Phifer; Michael Thabault; Craig Aubrey; Gina Shultz; Rollie White; Ted Koch; Leopoldo Miranda; Mary Colligan; Bridget Fahey; Jeff Newman; Eric Hein; Zablan, Marilet | | |
| ESA2_0056533 | ESA2_0056533.pdf | ESA2_0056533 | ESA2_0056533 | ESA2_0056533 | 1546379 | | | | | Not Privileged; | | 8/2/2018 16:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 112100.msg | PR5 comments spreadsheet for proposed ESA section 4 and 7 regulation changes. | Jacqueline Pearson-Meyer - NOAA Federal | _NMFS HQ PR5 | | | |
| ESA2_0056534 | ESA2_0056534.pdf | ESA2_0056535 | ESA2_0056534 | ESA2_0056535 | 1527712 | | | | | Not Privileged; | | 8/2/2018 16:16 | | 000000008E556D327DA2884481B4CEE47E7C8B12044 D2000.msg | Fwd: [EXTERNAL] Our new analysis on ESA proposals | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0056536 | ESA2_0056536.pdf | ESA2_0056537 | ESA2_0056536 | ESA2_0056537 | 1546381 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2018 16:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 112100.msg | Re: PR5 comments spreadsheet for proposed ESA section 4 and 7 regulation changes. | Jacqueline Pearson-Meyer - NOAA Federal | _NMFS HQ PR5 | | Has Redactions; | |
| ESA2_0056538 | ESA2_0056538.pdf | ESA2_0056539 | ESA2_0056538 | ESA2_0056539 | 1512193 | | | | | Not Privileged; | | 8/2/2018 16:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 62200.msg | Re: [EXTERNAL] Our new analysis on ESA proposals | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0056540 | ESA2_0056540.pdf | ESA2_0056541 | ESA2_0056540 | ESA2_0056541 | 1546378 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2018 16:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 112100.msg | Re: PR5 comments spreadsheet for proposed ESA section 4 and 7 regulation changes. | Jacqueline Pearson-Meyer - NOAA Federal | _NMFS HQ PR5 | | Has Redactions; | |
| ESA2_0056542 | ESA2_0056542.pdf | ESA2_0056543 | ESA2_0056542 | ESA2_0056543 | 1512192 | | | | | Not Privileged; | | 8/2/2018 16:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 62200.msg | Re: [EXTERNAL] Our new analysis on ESA proposals | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0056544 | ESA2_0056544.pdf | ESA2_0056545 | ESA2_0056544 | ESA2_0056546 | 1527710 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/2/2018 17:02 | | 000000008E556D327DA2884481B4CEE47E7C8B12C44 C2000.msg | Fwd: A Message from USFWS: Proposed Rule Revisions for ESA | Binzen, Timothy | DJ Monette | | Has Redactions; | |
| ESA2_0056546 | ESA2_0056546.pdf | ESA2_0056546 | ESA2_0056544 | ESA2_0056546 | 1530047 | Y | ESA2_0059210 | 1529761 | | Not Privileged; | | 8/2/2018 17:02 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0056547 | ESA2_0056547.pdf | ESA2_0056548 | ESA2_0056547 | ESA2_0056549 | 1527709 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/2/2018 17:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12A44 C2000.msg | Fwd: A Message from USFWS: Proposed Rule Revisions for ESA | Binzen, Timothy | DJ Monette | | Has Redactions; | |
| ESA2_0056549 | ESA2_0056549.pdf | ESA2_0056549 | ESA2_0056547 | ESA2_0056549 | 1529805 | Y | ESA2_0059210 | 1529761 | | Not Privileged; | | 8/2/2018 17:03 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0056550 | ESA2_0056550.pdf | ESA2_0056550 | ESA2_0056550 | ESA2_0056558 | 1540699 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/2/2018 18:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 022000.msg | Re: Draft Talking Points Re: ESA Sections 4 & 7 Proposed Rules | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0056551 | | ESA2_0056554 | ESA2_0056550 | ESA2_0056558 | 1549936 | | | | Privileged in Full | AC;AWP; | AWP: Memo by agency attorney John Luce, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/2/2018 18:13 | | ESA Talking Points.doc | | | | | | |
| ESA2_0056555 | | ESA2_0056558 | ESA2_0056550 | ESA2_0056558 | 1549938 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/2/2018 18:13 | | TP_ESAReforms_FINAL.docx | | | | | | |
| ESA2_0056559 | ESA2_0056559.pdf | ESA2_0056559 | ESA2_0056559 | ESA2_0056561 | 1541112 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/2/2018 18:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 352000.msg | Re: Draft Talking Points Re: ESA Sections 4 & 7 Proposed Rules | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0056560 | | ESA2_0056560 | ESA2_0056559 | ESA2_0056561 | 1550218 | Y | ESA2_0056551 | 1549936 | Privileged in Full | AC;AWP; | | 8/2/2018 18:13 | | ESA Talking Points.doc | | | | | | |
| ESA2_0056561 | | ESA2_0056561 | ESA2_0056559 | ESA2_0056561 | 1550219 | Y | ESA2_0056555 | 1549938 | Privileged in Full | AC; | | 8/2/2018 18:13 | | TP_ESAReforms_FINAL.docx | | | | | | |
| ESA2_0056562 | ESA2_0056562.pdf | ESA2_0056563 | ESA2_0056562 | ESA2_0056563 | 1541450 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/2/2018 18:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 5E2000.msg | RE: Draft Talking Points Re: ESA Sections 4 & 7 Proposed Rules | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0056564 | ESA2_0056564.pdf | ESA2_0056565 | ESA2_0056564 | ESA2_0056567 | 1542224 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/2/2018 18:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 BD2000.msg | FW: Draft Talking Points Re: ESA Sections 4 & 7 Proposed Rules | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0056566 | | ESA2_0056566 | ESA2_0056564 | ESA2_0056567 | 1551256 | Y | ESA2_0056551 | 1549936 | Privileged in Full | AC;AWP; | | 8/2/2018 18:20 | | ESA Talking Points.doc | | | | | | |
| ESA2_0056567 | | ESA2_0056567 | ESA2_0056564 | ESA2_0056567 | 1551257 | Y | ESA2_0056555 | 1549938 | Privileged in Full | AC; | | 8/2/2018 18:20 | | TP_ESAReforms_FINAL.docx | | | | | | |
| ESA2_0056568 | ESA2_0056568.pdf | ESA2_0056592 | ESA2_0056568 | ESA2_0056592 | 1508037 | | | | | Not Privileged; | | 8/3/2018 0:00 | Proposed ESA Reg Revisions PowerPoint | Proposed Regs_Directorate mtg_20180803.pptx | | | | | | |
| ESA2_0056593 | ESA2_0056593.pdf | ESA2_0056617 | ESA2_0056593 | ESA2_0056617 | 1508038 | | | | | Not Privileged; | | 8/3/2018 0:00 | Proposed ESA Reg Revisions PowerPoint | Proposed Regs_Directorate mtg_20180803_to_DIR.pptx | | | | | | |
| ESA2_0056618 | ESA2_0056618.pdf | ESA2_0056620 | ESA2_0056618 | ESA2_0056620 | 1545978 | | | | | Not Privileged; | | 8/3/2018 9:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 DF2000.msg | Re: 'Summary' on Briefing on Proposed Revisions to ESA Regulations | Samantha Guidon - NOAA Federal | Donna Wieting - NOAA Federal | Elaine Saiz - NOAA Federal; _NMFS PR Taskers | | |
| ESA2_0056621 | ESA2_0056621.pdf | ESA2_0056623 | ESA2_0056621 | ESA2_0056623 | 1545979 | | | | | Not Privileged; | | 8/3/2018 9:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 DF2000.msg | Re: 'Summary' on Briefing on Proposed Revisions to ESA Regulations | Donna Wieting - NOAA Federal | Samantha Guidon - NOAA Federal | Elaine Saiz - NOAA Federal; _NMFS PR Taskers | | |
| ESA2_0056624 | ESA2_0056624.pdf | ESA2_0056624 | ESA2_0056624 | ESA2_0056649 | 1512189 | | | | | Not Privileged; | | 8/3/2018 10:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 62200.msg | draft Directorate regs ppt | Aubrey, Craig | Gina Shultz; Galst, Carey; Fahey, Bridget | | | |
| ESA2_0056625 | ESA2_0056625.pdf | ESA2_0056649 | ESA2_0056624 | ESA2_0056649 | 1517725 | | | | | Not Privileged; | | 8/3/2018 10:09 | Proposed ESA Reg Revisions PowerPoint | Proposed Regs_Directorate mtg_20180803.pptx | | | | | | |
| ESA2_0056650 | ESA2_0056650.pdf | ESA2_0056651 | ESA2_0056650 | ESA2_0056651 | 1546369 | | | | | Not Privileged; | | 8/3/2018 11:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 102100.msg | Re: [EXTERNAL] ESA Proposal | Aubrey, Craig | Moses-Nedd, IEA_Cynthia; Fahey, Bridget; Cathy Tortorici - NOAA Federal; Galst, Carey | Barbara Wainman; Martin Kodis | | |
| ESA2_0056652 | ESA2_0056652.pdf | ESA2_0056655 | ESA2_0056652 | ESA2_0056655 | 1547286 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 11:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 822100.msg | Login information - ESA sections 4 and 7 webinar - August 9, 2018 at 3 pm EST | Cathy Tortorici - NOAA Federal | Mark Murray-Brown - NOAA Federal; Julie Crocker; Angela Somma; Jacqueline Pearson-Meyer - NOAA Federal; Jennifer Anderson - NOAA Federal; Kimberly Damon-Randall - NOAA Federal; Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0056656 | ESA2_0056656.pdf | ESA2_0056656 | ESA2_0056656 | ESA2_0056656 | 1546376 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 11:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 112100.msg | Webinar #2 - ESA section 4 and 7 regs - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Ann Garrett - NOAA Federal; Jon Kurland - NOAA Federal; David Bernhart; Kimberly Damon-Randall - NOAA Federal; Jennifer Anderson - NOAA Federal | | Has Redactions; | |
| ESA2_0056657 | ESA2_0056657.pdf | ESA2_0056658 | ESA2_0056657 | ESA2_0056658 | 1545177 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 7B2000.msg | ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0056659 | ESA2_0056659.pdf | ESA2_0056660 | ESA2_0056659 | ESA2_0056660 | 1546375 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 112100.msg | Fwd: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0056661 | ESA2_0056661.pdf | ESA2_0056662 | ESA2_0056661 | ESA2_0056662 | 1537152 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:11 | | 00000000738530BD34658F408A67007D8E362B56B4C 02100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0056663 | ESA2_0056663.pdf | ESA2_0056664 | ESA2_0056663 | ESA2_0056664 | 1538838 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:12 | | 0000000086CDD39C62E158418210E42E2C0341646 F2100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0056665 | ESA2_0056665.pdf | ESA2_0056668 | ESA2_0056665 | ESA2_0056668 | 1547285 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 822100.msg | Fwd: Login information - ESA sections 4 and 7 webinar - August 9, 2018 at 3 pm EST | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0056669 | ESA2_0056669.pdf | ESA2_0056670 | ESA2_0056669 | ESA2_0056670 | 1545176 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 7B2000.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0056671 | ESA2_0056671.pdf | ESA2_0056673 | ESA2_0056671 | ESA2_0056673 | 1547052 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 852100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0056674 | ESA2_0056674.pdf | ESA2_0056675 | ESA2_0056674 | ESA2_0056675 | 1538837 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:18 | | 0000000086CDD39C62E158418210E42E2C0341646 F2100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0056676 | ESA2_0056676.pdf | ESA2_0056677 | ESA2_0056676 | ESA2_0056677 | 1545175 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 7B2000.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Ryan Couch - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0056678 | ESA2_0056678.pdf | ESA2_0056679 | ESA2_0056678 | ESA2_0056679 | 1547116 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 12:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 8D2100.msg | Fwd: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Angela Somma | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0056680 | ESA2_0056680.pdf | ESA2_0056682 | ESA2_0056680 | ESA2_0056682 | 1512185 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/3/2018 12:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B40 52200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Andy Devolder; Lisa Manning; Joan Goldfarb; Cathy Tortorici; Craig Aubrey; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0056683 | ESA2_0056683.pdf | ESA2_0056685 | ESA2_0056683 | ESA2_0056685 | 1521723 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/3/2018 12:41 | | 00000000677638F98C9B58459ED25008CF450F18649 D2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Lisa Manning; Goldfarb, Joan R; cathy.tortorici@noaa.gov; Aubrey, Craig; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0056686 | ESA2_0056686.pdf | ESA2_0056688 | ESA2_0056686 | ESA2_0056688 | 1512184 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/3/2018 13:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 52200.msg | Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Aubrey, Craig | Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0056689 | ESA2_0056689.pdf | ESA2_0056689 | ESA2_0056689 | ESA2_0056690 | 1512183 | | | | | Not Privileged; | | 8/3/2018 13:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 52200.msg | Re: draft Directorate regs ppt | Shultz, Gina | Aubrey, Craig | Galst, Carey; Fahey, Bridget | | |
| ESA2_0056690 | ESA2_0056690.pdf | ESA2_0056690 | ESA2_0056689 | ESA2_0056690 | 1517733 | Y | ESA2_0056683 | 1508036 | | Not Privileged; | | 8/3/2018 13:19 | | Proposed Regs_Directorate mtg_20180803_to_DIR.pptx | | | | | | |
| ESA2_0056691 | ESA2_0056691.pdf | ESA2_0056693 | ESA2_0056691 | ESA2_0056693 | 1547051 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 13:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 652100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0056694 | ESA2_0056694.pdf | ESA2_0056695 | ESA2_0056694 | ESA2_0056695 | 1542267 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/3/2018 15:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 C32000.msg | RE: Draft Talking Points Re: ESA Sections 4 & 7 Proposed Rules | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0056696 | ESA2_0056696.pdf | ESA2_0056696 | ESA2_0056696 | ESA2_0056697 | 1527703 | | | | | Not Privileged; | | 8/3/2018 15:37 | | 00000000BE556D327D42B6446184C3E47E7CB812544 B2000.msg | Regs PowerPoint for Directorate Meeting | Shultz, Gina | Gary Frazer | | | |
| ESA2_0056697 | ESA2_0056697.pdf | ESA2_0056697 | ESA2_0056696 | ESA2_0056697 | 1530151 | Y | ESA2_0056683 | 1508036 | | Not Privileged; | | 8/3/2018 15:37 | | Proposed Regs_Directorate mtg_20180803_to_DIR.pptx | | | | | | |
| ESA2_0056698 | ESA2_0056698.pdf | ESA2_0056699 | ESA2_0056698 | ESA2_0056699 | 1545174 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/3/2018 22:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1B64 7A2000.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0056700 | ESA2_0056700.pdf | ESA2_0056701 | ESA2_0056700 | ESA2_0056701 | 1547048 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 7:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 652100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0056702 | ESA2_0056702.pdf | ESA2_0056702 | ESA2_0056702 | ESA2_0056702 | 1512176 | | | | | Not Privileged; | | 8/6/2018 8:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 42200.msg | Re: [EXTERNAL] Tomorrow's webinar for the Tribes | Galst, Carey | Angela Somma - NOAA Federal | | | |
| ESA2_0056703 | ESA2_0056703.pdf | ESA2_0056706 | ESA2_0056703 | ESA2_0056706 | 1538958 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 9:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247 42100.msg | Fwd: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch; Rod Vieira | | Has Redactions; | |
| ESA2_0056707 | ESA2_0056707.pdf | ESA2_0056709 | ESA2_0056707 | ESA2_0056709 | 1546839 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 9:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 482100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0056710 | ESA2_0056710.pdf | ESA2_0056714 | ESA2_0056710 | ESA2_0056714 | 1538959 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 9:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 42100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch; Rod Vieira; Chris McNulty; Kristen Gustafson | | Has Redactions; | |
| ESA2_0056715 | | ESA2_0056718 | ESA2_0056715 | ESA2_0056718 | 1540779 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 9:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 0C2000.msg | Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0056719 | | ESA2_0056721 | ESA2_0056719 | ESA2_0056721 | 1542542 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 9:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 E42000.msg | Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0056722 | | ESA2_0056724 | ESA2_0056722 | ESA2_0056724 | 1536424 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 11:03 | | 0000000073B53D9D3465BF408A67D0709E36285BA49 A2100.msg | Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Rod Vieira; Adam Issenberg; Daniel Pollak - NOAA Federal; Chris McNulty | | | |
| ESA2_0056725 | ESA2_0056725.pdf | ESA2_0056728 | ESA2_0056725 | ESA2_0056728 | 1546835 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 11:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 4A2100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0056729 | ESA2_0056729.pdf | ESA2_0056732 | ESA2_0056729 | ESA2_0056732 | 1547115 | | | | | Other (specify in Privilege Justification); | Conference Line Info. | 8/6/2018 11:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 6D2100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0056733 | ESA2_0056733.pdf | ESA2_0056734 | ESA2_0056733 | ESA2_0056734 | 1512173 | | | | | Not Privileged; | | 8/6/2018 11:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 42200.msg | Re: [EXTERNAL] Tomorrow's webinar for the Tribes | Galst, Carey | Angela Somma - NOAA Federal | | | |
| ESA2_0056735 | ESA2_0056735.pdf | ESA2_0056739 | ESA2_0056735 | ESA2_0056739 | 1546834 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 11:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 4A2100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0056740 | ESA2_0056740.pdf | ESA2_0056741 | ESA2_0056740 | ESA2_0056741 | 1547050 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 11:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 652100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0056742 | ESA2_0056742.pdf | ESA2_0056746 | ESA2_0056742 | ESA2_0056746 | 1538957 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 11:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047 42100.msg | Fwd: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira | Adam Issenberg; Ryan Couch; Chris McNulty | Has Redactions; | |
| ESA2_0056747 | ESA2_0056747.pdf | ESA2_0056748 | ESA2_0056747 | ESA2_0056748 | 1545446 | | | | | Not Privileged; | | 8/6/2018 11:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 9C2000.msg | Re: Congressional Response re Proposed Changes to ESA Regs | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Roger Eckert - NOAA Federal | | | |
| ESA2_0056749 | ESA2_0056749.pdf | ESA2_0056750 | ESA2_0056749 | ESA2_0056751 | 1541717 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 11:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 7F2000.msg | Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal); Mathew, Asha (Federal) | Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0056751 | ESA2_0056751.pdf | ESA2_0056751 | ESA2_0056749 | ESA2_0056751 | 1551023 | Y | ESA2_0056471 | 1517643 | | Not Privileged; | | 8/6/2018 11:49 | | UCS_extension_request_Listing_Species_and_Designating_Critical_Habi-1.pdf | | | | | | |
| ESA2_0056752 | ESA2_0056752.pdf | ESA2_0056753 | ESA2_0056752 | ESA2_0056754 | 1537404 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 11:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104F D2000.msg | Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal); Asha Mathew | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0056754 | ESA2_0056754.pdf | ESA2_0056754 | ESA2_0056752 | ESA2_0056754 | 1548868 | Y | ESA2_0056471 | 1517643 | | Not Privileged; | | 8/6/2018 11:49 | | UCS_extension_request_Listing_Species_and_Designating_Critical_Habi-1.pdf | | | | | | |
| ESA2_0056755 | | ESA2_0056758 | ESA2_0056755 | ESA2_0056759 | 1541387 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 12:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 562000.msg | FW: [EXTERNAL] Comments on the Proposed Section 4 regulations | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Robbins, Peter (Federal) | | |
| ESA2_0056759 | ESA2_0056759.pdf | ESA2_0056759 | ESA2_0056755 | ESA2_0056759 | 1551221 | Y | ESA2_0056471 | 1517643 | | Not Privileged; | | 8/6/2018 12:33 | | UCS_extension_request_Listing_Species_and_Designating_Critical_Habi-1.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0056760 | | ESA2_0056763 | ESA2_0056760 | ESA2_0056764 | 1543331 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 12:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4452100.msg | FW: [EXTERNAL] Comments on the Proposed Section 4 regulations | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Robbins, Peter (PRobbins@doc.gov) | | |
| ESA2_0056764 | ESA2_0056764.pdf | ESA2_0056764 | ESA2_0056760 | ESA2_0056764 | 1551440 | Y | ESA2_0056471 | 1517643 | | Not Privileged; | | 8/6/2018 12:33 | | UCS_extension_request_Listing_Species_and_Designating_Critical_Habi-1.pdf | | | | | | |
| ESA2_0056765 | | ESA2_0056768 | ESA2_0056765 | ESA2_0056768 | 1536419 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 12:37 | | 0000000073B53D9D3465BF408A67D0709E36285B049A2100.msg | Re: Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson; Adam Issenberg; Daniel Pollak - NOAA Federal; Chris McNulty | | | |
| ESA2_0056769 | | ESA2_0056772 | ESA2_0056769 | ESA2_0056772 | 1542159 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 12:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84B52000.msg | RE: [EXTERNAL] Comments on the Proposed Section 4 regulations | Mathew, Asha (Federal) | Brown, Kelly (Federal) | Robbins, Peter (Federal) | | |
| ESA2_0056773 | ESA2_0056773.pdf | ESA2_0056774 | ESA2_0056773 | ESA2_0056775 | 1537557 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 12:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40B2100.msg | Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | Has Redactions; | |
| ESA2_0056775 | ESA2_0056775.pdf | ESA2_0056775 | ESA2_0056773 | ESA2_0056775 | 1549344 | Y | ESA2_0056471 | 1517643 | | Not Privileged; | | 8/6/2018 12:45 | | UCS_extension_request_Listing_Species_and_Designating_Critical_Habi-1.pdf | | | | | | |
| ESA2_0056776 | ESA2_0056776.pdf | ESA2_0056781 | ESA2_0056776 | ESA2_0056781 | 1546210 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/6/2018 12:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1864FC2000.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Ryan Couch - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira; Adam Issenberg; Chris McNulty | Has Redactions; | |
| ESA2_0056782 | | ESA2_0056785 | ESA2_0056782 | ESA2_0056785 | 1536414 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 12:48 | | 0000000073B53D9D3465BF408A67D0709E36285B64992100.msg | Re: Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC) | Kristen Gustafson; Adam Issenberg; Daniel Pollak - NOAA Federal; Chris McNulty | | |
| ESA2_0056786 | ESA2_0056786.pdf | ESA2_0056791 | ESA2_0056786 | ESA2_0056791 | 1538956 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 12:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4732100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Ruth Ann Lowery - NOAA Federal | Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0056792 | ESA2_0056792.pdf | ESA2_0056794 | ESA2_0056792 | ESA2_0056794 | 1512172 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 13:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4032200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Cathy Tortorici - NOAA Federal | Galst, Carey | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Andy Devolder; Lisa Manning; Joan Goldfarb; Craig Aubrey; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0056795 | ESA2_0056795.pdf | ESA2_0056797 | ESA2_0056795 | ESA2_0056797 | 1521722 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 13:10 | | 0000000067763BF98C9B58459ED25008CF450F18449D2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | cathy.tortorici@noaa.gov | Galst, Carey | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Lisa Manning; Goldfarb, Joan R; Aubrey, Craig; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0056798 | ESA2_0056798.pdf | ESA2_0056800 | ESA2_0056798 | ESA2_0056800 | 1512171 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 13:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4032200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Peg Romanik; Nancy Brown-Kobil | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Andy Devolder; Lisa Manning; Joan Goldfarb; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0056801 | ESA2_0056801.pdf | ESA2_0056803 | ESA2_0056801 | ESA2_0056803 | 1521721 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 13:29 | | 0000000067763BF98C9B58459ED25008CF450F18249D2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Aubrey, Craig | cathy.tortorici@noaa.gov; Romanik, Peg A; Brown-Kobil, Nancy | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Lisa Manning; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0056804 | ESA2_0056804.pdf | ESA2_0056807 | ESA2_0056804 | ESA2_0056807 | 1512170 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4032200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Andy Devolder; Lisa Manning; Joan Goldfarb; Craig Aubrey; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0056808 | ESA2_0056808.pdf | ESA2_0056811 | ESA2_0056808 | ESA2_0056811 | 1521720 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 13:30 | | 0000000067763BF98C9B58459ED25008CF450F18049D2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | cathy.tortorici@noaa.gov | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Lisa Manning; Goldfarb, Joan R; Aubrey, Craig; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0056812 | ESA2_0056812.pdf | ESA2_0056814 | ESA2_0056812 | ESA2_0056814 | 1547046 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 13:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1BE4642100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0056815 | ESA2_0056815.pdf | ESA2_0056817 | ESA2_0056815 | ESA2_0056817 | 1547045 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 13:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1BC4642100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0056818 | ESA2_0056818.pdf | ESA2_0056820 | ESA2_0056818 | ESA2_0056820 | 1547044 | | | | | Other (specify in Privilege Justification); | Conference line info. | 8/6/2018 13:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1BA4642100.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0056821 | ESA2_0056821.pdf | ESA2_0056824 | ESA2_0056821 | ESA2_0056824 | 1512169 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 13:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4032200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Aubrey, Craig | Ruth Ann Lowery - NOAA Federal; Peg Romanik; Nancy Brown-Kobil | Cathy Tortorici - NOAA Federal; Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Andy Devolder; Lisa Manning; Joan Goldfarb; Benjamin Jesup; Frank Lupo | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0056825 | ESA2_0056825.pdf | ESA2_0056828 | ESA2_0056825 | ESA2_0056828 | 1521719 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 13:47 | | 0000000067763BF9BC9B58459ED25008CF450F18E490 2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Aubrey, Craig | Ruth Ann Lowery - NOAA Federal; Romanik, Peg A; Brown-Kobil, Nancy | cathy.tortorici@noaa.gov; Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Lisa Manning; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0056829 | ESA2_0056829.pdf | ESA2_0056833 | ESA2_0056829 | ESA2_0056833 | 1512168 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 13:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 32200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Nancy Brown-Kobil | Jesup, Benjamin; Craig Aubrey | Joan Goldfarb | Has Redactions; | |
| ESA2_0056834 | ESA2_0056834.pdf | ESA2_0056838 | ESA2_0056834 | ESA2_0056838 | 1512167 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 14:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 32200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Jesup, Benjamin | Nancy Brown-Kobil | Craig Aubrey; Joan Goldfarb | Has Redactions; | |
| ESA2_0056839 | ESA2_0056839.pdf | ESA2_0056839 | ESA2_0056839 | ESA2_0056840 | 1541341 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/6/2018 15:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 502000.msg | Internal Talking Points Related to Endangered Species Act Rulemakings | John Luce - NOAA Federal | Davidson, Peter (Federal) | Gustafson, Kristen (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0056840 | | ESA2_0056840 | ESA2_0056839 | ESA2_0056840 | 1551138 | Y | ESA2_0056842 | 1544027 | Privileged in Full | AC;AWP; | | 8/6/2018 15:11 | | ESA Talking Points.doc | | | | | | |
| ESA2_0056841 | ESA2_0056841.pdf | ESA2_0056841 | ESA2_0056841 | ESA2_0056845 | 1535768 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/6/2018 15:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49 92000.msg | Internal Talking Points Related to Endangered Species Act Rulemakings | John Luce - NOAA Federal | Davidson, Peter (Federal) | Kristen Gustafson - NOAA Federal; Jeff Dillen - NOAA Federal; Grossman, Beth (Federal); DDewhirst@doc.gov | Has Redactions; | |
| ESA2_0056842 | | ESA2_0056845 | ESA2_0056841 | ESA2_0056845 | 1544027 | | | | Privileged in Full | AC;AWP; | AWP: Memo by agency attorney John Luce, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/6/2018 15:11 | | ESA Talking Points.doc | | | | | | |
| ESA2_0056846 | ESA2_0056846.pdf | ESA2_0056849 | ESA2_0056846 | ESA2_0056849 | 1512166 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 32200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Andy Devolder; Lisa Manning; Joan Goldfarb; Craig Aubrey; Benjamin Jesup; Frank Lupo; Peg Romanik; Nancy Brown-Kobil | Has Redactions; | |
| ESA2_0056850 | ESA2_0056850.pdf | ESA2_0056853 | ESA2_0056850 | ESA2_0056853 | 1521718 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2018 15:16 | | 0000000067763BF9BC9B58459ED25008CF450F18C490 2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | cathy.tortorici@noaa.gov | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Lisa Manning; Goldfarb, Joan R; Aubrey, Craig; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Brown-Kobil, Nancy | Has Redactions; | |
| ESA2_0056854 | ESA2_0056854.pdf | ESA2_0056859 | ESA2_0056854 | ESA2_0056859 | 1546211 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose | 8/6/2018 15:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 FC2000.msg | Fwd: [EXTERNAL] Comments on the Proposed Section 4 regulations | Nancy Brown-Kobil | ruthann.lowery | | Has Redactions; | |
| ESA2_0056860 | ESA2_0056860.pdf | ESA2_0056867 | ESA2_0056860 | ESA2_0056867 | 1527698 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/6/2018 16:32 | | 000000008E556D327DA2884481B4CEE47E7C8B12444 B2000.msg | Fwd: [EXTERNAL] RE: Endangered Species Act - proposed regulation changes WEBINAR next Tuesday, Aug 7 | Nystedt, John | Joe Early | DJ Monette; Jeff Humphrey; Laurel Barnhill; McIntyre, Julie | Has Redactions; | |
| ESA2_0056868 | ESA2_0056868.pdf | ESA2_0056874 | ESA2_0056868 | ESA2_0056874 | 1546209 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/6/2018 16:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 FC2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Nancy Brown-Kobil | | Has Redactions; | |
| ESA2_0056875 | ESA2_0056875.pdf | ESA2_0056875 | ESA2_0056875 | ESA2_0056876 | 1527696 | | | | | Not Privileged; | | 8/6/2018 16:50 | | 000000008E556D327DA2884481B4CEE47E7C8B12044 B2000.msg | ESA Regulations Revision Request for Comment Period Extension | Robert Dewey | scott_hommel@ios.doi.gov; luke_bullock@doi.gov; timothy.gallaudet@noaa.gov; mburgess@doc.gov; greg_j_sheehan@fws.gov; bridget_fahey@fws.gov; craig_aubrey@fws.gov; cathy.tortorici@noaa.gov; samuel.rauch@noaa.gov | Katie Taylor | | |
| ESA2_0056876 | ESA2_0056876.pdf | ESA2_0056876 | ESA2_0056875 | ESA2_0056876 | 1530185 | Y | ESA2_0056887 | 1517626 | | Not Privileged; | | 8/6/2018 16:50 | | Request for ESA Regs Comment Period Extension 8-6-18_.pdf | | | | | | |
| ESA2_0056877 | ESA2_0056877.pdf | ESA2_0056877 | ESA2_0056877 | ESA2_0056878 | 1527697 | | | | | Not Privileged; | | 8/6/2018 16:50 | | 000000008E556D327DA2884481B4CEE47E7C8B12244 B2000.msg | [EXTERNAL] ESA Regulations Revision Request for Comment Period Extension | Robert Dewey | scott_hommel@ios.doi.gov; luke_bullock@doi.gov; timothy.gallaudet@noaa.gov; mburgess@doc.gov; greg_j_sheehan@fws.gov; bridget_fahey@fws.gov; craig_aubrey@fws.gov; cathy.tortorici@noaa.gov; samuel.rauch@noaa.gov | Katie Taylor | | |
| ESA2_0056878 | ESA2_0056878.pdf | ESA2_0056878 | ESA2_0056877 | ESA2_0056878 | 1529767 | Y | ESA2_0056887 | 1517626 | | Not Privileged; | | 8/6/2018 16:50 | | Request for ESA Regs Comment Period Extension 8-6-18_.pdf | | | | | | |
| ESA2_0056879 | ESA2_0056879.pdf | ESA2_0056885 | ESA2_0056879 | ESA2_0056885 | 1546207 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/6/2018 17:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 FC2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Nancy Brown-Kobil | ruthann.lowery | | Has Redactions; | |
| ESA2_0056886 | ESA2_0056886.pdf | ESA2_0056886 | ESA2_0056886 | ESA2_0056888 | 1512164 | | | | | Not Privileged; | | 8/6/2018 17:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 22200.msg | Fwd: [EXTERNAL] ESA Regulations Revision Request for Comment Period Extension | Craig Aubrey | Gary Frazer; Gina Shultz; Peg Romanik | | | |
| ESA2_0056887 | ESA2_0056887.pdf | ESA2_0056888 | ESA2_0056886 | ESA2_0056888 | 1517626 | | | | | Not Privileged; | | 8/6/2018 17:47 | | Request for ESA Regs Comment Period Extension 8-6-18_.pdf | | | | | | |
| ESA2_0056889 | ESA2_0056889.pdf | ESA2_0056889 | ESA2_0056889 | ESA2_0056890 | 1527695 | | | | | Not Privileged; | | 8/6/2018 17:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12E44 A2000.msg | Fwd: [EXTERNAL] ESA Regulations Revision Request for Comment Period Extension | Craig Aubrey | Gary Frazer; Gina Shultz; Peg Romanik | | | |
| ESA2_0056890 | ESA2_0056890.pdf | ESA2_0056890 | ESA2_0056889 | ESA2_0056890 | 1529845 | Y | ESA2_0056887 | 1517626 | | Not Privileged; | | 8/6/2018 17:47 | | Request for ESA Regs Comment Period Extension 8-6-18_.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0056891 | ESA2_0056891.pdf | ESA2_0056898 | ESA2_0056891 | ESA2_0056898 | 1546206 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2018 7:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4FB2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Ruth Ann Lowery - NOAA Federal | Nancy Brown-Kobil | | Has Redactions; | |
| ESA2_0056899 | ESA2_0056899.pdf | ESA2_0056900 | ESA2_0056899 | ESA2_0056901 | 1512163 | | | | | Not Privileged; | | 8/7/2018 7:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4022200.msg | Fwd: [EXTERNAL] FW: ESA Regulations Revision Request for Comment Period Extension | Galst, Carey | Andy DeVolder; Craig Aubrey | | | |
| ESA2_0056901 | ESA2_0056901.pdf | ESA2_0056901 | ESA2_0056899 | ESA2_0056901 | 1517705 | Y | ESA2_0056887 | 1517626 | | Not Privileged; | | 8/7/2018 7:05 | | Request for ESA Regs Comment Period Extension 8-6-18_.pdf | | | | | | |
| ESA2_0056902 | ESA2_0056902.pdf | ESA2_0056903 | ESA2_0056902 | ESA2_0056903 | 1544928 | | | | | Other (specify in Privilege Justification); | conference line | 8/7/2018 11:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18245C2000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0056904 | ESA2_0056904.pdf | ESA2_0056910 | ESA2_0056904 | ESA2_0056911 | 1540712 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/7/2018 11:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84042000.msg | Fwd: ESA Regulations: Request for 'Hearing' | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Chris McNulty; Daniel Pollak - NOAA Federal; Angela Somma; Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0056911 | ESA2_0056911.pdf | ESA2_0056911 | ESA2_0056904 | ESA2_0056911 | 1550181 | Y | ESA2_0056471 | 1517643 | | Not Privileged; | | 8/7/2018 11:11 | | UCS_extension_request_Listing_Species_and_Designating_Critical_Habi-1.pdf | | | | | | |
| ESA2_0056912 | ESA2_0056912.pdf | ESA2_0056918 | ESA2_0056912 | ESA2_0056919 | 1541681 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/7/2018 11:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE47A2000.msg | Fwd: ESA Regulations: Request for 'Hearing' | Ruth Ann Lowery - NOAA Federal | Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Vieira, Rodney (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0056919 | ESA2_0056919.pdf | ESA2_0056919 | ESA2_0056912 | ESA2_0056919 | 1550320 | Y | ESA2_0056471 | 1517643 | | Not Privileged; | | 8/7/2018 11:11 | | UCS_extension_request_Listing_Species_and_Designating_Critical_Habi-1.pdf | | | | | | |
| ESA2_0056920 | ESA2_0056920.pdf | ESA2_0056921 | ESA2_0056920 | ESA2_0056921 | 1544926 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/7/2018 11:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18E45B2000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Ruth Ann Lowery - NOAA Federal | Rod.Vieira (NOAA GC); Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0056922 | ESA2_0056922.pdf | ESA2_0056927 | ESA2_0056922 | ESA2_0056927 | 1512161 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2018 11:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4022200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Aubrey, Craig | Jesup, Benjamin | Nancy Brown-Kobil; Joan Goldfarb | Has Redactions; | |
| ESA2_0056928 | ESA2_0056928.pdf | ESA2_0056930 | ESA2_0056928 | ESA2_0056930 | 1512160 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2018 11:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 22200.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Nancy Brown-Kobil; Peg Romanik | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Andy Devolder; Lisa Manning; Joan Goldfarb; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0056931 | ESA2_0056931.pdf | ESA2_0056933 | ESA2_0056931 | ESA2_0056933 | 1521717 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2018 11:16 | | 00000000677638F98C9B5B459ED25008CF450F18A49C2000.msg | Re: [EXTERNAL] Comments on the Proposed Section 4 regulations | Aubrey, Craig | cathy.tortorici@noaa.gov; Brown-Kobil, Nancy; Romanik, Peg A | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Lisa Manning; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0056934 | ESA2_0056934.pdf | ESA2_0056934 | ESA2_0056934 | ESA2_0056934 | 1545445 | | | | | Not Privileged; | | 8/7/2018 11:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18C49C2000.msg | Re: status check on ESA regs | Rod.Vieira (NOAA GC) | Katherine Renshaw - NOAA Federal | | | |
| ESA2_0056935 | ESA2_0056935.pdf | ESA2_0056941 | ESA2_0056935 | ESA2_0056942 | 1541386 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/7/2018 11:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64562000.msg | FW: ESA Regulations: Request for 'Hearing' | Brown, Kelly (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0056942 | ESA2_0056942.pdf | ESA2_0056942 | ESA2_0056935 | ESA2_0056942 | 1550415 | Y | ESA2_0056471 | 1517643 | | Not Privileged; | | 8/7/2018 11:36 | | UCS_extension_request_Listing_Species_and_Designating_Critical_Habi-1.pdf | | | | | | |
| ESA2_0056943 | ESA2_0056943.pdf | ESA2_0056950 | ESA2_0056943 | ESA2_0056950 | 1542541 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2018 11:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4E42000.msg | Re: ESA Regulations: Request for 'Hearing' | Adam Issenberg - NOAA Federal | Lowery, Ruth Ann (Federal) | Gustafson, Kristen (Federal); Vieira, Rodney (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0056951 | ESA2_0056951.pdf | ESA2_0056953 | ESA2_0056951 | ESA2_0056961 | 1544212 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2018 11:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1824032000.msg | Re: status check on ESA regs | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC | Katherine Renshaw - NOAA Federal | Has Redactions; | |
| ESA2_0056954 | | ESA2_0056961 | ESA2_0056951 | ESA2_0056961 | 1551486 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2018 11:36 | | DOC-NOAA Draft OFD MOU Implementation Plan_31 July 2018-1_rjv edits.docx | | | | | | |
| ESA2_0056962 | ESA2_0056962.pdf | ESA2_0056964 | ESA2_0056962 | ESA2_0056964 | 1545424 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/7/2018 11:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18249A2000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0056965 | ESA2_0056965.pdf | ESA2_0056966 | ESA2_0056965 | ESA2_0056966 | 1538953 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/7/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184732100.msg | ESA Proposed Regulatory Revisions: Upcoming NMFS Webinar (August 9) and GC Discussion (Moved to August 14) | Ruth Ann Lowery - NOAA Federal | _NMFS GC ESA | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0056967 | ESA2_0056967.pdf | ESA2_0056967 | ESA2_0056967 | ESA2_0056968 | 1537620 | | | | | Not Privileged; | | 8/7/2018 12:40 | | 0000000073B53D9D3465BF408A67D0709E36285B44D82100.msg | Fwd: Today's Mail- Student letter | Angela Somma - NOAA Federal | Lisa Manning; Cathy Tortorici | | | |
| ESA2_0056968 | ESA2_0056968.pdf | ESA2_0056968 | ESA2_0056967 | ESA2_0056968 | 1549950 | | | | | Not Privileged; | | 8/7/2018 12:40 | | Student Letter-Aubrey Wolf.pdf | | | | | | |
| ESA2_0056969 | ESA2_0056969.pdf | ESA2_0056970 | ESA2_0056969 | ESA2_0056970 | 1512159 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2018 12:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344022200.msg | Re: Regulation Revision Comments | Aubrey, Craig | John Morse; Glenn Smith; Doug Laye | Ben Thatcher; Patrice Ashfield | Has Redactions; | |
| ESA2_0056971 | ESA2_0056971.pdf | ESA2_0056972 | ESA2_0056971 | ESA2_0056972 | 1527694 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2018 12:59 | | 000000008E556D327DA2884481B4CEE47E7C8B12C44A2000.msg | Re: Regulation Revision Comments | Aubrey, Craig | John Morse; Glenn Smith; Doug Laye | Ben Thatcher; Patrice Ashfield | Has Redactions; | |
| ESA2_0056973 | ESA2_0056973.pdf | ESA2_0056975 | ESA2_0056973 | ESA2_0056975 | 1545876 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/7/2018 13:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4D22000.msg | Re: ESA Proposed Regulatory Revisions: Upcoming NMFS Webinar (August 9) and GC Discussion (Moved to August 14) | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0056976 | ESA2_0056976.pdf | ESA2_0056976 | ESA2_0056976 | ESA2_0056976 | 1512158 | | | | | Not Privileged; | | 8/7/2018 14:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324022200.msg | ESA reg refomr | Koch, Ted | Craig Aubrey; Willey, Seth; Marty Tuegel; Debra Bills | | | |
| ESA2_0056977 | ESA2_0056977.pdf | ESA2_0056977 | ESA2_0056977 | ESA2_0056978 | 1546473 | | | | | Not Privileged; | | 8/7/2018 14:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18441D2100.msg | Comment letter on ESA regs | Angela Somma - NOAA Federal | Carey Galst; Andy Devolder; Fahey, Bridget; Craig Aubrey | | | |
| ESA2_0056978 | ESA2_0056978.pdf | ESA2_0056978 | ESA2_0056977 | ESA2_0056978 | 1552313 | Y | ESA2_0056980 | 1517673 | | Not Privileged; | | 8/7/2018 14:28 | | Student Letter-Aubrey Wolf.pdf | | | | | | |
| ESA2_0056979 | ESA2_0056979.pdf | ESA2_0056979 | ESA2_0056979 | ESA2_0056980 | 1512157 | | | | | Not Privileged; | | 8/7/2018 14:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304022200.msg | [EXTERNAL] Comment letter on ESA regs | Angela Somma - NOAA Federal | Carey Galst; Andy Devolder; Fahey, Bridget; Craig Aubrey | | | |
| ESA2_0056980 | ESA2_0056980.pdf | ESA2_0056980 | ESA2_0056979 | ESA2_0056980 | 1517673 | | | | | Not Privileged; | | 8/7/2018 14:28 | | Student Letter-Aubrey Wolf.pdf | | | | | | |
| ESA2_0056981 | ESA2_0056981.pdf | ESA2_0056981 | ESA2_0056981 | ESA2_0056981 | 1512154 | | | | | Not Privileged; | | 8/7/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4012200.msg | Re: [EXTERNAL] Comment letter on ESA regs | Andy Devolder | Angela Somma | Galst, Carey; Bridget Fahey; Craig Aubrey | | |
| ESA2_0056982 | ESA2_0056982.pdf | ESA2_0056982 | ESA2_0056982 | ESA2_0056983 | 1512155 | | | | | Not Privileged; | | 8/7/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4012200.msg | Fwd: [EXTERNAL] Comment letter on ESA regs | Andy Devolder | Bagbonon, Michel | Marcia Cash; Anissa Craghead; Prigan, Sara; Galst, Carey | | |
| ESA2_0056983 | ESA2_0056983.pdf | ESA2_0056983 | ESA2_0056982 | ESA2_0056983 | 1517996 | Y | ESA2_0056980 | 1517673 | | Not Privileged; | | 8/7/2018 14:49 | | Student Letter-Aubrey Wolf.pdf | | | | | | |
| ESA2_0056984 | ESA2_0056984.pdf | ESA2_0056984 | ESA2_0056984 | ESA2_0056984 | 1512150 | | | | | Not Privileged; | | 8/7/2018 15:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324012200.msg | [EXTERNAL] Request copy of presentation on ESA Call 8/7/2018 | Lisa N. Gover | Craig_aubrey@fws.gov | | | |
| ESA2_0056985 | ESA2_0056985.pdf | ESA2_0056987 | ESA2_0056985 | ESA2_0056987 | 1538464 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/7/2018 15:34 | | 0000000073B53D9D3465BF408A67D0709E36285B24062200.msg | Re: ESA Proposed Regulatory Revisions: Upcoming NMFS Webinar (August 9) and GC Discussion (Moved to August 14) | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0056988 | ESA2_0056988.pdf | ESA2_0056988 | ESA2_0056988 | ESA2_0056989 | 1512149 | | | | | Not Privileged; | | 8/7/2018 15:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304012200.msg | Re: [EXTERNAL] Request copy of presentation on ESA Call 8/7/2018 | Aubrey, Craig | Lisa N. Gover; Monette, DJ; Galst, Carey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0056989 | ESA2_0056989.pdf | ESA2_0056989 | ESA2_0056988 | ESA2_0056989 | 1517687 | Y | ESA2_0057022 | 1517619 | | Not Privileged; | | 8/7/2018 15:34 | | External Proposed ESA Reg Revisions 071818 clean.pdf | | | | | | |
| ESA2_0056990 | ESA2_0056990.pdf | ESA2_0056990 | ESA2_0056990 | ESA2_0056994 | 1512146 | | | | | Not Privileged; | | 8/7/2018 15:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4002200.msg | Fwd: ESA Reg & Policy Workshop Draft Notes | Galst, Carey | Jeff Newman | Andy DeVolder | | |
| ESA2_0056991 | | ESA2_0056994 | ESA2_0056990 | ESA2_0056994 | 1518037 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2018 15:38 | | ESA workshop notes.docx | | | | | | |
| ESA2_0056995 | ESA2_0056995.pdf | ESA2_0056996 | ESA2_0056995 | ESA2_0056996 | 1512143 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/7/2018 16:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344002200.msg | [EXTERNAL] FW: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Barbara J. Fisher | craig_aubrey@fws.gov | Gregg Dunphy | Has Redactions; | |
| ESA2_0056997 | ESA2_0056997.pdf | ESA2_0057002 | ESA2_0056997 | ESA2_0057002 | 1546197 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/7/2018 17:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4FA2000.msg | Re: ESA section 7 webinar #2 - Thursday, August 9, 2018 3:00 pm ET | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Adam Issenberg | Has Redactions; | |
| ESA2_0057003 | ESA2_0057003.pdf | ESA2_0057005 | ESA2_0057003 | ESA2_0057005 | 1527690 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2018 19:06 | | 000000008E556D327DA2884481B4CEE47E7C8B12444A2000.msg | Fwd: [EXTERNAL] Re: ESA Op-ed | Russell Newell | gavin_shire@fws.gov | alex_hinson@ios.doi.gov | Has Redactions; | |
| ESA2_0057006 | ESA2_0057006.pdf | ESA2_0057009 | ESA2_0057006 | ESA2_0057009 | 1527689 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2018 6:16 | | 000000008E556D327DA2884481B4CEE47E7C8B12244A2000.msg | Re: [EXTERNAL] Re: ESA Op-ed | Russell Newell | Gavin Shire | alex_hinson@ios.doi.gov | Has Redactions; | |
| ESA2_0057010 | ESA2_0057010.pdf | ESA2_0057011 | ESA2_0057010 | ESA2_0057011 | 1512140 | | | | | Not Privileged; | | 8/8/2018 6:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4FF2100.msg | Re: [EXTERNAL] Comment letter on ESA regs | Andy Devolder | Bagbonon, Michel | | | |
| ESA2_0057012 | ESA2_0057012.pdf | ESA2_0057015 | ESA2_0057012 | ESA2_0057015 | 1527688 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2018 8:18 | | 000000008E556D327DA2884481B4CEE47E7C8B12044A2000.msg | Re: [EXTERNAL] Re: ESA Op-ed | Russell Newell | Gebelhoff, Robert | Hinson, Alex | Has Redactions; | |
| ESA2_0057016 | ESA2_0057016.pdf | ESA2_0057016 | ESA2_0057016 | ESA2_0057016 | 1512139 | | | | | Not Privileged; | | 8/8/2018 9:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4FF2100.msg | proposed reg comments summary as of 8/8/18 | Andy Devolder | Galst, Carey | | | |
| ESA2_0057017 | ESA2_0057017.pdf | ESA2_0057017 | ESA2_0057017 | ESA2_0057018 | 1512138 | | | | | Not Privileged; | | 8/8/2018 9:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4FF2100.msg | Re: [EXTERNAL] ESA proposed rules tribal webinar - follow up request | Aubrey, Craig | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal | | |
| ESA2_0057018 | ESA2_0057018.pdf | ESA2_0057018 | ESA2_0057017 | ESA2_0057018 | 1518042 | Y | ESA2_0057022 | 1517619 | | Not Privileged; | | 8/8/2018 9:51 | | External Proposed ESA Reg Revisions 071818 clean.pdf | | | | | | |
| ESA2_0057019 | ESA2_0057019.pdf | ESA2_0057021 | ESA2_0057019 | ESA2_0057043 | 1512137 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/8/2018 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4FF2100.msg | Re: [EXTERNAL] FW: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Aubrey, Craig | Barbara J. Fisher | Gregg Dunphy | Has Redactions; | |
| ESA2_0057022 | ESA2_0057022.pdf | ESA2_0057043 | ESA2_0057019 | ESA2_0057043 | 1517619 | | | | | Not Privileged; | | 8/8/2018 9:52 | | External Proposed ESA Reg Revisions 071818 clean.pdf | | | | | | |
| ESA2_0057044 | ESA2_0057044.pdf | ESA2_0057045 | ESA2_0057044 | ESA2_0057045 | 1512134 | | | | | Not Privileged; | | 8/8/2018 10:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324FF2100.msg | Re: [EXTERNAL] ESA proposed rules tribal webinar - follow up request | Amilee Wilson - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0057046 | ESA2_0057046.pdf | ESA2_0057047 | ESA2_0057046 | ESA2_0057048 | 1512131 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2018 11:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4FE2100.msg | Re: RIN request application for section 7 | Andy Devolder | Trish Adams | Gilbert, Parks; Newman, Jeff; Craig Aubrey; Galst, Carey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057048 | | ESA2_0057048 | ESA2_0057046 | ESA2_0057048 | 1517726 | Y | ESA2_0001495 | 1507505 | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2018 11:00 | | 20180109 RIN request for blanket 4(d) rule removal.docx | | | | | | |
| ESA2_0057049 | ESA2_0057049.pdf | ESA2_0057049 | ESA2_0057049 | ESA2_0057049 | 1512129 | | | | | Not Privileged; | | 8/8/2018 11:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384FE2100.msg | Fwd: proposed reg comments summary as of 8/8/18 | Galst, Carey | Gary Frazer | Shultz, Gina; Bridget Fahey; Craig Aubrey; Andy DeVolder | | |
| ESA2_0057050 | ESA2_0057050.pdf | ESA2_0057050 | ESA2_0057050 | ESA2_0057050 | 1527686 | | | | | Not Privileged; | | 8/8/2018 11:45 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4492000.msg | Fwd: proposed reg comments summary as of 8/8/18 | Galst, Carey | Gary Frazer | Shultz, Gina; Bridget Fahey; Craig Aubrey; Andy DeVolder | | |
| ESA2_0057051 | ESA2_0057051.pdf | ESA2_0057051 | ESA2_0057051 | ESA2_0057090 | 1527683 | | | | | Not Privileged; | | 8/8/2018 12:45 | | 000000008E556D327DA2884481B4CEE47E7C8B1264492000.msg | ESA Regulations & Sen Barrasso | Skipwith, Aurelia | Andrea Travnicek | | | |
| ESA2_0057052 | ESA2_0057052.pdf | ESA2_0057087 | ESA2_0057051 | ESA2_0057090 | 1530140 | | | | | Not Privileged; | | 8/8/2018 12:45 | | Barrasso_ProposedESALegislation_July2018.pdf | | | | | | |
| ESA2_0057088 | ESA2_0057088.pdf | ESA2_0057088 | ESA2_0057051 | ESA2_0057090 | 1530141 | Y | ESA2_0054672 | 1507186 | | Not Privileged; | | 8/8/2018 12:45 | | FWS-HQ-ES-2018-0006-0001.pdf | | | | | | |
| ESA2_0057089 | ESA2_0057089.pdf | ESA2_0057089 | ESA2_0057051 | ESA2_0057090 | 1530142 | Y | ESA2_0054667 | 1507171 | | Not Privileged; | | 8/8/2018 12:45 | | FWS-HQ-ES-2018-0007-0001.pdf | | | | | | |
| ESA2_0057090 | ESA2_0057090.pdf | ESA2_0057090 | ESA2_0057051 | ESA2_0057090 | 1530143 | Y | ESA2_0058400 | 1520302 | | Not Privileged; | | 8/8/2018 12:45 | | Proposed section 7 regs.pdf | | | | | | |
| ESA2_0057091 | ESA2_0057091.pdf | ESA2_0057091 | ESA2_0057091 | ESA2_0057116 | 1512126 | | | | | Not Privileged; | | 8/8/2018 13:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324FE2100.msg | Re: ESA reg refomr | Aubrey, Craig | Koch, Ted; Galst, Carey; Fahey, Bridget | Willey, Seth; Marty Tuegel; Debra Bills; Rollie White; Lori Nordstrom; Miranda, Leopoldo; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris | | |
| ESA2_0057092 | ESA2_0057092.pdf | ESA2_0057116 | ESA2_0057091 | ESA2_0057116 | 1518083 | | | | | Not Privileged; | | 8/8/2018 13:04 | | Proposed Regs_Directorate mtg_20180803 clean.pptx | | | | | | |
| ESA2_0057117 | ESA2_0057117.pdf | ESA2_0057125 | ESA2_0057117 | ESA2_0057125 | 1527681 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/8/2018 14:10 | | 000000008E556D327DA2884481B4CEE47E7C8B1224492000.msg | Tribal consutlation: Endangered Species Act - proposed regulation changes | Nystedt, John | Laurel Barnhill; Susan Jacobsen; Marty Tuegel | McIntyre, Julie; Joe Early; Erin Fernandez; Richardson, Scott; Greg Beatty; Mary Richardson; Shaula Hedwall; DJ Monette; Scott Aikin; Willey, Seth; James Broska; David Siegel | Has Redactions; | |
| ESA2_0057126 | ESA2_0057126.pdf | ESA2_0057127 | ESA2_0057126 | ESA2_0057127 | 1512122 | | | | | Not Privileged; | | 8/8/2018 16:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4FD2100.msg | Re: ESA reg refomr | Koch, Ted | Aubrey, Craig | Galst, Carey; Fahey, Bridget; Willey, Seth; Marty Tuegel; Debra Bills; Rollie White; Lori Nordstrom; Miranda, Leopoldo; Paul Phifer; Michael Thabault; Mary Colligan; Michael Fris | | |
| ESA2_0057128 | ESA2_0057128.pdf | ESA2_0057129 | ESA2_0057128 | ESA2_0057151 | 1527678 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/8/2018 16:20 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4482000.msg | [EXTERNAL] Re: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Amilee Wilson - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Scott Aikin; Dexter, Nathan; Ruth Howell - NOAA Federal | Has Redactions; | |
| ESA2_0057130 | ESA2_0057130.pdf | ESA2_0057151 | ESA2_0057128 | ESA2_0057151 | 1529800 | | | | | Not Privileged; | | 8/8/2018 16:20 | | USFWS_NOAA Proposed ESA Reg Revisions 071818.pdf | | | | | | |
| ESA2_0057152 | | ESA2_0057155 | ESA2_0057152 | ESA2_0057155 | 1545444 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2018 17:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18A49C2000.msg | Re: status check on ESA regs | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Katherine Renshaw - NOAA Federal | | |
| ESA2_0057156 | ESA2_0057156.pdf | ESA2_0057164 | ESA2_0057156 | ESA2_0057164 | 1527677 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/8/2018 19:51 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4482000.msg | Re: Tribal consultation: Endangered Species Act - proposed regulation changes | Nystedt, John | Laurel Barnhill; Susan Jacobsen; Marty Tuegel | McIntyre, Julie; Joe Early; Erin Fernandez; Richardson, Scott; Greg Beatty; Mary Richardson; Shaula Hedwall; DJ Monette; Scott Aikin; Willey, Seth; James Broska; David Siegel | Has Redactions; | |
| ESA2_0057165 | ESA2_0057165.pdf | ESA2_0057173 | ESA2_0057165 | ESA2_0057173 | 1527676 | | | | | Not Privileged; | | 8/8/2018 20:03 | | 000000008E556D327DA2884481B4CEE47E7C8B1284482000.msg | Tribal coordination: Endangered Species Act - proposed regulation changes | Nystedt, John | Laurel Barnhill; Marty Tuegel; Susan Jacobsen; Greg Beatty; Mary Richardson; Shaula Hedwall; Joe Early | McIntyre, Julie; Erin Fernandez; Richardson, Scott; DJ Monette; Scott Aikin; Willey, Seth; James Broska | | |
| ESA2_0057174 | | ESA2_0057175 | ESA2_0057174 | ESA2_0057175 | 1507191 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2018 0:00 | Memo to the decisional files for the proposed regulation at 50 CFR 424 and 50 CFR 17 | Memo to the decisional files-424 reg and 4d reg.docx | | | | | | |
| ESA2_0057176 | ESA2_0057176.pdf | ESA2_0057197 | ESA2_0057176 | ESA2_0057197 | 1508016 | | | | | Not Privileged; | | 8/9/2018 0:00 | Presentation 2018 Proposed Regulation Revisions Sec 4 and 7 | 2018 Proposed Regulation Revisions Sec 4 and 7_web.pdf | | | | | | |
| ESA2_0057198 | ESA2_0057198.pdf | ESA2_0057199 | ESA2_0057198 | ESA2_0057199 | 1512116 | | | | | Not Privileged; | | 8/9/2018 7:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4FC2100.msg | Re: [EXTERNAL] Question proposed changes to ESA Sec 4, 7 & 9 regs | Galst, Carey | Aubrey, Craig | | | |
| ESA2_0057200 | ESA2_0057200.pdf | ESA2_0057201 | ESA2_0057200 | ESA2_0057201 | 1512115 | | | | | Not Privileged; | | 8/9/2018 8:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4FC2100.msg | Fwd: [EXTERNAL] Question proposed changes to ESA Sec 4, 7 & 9 regs | Aubrey, Craig | Myers, Karen | | | |
| ESA2_0057202 | ESA2_0057202.pdf | ESA2_0057202 | ESA2_0057202 | ESA2_0057203 | 1512708 | | | | | Not Privileged; | | 8/9/2018 8:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4462200.msg | Proposed Reg documents to post on web | Galst, Carey | Vanessa Kauffman; David Yeargin; Jessica Liao; Malcomb Barsella | Craig Aubrey; Andy DeVolder; Lisa Ellis | | |
| ESA2_0057203 | ESA2_0057203.pdf | ESA2_0057203 | ESA2_0057202 | ESA2_0057203 | 1518180 | Y | ESA2_0057176 | 1508016 | | Not Privileged; | | 8/9/2018 8:23 | | 2018 Proposed Regulation Revisions Sec 4 and 7_web.pdf | | | | | | |
| ESA2_0057204 | ESA2_0057204.pdf | ESA2_0057206 | ESA2_0057204 | ESA2_0057206 | 1536783 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2018 12:45 | | 0000000073B53D9D3465BF408A67D0709E36285B64B72100.msg | Fwd: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Chris Yates - NOAA Federal | Penny Ruvelas; Rosaliedelrosario; Eric Murray - NOAA Federal | | Has Redactions; | |
| ESA2_0057207 | ESA2_0057207.pdf | ESA2_0057210 | ESA2_0057207 | ESA2_0057210 | 1546195 | | | | | Not Privileged; | | 8/9/2018 14:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1884FA2000.msg | Re: Conference room for the August 1 webinar - 14836 | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0057211 | ESA2_0057211.pdf | ESA2_0057212 | ESA2_0057211 | ESA2_0057212 | 1547038 | | | | | Not Privileged; | | 8/9/2018 15:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4632100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Chris Yates - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning | | | |
| ESA2_0057213 | ESA2_0057213.pdf | ESA2_0057213 | ESA2_0057213 | ESA2_0057213 | 1512101 | | | | | Not Privileged; | | 8/9/2018 15:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304FB2100.msg | Copy of ppt for 4/7 regs | Linus Chen | Galst, Carey; Craig Aubrey | | | |
| ESA2_0057214 | ESA2_0057214.pdf | ESA2_0057215 | ESA2_0057214 | ESA2_0057215 | 1547042 | | | | | Not Privileged; | | 8/9/2018 17:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1864642100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Jennifer Anderson - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma | Mark Murray-Brown; Jean Higgins - NOAA Federal; Julie Crocker - NOAA Federal | | |
| ESA2_0057216 | ESA2_0057216.pdf | ESA2_0057217 | ESA2_0057216 | ESA2_0057218 | 1512100 | | | | | Not Privileged; | | 8/9/2018 17:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4FA2100.msg | Re: Copy of ppt for 4/7 regs | Galst, Carey | Linus Chen | Craig Aubrey | | |
| ESA2_0057218 | ESA2_0057218.pdf | ESA2_0057218 | ESA2_0057216 | ESA2_0057218 | 1518194 | Y | ESA2_0056568 | 1508037 | | Not Privileged; | | 8/9/2018 17:37 | | Proposed Regs_Directorate mtg_20180803.pptx | | | | | | |
| ESA2_0057219 | ESA2_0057219.pdf | ESA2_0057220 | ESA2_0057219 | ESA2_0057221 | 1512098 | | | | | Not Privileged; | | 8/9/2018 17:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4FA2100.msg | Re: ESA webinars | Galst, Carey | Lord, Kenneth | Bridget Fahey; Aubrey, Craig; Helen Speights; Chen, Linus | | |
| ESA2_0057221 | ESA2_0057221.pdf | ESA2_0057221 | ESA2_0057219 | ESA2_0057221 | 1518017 | Y | ESA2_0056568 | 1508037 | | Not Privileged; | | 8/9/2018 17:42 | | Proposed Regs_Directorate mtg_20180803.pptx | | | | | | |
| ESA2_0057222 | ESA2_0057222.pdf | ESA2_0057222 | ESA2_0057222 | ESA2_0057222 | 1547107 | | | | | Not Privileged; | | 8/9/2018 17:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18848C2100.msg | NMFS ESA Section 4 and 7 Proposed Regulation Changes Comments Spreadsheet | Jacqueline Pearson-Meyer - NOAA Federal | Eric Shott - NOAA Federal; Rosalie del Rosario; David Bernhart - NOAA Federal; Alicia Bishop - NOAA Federal; Chris Yates; Mark Murray-Brown - NOAA Federal; Randy McIntosh - NOAA Federal | Cathy Tortorici; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0057223 | ESA2_0057223.pdf | ESA2_0057224 | ESA2_0057223 | ESA2_0057224 | 1512096 | | | | | Not Privileged; | | 8/9/2018 17:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D3934FA2100.msg | Fwd: [EXTERNAL] Proposed Revisions to ESA Regulations - Request for Deadline Extension | Gavin Shire | Gary Frazer; Gina_Shultz@fws.gov; craig_aubrey@fws.gov; Carey_Galst@fws.gov; Bridget Fahey | | | |
| ESA2_0057225 | ESA2_0057225.pdf | ESA2_0057226 | ESA2_0057225 | ESA2_0057226 | 1512094 | | | | | Not Privileged; | | 8/9/2018 18:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D3932FA2100.msg | Fwd: [EXTERNAL] Proposed Revisions to ESA Regulations - Request for Deadline Extension | Galst, Carey | Andy DeVolder | | | |
| ESA2_0057227 | ESA2_0057227.pdf | ESA2_0057227 | ESA2_0057227 | ESA2_0057227 | 1542229 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/9/2018 21:52 | | 000000007B63DE8D718E42806DA7B4CC3760B448E2000.msg | Re: Internal Talking Points Related to Endangered Species Act Rulemakings | Davidson, Peter (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0057228 | ESA2_0057228.pdf | ESA2_0057228 | ESA2_0057228 | ESA2_0057228 | 1539664 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/9/2018 21:52 | | 00000000086CD39C62E15841821003428C2C0A18484E2100.msg | Re: Internal Talking Points Related to Endangered Species Act Rulemakings | Davidson, Peter (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Dillen, Jeff (Federal); Grossman, Beth (Federal); Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0057229 | ESA2_0057229.pdf | ESA2_0057230 | ESA2_0057229 | ESA2_0057230 | 1547037 | | | | | Not Privileged; | | 8/10/2018 10:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4632100.msg | Fwd: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Cathy Tortorici; Pearson-Meyer, Jacqueline (Federal) | | | |
| ESA2_0057231 | ESA2_0057231.pdf | ESA2_0057233 | ESA2_0057231 | ESA2_0057233 | 1547039 | | | | | Not Privileged; | | 8/10/2018 10:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1864642100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Cathy Tortorici; Pearson-Meyer, Jacqueline (Federal) | | | |
| ESA2_0057234 | ESA2_0057234.pdf | ESA2_0057235 | ESA2_0057234 | ESA2_0057236 | 1527664 | | | | | Not Privileged; | | 8/10/2018 10:33 | | 000000008E556D327DA2884481B4CEE47E7C8B1204472000.msg | Fwd: ESA reg refomr | Smith, Glenn | Rothstein, Dave | | | |
| ESA2_0057236 | ESA2_0057236.pdf | ESA2_0057236 | ESA2_0057234 | ESA2_0057236 | 1529961 | Y | ESA2_0057092 | 1518083 | | Not Privileged; | | 8/10/2018 10:33 | | Proposed Regs_Directorate mtg_20180803 clean.pptx | | | | | | |
| ESA2_0057237 | ESA2_0057237.pdf | ESA2_0057238 | ESA2_0057237 | ESA2_0057238 | 1547036 | | | | | Not Privileged; | | 8/10/2018 10:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4632100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Jacqueline Pearson-Meyer - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici | | |
| ESA2_0057239 | ESA2_0057239.pdf | ESA2_0057241 | ESA2_0057239 | ESA2_0057241 | 1547033 | | | | | Not Privileged; | | 8/10/2018 11:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1844632100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Jacqueline Pearson-Meyer - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici | | |
| ESA2_0057242 | ESA2_0057242.pdf | ESA2_0057244 | ESA2_0057242 | ESA2_0057244 | 1547032 | | | | | Not Privileged; | | 8/10/2018 11:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1824632100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057245 | ESA2_0057245.pdf | ESA2_0057245 | ESA2_0057245 | ESA2_0057245 | 1544900 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/10/2018 11:31 | | 00000000DCD9C363F8DD5745964602D8D955EA18A4582000.msg | How goes it with setting up a Federal agency webinar on the ESA regs? | Cathy Tortorici - NOAA Federal | Galst, Carey | Andy DeVolder; Doug Laye; Lisa Manning - NOAA Federal; Angela Somma; Rod Vieira; Jesup, Benjamin; Craig_Aubrey@fws.gov; Ruth Ann Lowery - NOAA Federal; Joan Goldfarb; Peg Romanik; Fahey, Bridget; Frank Lupo | Has Redactions; | |
| ESA2_0057246 | ESA2_0057246.pdf | ESA2_0057246 | ESA2_0057246 | ESA2_0057246 | 1521716 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/10/2018 11:31 | | 00000000677638F9BC9B58459ED25008CF450F18849C2000.msg | [EXTERNAL] How goes it with setting up a Federal agency webinar on the ESA regs? | cathy.tortorici@noaa.gov | Galst, Carey | Devolder, Andy; Laye, Doug; Lisa Manning - NOAA Federal; Angela Somma; Rod Vieira; Jesup, Benjamin C; Aubrey, Craig; Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan R; Romanik, Peg A; Fahey, Bridget; Lupo, Frank R | Has Redactions; | |
| ESA2_0057247 | ESA2_0057247.pdf | ESA2_0057247 | ESA2_0057247 | ESA2_0057247 | 1512091 | | | | | Not Privileged; | | 8/10/2018 11:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F92100.msg | Re: [EXTERNAL] How goes it with setting up a Federal agency webinar on the ESA regs? | Galst, Carey | Cathy Tortorici - NOAA Federal | Andy DeVolder; Doug Laye; Lisa Manning - NOAA Federal; Angela Somma; Rod Vieira; Jesup, Benjamin; craig_aubrey@fws.gov; Ruth Ann Lowery - NOAA Federal; Joan Goldfarb; Peg Romanik; Fahey, Bridget; Frank Lupo | | |
| ESA2_0057248 | ESA2_0057248.pdf | ESA2_0057248 | ESA2_0057248 | ESA2_0057248 | 1521715 | | | | | Not Privileged; | | 8/10/2018 11:36 | | 00000000677638F9BC9B58459ED25008CF450F186490 2000.msg | Re: [EXTERNAL] How goes it with setting up a Federal agency webinar on the ESA regs? | Galst, Carey | cathy.tortorici@noaa.gov | Devolder, Andy; Laye, Doug; Lisa Manning - NOAA Federal; Angela Somma; Rod Vieira; Jesup, Benjamin C; Aubrey, Craig; Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan R; Romanik, Peg A; Fahey, Bridget; Lupo, Frank R | | |
| ESA2_0057249 | ESA2_0057249.pdf | ESA2_0057249 | ESA2_0057249 | ESA2_0057249 | 1547031 | | | | | Not Privileged; | | 8/10/2018 11:41 | | 00000000DCD9C363F8DD5745964602D8D955EA1804632100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | David Bernhart | Cathy Tortorici - NOAA Federal; Angela Somma | Jacqueline Pearson-Meyer; Lisa Manning; Stephania Bolden; Mary Wunderlich - NOAA Federal; Kelly Shotts; Bob Hoffman; Nick Farmer; Mark Lamb | | |
| ESA2_0057250 | ESA2_0057250.pdf | ESA2_0057251 | ESA2_0057250 | ESA2_0057251 | 1547030 | | | | | Not Privileged; | | 8/10/2018 12:28 | | 00000000DCD9C363F8DD5745964602D8D955EA18E4622100.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | David Bernhart | Cathy Tortorici - NOAA Federal; Angela Somma; Jacqueline Pearson-Meyer; Stephania Bolden; Mary Wunderlich - NOAA Federal; Kelly Shotts; Bob Hoffman; Nick Farmer; Mark Lamb | | |
| ESA2_0057252 | ESA2_0057252.pdf | ESA2_0057253 | ESA2_0057252 | ESA2_0057253 | 1512088 | | | | | Not Privileged; | | 8/10/2018 14:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F92100.msg | Re: [EXTERNAL] Proposed Revisions to ESA Regulations - Request for Deadline Extension | Andy Devolder | Galst, Carey | | | |
| ESA2_0057254 | ESA2_0057254.pdf | ESA2_0057254 | ESA2_0057254 | ESA2_0057254 | 1546194 | | | | | Not Privileged; | | 8/10/2018 15:15 | | 00000000DCD9C363F8DD5745964602D8D955EA1864FA2000.msg | In case you missed it | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | | |
| ESA2_0057255 | ESA2_0057255.pdf | ESA2_0057255 | ESA2_0057255 | ESA2_0057256 | 1512087 | | | | | Not Privileged; | | 8/10/2018 15:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F92100.msg | Re: comment letter for uploading | Andy Devolder | Prigan, Sara | Bagbonon, Michel; Anissa Craghead; Marcia Cash | | |
| ESA2_0057256 | ESA2_0057256.pdf | ESA2_0057256 | ESA2_0057255 | ESA2_0057256 | 1517634 | | | | | Not Privileged; | | 8/10/2018 15:41 | | 20180809 ESA comment letter from EDC.pdf | | | | | | |
| ESA2_0057257 | ESA2_0057257.pdf | ESA2_0057257 | ESA2_0057257 | ESA2_0057257 | 1538824 | | | | | Not Privileged; | | 8/10/2018 15:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246E2100.msg | Update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0057258 | ESA2_0057258.pdf | ESA2_0057260 | ESA2_0057258 | ESA2_0057260 | 1512086 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/10/2018 15:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F92100.msg | Fwd: Tribal presentation on ESA proposed regulation changes | Aubrey, Craig | Galst, Carey | | Has Redactions; | |
| ESA2_0057261 | ESA2_0057261.pdf | ESA2_0057264 | ESA2_0057261 | ESA2_0057264 | 1512085 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/10/2018 15:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F92100.msg | Fwd: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Fahey, Bridget; Galst, Carey; Amilee Wilson - NOAA Federal; Monette, DJ; Scott Aikin; Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0057265 | ESA2_0057265.pdf | ESA2_0057268 | ESA2_0057265 | ESA2_0057268 | 1527662 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/10/2018 15:55 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4462000.msg | Fwd: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Fahey, Bridget; Galst, Carey; Amilee Wilson - NOAA Federal; Monette, DJ; Scott Aikin; Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0057269 | ESA2_0057269.pdf | ESA2_0057272 | ESA2_0057269 | ESA2_0057272 | 1512083 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/10/2018 16:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F82100.msg | Re: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Amilee Wilson - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Fahey, Bridget; Galst, Carey; Monette, DJ; Scott Aikin; Angela Somma - NOAA Federal; nathan_dexter@fws.gov | Has Redactions; | |
| ESA2_0057273 | ESA2_0057273.pdf | ESA2_0057276 | ESA2_0057273 | ESA2_0057281 | 1541680 | | | | | Not Privileged; | | 8/11/2018 5:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC47A2000.msg | Documents for Sec Ross signature of ESA rules | | | | | |
| ESA2_0057277 | | ESA2_0057277 | ESA2_0057273 | ESA2_0057281 | 1553057 | Y | ESA2_0051442 | 1550852 | Privileged in Full | AC;DP; | | 8/11/2018 5:43 | | s4 CLEAN to OIRA (no signature block).DOCX | | | | | | |
| ESA2_0057278 | ESA2_0057278.pdf | ESA2_0057278 | ESA2_0057273 | ESA2_0057281 | 1553058 | Y | ESA2_0051582 | 1518290 | | Not Privileged; | | 8/11/2018 5:43 | | signature page Ross BH41 (no line).docx | | | | | | |
| ESA2_0057279 | ESA2_0057279.pdf | ESA2_0057279 | ESA2_0057273 | ESA2_0057281 | 1553059 | Y | ESA2_0051431 | 1548985 | | Not Privileged; | | 8/11/2018 5:43 | | signature page Ross BH41 (w line).docx | | | | | | |
| ESA2_0057280 | ESA2_0057280.pdf | ESA2_0057280 | ESA2_0057273 | ESA2_0057281 | 1553060 | Y | ESA2_0051583 | 1518291 | | Not Privileged; | | 8/11/2018 5:43 | | signature page Ross BH42 (no line).docx | | | | | | |
| ESA2_0057281 | ESA2_0057281.pdf | ESA2_0057281 | ESA2_0057273 | ESA2_0057281 | 1553061 | Y | ESA2_0051433 | 1548987 | | Not Privileged; | | 8/11/2018 5:43 | | signature page_Ross BH42 (w line).docx | | | | | | |
| ESA2_0057282 | ESA2_0057282.pdf | ESA2_0057290 | ESA2_0057282 | ESA2_0057290 | 1508031 | | | | | Not Privileged; | | 8/13/2018 0:00 | Proposed ESA Reg Revisions External Presentation Transcription of powerpoint presentation | Proposed ESA Reg Revisions External Presentation Transcribed.docx | | | | | | |
| ESA2_0057291 | ESA2_0057291.pdf | ESA2_0057294 | ESA2_0057291 | ESA2_0057294 | 1512080 | | | | | Other (specify in Privilege Justification); | Other: Conference line code and link information. | 8/13/2018 7:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F82100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Timothy Binzen; Zintkala Eiring; Jeffrey Fleming | Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0057295 | ESA2_0057295.pdf | ESA2_0057298 | ESA2_0057295 | ESA2_0057298 | 1527659 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information; Conference line code. | 8/13/2018 7:56 | | 000000008E556D327DA2884481B4CEE47E7C8B1264462000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Timothy Binzen; Zintkala Eiring; Jeffrey Fleming | Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0057299 | ESA2_0057299.pdf | ESA2_0057303 | ESA2_0057299 | ESA2_0057303 | 1547034 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 9:23 | | 00000000DCD9C363F8DD5745964602D8D955EA1864632100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Binzen, Timothy | Monette, DJ | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Zintkala Eiring; Jeffrey Fleming; Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0057304 | ESA2_0057304.pdf | ESA2_0057308 | ESA2_0057304 | ESA2_0057308 | 1547035 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 9:25 | | 00000000DCD9C363F8DD5745964602D8D955EA1884632100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Heather Sagar - NOAA Federal | Binzen, Timothy | Monette, DJ; Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Zintkala Eiring; Jeffrey Fleming; Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0057309 | ESA2_0057309.pdf | ESA2_0057313 | ESA2_0057309 | ESA2_0057313 | 1512079 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F82100.msg | [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Heather Sagar - NOAA Federal | Binzen, Timothy | Monette, DJ; Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Zintkala Eiring; Jeffrey Fleming; Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0057314 | ESA2_0057314.pdf | ESA2_0057318 | ESA2_0057314 | ESA2_0057318 | 1527657 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 9:25 | | 000000008E556D327DA2884481B4CEE47E7C8B1244462000.msg | [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Heather Sagar - NOAA Federal | Binzen, Timothy | Monette, DJ; Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Zintkala Eiring; Jeffrey Fleming; Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057319 | ESA2_0057319.pdf | ESA2_0057323 | ESA2_0057319 | ESA2_0057323 | 1512078 | | | | | Other (specify in Privilege Justification); | Other: Conference line code and link information. | 8/13/2018 9:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F82100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Binzen, Timothy | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Zintkala Eiring; Jeffrey Fleming; Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0057324 | ESA2_0057324.pdf | ESA2_0057328 | ESA2_0057324 | ESA2_0057328 | 1527655 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 9:29 | | 000000008E556D327DA2884481B4CEE47E7C8B1224462000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Binzen, Timothy | Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Zintkala Eiring; Jeffrey Fleming; Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0057329 | ESA2_0057329.pdf | ESA2_0057330 | ESA2_0057329 | ESA2_0057330 | 1547026 | | | | | Not Privileged; | | 8/13/2018 9:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1864622100.msg | Re: Please post the Sections 4 and 7 PPT to the NMFS website | Jonathan Shannon - NOAA Federal | Cathy Tortorici - NOAA Federal | Katherine Brogan - NOAA Affiliate; Angela Somma; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0057331 | ESA2_0057331.pdf | ESA2_0057332 | ESA2_0057331 | ESA2_0057332 | 1547025 | | | | | Not Privileged; | | 8/13/2018 9:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1844622100.msg | Re: Please post the Sections 4 and 7 PPT to the NMFS website | Cathy Tortorici - NOAA Federal | Jonathan Shannon - NOAA Federal | Katherine Brogan - NOAA Affiliate; Angela Somma; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0057333 | ESA2_0057333.pdf | ESA2_0057334 | ESA2_0057333 | ESA2_0057334 | 1546819 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 9:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1884482100.msg | Re: Invitation: Webinar: Reg Revisions mtg with NGOs @ Tue Aug 28, 2018 11:30am - 12:30pm (EDT) (angela.somma@noaa.gov) | Angela Somma - NOAA Federal | Carey Galst | Fahey, Bridget; Andy Devolder; Craig Aubrey; Jesup, Benjamin; Rodney Vieira - NOAA Federal; Ruth Ann Lowery; Lupo, Frank R; Cathy Tortorici; Lisa Manning; Doug Laye; Joan Goldfarb; Peg Romanik | Has Redactions; | |
| ESA2_0057335 | ESA2_0057335.pdf | ESA2_0057336 | ESA2_0057335 | ESA2_0057336 | 1512077 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 9:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F82100.msg | [EXTERNAL] Re: Invitation: Webinar: Reg Revisions mtg with NGOs @ Tue Aug 28, 2018 11:30am - 12:30pm (EDT) (angela.somma@noaa.gov) | Angela Somma - NOAA Federal | Carey Galst | Fahey, Bridget; Andy Devolder; Craig Aubrey; Jesup, Benjamin; Rodney Vieira - NOAA Federal; Ruth Ann Lowery; Lupo, Frank R; Cathy Tortorici; Lisa Manning; Doug Laye; Joan Goldfarb; Peg Romanik | Has Redactions; | |
| ESA2_0057337 | ESA2_0057337.pdf | ESA2_0057338 | ESA2_0057337 | ESA2_0057338 | 1521714 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 9:40 | | 0000000067763BF9BC9B58459ED25008CF450F18449C2000.msg | [EXTERNAL] Re: Invitation: Webinar: Reg Revisions mtg with NGOs @ Tue Aug 28, 2018 11:30am - 12:30pm (EDT) (angela.somma@noaa.gov) | Angela Somma - NOAA Federal | Galst, Carey | Fahey, Bridget; Devolder, Andy; Aubrey, Craig; Jesup, Benjamin C; Rodney Vieira - NOAA Federal; Ruth Ann Lowery; Lupo, Frank R; cathy.tortorici@noaa.gov; Lisa Manning; Laye, Doug; Goldfarb, Joan R; Romanik, Peg A | Has Redactions; | |
| ESA2_0057339 | ESA2_0057339.pdf | ESA2_0057343 | ESA2_0057339 | ESA2_0057343 | 1547029 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 9:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4622100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | | Has Redactions; | |
| ESA2_0057344 | ESA2_0057344.pdf | ESA2_0057346 | ESA2_0057344 | ESA2_0057346 | 1547023 | | | | | Not Privileged; | | 8/13/2018 9:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1804622100.msg | Re: Please post the Sections 4 and 7 PPT to the NMFS website | Jonathan Shannon - NOAA Federal | Cathy Tortorici - NOAA Federal | Katherine Brogan - NOAA Affiliate; Angela Somma; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0057347 | ESA2_0057347.pdf | ESA2_0057348 | ESA2_0057347 | ESA2_0057348 | 1512075 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/13/2018 10:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F72100.msg | [EXTERNAL] Looking for your response ASAP please - The NMFS response to the Rep. Vern Buchanan letter about ESA sections 4 and 7 | Cathy Tortorici - NOAA Federal | Gina Shultz; Craig_Aubrey@fws.gov | Paula JonesYates - NOAA Federal | Has Redactions; | |
| ESA2_0057349 | ESA2_0057349.pdf | ESA2_0057350 | ESA2_0057349 | ESA2_0057350 | 1512074 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F72100.msg | Fwd: [EXTERNAL] Re: Invitation: Webinar: Reg Revisions mtg with NGOs @ Tue Aug 28, 2018 11:30am - 12:30pm (EDT) (angela.somma@noaa.gov) | Bridget Fahey | craig_aubrey@fws.gov; Carey Galst | | Has Redactions; | |
| ESA2_0057351 | ESA2_0057351.pdf | ESA2_0057352 | ESA2_0057351 | ESA2_0057352 | 1512073 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 11:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F72100.msg | Re: [EXTERNAL] Re: Invitation: Webinar: Reg Revisions mtg with NGOs @ Tue Aug 28, 2018 11:30am - 12:30pm (EDT) (angela.somma@noaa.gov) | Aubrey, Craig | Bridget Fahey | Carey Galst | Has Redactions; | |
| ESA2_0057353 | ESA2_0057353.pdf | ESA2_0057357 | ESA2_0057353 | ESA2_0057357 | 1512071 | | | | | Other (specify in Privilege Justification); | Other: Confidential passcode and link information. | 8/13/2018 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F72100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Crystal Leonetti | Sara Boario; Amee Howard; Drew Crane; Craig Aubrey; Scott Aikin; Heather Sagar | Has Redactions; | |
| ESA2_0057358 | ESA2_0057358.pdf | ESA2_0057362 | ESA2_0057358 | ESA2_0057362 | 1527652 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 12:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4452000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Monette, DJ | Crystal Leonetti | Sara Boario; Amee Howard; Drew Crane; Craig Aubrey; Scott Aikin; Heather Sagar | Has Redactions; | |
| ESA2_0057363 | ESA2_0057363.pdf | ESA2_0057364 | ESA2_0057363 | ESA2_0057364 | 1512070 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F72100.msg | Re: [EXTERNAL] Re: Invitation: Webinar: Reg Revisions mtg with NGOs @ Tue Aug 28, 2018 11:30am - 12:30pm (EDT) (angela.somma@noaa.gov) | Galst, Carey | Aubrey, Craig | Bridget Fahey | Has Redactions; | |
| ESA2_0057365 | ESA2_0057365.pdf | ESA2_0057365 | ESA2_0057365 | ESA2_0057366 | 1512491 | | | | | Not Privileged; | | 8/13/2018 14:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42B2200.msg | Fwd: Regs PowerPoint for Directorate Meeting | Shultz, Gina | Lois Wellman | Gary Frazer; Craig Aubrey | | |
| ESA2_0057366 | ESA2_0057366.pdf | ESA2_0057366 | ESA2_0057365 | ESA2_0057366 | 1517914 | Y | ESA2_0056593 | 1508038 | | Not Privileged; | | 8/13/2018 14:03 | | Proposed Regs_Directorate mtg_20180803_to_DIR.pptx | | | | | | |
| ESA2_0057367 | ESA2_0057367.pdf | ESA2_0057367 | ESA2_0057367 | ESA2_0057368 | 1527650 | | | | | Not Privileged; | | 8/13/2018 14:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4452000.msg | Fwd: Regs PowerPoint for Directorate Meeting | Shultz, Gina | Lois Wellman | Gary Frazer; Craig Aubrey | | |
| ESA2_0057368 | ESA2_0057368.pdf | ESA2_0057368 | ESA2_0057367 | ESA2_0057368 | 1529993 | Y | ESA2_0056593 | 1508038 | | Not Privileged; | | 8/13/2018 14:03 | | Proposed Regs_Directorate mtg_20180803_to_DIR.pptx | | | | | | |
| ESA2_0057369 | ESA2_0057369.pdf | ESA2_0057369 | ESA2_0057369 | ESA2_0057394 | 1527645 | | | | | Not Privileged; | | 8/13/2018 15:48 | | 000000008E556D327DA2884481B4CEE47E7C8B1224452000.msg | Materials for ESA reg discussion at Directorate meeting | Frazer, Gary | Robyn Thorson; Amy Lueders; Deputy Regional Director Charles Wooley; Oetker Mike; Wendi Weber; Noreen Walsh; Greg Siekaniec; Paul Souza | Jim Kurth; Steve Guertin | | |
| ESA2_0057370 | ESA2_0057370.pdf | ESA2_0057394 | ESA2_0057369 | ESA2_0057394 | 1529762 | | | | | Not Privileged; | | 8/13/2018 15:48 | | Proposed Regs_Directorate mtg_20180813.pptx | | | | | | |
| ESA2_0057395 | ESA2_0057395.pdf | ESA2_0057399 | ESA2_0057395 | ESA2_0057399 | 1512063 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 16:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F62100.msg | Fwd: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Gary Frazer; Gina Shultz; Galst, Carey; Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Mary Colligan | | Has Redactions; | |
| ESA2_0057400 | ESA2_0057400.pdf | ESA2_0057404 | ESA2_0057400 | ESA2_0057404 | 1527642 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 16:01 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4442000.msg | Fwd: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Gary Frazer; Gina Shultz; Galst, Carey; Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Mary Colligan | | Has Redactions; | |
| ESA2_0057405 | ESA2_0057405.pdf | ESA2_0057405 | ESA2_0057405 | ESA2_0057405 | 1527641 | | | | | Not Privileged; | | 8/13/2018 16:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4442000.msg | RE: Materials for ESA reg discussion at Directorate meeting | Noreen Walsh | Gary Frazer | | | |
| ESA2_0057406 | ESA2_0057406.pdf | ESA2_0057410 | ESA2_0057406 | ESA2_0057410 | 1512062 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F62100.msg | Fwd: ESA Proposed Regulation Tribal Outreach Materials | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0057411 | ESA2_0057411.pdf | ESA2_0057411 | ESA2_0057411 | ESA2_0057411 | 1527640 | | | | | Not Privileged; | | 8/13/2018 16:47 | | 000000008E556D327DA2884481B4CEE47E7C8B1284442000.msg | Re: Materials for ESA reg discussion at Directorate meeting | Michael Oetker | Frazer, Gary | Robyn Thorson; Amy Lueders; Deputy Regional Director Charles Wooley; Wendi Weber; Noreen Walsh; Greg Siekaniec; Paul Souza; Jim Kurth; Steve Guertin | | |
| ESA2_0057412 | ESA2_0057412.pdf | ESA2_0057412 | ESA2_0057412 | ESA2_0057412 | 1527639 | | | | | Not Privileged; | | 8/13/2018 19:06 | | 000000008E556D327DA2884481B4CEE47E7C8B1264442000.msg | Re: Materials for ESA reg discussion at Directorate meeting | Greg Siekaniec | Frazer, Gary | | | |
| ESA2_0057413 | ESA2_0057413.pdf | ESA2_0057417 | ESA2_0057413 | ESA2_0057417 | 1512057 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 19:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F52100.msg | Re: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Amilee Wilson - NOAA Federal | Aubrey, Craig | Scott Aikin; Angela Somma - NOAA Federal; Galst, Carey; Dexter, Nathan; Fahey, Bridget; Heather Sagar - NOAA Federal; Monette, DJ; Cathy Tortorici - NOAA Federal; Ruth Howell - NOAA Federal | Has Redactions; | |
| ESA2_0057418 | ESA2_0057418.pdf | ESA2_0057422 | ESA2_0057418 | ESA2_0057422 | 1527638 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/13/2018 19:07 | | 000000008E556D327DA2884481B4CEE47E7C8B1244442000.msg | Re: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Amilee Wilson - NOAA Federal | Aubrey, Craig | Scott Aikin; Angela Somma - NOAA Federal; Galst, Carey; Dexter, Nathan; Fahey, Bridget; Heather Sagar - NOAA Federal; Monette, DJ; Cathy Tortorici - NOAA Federal; Ruth Howell - NOAA Federal | Has Redactions; | |
| ESA2_0057423 | ESA2_0057423.pdf | ESA2_0057424 | ESA2_0057423 | ESA2_0057424 | 1527637 | | | | | Not Privileged; | | 8/14/2018 6:46 | | 000000008E556D327DA2884481B4CEE47E7C8B1224442000.msg | Re: Materials for ESA reg discussion at Directorate meeting | Wellman, Lois | Frazer, Gary | | | |
| ESA2_0057425 | ESA2_0057425.pdf | ESA2_0057425 | ESA2_0057425 | ESA2_0057425 | 1512052 | | | | | Not Privileged; | | 8/14/2018 8:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F42100.msg | Re: HQ opportunity to provide feedback on the proposed ESA reg revisions | Aubrey, Craig | Catherine Liller | | | |
| ESA2_0057426 | ESA2_0057426.pdf | ESA2_0057432 | ESA2_0057426 | ESA2_0057432 | 1512049 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2018 9:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F42100.msg | Re: Regulation Revision Comments | Aubrey, Craig | Smith, Glenn | Doug Laye; John Morse; Ben Thatcher; Patrice Ashfield | Has Redactions; | |
| ESA2_0057433 | ESA2_0057433.pdf | ESA2_0057433 | ESA2_0057433 | ESA2_0057436 | 1512046 | | | | | Other (specify in Privilege Justification); | Shared drive | 8/14/2018 9:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F42100.msg | RID forms | Andy Devolder | Craig Aubrey | | Has Redactions; | |
| ESA2_0057434 | ESA2_0057434.pdf | ESA2_0057436 | ESA2_0057433 | ESA2_0057436 | 1517987 | | | | | Not Privileged; | | 8/14/2018 9:28 | | Section 7 RID form_ESA-clarification-sect7_20170918.doc | | | | | | |
| ESA2_0057437 | ESA2_0057437.pdf | ESA2_0057437 | ESA2_0057437 | ESA2_0057438 | 1512045 | | | | | Not Privileged; | | 8/14/2018 9:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F42100.msg | public comment letter for posting to regs.gov | Andy Devolder | Bagbonon, Michel | | | |
| ESA2_0057438 | ESA2_0057438.pdf | ESA2_0057438 | ESA2_0057437 | ESA2_0057438 | 1517794 | | | | | Not Privileged; | | 8/14/2018 9:33 | | Scanned from a Xerox Multifunction Printer (17).pdf | | | | | | |
| ESA2_0057439 | ESA2_0057439.pdf | ESA2_0057439 | ESA2_0057439 | ESA2_0057439 | 1538823 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2018 10:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041046E2100.msg | ESA regs overview ppt | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0057440 | ESA2_0057440.pdf | ESA2_0057440 | ESA2_0057440 | ESA2_0057440 | 1547022 | | | | | Not Privileged; | | 8/14/2018 10:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4612100.msg | Fwd: ESA regs overview ppt | Cathy Tortorici - NOAA Federal | Jonathan Shannon - NOAA Federal | | | |
| ESA2_0057441 | ESA2_0057441.pdf | ESA2_0057446 | ESA2_0057441 | ESA2_0057446 | 1512043 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/14/2018 10:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F32100.msg | Re: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Amilee Wilson - NOAA Federal | Scott Aikin; Angela Somma - NOAA Federal; Galst, Carey; Dexter, Nathan; Fahey, Bridget; Heather Sagar - NOAA Federal; Monette, DJ; Cathy Tortorici - NOAA Federal; Ruth Howell - NOAA Federal | Has Redactions; | |
| ESA2_0057447 | ESA2_0057447.pdf | ESA2_0057452 | ESA2_0057447 | ESA2_0057452 | 1527629 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/14/2018 10:13 | | 000000008E556D327DA2884481B4CEE47E7C8B1244432000.msg | Re: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Amilee Wilson - NOAA Federal | Scott Aikin; Angela Somma - NOAA Federal; Galst, Carey; Dexter, Nathan; Fahey, Bridget; Heather Sagar - NOAA Federal; Monette, DJ; Cathy Tortorici - NOAA Federal; Ruth Howell - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057453 | ESA2_0057453.pdf | ESA2_0057454 | ESA2_0057453 | ESA2_0057454 | 1547018 | | | | | Not Privileged; | | 8/14/2018 10:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1864612100.msg | Re: ESA regs overview ppt | Jonathan Shannon - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0057455 | ESA2_0057455.pdf | ESA2_0057455 | ESA2_0057455 | ESA2_0057456 | 1545726 | | | | | Not Privileged; | | 8/14/2018 10:16 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4BF2000.msg | Comment letter- ESA regs | Angela Somma - NOAA Federal | Andy Devolder; Carey Galst; Craig Aubrey | Cathy Tortorici; Lisa Manning | | |
| ESA2_0057456 | ESA2_0057456.pdf | ESA2_0057456 | ESA2_0057455 | ESA2_0057456 | 1552247 | Y | ESA2_0057458 | 1517541 | | Not Privileged; | | 8/14/2018 10:16 | | Barbara Lessig-Public Rule Withdrawal.pdf | | | | | | |
| ESA2_0057457 | ESA2_0057457.pdf | ESA2_0057457 | ESA2_0057457 | ESA2_0057458 | 1512041 | | | | | Not Privileged; | | 8/14/2018 10:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F32100.msg | [EXTERNAL] Comment letter- ESA regs | Angela Somma - NOAA Federal | Andy Devolder; Carey Galst; Craig Aubrey | Cathy Tortorici; Lisa Manning | | |
| ESA2_0057458 | ESA2_0057458.pdf | ESA2_0057458 | ESA2_0057457 | ESA2_0057458 | 1517541 | | | | | Not Privileged; | | 8/14/2018 10:16 | | Barbara Lessig-Public Rule Withdrawal.pdf | | | | | | |
| ESA2_0057459 | ESA2_0057459.pdf | ESA2_0057461 | ESA2_0057459 | ESA2_0057461 | 1547017 | | | | | Not Privileged; | | 8/14/2018 10:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844612100.msg | Re: ESA regs overview ppt | Cathy Tortorici - NOAA Federal | Jonathan Shannon - NOAA Federal | | | |
| ESA2_0057462 | ESA2_0057462.pdf | ESA2_0057463 | ESA2_0057462 | ESA2_0057463 | 1547019 | | | | | Not Privileged; | | 8/14/2018 10:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1884612100.msg | Re: ESA regs overview ppt | Jonathan Shannon - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0057464 | ESA2_0057464.pdf | ESA2_0057469 | ESA2_0057464 | ESA2_0057469 | 1512038 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/14/2018 11:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F32100.msg | Re: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Amilee Wilson - NOAA Federal | Aubrey, Craig | Scott Aikin; Angela Somma - NOAA Federal; Galst, Carey; Dexter, Nathan; Fahey, Bridget; Heather Sagar - NOAA Federal; Monette, DJ; Cathy Tortorici - NOAA Federal; Ruth Howell - NOAA Federal | Has Redactions; | |
| ESA2_0057470 | ESA2_0057470.pdf | ESA2_0057475 | ESA2_0057470 | ESA2_0057475 | 1527627 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/14/2018 11:14 | | 000000008E556D327DA2884481B4CEE47E7C8B1204432000.msg | Re: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Amilee Wilson - NOAA Federal | Aubrey, Craig | Scott Aikin; Angela Somma - NOAA Federal; Galst, Carey; Dexter, Nathan; Fahey, Bridget; Heather Sagar - NOAA Federal; Monette, DJ; Cathy Tortorici - NOAA Federal; Ruth Howell - NOAA Federal | Has Redactions; | |
| ESA2_0057476 | ESA2_0057476.pdf | ESA2_0057481 | ESA2_0057476 | ESA2_0057481 | 1547016 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/14/2018 11:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824612100.msg | Re: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal; Heather Sagar - NOAA Federal; Ruth Howell - NOAA Federal | | Has Redactions; | |
| ESA2_0057482 | ESA2_0057482.pdf | ESA2_0057482 | ESA2_0057482 | ESA2_0057483 | 1512037 | | | | | Not Privileged; | | 8/14/2018 11:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F32100.msg | public comment letter for posting to regs.gov | Andy Devolder | Bagbonon, Michel | | | |
| ESA2_0057483 | ESA2_0057483.pdf | ESA2_0057483 | ESA2_0057482 | ESA2_0057483 | 1517547 | Y | ESA2_0057458 | 1517541 | | Not Privileged; | | 8/14/2018 11:51 | | Barbara Lessig-Public Rule Withdrawal.pdf | | | | | | |
| ESA2_0057484 | ESA2_0057484.pdf | ESA2_0057484 | ESA2_0057484 | ESA2_0057484 | 1512036 | | | | | Not Privileged; | | 8/14/2018 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F22100.msg | Re: [EXTERNAL] Comment letter- ESA regs | Andy Devolder | Angela Somma | Galst, Carey; Craig Aubrey; Cathy Tortorici; Lisa Manning - NOAA Federal | | |
| ESA2_0057485 | | ESA2_0057487 | ESA2_0057485 | ESA2_0057487 | 1546188 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2018 11:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4F92000.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0057488 | ESA2_0057488.pdf | ESA2_0057494 | ESA2_0057488 | ESA2_0057494 | 1547015 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/14/2018 12:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1804612100.msg | Re: [EXTERNAL] Re: ESA Proposed Regulation Tribal Outreach Materials | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Ruth Howell - NOAA Federal | Has Redactions; | |
| ESA2_0057495 | ESA2_0057495.pdf | ESA2_0057495 | ESA2_0057495 | ESA2_0057496 | 1546049 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2018 12:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E82000.msg | Spreadsheet for comments | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0057496 | ESA2_0057496.pdf | ESA2_0057496 | ESA2_0057495 | ESA2_0057496 | 1552171 | | | | | Not Privileged; | | 8/14/2018 12:08 | | GC Cmts_ NMFS ESA Section 4 and 7 Proposed Regulation Changes Comments .xlsx | | | | | | ESA2_0057496.xlsx |
| ESA2_0057497 | ESA2_0057497.pdf | ESA2_0057498 | ESA2_0057497 | ESA2_0057498 | 1546185 | | | | | Not Privileged; | | 8/14/2018 12:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1844F92000.msg | Re: Spreadsheet for comments | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0057499 | ESA2_0057499.pdf | ESA2_0057501 | ESA2_0057499 | ESA2_0057501 | 1546184 | | | | | Not Privileged; | | 8/14/2018 12:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1824F92000.msg | Re: Spreadsheet for comments | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0057502 | ESA2_0057502.pdf | ESA2_0057504 | ESA2_0057502 | ESA2_0057504 | 1546182 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2018 12:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4F82000.msg | Re: Spreadsheet for comments | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0057505 | ESA2_0057505.pdf | ESA2_0057507 | ESA2_0057505 | ESA2_0057507 | 1546181 | | | | | Not Privileged; | | 8/14/2018 12:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4F82000.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0057508 | ESA2_0057508.pdf | ESA2_0057511 | ESA2_0057508 | ESA2_0057511 | 1546180 | | | | | Not Privileged; | | 8/14/2018 12:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4F82000.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0057512 | ESA2_0057512.pdf | ESA2_0057515 | ESA2_0057512 | ESA2_0057515 | 1546175 | | | | | Not Privileged; | | 8/14/2018 12:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1804F82000.msg | Re: Spreadsheet for comments | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0057516 | ESA2_0057516.pdf | ESA2_0057519 | ESA2_0057516 | ESA2_0057519 | 1546173 | | | | | Not Privileged; | | 8/14/2018 12:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4F72000.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0057520 | ESA2_0057520.pdf | ESA2_0057524 | ESA2_0057520 | ESA2_0057524 | 1546170 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2018 13:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1864F72000.msg | Re: By August 10, 2018 please - On getting the names of folks to fill out the ESA sections 4 and 7 spreadsheet | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0057525 | ESA2_0057525.pdf | ESA2_0057527 | ESA2_0057525 | ESA2_0057527 | 1538843 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/14/2018 13:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184702100.msg | Reminder: ESA Proposed Regulatory Revisions - GC Discussion TODAY | Ruth Ann Lowery - NOAA Federal | _NMFS GC ESA | | Has Redactions; | |
| ESA2_0057528 | ESA2_0057528.pdf | ESA2_0057528 | ESA2_0057528 | ESA2_0057528 | 1512034 | | | | | Not Privileged; | | 8/14/2018 13:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F22100.msg | bulk extracts of comments needed | Andy Devolder | Marcia Cash | | | |
| ESA2_0057529 | ESA2_0057529.pdf | ESA2_0057532 | ESA2_0057529 | ESA2_0057532 | 1538842 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/14/2018 14:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184702100.msg | Re: Reminder: ESA Proposed Regulatory Revisions - GC Discussion TODAY | Ruth Ann Lowery - NOAA Federal | _NMFS GC ESA | | Has Redactions; | |
| ESA2_0057533 | ESA2_0057533.pdf | ESA2_0057533 | ESA2_0057533 | ESA2_0057534 | 1512031 | | | | | Not Privileged; | | 8/14/2018 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F22100.msg | Re: [EXTERNAL] Comment letter- ESA regs | Angela Somma - NOAA Federal | Andy Devolder | Galst, Carey; Craig Aubrey; Cathy Tortorici; Lisa Manning - NOAA Federal | | |
| ESA2_0057534 | ESA2_0057534.pdf | ESA2_0057534 | ESA2_0057533 | ESA2_0057534 | 1517680 | | | | | Not Privileged; | | 8/14/2018 14:29 | | Sandy McEwen-Public rule withdrawal.pdf | | | | | | |
| ESA2_0057535 | ESA2_0057535.pdf | ESA2_0057535 | ESA2_0057535 | ESA2_0057538 | 1512489 | | | | | Not Privileged; | | 8/14/2018 14:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4282200.msg | Signed Response Letters to Two Petitions Requesting that the Service Rescinds the Rule at 50 C.F.R. 17.31 | Parker, Allison | Carey Galst | Wellman, Lois | | |
| ESA2_0057536 | ESA2_0057536.pdf | ESA2_0057536 | ESA2_0057535 | ESA2_0057538 | 1517860 | | | | | Not Privileged; | | 8/14/2018 14:52 | | Signed Letter to Damien Schiff.pdf | | | | | | |
| ESA2_0057537 | ESA2_0057537.pdf | ESA2_0057537 | ESA2_0057535 | ESA2_0057538 | 1517861 | | | | | Not Privileged; | | 8/14/2018 14:52 | | Signed Letter to Ethan Blevins.pdf | | | | | | |
| ESA2_0057538 | ESA2_0057538.pdf | ESA2_0057538 | ESA2_0057535 | ESA2_0057538 | 1517862 | | | | | Not Privileged; | | 8/14/2018 14:52 | | Signed Letter to Jonathan Wood.pdf | | | | | | |
| ESA2_0057539 | ESA2_0057539.pdf | ESA2_0057539 | ESA2_0057539 | ESA2_0057539 | 1547012 | | | | | Not Privileged; | | 8/14/2018 15:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4802100.msg | On the proposed due dates to complete the ESA sections 4 and 7 regs - It is shorter than you might expect. | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Angela Somma | Emma Htun - NOAA Federal | | |
| ESA2_0057540 | ESA2_0057540.pdf | ESA2_0057540 | ESA2_0057540 | ESA2_0057540 | 1527626 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2018 15:50 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4422000.msg | Proposed 54 regs and DoD | Bridget Fahey | Gina Shultz | Aubrey, Craig | Has Redactions; | |
| ESA2_0057541 | ESA2_0057541.pdf | ESA2_0057541 | ESA2_0057541 | ESA2_0057541 | 1527625 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2018 15:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4422000.msg | Re: Proposed 54 regs and DoD | Shultz, Gina | Bridget Fahey | | Has Redactions; | |
| ESA2_0057542 | ESA2_0057542.pdf | ESA2_0057542 | ESA2_0057542 | ESA2_0057542 | 1546169 | | | | | Not Privileged; | | 8/14/2018 16:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1844F72000.msg | POC for comments on proposed ESA rules | Demian Schane - NOAA Federal | Ruth Ann Lowery; Daniel Pollak - NOAA Federal | Molly Watson - NOAA Federal; Maura Sullivan | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057543 | ESA2_0057543.pdf | ESA2_0057545 | ESA2_0057543 | ESA2_0057546 | 1541529 | | | | | Not Privileged; | | 8/14/2018 22:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 682000.msg | RE: Time Critical Clearance Request 18-062330: Proposed Revisions to Regulations Governing Sections 4 and 7 of the Endangered Species Act | | Walsh, Michael (Federal); Didiuk, Lauren (Federal) | Williams, Allaire (Federal); Robbins, Peter (Federal); Comstock, Earl (Federal); Brown, Kelly (Federal); Nelson, Camille (Federal) | | |
| ESA2_0057546 | | ESA2_0057546 | ESA2_0057543 | ESA2_0057546 | 1550712 | Y | ESA2_0052213 | 1550309 | Privileged in Full | DP; | | 8/14/2018 22:11 | | Clearance Package 18-062330.pdf | | | | | | |
| ESA2_0057547 | ESA2_0057547.pdf | ESA2_0057547 | ESA2_0057547 | ESA2_0057547 | 1507107 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 0:00 | Work Plan for Final Section 4 and 7 Regulation Revisions | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | Has Redactions; | |
| ESA2_0057548 | ESA2_0057548.pdf | ESA2_0057549 | ESA2_0057548 | ESA2_0057549 | 1507108 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 0:00 | Work Plan for Final Section 4 and 7 Regulation Revisions | Work Plan for Final Section 4 and 7 Regulation Revisions_edits.docx | | | | | Has Redactions; | |
| ESA2_0057550 | ESA2_0057550.pdf | ESA2_0057551 | ESA2_0057550 | ESA2_0057551 | 1512029 | | | | | Not Privileged; | | 8/15/2018 7:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F 22100.msg | Re: bulk extracts of comments needed | Andy Devolder | Marcia Cash | | | |
| ESA2_0057552 | | ESA2_0057552 | ESA2_0057552 | ESA2_0057552 | 1520737 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/15/2018 9:26 | | 0000000067763BF9BC9B58459ED25008CF450F182422 2000.msg | A more-accurate-than-average opinion piece about the regs | Jesup, Benjamin C | Romanik, Peg A | | | |
| ESA2_0057553 | ESA2_0057553.pdf | ESA2_0057554 | ESA2_0057553 | ESA2_0057554 | 1539695 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/15/2018 11:14 | | 00000000B6CDD39C62E1B841B21063428203041648 82100.msg | Re: Invitation: ESA reg check-in @ Mon Aug 20, 2018 4:30pm - 5pm (EDT) (angela.somma@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Emma Htun - NOAA Affiliate | Rod Vieira; Adam Issenberg | Has Redactions; | |
| ESA2_0057555 | ESA2_0057555.pdf | ESA2_0057557 | ESA2_0057555 | ESA2_0057557 | 1544892 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/15/2018 11:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 57200.msg | Fwd: Invitation: ESA reg check-in @ Mon Aug 20, 2018 4:30pm - 5pm (EDT) (angela.somma@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0057558 | ESA2_0057558.pdf | ESA2_0057560 | ESA2_0057558 | ESA2_0057560 | 1545443 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/15/2018 11:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 9C2000.msg | Re: Fwd: Invitation: ESA reg check-in @ Mon Aug 20, 2018 4:30pm - 5pm (EDT) (angela.somma@noaa.gov) | Rod Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Daniel Pollak | | Has Redactions; | |
| ESA2_0057561 | ESA2_0057561.pdf | ESA2_0057563 | ESA2_0057561 | ESA2_0057563 | 1544811 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/15/2018 12:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 4D2000.msg | Re: Fwd: Invitation: ESA reg check-in @ Mon Aug 20, 2018 4:30pm - 5pm (EDT) (angela.somma@noaa.gov) | Daniel Pollak - NOAA GC | Rod Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0057564 | ESA2_0057564.pdf | ESA2_0057565 | ESA2_0057564 | ESA2_0057565 | 1547091 | | | | | Not Privileged; | | 8/15/2018 13:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 6A2100.msg | Re: On the proposed due dates to complete the ESA sections 4 and 7 regs - It is shorter than you might expect. | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0057566 | ESA2_0057566.pdf | ESA2_0057569 | ESA2_0057566 | ESA2_0057569 | 1546163 | | | | | Other (specify in Privilege Justification); | Conference line | 8/15/2018 13:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 F62000.msg | Re: Invitation: ESA reg check-in @ Mon Aug 20, 2018 4:30pm - 5pm (EDT) (angela.somma@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0057570 | ESA2_0057570.pdf | ESA2_0057570 | ESA2_0057570 | ESA2_0057570 | 1512026 | | | | | Not Privileged; | | 8/15/2018 13:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F 12100.msg | regs timeline | Aubrey, Craig | Gary Frazer; Gina Shultz; Galst, Carey; Fahey, Bridget; Wellman, Lois | | | |
| ESA2_0057571 | ESA2_0057571.pdf | ESA2_0057571 | ESA2_0057571 | ESA2_0057572 | 1512025 | | | | | Not Privileged; | | 8/15/2018 13:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4F 12100.msg | Re: [EXTERNAL] Comment letter- ESA regs | Angela Somma - NOAA Federal | Andy DeVolder | Lisa Manning | | |
| ESA2_0057572 | ESA2_0057572.pdf | ESA2_0057572 | ESA2_0057571 | ESA2_0057572 | 1517677 | Y | ESA2_0057619 | 1517636 | | Not Privileged; | | 8/15/2018 13:58 | | Campbell comment.pdf | | | | | | |
| ESA2_0057573 | ESA2_0057573.pdf | ESA2_0057573 | ESA2_0057573 | ESA2_0057573 | 1512024 | | | | | Not Privileged; | | 8/15/2018 14:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F 12100.msg | Re: regs timeline | Frazer, Gary | Aubrey, Craig | Gina Shultz; Galst, Carey; Fahey, Bridget; Wellman, Lois | | |
| ESA2_0057574 | ESA2_0057574.pdf | ESA2_0057574 | ESA2_0057574 | ESA2_0057574 | 1512023 | | | | | Not Privileged; | | 8/15/2018 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F 12100.msg | Re: regs timeline | Craig Aubrey | Frazer, Gary | Gina Shultz; Galst, Carey; Fahey, Bridget; Wellman, Lois | | |
| ESA2_0057575 | ESA2_0057575.pdf | ESA2_0057575 | ESA2_0057575 | ESA2_0057575 | 1512022 | | | | | Other (specify in Privilege Justification); | Shared drive | 8/15/2018 14:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F 12100.msg | extension and hearing comments spreadsheet | Andy Devolder | Galst, Carey | | Has Redactions; | |
| ESA2_0057576 | ESA2_0057576.pdf | ESA2_0057576 | ESA2_0057576 | ESA2_0057576 | 1512021 | | | | | Not Privileged; | | 8/15/2018 14:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F 12100.msg | Re: regs timeline | Frazer, Gary | Craig Aubrey | Gina Shultz; Galst, Carey; Fahey, Bridget; Wellman, Lois | | |
| ESA2_0057577 | ESA2_0057577.pdf | ESA2_0057577 | ESA2_0057577 | ESA2_0057578 | 1512020 | | | | | Not Privileged; | | 8/15/2018 14:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F 02100.msg | Final regs timeline - draft | Galst, Carey | Bridget Fahey; Craig Aubrey | Andy DeVolder | | |
| ESA2_0057578 | ESA2_0057578.pdf | ESA2_0057578 | ESA2_0057577 | ESA2_0057578 | 1518079 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 14:37 | | Work Plan for Final Section 4 and 7 Regulation Revisions.docx | | | | | Has Redactions; | |
| ESA2_0057579 | ESA2_0057579.pdf | ESA2_0057579 | ESA2_0057579 | ESA2_0057579 | 1512488 | | | | | Not Privileged; | | 8/15/2018 14:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 B2200.msg | Fwd: regs timeline | Craig Aubrey | Lois_Wellman@fws.gov | | | |
| ESA2_0057580 | ESA2_0057580.pdf | ESA2_0057581 | ESA2_0057580 | ESA2_0057581 | 1512487 | | | | | Not Privileged; | | 8/15/2018 14:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 B2200.msg | Re: regs timeline | Wellman, Lois | Craig Aubrey | | | |
| ESA2_0057582 | ESA2_0057582.pdf | ESA2_0057583 | ESA2_0057582 | ESA2_0057583 | 1512486 | | | | | Not Privileged; | | 8/15/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 B2200.msg | Re: regs timeline | Aubrey, Craig | Wellman, Lois | | | |
| ESA2_0057584 | ESA2_0057584.pdf | ESA2_0057584 | ESA2_0057584 | ESA2_0057585 | 1512019 | | | | | Not Privileged; | | 8/15/2018 14:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F 02100.msg | Public Hearing and Extension Requests | Galst, Carey | Bridget Fahey; Craig Aubrey | Andy DeVolder | | |
| ESA2_0057585 | ESA2_0057585.pdf | ESA2_0057585 | ESA2_0057584 | ESA2_0057585 | 1518041 | Y | ESA2_0057620 | 1518026 | | Not Privileged; | | 8/15/2018 14:57 | | Public hearing and extension requests.docx | | | | | | |
| ESA2_0057586 | ESA2_0057586.pdf | ESA2_0057586 | ESA2_0057586 | ESA2_0057586 | 1512017 | | | | | Not Privileged; | | 8/15/2018 15:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F 02100.msg | Re: Public Hearing and Extension Requests | Aubrey, Craig | Galst, Carey | Bridget Fahey; Andy DeVolder | | |
| ESA2_0057587 | ESA2_0057587.pdf | ESA2_0057587 | ESA2_0057587 | ESA2_0057588 | 1512016 | | | | | Not Privileged; | | 8/15/2018 15:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F 02100.msg | Re: Public Hearing and Extension Requests | Andy Devolder | Galst, Carey | Bridget Fahey; Craig Aubrey | | |
| ESA2_0057588 | ESA2_0057588.pdf | ESA2_0057588 | ESA2_0057587 | ESA2_0057588 | 1517635 | Y | ESA2_0057708 | 1517588 | | Not Privileged; | | 8/15/2018 15:27 | | 20180815 Public hearing and extension requests.docx | | | | | | |
| ESA2_0057589 | ESA2_0057589.pdf | ESA2_0057589 | ESA2_0057589 | ESA2_0057591 | 1512014 | | | | | Not Privileged; | | 8/15/2018 15:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F 02100.msg | Re: Final regs timeline - draft | Bridget Fahey | Carey Galst | Aubrey, Craig; Andy Devolder | | |
| ESA2_0057590 | ESA2_0057590.pdf | ESA2_0057591 | ESA2_0057589 | ESA2_0057591 | 1518162 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 15:32 | | Work Plan for Final Section 4 and 7 Regulation Revisions bff.docx | | | | | Has Redactions; | |
| ESA2_0057592 | ESA2_0057592.pdf | ESA2_0057592 | ESA2_0057592 | ESA2_0057594 | 1512015 | | | | | Not Privileged; | | 8/15/2018 15:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F 02100.msg | Re: Final regs timeline - draft | Aubrey, Craig | Galst, Carey | Bridget Fahey; Andy DeVolder | | |
| ESA2_0057593 | ESA2_0057593.pdf | ESA2_0057594 | ESA2_0057592 | ESA2_0057594 | 1517972 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 15:32 | | Work Plan for Final Section 4 and 7 Regulation Revisions ca.docx | | | | | Has Redactions; | |
| ESA2_0057595 | ESA2_0057595.pdf | ESA2_0057595 | ESA2_0057595 | ESA2_0057597 | 1512012 | | | | | Not Privileged; | | 8/15/2018 15:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E F2100.msg | Re: Final regs timeline - draft | Andy Devolder | Bridget Fahey | Galst, Carey; Craig Aubrey | | |
| ESA2_0057596 | ESA2_0057596.pdf | ESA2_0057597 | ESA2_0057595 | ESA2_0057597 | 1517395 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 15:46 | | Work Plan for Final Section 4 and 7 Regulation Revisions bff add.docx | | | | | Has Redactions; | |
| ESA2_0057598 | ESA2_0057598.pdf | ESA2_0057600 | ESA2_0057598 | ESA2_0057600 | 1547089 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 15:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 6A2100.msg | Re: Update - More detailed timeline - On the proposed due dates to complete the ESA sections 4 and 7 regs - It is shorter than you might expect. | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0057601 | ESA2_0057601.pdf | ESA2_0057601 | ESA2_0057601 | ESA2_0057603 | 1512011 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 15:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E F2100.msg | Re: Final regs timeline - draft | Galst, Carey | Andy Devolder | Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0057602 | ESA2_0057602.pdf | ESA2_0057602 | ESA2_0057601 | ESA2_0057603 | 1517678 | Y | ESA2_0057547 | 1507107 | | DP; | | 8/15/2018 15:57 | | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | | |
| ESA2_0057603 | ESA2_0057603.pdf | ESA2_0057603 | ESA2_0057601 | ESA2_0057603 | 1517679 | Y | ESA2_0057548 | 1507108 | | DP; | | 8/15/2018 15:57 | | Work Plan for Final Section 4 and 7 Regulation Revisions_edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057604 | ESA2_0057604.pdf | ESA2_0057606 | ESA2_0057604 | ESA2_0057606 | 1537147 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 15:58 | | 0000000073B53D9D3465BF408A67D0709E36285BE4BF2100.msg | Fwd: Update - More detailed timeline - On the proposed due dates to complete the ESA sections 4 and 7 regs - It is shorter than you might expect. | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0057607 | ESA2_0057607.pdf | ESA2_0057610 | ESA2_0057607 | ESA2_0057610 | 1545570 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 16:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1864AC2000.msg | Fwd: Update - More detailed timeline - On the proposed due dates to complete the ESA sections 4 and 7 regs - It is shorter than you might expect. | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0057611 | ESA2_0057611.pdf | ESA2_0057614 | ESA2_0057611 | ESA2_0057614 | 1545571 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 16:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1884AC2000.msg | Re: Update - More detailed timeline - On the proposed due dates to complete the ESA sections 4 and 7 regs - It is shorter than you might expect. | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | Has Redactions; | |
| ESA2_0057615 | ESA2_0057615.pdf | ESA2_0057618 | ESA2_0057615 | ESA2_0057618 | 1545504 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 16:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1824A42000.msg | Re: Update - More detailed timeline - On the proposed due dates to complete the ESA sections 4 and 7 regs - It is shorter than you might expect. | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Ruth Ann Lowery - NOAA Federal | Adam Issenberg | Has Redactions; | |
| ESA2_0057619 | ESA2_0057619.pdf | ESA2_0057619 | ESA2_0057619 | ESA2_0057620 | 1512010 | | | | | Not Privileged; | | 8/15/2018 16:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4EF2100.msg | Fwd: Public Hearing and Extension Requests | Aubrey, Craig | Gary Frazer; Gina Shultz; Galst, Carey; Fahey, Bridget; Andy Devolder | | | |
| ESA2_0057620 | ESA2_0057620.pdf | ESA2_0057620 | ESA2_0057619 | ESA2_0057620 | 1518026 | | | | | Not Privileged; | | 8/15/2018 16:50 | | Public hearing and extension requests.docx | | | | | | |
| ESA2_0057621 | ESA2_0057621.pdf | ESA2_0057621 | ESA2_0057621 | ESA2_0057624 | 1537174 | | | | | Not Privileged; | | 8/15/2018 16:55 | | 0000000073B53D9D3465BF408A67D0709E36285B44C32100.msg | Request to extend the public comment period | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery; Fahey, Bridget; Carey Galst; Andy Devolder | | | |
| ESA2_0057622 | ESA2_0057622.pdf | ESA2_0057624 | ESA2_0057621 | ESA2_0057624 | 1548798 | | | | | Not Privileged; | | 8/15/2018 16:55 | | DeweyRobert comment period extension request.pdf | | | | | | |
| ESA2_0057625 | ESA2_0057625.pdf | ESA2_0057626 | ESA2_0057625 | ESA2_0057626 | 1512009 | | | | | Not Privileged; | | 8/15/2018 17:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384EF2100.msg | Re: Final regs timeline - draft | Bridget Fahey | Carey Galst | Andy Devolder; Aubrey, Craig | | |
| ESA2_0057627 | ESA2_0057627.pdf | ESA2_0057630 | ESA2_0057627 | ESA2_0057630 | 1546159 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference line code. | 8/15/2018 17:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1804F62000.msg | Re: Reminder: ESA Proposed Regulatory Revisions - GC Discussion TODAY | Kristen Johns - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Frederick Tucher - NOAA Federal; Elena Onaga - NOAA Federal | Has Redactions; | |
| ESA2_0057631 | ESA2_0057631.pdf | ESA2_0057632 | ESA2_0057631 | ESA2_0057632 | 1512008 | | | | | Not Privileged; | | 8/15/2018 17:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364EF2100.msg | Re: Final regs timeline - draft | Aubrey, Craig | Bridget Fahey | Carey Galst; Andy Devolder | | |
| ESA2_0057633 | ESA2_0057633.pdf | ESA2_0057634 | ESA2_0057633 | ESA2_0057635 | 1512007 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2018 17:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344EF2100.msg | Fwd: Final regs timeline - draft | Bridget Fahey | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Aubrey, Craig; Carey Galst; Andy Devolder | | Has Redactions; | |
| ESA2_0057635 | ESA2_0057635.pdf | ESA2_0057635 | ESA2_0057633 | ESA2_0057635 | 1517595 | Y | ESA2_0057547 | 1507107 | | DP; | | 8/15/2018 17:20 | | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | | |
| ESA2_0057636 | ESA2_0057636.pdf | ESA2_0057637 | ESA2_0057636 | ESA2_0057638 | 1539859 | | | | | Not Privileged; | | 8/15/2018 18:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4CC2100.msg | Fwd: Request to extend the public comment period | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | | |
| ESA2_0057638 | ESA2_0057638.pdf | ESA2_0057638 | ESA2_0057636 | ESA2_0057638 | 1551518 | Y | ESA2_0057622 | 1548798 | | Not Privileged; | | 8/15/2018 18:06 | | DeweyRobert comment period extension request.pdf | | | | | | |
| ESA2_0057639 | ESA2_0057639.pdf | ESA2_0057641 | ESA2_0057639 | ESA2_0057641 | 1546157 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; conference line info. | 8/15/2018 19:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4F52000.msg | Re: Reminder: ESA Proposed Regulatory Revisions - GC Discussion TODAY | Deanna Harwood - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0057642 | ESA2_0057642.pdf | ESA2_0057642 | ESA2_0057642 | ESA2_0057643 | 1512006 | | | | | Not Privileged; | | 8/15/2018 20:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324EF2100.msg | Re: [EXTERNAL] Request to extend the public comment period | Galst, Carey | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery; Fahey, Bridget; Andy Devolder | | |
| ESA2_0057643 | ESA2_0057643.pdf | ESA2_0057643 | ESA2_0057642 | ESA2_0057643 | 1518018 | Y | ESA2_0057709 | 1517589 | | Not Privileged; | | 8/15/2018 20:48 | | 20180815 Public hearing and extension requests.docx | | | | | | |
| ESA2_0057644 | ESA2_0057644.pdf | ESA2_0057644 | ESA2_0057644 | ESA2_0057644 | 1507560 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/16/2018 0:00 | Tribal webinar attendee list | Tribes 2nd VC 7841474 NWX DOI Fish And Wildlife Galst.xls | | | | | | ESA2_0057644.xls |
| ESA2_0057645 | ESA2_0057645.pdf | ESA2_0057646 | ESA2_0057645 | ESA2_0057646 | 1547087 | | | | | Not Privileged; | | 8/16/2018 8:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18046A2100.msg | Re: Final regs timeline - draft | Angela Somma - NOAA Federal | Bridget Fahey | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Carey Galst; Andy Devolder | | |
| ESA2_0057647 | ESA2_0057647.pdf | ESA2_0057648 | ESA2_0057647 | ESA2_0057648 | 1512005 | | | | | Not Privileged; | | 8/16/2018 8:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393D4EF2100.msg | [EXTERNAL] Re: Final regs timeline - draft | Angela Somma - NOAA Federal | Bridget Fahey | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Carey Galst; Andy Devolder | | |
| ESA2_0057649 | ESA2_0057649.pdf | ESA2_0057650 | ESA2_0057649 | ESA2_0057651 | 1537169 | | | | | Not Privileged; | | 8/16/2018 8:35 | | 0000000073B53D9D3465BF408A67D0709E36285BA4C22100.msg | Fwd: Final regs timeline - draft | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0057651 | ESA2_0057651.pdf | ESA2_0057651 | ESA2_0057649 | ESA2_0057651 | 1548796 | Y | ESA2_0057547 | 1507107 | | DP; | | 8/16/2018 8:35 | | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | | |
| ESA2_0057652 | ESA2_0057652.pdf | ESA2_0057654 | ESA2_0057652 | ESA2_0057655 | 1531329 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 8:47 | | 000000004D5ACC56D02E7340802D694621FAA62F242B2000.msg | Fwd: Final regs timeline - draft | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0057655 | ESA2_0057655.pdf | ESA2_0057655 | ESA2_0057652 | ESA2_0057655 | 1531586 | Y | ESA2_0057547 | 1507107 | | DP; | | 8/16/2018 8:47 | | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | | |
| ESA2_0057656 | ESA2_0057656.pdf | ESA2_0057657 | ESA2_0057656 | ESA2_0057658 | 1545722 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 9:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1864BF2000.msg | Fwd: Final regs timeline - draft | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma | Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0057658 | ESA2_0057658.pdf | ESA2_0057658 | ESA2_0057656 | ESA2_0057658 | 1552282 | Y | ESA2_0057547 | 1507107 | | DP; | | 8/16/2018 9:10 | | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057659 | ESA2_0057659.pdf | ESA2_0057662 | ESA2_0057659 | ESA2_0057662 | 1545853 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 9:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4CF2000.msg | Re: Update - More detailed timeline - On the proposed due dates to complete the ESA sections 4 and 7 regs - It is shorter than you might expect. | Daniel Pollak - NOAA GC | Rod.Vieira (NOAA GC) | Adam Issenberg | Has Redactions; | |
| ESA2_0057663 | ESA2_0057663.pdf | ESA2_0057663 | ESA2_0057663 | ESA2_0057663 | 1512003 | | | | | Not Privileged; | | 8/16/2018 10:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4EE2100.msg | Federal agencies commenting on proposed rules | Aubrey, Craig | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Fahey, Bridget; Galst, Carey; Gary Frazer; Gina Shultz | | | |
| ESA2_0057664 | ESA2_0057664.pdf | ESA2_0057664 | ESA2_0057664 | ESA2_0057664 | 1512002 | | | | | Not Privileged; | | 8/16/2018 10:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4EE2100.msg | Comments on proposed regs | Aubrey, Craig | Ashfield, Patrice; Andy Devolder; Galst, Carey | | | |
| ESA2_0057665 | ESA2_0057665.pdf | ESA2_0057665 | ESA2_0057665 | ESA2_0057665 | 1547010 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 10:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1864602100.msg | Re: Federal agencies commenting on proposed rules | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0057666 | ESA2_0057666.pdf | ESA2_0057666 | ESA2_0057666 | ESA2_0057666 | 1512001 | | | | | Not Privileged; | | 8/16/2018 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384EE2100.msg | [EXTERNAL] Re: Federal agencies commenting on proposed rules | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Gary Frazer; Gina Shultz | | |
| ESA2_0057667 | ESA2_0057667.pdf | ESA2_0057668 | ESA2_0057667 | ESA2_0057668 | 1511999 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 10:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344EE2100.msg | Re: [EXTERNAL] Re: Federal agencies commenting on proposed rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0057669 | ESA2_0057669.pdf | ESA2_0057670 | ESA2_0057669 | ESA2_0057670 | 1512000 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 10:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364EE2100.msg | Re: [EXTERNAL] Re: Federal agencies commenting on proposed rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0057671 | ESA2_0057671.pdf | ESA2_0057671 | ESA2_0057671 | ESA2_0057671 | 1511998 | | | | | Not Privileged; | | 8/16/2018 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324EE2100.msg | proposed ESA regs | Aubrey, Craig | Bivan Patnaik; Fahey, Bridget; Galst, Carey | | | |
| ESA2_0057672 | ESA2_0057672.pdf | ESA2_0057674 | ESA2_0057672 | ESA2_0057674 | 1547270 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 10:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4802100.msg | Re: Final regs timeline - draft | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0057675 | ESA2_0057675.pdf | ESA2_0057676 | ESA2_0057675 | ESA2_0057676 | 1511996 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4ED2100.msg | Re: [EXTERNAL] Re: Federal agencies commenting on proposed rules | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0057677 | ESA2_0057677.pdf | ESA2_0057677 | ESA2_0057677 | ESA2_0057677 | 1511997 | | | | | Not Privileged; | | 8/16/2018 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304EE2100.msg | Re: proposed ESA regs | Bivan Patnaik | Craig Aubrey | Bridget_Fahey@fws.gov; carey_galst@fws.gov | | |
| ESA2_0057678 | ESA2_0057678.pdf | ESA2_0057678 | ESA2_0057678 | ESA2_0057678 | 1511995 | | | | | Not Privileged; | | 8/16/2018 10:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4ED2100.msg | regs timeline | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Ashfield, Patrice; Fahey, Bridget; Galst, Carey; Wellman, Lois | | | |
| ESA2_0057679 | ESA2_0057679.pdf | ESA2_0057679 | ESA2_0057679 | ESA2_0057679 | 1511994 | | | | | Not Privileged; | | 8/16/2018 10:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4ED2100.msg | Re: proposed ESA regs | Aubrey, Craig | Bivan Patnaik | Fahey, Bridget; Galst, Carey | | |
| ESA2_0057680 | ESA2_0057680.pdf | ESA2_0057681 | ESA2_0057680 | ESA2_0057681 | 1511993 | | | | | Not Privileged; | | 8/16/2018 10:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384ED2100.msg | Re: proposed ESA regs | Bivan Patnaik | Craig Aubrey | Bridget_Fahey@fws.gov; carey_galst@fws.gov | | |
| ESA2_0057682 | ESA2_0057682.pdf | ESA2_0057683 | ESA2_0057682 | ESA2_0057683 | 1511992 | | | | | Not Privileged; | | 8/16/2018 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364ED2100.msg | Re: proposed ESA regs | Aubrey, Craig | Bivan Patnaik | | | |
| ESA2_0057684 | ESA2_0057684.pdf | ESA2_0057685 | ESA2_0057684 | ESA2_0057685 | 1511991 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 10:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344ED2100.msg | Re: [EXTERNAL] Re: Federal agencies commenting on proposed rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0057686 | ESA2_0057686.pdf | ESA2_0057686 | ESA2_0057686 | ESA2_0057686 | 1511990 | | | | | Other (specify in Privilege Justification); | Share drive | 8/16/2018 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324ED2100.msg | Fwd: FY19 Q1 OMB Reg Report - DUE 8.20.18 | Aubrey, Craig | Galst, Carey; Andy Devolder | | Has Redactions; | |
| ESA2_0057687 | ESA2_0057687.pdf | ESA2_0057688 | ESA2_0057687 | ESA2_0057688 | 1511989 | | | | | Other (specify in Privilege Justification); | Shared Drive | 8/16/2018 11:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304ED2100.msg | Re: FY19 Q1 OMB Reg Report - DUE 8.20.18 | Galst, Carey | Aubrey, Craig | Andy Devolder | Has Redactions; | |
| ESA2_0057689 | ESA2_0057689.pdf | ESA2_0057690 | ESA2_0057689 | ESA2_0057692 | 1511988 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4EC2100.msg | Fwd: Final regs timeline - draft | Craig Aubrey | Craig Aubrey | | Has Redactions; | |
| ESA2_0057691 | ESA2_0057691.pdf | ESA2_0057691 | ESA2_0057689 | ESA2_0057692 | 1519508 | Y | ESA2_0057548 | 1507108 | | DP; | | 8/16/2018 11:52 | | Work Plan for Final Section 4 and 7 Regulation Revisions_edits.docx | | | | | | |
| ESA2_0057692 | ESA2_0057692.pdf | ESA2_0057692 | ESA2_0057689 | ESA2_0057692 | 1519510 | Y | ESA2_0057547 | 1507107 | | DP; | | 8/16/2018 11:52 | | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | | |
| ESA2_0057693 | ESA2_0057693.pdf | ESA2_0057694 | ESA2_0057693 | ESA2_0057694 | 1511987 | | | | | Not Privileged; | | 8/16/2018 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4EC2100.msg | Re: Final regs timeline - draft | Craig Aubrey | Bridget Fahey | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst; Andy Devolder | | |
| ESA2_0057695 | ESA2_0057695.pdf | ESA2_0057696 | ESA2_0057695 | ESA2_0057696 | 1511986 | | | | | Other (specify in Privilege Justification); | Share Drive | 8/16/2018 12:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4EC2100.msg | Re: FY19 Q1 OMB Reg Report - DUE 8.20.18 | Galst, Carey | Aubrey, Craig | Andy Devolder | Has Redactions; | |
| ESA2_0057697 | ESA2_0057697.pdf | ESA2_0057697 | ESA2_0057697 | ESA2_0057699 | 1511985 | | | | | Not Privileged; | | 8/16/2018 12:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384EC2100.msg | OMB report entries are attached | Susan Wilkinson | Carey Galst | | | |
| ESA2_0057698 | | ESA2_0057699 | ESA2_0057697 | ESA2_0057699 | 1517644 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 12:14 | | ESA rules on OMB Q3 report.docx | | | | | | |
| ESA2_0057700 | ESA2_0057700.pdf | ESA2_0057702 | ESA2_0057700 | ESA2_0057702 | 1546810 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2018 12:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1864472100.msg | Re: Final regs timeline - draft | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0057703 | ESA2_0057703.pdf | ESA2_0057704 | ESA2_0057703 | ESA2_0057704 | 1547003 | | | | | Not Privileged; | | 8/16/2018 12:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18645E2100.msg | Re: Final regs timeline - draft | Cathy Tortorici - NOAA Federal | Craig Aubrey | Bridget Fahey; Angela Somma - NOAA Federal; Carey Galst; Andy Devolder | | |
| ESA2_0057705 | ESA2_0057705.pdf | ESA2_0057706 | ESA2_0057705 | ESA2_0057706 | 1511984 | | | | | Not Privileged; | | 8/16/2018 12:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364EC2100.msg | [EXTERNAL] Re: Final regs timeline - draft | Cathy Tortorici - NOAA Federal | Craig Aubrey | Bridget Fahey; Angela Somma - NOAA Federal; Carey Galst; Andy Devolder | | |
| ESA2_0057707 | ESA2_0057707.pdf | ESA2_0057707 | ESA2_0057707 | ESA2_0057708 | 1511983 | | | | | Not Privileged; | | 8/16/2018 12:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344EC2100.msg | Re: Public Hearing and Extension Requests | Andy Devolder | Craig Aubrey | Gary Frazer; Gina Shultz; Galst, Carey; Bridget Fahey | | |
| ESA2_0057708 | ESA2_0057708.pdf | ESA2_0057708 | ESA2_0057707 | ESA2_0057708 | 1517586 | | | | | Not Privileged; | | 8/16/2018 12:26 | | 20180815 Public hearing and extension requests.docx | | | | | | |
| ESA2_0057709 | ESA2_0057709.pdf | ESA2_0057709 | ESA2_0057709 | ESA2_0057710 | 1527620 | | | | | Not Privileged; | | 8/16/2018 12:26 | | 00000000BE5560327DA2B84481B4C0E47E7C8B12644 22200.msg | Re: Public Hearing and Extension Requests | Andy Devolder | Craig Aubrey | Gary Frazer; Gina Shultz; Galst, Carey; Bridget Fahey | | |
| ESA2_0057710 | ESA2_0057710.pdf | ESA2_0057710 | ESA2_0057709 | ESA2_0057710 | 1529751 | Y | ESA2_0057708 | 1527588 | | Not Privileged; | | 8/16/2018 12:26 | | 20180815 Public hearing and extension requests.docx | | | | | | |
| ESA2_0057711 | ESA2_0057711.pdf | ESA2_0057712 | ESA2_0057711 | ESA2_0057712 | 1511981 | | | | | Not Privileged; | | 8/16/2018 13:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304EC2100.msg | Re: Getting comments from Defenders of Wildlife | Galst, Carey | Bridget Fahey | Aubrey, Craig | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057713 | ESA2_0057713.pdf | ESA2_0057713 | ESA2_0057713 | ESA2_0057713 | 1547002 | | | | | Not Privileged; | | 8/16/2018 13:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18645F2100.msg | Re: regs timeline | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Ashfield, Patrice; Fahey, Bridget; Galst, Carey; Wellman, Lois | | |
| ESA2_0057714 | ESA2_0057714.pdf | ESA2_0057714 | ESA2_0057714 | ESA2_0057714 | 1511980 | | | | | Not Privileged; | | 8/16/2018 13:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4EB2100.msg | [EXTERNAL] Re: regs timeline | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Ashfield, Patrice; Fahey, Bridget; Galst, Carey; Wellman, Lois | | |
| ESA2_0057715 | ESA2_0057715.pdf | ESA2_0057715 | ESA2_0057715 | ESA2_0057715 | 1511979 | | | | | Not Privileged; | | 8/16/2018 13:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4EB2100.msg | Re: OMB report entries are attached | Galst, Carey | Susan Wilkinson | | | |
| ESA2_0057716 | ESA2_0057716.pdf | ESA2_0057717 | ESA2_0057716 | ESA2_0057717 | 1511978 | | | | | Other (specify in Privilege Justification); | Share Drive | 8/16/2018 13:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4EB2100.msg | Re: FY19 Q1 OMB Reg Report - DUE 8.20.18 | Galst, Carey | Aubrey, Craig | Andy Devolder; Bridget Fahey | Has Redactions; | |
| ESA2_0057718 | ESA2_0057718.pdf | ESA2_0057718 | ESA2_0057718 | ESA2_0057719 | 1511977 | | | | | Not Privileged; | | 8/16/2018 14:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384EB2100.msg | Final regs timeline - draft | Aubrey, Craig | Gary Frazer; Gina Shultz; Fahey, Bridget; Galst, Carey; Andy Devolder; Ashfield, Patrice | | | |
| ESA2_0057719 | ESA2_0057719.pdf | ESA2_0057719 | ESA2_0057718 | ESA2_0057719 | 1517534 | Y | ESA2_0057547 | 1507107 | | DP; | | 8/16/2018 14:10 | | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | | |
| ESA2_0057720 | ESA2_0057720.pdf | ESA2_0057721 | ESA2_0057720 | ESA2_0057721 | 1511976 | | | | | Not Privileged; | | 8/16/2018 15:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364EB2100.msg | Re: [EXTERNAL] Re: regs timeline | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Ashfield, Patrice; Fahey, Bridget; Galst, Carey; Wellman, Lois | | |
| ESA2_0057722 | ESA2_0057722.pdf | ESA2_0057724 | ESA2_0057722 | ESA2_0057724 | 1511975 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/16/2018 15:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344EB2100.msg | Fwd: Tribal presentation on ESA proposed regulation changes | Aubrey, Craig | Galst, Carey; Fahey, Bridget | | Has Redactions; | |
| ESA2_0057725 | ESA2_0057725.pdf | ESA2_0057729 | ESA2_0057725 | ESA2_0057729 | 1511974 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/16/2018 15:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324EB2100.msg | Fwd: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Galst, Carey | | Has Redactions; | |
| ESA2_0057730 | ESA2_0057730.pdf | ESA2_0057734 | ESA2_0057730 | ESA2_0057734 | 1511973 | | | | | Other (specify in Privilege Justification); | Other: Confidential passcode and link information. | 8/16/2018 15:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304EB2100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Monette, DJ; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Mary Colligan | Crystal Leonetti; Sara Boario; Amee Howard; Drew Crane; Scott Aikin; Heather Sagar | Has Redactions; | |
| ESA2_0057735 | ESA2_0057735.pdf | ESA2_0057739 | ESA2_0057735 | ESA2_0057739 | 1527619 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/16/2018 15:56 | | 000000008E556D327DA2884481B4CEE47E7C8B1244422000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Monette, DJ; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Mary Colligan | Crystal Leonetti; Sara Boario; Amee Howard; Drew Crane; Scott Aikin; Heather Sagar | Has Redactions; | |
| ESA2_0057740 | ESA2_0057740.pdf | ESA2_0057744 | ESA2_0057740 | ESA2_0057746 | 1511972 | | | | | Other (specify in Privilege Justification); | Other: Confidential passcode and link information. | 8/16/2018 16:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4EA2100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Galst, Carey | Monette, DJ | Binzen, Timothy; Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Zintkala Eiring; Jeffrey Fleming; Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0057745 | ESA2_0057745.pdf | ESA2_0057745 | ESA2_0057740 | ESA2_0057746 | 1517370 | Y | ESA2_0055091 | 1507559 | | Not Privileged; | | 8/16/2018 16:00 | | Tribes 1st VC-7841472 NWX-DOI-FISH & WILDLIFE Galst.xls | | | | | | |
| ESA2_0057746 | ESA2_0057746.pdf | ESA2_0057746 | ESA2_0057740 | ESA2_0057746 | 1517371 | Y | ESA2_0057644 | 1507560 | | Other (specify in Privilege Justification); | Privacy/PII | 8/16/2018 16:00 | | Tribes 2nd VC-7841474 NWX DOI Fish And Wildlife Galst.xls | | | | | | |
| ESA2_0057747 | ESA2_0057747.pdf | ESA2_0057751 | ESA2_0057747 | ESA2_0057753 | 1527618 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/16/2018 16:00 | | 000000008E556D327DA2884481B4CEE47E7C8B1224422000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Galst, Carey | Monette, DJ | Binzen, Timothy; Alejandro Morales; Amee Howard; Anna Munoz; Bryant, Joanne; Charles Traxler; Christine Eustis; Crystal Leonetti; Denise Sanchez; Garrett Peterson; Gina Jones; January Myers; Joe Early; John Nystedt; Linda Friar; Melissa Castiano; Nathan Dexter; Richard Adkins; Sarah Rinkevich; Scott Aikin; Super, Trevor; Zintkala Eiring; Jeffrey Fleming; Amilee Wilson; Ann Garrett; Ellen Keane; Heather Blough; Heather Sagar; John Bengtson; Linda Belton; Mark Strom; Sally Bibb; Lisa Manning - NOAA Federal; Bridget Fahey; Craig Aubrey; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0057752 | ESA2_0057752.pdf | ESA2_0057752 | ESA2_0057747 | ESA2_0057753 | 1529763 | Y | ESA2_0055091 | 1507559 | | Not Privileged; | | 8/16/2018 16:00 | | Tribes 1st VC-7841472 NWX-DOI-FISH & WILDLIFE Galst.xls | | | | | | |
| ESA2_0057753 | ESA2_0057753.pdf | ESA2_0057753 | ESA2_0057747 | ESA2_0057753 | 1529764 | Y | ESA2_0057644 | 1507560 | | Other (specify in Privilege Justification); | | 8/16/2018 16:00 | | Tribes 2nd VC-7841474 NWX DOI Fish And Wildlife Galst.xls | | | | | | |
| ESA2_0057754 | ESA2_0057754.pdf | ESA2_0057759 | ESA2_0057754 | ESA2_0057759 | 1511971 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/16/2018 16:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4EA2100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Galst, Carey | Aubrey, Craig | | Has Redactions; | |
| ESA2_0057760 | ESA2_0057760.pdf | ESA2_0057762 | ESA2_0057760 | ESA2_0057762 | 1511970 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/16/2018 16:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4EA2100.msg | Re: Tribal presentation on ESA proposed regulation changes | Galst, Carey | Aubrey, Craig | Fahey, Bridget; Andy DeVolder | Has Redactions; | |
| ESA2_0057763 | ESA2_0057763.pdf | ESA2_0057767 | ESA2_0057763 | ESA2_0057767 | 1511969 | | | | | Other (specify in Privilege Justification); | Other: Confidential passcode and link information. | 8/16/2018 16:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384EA2100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Crystal Leonetti | Aubrey, Craig | Monette, DJ; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Mary Colligan; Sara Boario; Amee Howard; Drew Crane; Scott Aikin; Heather Sagar; erin_knoll@fws.gov | Has Redactions; | |
| ESA2_0057768 | ESA2_0057768.pdf | ESA2_0057772 | ESA2_0057768 | ESA2_0057772 | 1511968 | | | | | Other (specify in Privilege Justification); | Other: Confidential passcode and link information. | 8/16/2018 17:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364EA2100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Crystal Leonetti | Monette, DJ; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Mary Colligan; Sara Boario; Amee Howard; Drew Crane; Scott Aikin; Heather Sagar; erin_knoll@fws.gov | Has Redactions; | |
| ESA2_0057773 | ESA2_0057773.pdf | ESA2_0057777 | ESA2_0057773 | ESA2_0057777 | 1527617 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/16/2018 17:07 | | 000000008E556D327DA2884481B4CEE47E7C8B1204422000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Aubrey, Craig | Crystal Leonetti | Monette, DJ; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Mary Colligan; Sara Boario; Amee Howard; Drew Crane; Scott Aikin; Heather Sagar; erin_knoll@fws.gov | Has Redactions; | |
| ESA2_0057778 | ESA2_0057778.pdf | ESA2_0057783 | ESA2_0057778 | ESA2_0057783 | 1511967 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/16/2018 18:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344EA2100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Knoll, Erin | Aubrey, Craig | Crystal Leonetti; Monette, DJ; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Mary Colligan; Sara Boario; Amee Howard; Drew Crane; Scott Aikin; Heather Sagar | Has Redactions; | |
| ESA2_0057784 | ESA2_0057784.pdf | ESA2_0057789 | ESA2_0057784 | ESA2_0057789 | 1527616 | | | | | Other (specify in Privilege Justification); | PII/Privacy; Conference line code. | 8/16/2018 18:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4412000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials | Knoll, Erin | Aubrey, Craig | Crystal Leonetti; Monette, DJ; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Mary Colligan; Sara Boario; Amee Howard; Drew Crane; Scott Aikin; Heather Sagar | Has Redactions; | |
| ESA2_0057790 | ESA2_0057790.pdf | ESA2_0057793 | ESA2_0057790 | ESA2_0057793 | 1511966 | | | | | Other (specify in Privilege Justification); | Other: Confidential passcode and links. | 8/16/2018 18:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324EA2100.msg | Re: ESA Proposed Regulation Tribal Outreach Materials (Kodiak Consultation) | Boario, Sara | Aubrey, Craig | Crystal Leonetti; Monette, DJ; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Mary Colligan; Amee Howard; Drew Crane; Scott Aikin; Heather Sagar; erin_knoll@fws.gov | Has Redactions; | |
| ESA2_0057794 | ESA2_0057794.pdf | ESA2_0057797 | ESA2_0057794 | ESA2_0057797 | 1527615 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/16/2018 18:10 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4412000.msg | Re: ESA Proposed Regulation Tribal Outreach Materials (Kodiak Consultation) | Boario, Sara | Aubrey, Craig | Crystal Leonetti; Monette, DJ; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Mary Colligan; Amee Howard; Drew Crane; Scott Aikin; Heather Sagar; erin_knoll@fws.gov | Has Redactions; | |
| ESA2_0057798 | ESA2_0057798.pdf | ESA2_0057799 | ESA2_0057798 | ESA2_0057799 | 1536780 | | | | | Not Privileged; | | 8/16/2018 21:10 | | 0000000073853D9D3465BF408A67D0709E36285B04B72100.msg | Re: Heads-up: Regional response to the ESA section 7 reg changes | Penny Ruvelas - NOAA Federal | Robert Clapp - NOAA Federal | Lynne Barre; Robert Markle - NOAA Federal; Chris Yates; Rosalie del Rosario - NOAA Federal; Eric Murray | | |
| ESA2_0057800 | ESA2_0057800.pdf | ESA2_0057801 | ESA2_0057800 | ESA2_0057801 | 1536781 | | | | | Not Privileged; | | 8/16/2018 21:12 | | 0000000073853D9D3465BF408A67D0709E36285B24B72100.msg | Fwd: Heads-up: Regional response to the ESA section 7 reg changes | Penny Ruvelas - NOAA Federal | Dan Lawson; Christina Fahy | | | |
| ESA2_0057802 | ESA2_0057802.pdf | ESA2_0057802 | ESA2_0057802 | ESA2_0057802 | 1511965 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/17/2018 9:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304EA2100.msg | Question on Congressional letters and public comments | Jones, Lisa | Carey Galst | | Has Redactions; | |
| ESA2_0057803 | ESA2_0057803.pdf | ESA2_0057804 | ESA2_0057803 | ESA2_0057806 | 1511964 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/17/2018 10:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E92100.msg | Re: Final regs timeline - draft | Aubrey, Craig | Galst, Carey | Andy Devolder; Bridget Fahey | Has Redactions; | |
| ESA2_0057805 | ESA2_0057805.pdf | ESA2_0057806 | ESA2_0057803 | ESA2_0057806 | 1517578 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/17/2018 10:09 | Work Plan for Final Section 4 and 7 Regulation Revisions | Work Plan for Final Section 4 and 7 Regulation Revisions 08172018.docx | | | | | Has Redactions; | |
| ESA2_0057807 | ESA2_0057807.pdf | ESA2_0057808 | ESA2_0057807 | ESA2_0057808 | 1511959 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/17/2018 10:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E92100.msg | Re: Final regs timeline - draft | Bridget Fahey | Aubrey, Craig | Carey Galst; Andy Devolder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057809 | ESA2_0057809.pdf | ESA2_0057810 | ESA2_0057809 | ESA2_0057810 | 1511957 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/17/2018 11:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E92100.msg | Re: Final regs timeline - draft | Aubrey, Craig | Bridget Fahey | Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0057811 | ESA2_0057811.pdf | ESA2_0057813 | ESA2_0057811 | ESA2_0057813 | 1511956 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/17/2018 11:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E82100.msg | Re: Final regs timeline - draft | Galst, Carey | Aubrey, Craig | Bridget Fahey; Andy Devolder | Has Redactions; | |
| ESA2_0057814 | ESA2_0057814.pdf | ESA2_0057816 | ESA2_0057814 | ESA2_0057816 | 1511954 | | | | | Not Privileged; | | 8/17/2018 11:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E82100.msg | Re: Final regs timeline - draft | Aubrey, Craig | Galst, Carey | Bridget Fahey; Andy Devolder | | |
| ESA2_0057817 | ESA2_0057817.pdf | ESA2_0057818 | ESA2_0057817 | ESA2_0057819 | 1511951 | | | | | Not Privileged; | | 8/17/2018 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E82100.msg | Fwd: [EXTERNAL] Comment letter- ESA regs | Andy Devolder | Bagbonon, Michel | | | |
| ESA2_0057819 | ESA2_0057819.pdf | ESA2_0057819 | ESA2_0057817 | ESA2_0057819 | 1517636 | | | | | Not Privileged; | | 8/17/2018 15:03 | | Campbell comment.pdf | | | | | | |
| ESA2_0057820 | ESA2_0057820.pdf | ESA2_0057820 | ESA2_0057820 | ESA2_0057820 | 1511949 | | | | | Not Privileged; | | 8/17/2018 15:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E82100.msg | I'm out next week. | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Ashfield, Patrice | | | |
| ESA2_0057821 | ESA2_0057821.pdf | ESA2_0057821 | ESA2_0057821 | ESA2_0057821 | 1546996 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/17/2018 15:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18A45E2100.msg | Re: I'm out next week. | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Ashfield, Patrice | | Has Redactions; | |
| ESA2_0057822 | ESA2_0057822.pdf | ESA2_0057822 | ESA2_0057822 | ESA2_0057822 | 1511948 | | | | | Not Privileged; | | 8/17/2018 15:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E72100.msg | [EXTERNAL] Re: I'm out next week. | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Ashfield, Patrice | | | |
| ESA2_0057823 | ESA2_0057823.pdf | ESA2_0057823 | ESA2_0057823 | ESA2_0057823 | 1511947 | | | | | Not Privileged; | | 8/17/2018 15:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E72100.msg | Re: [EXTERNAL] Re: I'm out next week. | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Ashfield, Patrice | | |
| ESA2_0057824 | ESA2_0057824.pdf | ESA2_0057825 | ESA2_0057824 | ESA2_0057825 | 1511946 | | | | | Not Privileged; | | 8/17/2018 15:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E72100.msg | Re: [EXTERNAL] Re: I'm out next week. | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Ashfield, Patrice | | |
| ESA2_0057826 | ESA2_0057826.pdf | ESA2_0057827 | ESA2_0057826 | ESA2_0057827 | 1511945 | | | | | Not Privileged; | | 8/17/2018 15:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E72100.msg | Re: [EXTERNAL] Re: I'm out next week. | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Ashfield, Patrice | | |
| ESA2_0057828 | ESA2_0057828.pdf | ESA2_0057829 | ESA2_0057828 | ESA2_0057829 | 1511944 | | | | | Not Privileged; | | 8/17/2018 16:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E72100.msg | Re: [EXTERNAL] Re: I'm out next week. | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Ashfield, Patrice | | |
| ESA2_0057830 | ESA2_0057830.pdf | ESA2_0057832 | ESA2_0057830 | ESA2_0057832 | 1536782 | | | | | Not Privileged; | | 8/17/2018 21:13 | | 0000000073B53D9D3465BF408A67D0709E36285B44B72100.msg | Re: Heads-up: Regional response to the ESA section 7 reg changes | Penny Ruvelas - NOAA Federal | Christina Fahy - NOAA Federal | Dan Lawson | | |
| ESA2_0057833 | ESA2_0057833.pdf | ESA2_0057835 | ESA2_0057833 | ESA2_0057835 | 1536779 | | | | | Not Privileged; | | 8/17/2018 21:14 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B62100.msg | Re: Heads-up: Regional response to the ESA section 7 reg changes | Penny Ruvelas - NOAA Federal | Robert Clapp - NOAA Federal | | | |
| ESA2_0057836 | ESA2_0057836.pdf | ESA2_0057837 | ESA2_0057836 | ESA2_0057837 | 1546989 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/18/2018 7:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18C45D2100.msg | Re: [EXTERNAL] Re: regs timeline | Ashfield, Patrice | undisclosed-recipients: | Cathy Tortorici - NOAA Federal; Fahey, Bridget; Galst, Carey | Has Redactions; | |
| ESA2_0057838 | ESA2_0057838.pdf | ESA2_0057838 | ESA2_0057838 | ESA2_0057838 | 1507106 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2018 0:00 | Work Plan for Final Section 4 and 7 Regulation Revisions | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | Has Redactions; | |
| ESA2_0057839 | ESA2_0057839.pdf | ESA2_0057840 | ESA2_0057839 | ESA2_0057840 | 1546156 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/20/2018 11:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4F52000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Mark Capone - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0057841 | ESA2_0057841.pdf | ESA2_0057843 | ESA2_0057841 | ESA2_0057843 | 1546155 | | | | | Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Also, Conference Line info. | 8/20/2018 11:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1884F52000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Ruth Ann Lowery - NOAA Federal | Mark Capone - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0057844 | ESA2_0057844.pdf | ESA2_0057847 | ESA2_0057844 | ESA2_0057847 | 1546153 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Also, Conference Line info. | 8/20/2018 11:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1844F52000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Ruth Ann Lowery - NOAA Federal | Mark Capone - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0057848 | ESA2_0057848.pdf | ESA2_0057851 | ESA2_0057848 | ESA2_0057851 | 1546151 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Also, conference line information. | 8/20/2018 12:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1804F52000.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0057852 | ESA2_0057852.pdf | ESA2_0057854 | ESA2_0057852 | ESA2_0057854 | 1511938 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2018 12:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E62100.msg | Re: Final regs timeline - draft | Bridget Fahey | Carey Galst | Andy Devolder; Patrice Ashfield | Has Redactions; | |
| ESA2_0057855 | ESA2_0057855.pdf | ESA2_0057857 | ESA2_0057855 | ESA2_0057859 | 1511937 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2018 13:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E62100.msg | Re: Final regs timeline - draft | Galst, Carey | Bridget Fahey | Andy Devolder; Patrice Ashfield | Has Redactions; | |
| ESA2_0057858 | ESA2_0057858.pdf | ESA2_0057859 | ESA2_0057855 | ESA2_0057859 | 1517533 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2018 13:04 | | Work Plan for Final Section 4 and 7 Regulation Revisions 08172018-cjg.docx | | | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057860 | ESA2_0057860.pdf | ESA2_0057860 | ESA2_0057860 | ESA2_0057860 | 1546142 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2018 13:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4F32000.msg | Re: Final regs timeline - draft | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0057861 | ESA2_0057861.pdf | ESA2_0057864 | ESA2_0057861 | ESA2_0057864 | 1535030 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/20/2018 13:31 | | 0000000073B53D9D3465BF408A67D0709E36285BA42B2100.msg | Fwd: Reminder: ESA Proposed Regulatory Revisions - Need Regional Points of Contact | Ruth Ann Lowery - NOAA Federal | Michael Mclemore; Gene S. Martin | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0057865 | ESA2_0057865.pdf | ESA2_0057869 | ESA2_0057865 | ESA2_0057869 | 1535028 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/20/2018 13:35 | | 0000000073B53D9D3465BF408A67D0709E36285B642B2100.msg | Re: Reminder: ESA Proposed Regulatory Revisions - Need Regional Points of Contact | Ruth Ann Lowery - NOAA Federal | Gene S. Martin | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0057870 | ESA2_0057870.pdf | ESA2_0057874 | ESA2_0057870 | ESA2_0057874 | 1535029 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/20/2018 13:37 | | 0000000073B53D9D3465BF408A67D0709E36285B842B2100.msg | Re: Reminder: ESA Proposed Regulatory Revisions - Need Regional Points of Contact | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0057875 | ESA2_0057875.pdf | ESA2_0057880 | ESA2_0057875 | ESA2_0057880 | 1544956 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/20/2018 13:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18A45F2000.msg | Re: Reminder: ESA Proposed Regulatory Revisions - Need Regional Points of Contact | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0057881 | ESA2_0057881.pdf | ESA2_0057886 | ESA2_0057881 | ESA2_0057886 | 1546139 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/20/2018 13:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1884F32000.msg | Re: Reminder: ESA Proposed Regulatory Revisions - Need Regional Points of Contact | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0057887 | ESA2_0057887.pdf | ESA2_0057888 | ESA2_0057887 | ESA2_0057890 | 1521312 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/20/2018 14:14 | | 0000000067763BF9BC9B58459ED25008CF450F18046A2000.msg | Invitation: NEPA discussion on section 4 regs @ Fri Aug 31, 2018 8:30am - 9:30am (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | Goldfarb, Joan R; Fahey, Bridget; lisa.manning@noaa.gov; angela.somma@noaa.gov; ruthann.lowery@noaa.gov; Jesup, Benjamin C; Devolder, Andy; Lupo, Frank R | | Has Redactions; | |
| ESA2_0057889 | ESA2_0057889.pdf | ESA2_0057890 | ESA2_0057887 | ESA2_0057890 | 1522328 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 8/20/2018 14:14 | | invite.ics | NEPA discussion on section 4 regs | carey_galst@fws.gov | carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;bridget_fahey@fws.gov;lisa.manning@noaa.gov;angela.somma@noaa.gov;ruthann.lowery@noaa.gov;benjamin.jesup@sol.doi.gov;andy_devolder@fws.gov;frank.lupo@sol.doi.gov | | Has Redactions; | |
| ESA2_0057891 | ESA2_0057891.pdf | ESA2_0057891 | ESA2_0057891 | ESA2_0057937 | 1511936 | | | | | Not Privileged; | | 8/20/2018 14:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E62100.msg | NEPA cat ex and section 4 rule discussion | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0057892 | ESA2_0057892.pdf | ESA2_0057903 | ESA2_0057891 | ESA2_0057937 | 1517584 | | | | | Not Privileged; | | 8/20/2018 14:19 | | 20150617_EAS for Cat Ex_4b2_clean.docx | | | | | | |
| ESA2_0057904 | | ESA2_0057937 | ESA2_0057891 | ESA2_0057937 | 1517586 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/20/2018 14:19 | | 20160815_EAS for Cat Ex_Petition Regs - clean SOL comments.docx | | | | | | |
| ESA2_0057938 | ESA2_0057938.pdf | ESA2_0057938 | ESA2_0057938 | ESA2_0057940 | 1521713 | | | | | Not Privileged; | | 8/20/2018 14:19 | | 0000000067763BF9BC9B58459ED25008CF450F18049C2000.msg | NEPA cat ex and section 4 rule discussion | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0057939 | ESA2_0057939.pdf | ESA2_0057939 | ESA2_0057938 | ESA2_0057940 | 1522637 | Y | ESA2_0057892 | 1517584 | | Not Privileged; | | 8/20/2018 14:19 | | 20150617_EAS for Cat Ex_4b2_clean.docx | | | | | | |
| ESA2_0057940 | | ESA2_0057940 | ESA2_0057938 | ESA2_0057940 | 1522638 | Y | ESA2_0057904 | 1517586 | Privileged in Full | AC;DP; | | 8/20/2018 14:19 | | 20160815_EAS for Cat Ex_Petition Regs - clean SOL comments.docx | | | | | | |
| ESA2_0057941 | ESA2_0057941.pdf | ESA2_0057942 | ESA2_0057941 | ESA2_0057942 | 1546991 | | | | | Not Privileged; | | 8/20/2018 14:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18045E2100.msg | Re: [EXTERNAL] Re: regs timeline | Ashfield, Patrice | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0057943 | ESA2_0057943.pdf | ESA2_0057943 | ESA2_0057943 | ESA2_0057944 | 1511935 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2018 15:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E62100.msg | Final Regs Timeline | Bridget Fahey | Frazer, Gary | Gina Shultz; Carey Galst; Patrice Ashfield; Andy Devolder | Has Redactions; | |
| ESA2_0057944 | ESA2_0057944.pdf | ESA2_0057944 | ESA2_0057943 | ESA2_0057944 | 1517968 | Y | ESA2_0057838 | 1507106 | | DP; | | 8/20/2018 15:30 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |
| ESA2_0057945 | ESA2_0057945.pdf | ESA2_0057947 | ESA2_0057945 | ESA2_0057948 | 1533504 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2018 17:53 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D02000.msg | ESA regs finalization schedule | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0057948 | ESA2_0057948.pdf | ESA2_0057948 | ESA2_0057945 | ESA2_0057948 | 1543734 | Y | ESA2_0060268 | 1531046 | | DP; | | 8/20/2018 17:53 | | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | | |
| ESA2_0057949 | ESA2_0057949.pdf | ESA2_0057949 | ESA2_0057949 | ESA2_0057950 | 1511934 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/21/2018 8:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E62100.msg | Fwd: Final Regs Timeline | Bridget Fahey | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Aubrey, Craig; Carey Galst; Lisa Manning; Ruth Ann Lowery; Lupo, Frank; Joan Goldfarb; Benjamin Jesup; Andy Devolder; Patrice Ashfield; Glenn S Smith; Doug Laye; Peg Romanik | | Has Redactions; | |
| ESA2_0057950 | ESA2_0057950.pdf | ESA2_0057950 | ESA2_0057949 | ESA2_0057950 | 1518115 | Y | ESA2_0057838 | 1507106 | | DP; | | 8/21/2018 8:45 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |
| ESA2_0057951 | ESA2_0057951.pdf | ESA2_0057951 | ESA2_0057951 | ESA2_0057952 | 1521712 | | | | | Not Privileged; | | 8/21/2018 8:45 | | 0000000067763BF9BC9B58459ED25008CF450F180490 2000.msg | Fwd: Final Regs Timeline | Fahey, Bridget | Angela Somma - NOAA Federal; cathy.tortorici@noaa.gov; Aubrey, Craig; Galst, Carey; Lisa Manning; Ruth Ann Lowery; Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C; Devolder, Andy; Ashfield, Patrice; Smith, Glenn S; Laye, Doug; Romanik, Peg A | | | |
| ESA2_0057952 | ESA2_0057952.pdf | ESA2_0057952 | ESA2_0057951 | ESA2_0057952 | 1522495 | Y | ESA2_0057838 | 1507106 | | DP; | | 8/21/2018 8:45 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057953 | ESA2_0057953.pdf | ESA2_0057953 | ESA2_0057953 | ESA2_0057953 | 1546938 | | | | | Not Privileged; | | 8/21/2018 9:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1864572100.msg | Re: Final Regs Timeline | Cathy Tortorici - NOAA Federal | Bridget Fahey | Angela Somma - NOAA Federal; Aubrey, Craig; Carey Galst; Lisa Manning; Ruth Ann Lowery; Lupo, Frank; Joan Goldfarb; Benjamin Jesup; Andy Devolder; Patrice Ashfield; Glenn S Smith; Doug Laye; Peg Romanik | | |
| ESA2_0057954 | ESA2_0057954.pdf | ESA2_0057954 | ESA2_0057954 | ESA2_0057954 | 1511933 | | | | | Not Privileged; | | 8/21/2018 9:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E62100.msg | [EXTERNAL] Re: Final Regs Timeline | Cathy Tortorici - NOAA Federal | Bridget Fahey | Angela Somma - NOAA Federal; Aubrey, Craig; Carey Galst; Lisa Manning; Ruth Ann Lowery; Lupo, Frank; Joan Goldfarb; Benjamin Jesup; Andy Devolder; Patrice Ashfield; Glenn S Smith; Doug Laye; Peg Romanik | | |
| ESA2_0057955 | ESA2_0057955.pdf | ESA2_0057955 | ESA2_0057955 | ESA2_0057955 | 1521711 | | | | | Not Privileged; | | 8/21/2018 9:14 | | 0000000067763BF9BC9B58459ED25008CF450F18E49B2000.msg | [EXTERNAL] Re: Final Regs Timeline | cathy.tortorici@noaa.gov | Fahey, Bridget | Angela Somma - NOAA Federal; Aubrey, Craig; Galst, Carey; Lisa Manning; Ruth Ann Lowery; Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C; Devolder, Andy; Ashfield, Patrice; Smith, Glenn S; Laye, Doug; Romanik, Peg A | | |
| ESA2_0057956 | ESA2_0057956.pdf | ESA2_0057956 | ESA2_0057956 | ESA2_0057957 | 1538578 | | | | | Not Privileged; | | 8/21/2018 9:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124562100.msg | Fwd: ESA sections 4 and 7 Final Regs Timeline | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov; Donna Wieting; kristen.l.gustafson@noaa.gov; daniel.pollak@noaa.gov; adam.issenberg@noaa.gov | emma.htun@noaa.gov; angela.somma@noaa.gov | | |
| ESA2_0057957 | ESA2_0057957.pdf | ESA2_0057957 | ESA2_0057956 | ESA2_0057957 | 1549138 | Y | ESA2_0057838 | 1507106 | | DP; | | 8/21/2018 9:18 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |
| ESA2_0057958 | ESA2_0057958.pdf | ESA2_0057958 | ESA2_0057958 | ESA2_0057959 | 1547963 | | | | | Not Privileged; | | 8/21/2018 9:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1884D72100.msg | Fwd: ESA sections 4 and 7 Final Regs Timeline | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov; Donna Wieting; kristen.l.gustafson@noaa.gov; daniel.pollak@noaa.gov; adam.issenberg@noaa.gov | emma.htun@noaa.gov; angela.somma@noaa.gov | | |
| ESA2_0057959 | ESA2_0057959.pdf | ESA2_0057959 | ESA2_0057958 | ESA2_0057959 | 1552935 | Y | ESA2_0057838 | 1507106 | | DP; | | 8/21/2018 9:18 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |
| ESA2_0057960 | ESA2_0057960.pdf | ESA2_0057961 | ESA2_0057960 | ESA2_0057962 | 1533186 | | | | | Not Privileged; | | 8/21/2018 9:22 | | 0000000073B53D9D3465BF408A67D0709E36285B24BA2000.msg | Fwd: ESA sections 4 and 7 Final Regs Timeline | Daniel Pollak - NOAA GC | Rod Vieira; Chris McNulty - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Ryan Couch | | | |
| ESA2_0057962 | ESA2_0057962.pdf | ESA2_0057962 | ESA2_0057960 | ESA2_0057962 | 1541962 | Y | ESA2_0057838 | 1507106 | | DP; | | 8/21/2018 9:22 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |
| ESA2_0057963 | ESA2_0057963.pdf | ESA2_0057966 | ESA2_0057963 | ESA2_0057966 | 1546937 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference line code. | 8/21/2018 10:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1844572100.msg | Re: Reminder: ESA Proposed Regulatory Revisions - GC Discussion TODAY | Ruth Ann Lowery - NOAA Federal | Deanna Harwood - NOAA Federal | | Has Redactions; | |
| ESA2_0057967 | ESA2_0057967.pdf | ESA2_0057970 | ESA2_0057967 | ESA2_0057970 | 1546936 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Also, conference line. | 8/21/2018 10:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1824572100.msg | Re: ESA Joint Rules Proposed Revisions - Internal NOAA GC Discussions and Comments Process | Mark Capone - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0057971 | ESA2_0057971.pdf | ESA2_0057971 | ESA2_0057971 | ESA2_0057976 | 1533500 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/21/2018 11:16 | | 0000000073B53D9D3465BF408A67D0709E36285B64D02000.msg | Logical outgrowth paper | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0057972 | | ESA2_0057976 | ESA2_0057971 | ESA2_0057976 | 1543980 | | | | Privileged in Full | AWP; | AWP: memo by agency attorney, Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/21/2018 11:16 | | Logical Outgrowth Options Paper - 2-11-2018.docx | | | | | | |
| ESA2_0057977 | ESA2_0057977.pdf | ESA2_0057977 | ESA2_0057977 | ESA2_0057977 | 1511932 | | | | | Not Privileged; | | 8/21/2018 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E52100.msg | [EXTERNAL] Re: Final Regs Timeline | Angela Somma - NOAA Federal | Bridget Fahey | Carey Galst; Lisa Manning; Ruth Ann Lowery; Lupo, Frank; Joan Goldfarb; Benjamin Jesup; Andy Devolder | | |
| ESA2_0057978 | ESA2_0057978.pdf | ESA2_0057978 | ESA2_0057978 | ESA2_0057978 | 1521710 | | | | | Not Privileged; | | 8/21/2018 11:53 | | 0000000067763BF9BC9B58459ED25008CF450F18C49B2000.msg | [EXTERNAL] Re: Final Regs Timeline | Angela Somma - NOAA Federal | Fahey, Bridget | Galst, Carey; Lisa Manning; Ruth Ann Lowery; Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C; Devolder, Andy | | |
| ESA2_0057979 | ESA2_0057979.pdf | ESA2_0057980 | ESA2_0057979 | ESA2_0057981 | 1533498 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/21/2018 12:18 | | 0000000073B53D9D3465BF408A67D0709E36285B44D02000.msg | The timeline to complete the ESA section 7 regulations - It is faster than you think - please come to DC the week of October 9-12, 2018 | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0057981 | ESA2_0057981.pdf | ESA2_0057981 | ESA2_0057979 | ESA2_0057981 | 1543979 | Y | ESA2_0057838 | 1507106 | | DP; | | 8/21/2018 12:18 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |
| ESA2_0057982 | ESA2_0057982.pdf | ESA2_0057983 | ESA2_0057982 | ESA2_0057983 | 1538821 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/21/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46D2100.msg | Re: The timeline to complete the ESA section 7 regulations - It is faster than you think - please come to DC the week of October 9-12, 2018 | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0057984 | ESA2_0057984.pdf | ESA2_0057986 | ESA2_0057984 | ESA2_0057986 | 1538822 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/21/2018 12:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46D2100.msg | Re: The timeline to complete the ESA section 7 regulations - It is faster than you think - please come to DC the week of October 9-12, 2018 | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0057987 | ESA2_0057987.pdf | ESA2_0057987 | ESA2_0057987 | ESA2_0057987 | 1511931 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/21/2018 16:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E52100.msg | Re: Regulatory Reforms & request from Tribes | Bridget Fahey | Marty Tuegel; Carey Galst; Andy Devolder; Patrice Ashfield | Aubrey, Craig; Seth Willey; Susan Jacobsen; Sartorius, Shawn | Has Redactions; | |
| ESA2_0057988 | ESA2_0057988.pdf | ESA2_0057989 | ESA2_0057988 | ESA2_0057989 | 1511930 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/21/2018 16:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E52100.msg | Re: Regulatory Reforms & request from Tribes | Tuegel, Marty | Bridget Fahey | Carey Galst; Andy Devolder; Patrice Ashfield; Aubrey, Craig; Seth Willey; Susan Jacobsen; Sartorius, Shawn | Has Redactions; | |
| ESA2_0057990 | ESA2_0057990.pdf | ESA2_0057990 | ESA2_0057990 | ESA2_0057991 | 1527610 | | | | | Not Privileged; | | 8/21/2018 18:01 | | 000000008E556D327DA2884481B4CEE47E7C8B1244412000.msg | ESA Regulation Reform | Skipwith, Aurelia | Andrea Travnicek | | | |
| ESA2_0057991 | ESA2_0057991.pdf | ESA2_0057991 | ESA2_0057990 | ESA2_0057991 | 1529974 | Y | ESA2_0057370 | 1529762 | | Not Privileged; | | 8/21/2018 18:01 | | Proposed Regs_Directorate mtg_20180813.pptx | | | | | | |
| ESA2_0057992 | ESA2_0057992.pdf | ESA2_0057992 | ESA2_0057992 | ESA2_0057992 | 1527609 | | | | | Not Privileged; | | 8/22/2018 10:44 | | 000000008E556D327DA2884481B4CEE47E7C8B1224412000.msg | Re: [EXTERNAL] PowerPoint for ESA Reg Changes | Nystedt, John | Whiteman, Steve | Scott Aikin; Ann Timberman; Anna Munoz | | |
| ESA2_0057993 | ESA2_0057993.pdf | ESA2_0057994 | ESA2_0057993 | ESA2_0057994 | 1527608 | | | | | Not Privileged; | | 8/22/2018 15:01 | | 000000008E556D327DA2884481B4CEE47E7C8B1204412000.msg | Re: Reg Revisions | Smith, Glenn | Doug Laye | John Morse | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0057995 | ESA2_0057995.pdf | ESA2_0057996 | ESA2_0057995 | ESA2_0057996 | 1512705 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/23/2018 10:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384462200.msg | ESA Federal Roundtable 9/19 DRAFT Agenda | Fellows, Valerie | allyn.a.dalsimer.civ@mail.mil; brian.yanchik@dot.gov; courtney.e.chambers@usace.army.mil; david.b.guldenzopf.civ@mail.mil; Don Morgan; donald.martin@dla.mil; eric.r.beckley.civ@mail.mil; Gina Shultz; ira.silverberg@dla.mil; jacqueline.rice@usmc.mil; james.vanness@osd.mil; jay.m.rubinoff@us.army.mil; jennifer.m.gerhardt-smith@usace.army.mil; john.pierson@navy.mil; joseph.cecchini@navy.mil; joseph.r.wilson@usace.army.mil; julie.jeter@us.af.mil; Karen Anderson; kevin.porteck@us.af.mil; kristine.petersen@noaa.gov; lauren.wenzel@noaa.gov; lorri.a.schwartz.civ@mail.mil; melanie.a.frisch.civ@mail.mil; michael.khalamayzer@dla.mil; richard.a.fischer@erdc.dren.mil; robert.shirley.2@us.af.mil; robin.fitch@navy.mil; steven.m.tucker@uscg.mil; sue.goodfellow@usmc.mil; Angela Somma - NOAA Federal; Arthur Coykendall; Barry Gall; | Lisa Ellis; Jeff Newman; Bridget Fahey; Craig Aubrey; Carey Galst | | Has Redactions; | |
| ESA2_0057997 | ESA2_0057997.pdf | ESA2_0057997 | ESA2_0057997 | ESA2_0057997 | 1546984 | | | | | Not Privileged; | | 8/24/2018 16:26 | | 00000000DCD9C363F8DD5745964602DBD955EA18245D2100.msg | On our next steps on the ESA section 7 regs review - Let's chat! | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Patrice Ashfield | | | |
| ESA2_0057998 | ESA2_0057998.pdf | ESA2_0057999 | ESA2_0057998 | ESA2_0057999 | 1527607 | | | | | Other (specify in Privilege Justification); | Other: Confidential Agency Shared Drive Information. | 8/27/2018 11:44 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4402000.msg | Re: ESA reg revision comments | Smith, Glenn | Phifer, Paul | FW5_ES_Field_Office_Supervisors; FW5 ES | | Has Redactions; | |
| ESA2_0058000 | ESA2_0058000.pdf | ESA2_0058001 | ESA2_0058000 | ESA2_0058001 | 1527606 | | | | | Not Privileged; | | 8/27/2018 12:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4402000.msg | Re: ESA reg revision comments | Phifer, Paul | Glenn Smith | | | | |
| ESA2_0058002 | ESA2_0058002.pdf | ESA2_0058003 | ESA2_0058002 | ESA2_0058003 | 1527605 | | | | | Other (specify in Privilege Justification); | Other: Confidential Agency Shared Drive Information. | 8/27/2018 13:32 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4402000.msg | Re: ESA reg revision comments | Smith, Glenn | Phifer, Paul | | | Has Redactions; | |
| ESA2_0058004 | ESA2_0058004.pdf | ESA2_0058005 | ESA2_0058004 | ESA2_0058323 | 1511927 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/27/2018 15:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E52100.msg | Fwd: OMB passback on Fall 2018 Agenda; Deadline: Thursday (8/30) morning | Fahey, Bridget | Carey Galst; Don Morgan; Sarah Quamme | | | Has Redactions; | |
| ESA2_0058006 | | ESA2_0058008 | ESA2_0058004 | ESA2_0058323 | 1517616 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/27/2018 15:05 | | OMB passback Fall 2018 UA 8.27.18.docx | | | | | | | |
| ESA2_0058009 | | ESA2_0058023 | ESA2_0058004 | ESA2_0058323 | 1517617 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/27/2018 15:05 | | Original 1000_DOI Agenda Entries Fall 2018_1st passback EOP comments.docx | | | | | | | |
| ESA2_0058324 | ESA2_0058324.pdf | ESA2_0058325 | ESA2_0058324 | ESA2_0058325 | 1546985 | | | | | Not Privileged; | | 8/27/2018 17:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18445D2100.msg | Re: [EXTERNAL] On our next steps on the ESA section 7 regs review - Let's chat! | Ashfield, Patrice | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0058326 | ESA2_0058326.pdf | ESA2_0058328 | ESA2_0058326 | ESA2_0058328 | 1511926 | | | | | Not Privileged; | | 8/27/2018 18:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E52100.msg | Re: [EXTERNAL] On our next steps on the ESA section 7 regs review - Let's chat! | Cathy Tortorici - NOAA Federal | Ashfield, Patrice | Craig_Aubrey@fws.gov | | | |
| ESA2_0058329 | ESA2_0058329.pdf | ESA2_0058330 | ESA2_0058329 | ESA2_0058330 | 1546930 | | | | | Not Privileged; | | 8/27/2018 18:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1864562100.msg | Re: ESA proposed regs. - spreadsheet or link? | Ruth Ann Lowery - NOAA Federal | Demian A. Schane | Daniel Pollak - NOAA Federal; Molly Watson - NOAA Federal | | | |
| ESA2_0058331 | ESA2_0058331.pdf | ESA2_0058332 | ESA2_0058331 | ESA2_0058332 | 1546934 | | | | | Not Privileged; | | 8/27/2018 18:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4562100.msg | Re: ESA proposed regs. - spreadsheet or link? | Ruth Ann Lowery - NOAA Federal | Demian A. Schane; Daniel Pollak - NOAA Federal | | | | |
| ESA2_0058333 | ESA2_0058333.pdf | ESA2_0058334 | ESA2_0058333 | ESA2_0058334 | 1511925 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/28/2018 7:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E52100.msg | Re: OMB passback on Fall 2018 Agenda; Deadline: Thursday (8/30) morning | Galst, Carey | Fahey, Bridget | Don Morgan; Sarah Quamme | | Has Redactions; | |
| ESA2_0058335 | ESA2_0058335.pdf | ESA2_0058335 | ESA2_0058335 | ESA2_0058336 | 1511924 | | | | | Not Privileged; | | 8/28/2018 9:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E42100.msg | one additional extension request / public hearing request | Devolder, Andy | Galst, Carey | | | | |
| ESA2_0058336 | ESA2_0058336.pdf | ESA2_0058336 | ESA2_0058335 | ESA2_0058336 | 1511560 | | | | | Not Privileged; | | 8/28/2018 9:11 | | FW5_-_ESA_Rules_-_ELP_Extension_Request_-_8_27_18.pdf | | | | | | | |
| ESA2_0058337 | ESA2_0058337.pdf | ESA2_0058337 | ESA2_0058337 | ESA2_0058338 | 1511923 | | | | | Not Privileged; | | 8/28/2018 9:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E42100.msg | Reg Revisions - comment period extension and hearing request summary | Galst, Carey | Gary Frazer | Shultz, Gina; Bridget Fahey; Craig Aubrey; Patrice Ashfield; Andy DeVolder | | | |
| ESA2_0058338 | ESA2_0058338.pdf | ESA2_0058338 | ESA2_0058337 | ESA2_0058338 | 1517546 | Y | ESA2_0058340 | 1517354 | | Not Privileged; | | 8/28/2018 9:33 | | 20180827 Public hearing and extension requests.docx | | | | | | | |
| ESA2_0058339 | ESA2_0058339.pdf | ESA2_0058339 | ESA2_0058339 | ESA2_0058340 | 1511922 | | | | | Not Privileged; | | 8/28/2018 9:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E42100.msg | Fwd: Reg Revisions - comment period extension and hearing request summary | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | | |
| ESA2_0058340 | ESA2_0058340.pdf | ESA2_0058340 | ESA2_0058339 | ESA2_0058340 | 1517354 | | | | | Not Privileged; | | 8/28/2018 9:46 | | 20180827 Public hearing and extension requests.docx | | | | | | | |
| ESA2_0058341 | ESA2_0058341.pdf | ESA2_0058341 | ESA2_0058341 | ESA2_0058341 | 1546981 | | | | | Not Privileged; | | 8/28/2018 10:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18C45C2100.msg | Re: Reg Revisions - comment period extension and hearing request summary | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | | |
| ESA2_0058342 | ESA2_0058342.pdf | ESA2_0058342 | ESA2_0058342 | ESA2_0058342 | 1511921 | | | | | Not Privileged; | | 8/28/2018 10:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E42100.msg | [EXTERNAL] Re: Reg Revisions - comment period extension and hearing request summary | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | | |
| ESA2_0058343 | ESA2_0058343.pdf | ESA2_0058343 | ESA2_0058343 | ESA2_0058343 | 1511920 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 8/28/2018 10:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E42100.msg | comment summary Excel template | Devolder, Andy | Galst, Carey | | | Has Redactions; | |
| ESA2_0058344 | ESA2_0058344.pdf | ESA2_0058347 | ESA2_0058344 | ESA2_0058347 | 1535026 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/28/2018 13:34 | | 0000000073B53D9D3465BF408A67D0709E36285B242B2100.msg | To ESA Regs Regional Points of Contact: GC Comments Collection re ESA Proposed Regulatory Revisions | Ruth Ann Lowery - NOAA Federal | Molly Watson - NOAA Federal; Mark Capone - NOAA Federal; Kristen Johns - NOAA Federal; Deanna. Harwood; Chris McNulty; Michael Mclemore | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0058348 | ESA2_0058348.pdf | ESA2_0058352 | ESA2_0058348 | ESA2_0058352 | 1546932 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/28/2018 13:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4562100.msg | Fwd: To ESA Regs Regional Points of Contact: GC Comments Collection re ESA Proposed Regulatory Revisions | Ruth Ann Lowery - NOAA Federal | Demian A. Schane; Molly Watson - NOAA Federal | | | Has Redactions; | |
| ESA2_0058353 | ESA2_0058353.pdf | ESA2_0058353 | ESA2_0058353 | ESA2_0058353 | 1511919 | | | | | Not Privileged; | | 8/28/2018 13:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E42100.msg | request for bulk extract of public comments | Devolder, Andy | Marcia Cash | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0058354 | ESA2_0058354.pdf | ESA2_0058358 | ESA2_0058354 | ESA2_0058358 | 1546933 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/28/2018 14:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4562100.msg | Re: To ESA Regs Regional Points of Contact: GC Comments Collection re ESA Proposed Regulatory Revisions | Demian Schane - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Molly Watson - NOAA Federal | Has Redactions; | |
| ESA2_0058359 | ESA2_0058359.pdf | ESA2_0058360 | ESA2_0058359 | ESA2_0058360 | 1511917 | | | | | Not Privileged; | | 8/28/2018 14:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E42100.msg | Re: request for bulk extract of public comments | Devolder, Andy | Marcia Cash | | | |
| ESA2_0058361 | ESA2_0058361.pdf | ESA2_0058362 | ESA2_0058361 | ESA2_0058365 | 1521311 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/28/2018 15:06 | | 0000000067763BF9BC9B58459ED25008CF450F18E4692000.msg | Invitation: ESA Regs ARD Call (866-712-9351 Passcode - 476832) @ Tue Sep 4, 2018 12pm - 2pm (MDT) (frank.lupo@sol.doi.gov) | Frazer, Gary D | andy_devolder@fws.doi.gov; Phifer, Paul; Ashfield, Patrice; Fahey, Bridget; Fris, Michael; Jesup, Benjamin C; Brown-Kobil, Nancy; Newman, Jeff; Shultz, Gina; White, Rollie; Goldfarb, Joan R; Aubrey, Craig; Galst, Carey; Miranda, Leopoldo; Lupo, Frank R; Colligan, Mary A; Nordstrom, Lori; Willey, Seth; Thabault, Michael; Romanik, Peg A; BalisLarsen, Martha | | Has Redactions; | |
| ESA2_0058363 | ESA2_0058363.pdf | ESA2_0058365 | ESA2_0058361 | ESA2_0058365 | 1522491 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/28/2018 15:06 | | invite.ics | ESA Regs ARD Call (866-712-9351 Passcode - 476832) | gary_frazer@fws.gov | andy_devolder@fws.doi.gov;paul_phifer@fws.gov;patrice_ashfield@fws.gov;bridget_fahey@fws.gov;michael_fris@fws.gov;benjamin.jesup@sol.doi.gov;nancy.brown-kobil@sol.doi.gov;jeff_newman@fws.gov;Gina_Shultz@fws.gov;rollie_white@fws.gov;joan.goldfarb@sol.doi.gov;craig_aubrey@fws.gov;carey_galst@fws.gov;leopoldo_miranda@fws.gov;frank.lupo@sol.doi.gov;mary_colligan@fws.gov;lori_nordstrom@fws.gov;seth_willey@fws.gov;michael_thabault@fws.gov;gary_frazer@fws.gov;peg.romanik@sol.doi.gov;martha_balislarsen@fws.gov | | Has Redactions; | |
| ESA2_0058366 | ESA2_0058366.pdf | ESA2_0058367 | ESA2_0058366 | ESA2_0058367 | 1511915 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/28/2018 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E32100.msg | Re: [EXTERNAL] Re: Reg Revisions - comment period extension and hearing request summary | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0058368 | ESA2_0058368.pdf | ESA2_0058369 | ESA2_0058368 | ESA2_0058369 | 1511913 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/28/2018 16:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E32100.msg | comments on proposed ESA reg | Liller, Catherine | Doug Laye | John Morse; Ben Thatcher; Craig Aubrey; Jason Miller; Herod, Jeffrey; Rachel London; Frankie Green | Has Redactions; | |
| ESA2_0058370 | ESA2_0058370.pdf | ESA2_0058370 | ESA2_0058370 | ESA2_0058371 | 1546302 | | | | | Not Privileged; | | 8/28/2018 16:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4072100.msg | The List - ESA sections 4 and 7 - Comment period extension and hearing request summary | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal; Angela Somma | | |
| ESA2_0058371 | ESA2_0058371.pdf | ESA2_0058371 | ESA2_0058370 | ESA2_0058371 | 1552211 | Y | ESA2_0058340 | 1517354 | | Not Privileged; | | 8/28/2018 16:46 | | 20180827 Public hearing and extension requests.docx | | | | | | |
| ESA2_0058372 | ESA2_0058372.pdf | ESA2_0058373 | ESA2_0058372 | ESA2_0058373 | 1511912 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/28/2018 17:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E32100.msg | Re: comments on proposed ESA reg | Craig Aubrey | Liller, Catherine | Doug Laye; John Morse; Ben Thatcher; Jason Miller; Herod, Jeffrey; Rachel London; Frankie Green | Has Redactions; | |
| ESA2_0058374 | ESA2_0058374.pdf | ESA2_0058375 | ESA2_0058374 | ESA2_0058375 | 1545168 | | | | | Not Privileged; | | 8/28/2018 17:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18247A2000.msg | Re: We will likely be meeting at MIB for our section 7 October in-person meeting; Hotel planning; time away from the office | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0058376 | ESA2_0058376.pdf | ESA2_0058377 | ESA2_0058376 | ESA2_0058377 | 1546978 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/28/2018 17:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18645C2100.msg | Re: We will likely be meeting at MIB for our section 7 October in-person meeting; Hotel planning; time away from the office | Ryan Couch - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty | Has Redactions; | |
| ESA2_0058378 | ESA2_0058378.pdf | ESA2_0058378 | ESA2_0058378 | ESA2_0058378 | 1511911 | | | | | Not Privileged; | | 8/28/2018 17:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E32100.msg | Reg coordination | Ashfield, Patrice | Galst, Carey | | | |
| ESA2_0058379 | ESA2_0058379.pdf | ESA2_0058380 | ESA2_0058379 | ESA2_0058380 | 1538816 | | | | | Not Privileged; | | 8/28/2018 18:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246D2100.msg | Re: Invitation: ESA section 7 regs @ Mon Oct 8, 2018 5am - 3:30pm (PDT) (penny.ruvelas@noaa.gov) | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Ryan Couch; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Daniel Pollak - NOAA Federal | | |
| ESA2_0058381 | ESA2_0058381.pdf | ESA2_0058382 | ESA2_0058381 | ESA2_0058382 | 1545167 | | | | | Not Privileged; | | 8/28/2018 18:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18047A2000.msg | Re: We will likely be meeting at MIB for our section 7 October in-person meeting; Hotel planning; time away from the office | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0058383 | ESA2_0058383.pdf | ESA2_0058383 | ESA2_0058383 | ESA2_0058383 | 1507556 | | | | | Not Privileged; | | 8/29/2018 0:00 | Attendee list for 08282018 conference call | NGOs 2nd VC-7961752 NWX DOI Fish & Wildlife Galst.xls | | | | | | ESA2_0058383.xls |
| ESA2_0058384 | ESA2_0058384.pdf | ESA2_0058384 | ESA2_0058384 | ESA2_0058385 | 1511910 | | | | | Not Privileged; | | 8/29/2018 6:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E32100.msg | 2nd NGOs Webinar Attendee list | Galst, Carey | Andy DeVolder; Bridget Fahey; Craig Aubrey; Joan Goldfarb; Frank Lupo; Ruth Ann Lowery; Angela Somma - NOAA Federal; Doug Laye; Cathy Tortorici; Benjamin Jesup; Peg Romanik; Rodney Vieira - NOAA Federal; Lisa Manning - NOAA Federal; Glenn Smith; ryan.couch@noaa.gov; Brown-Kobil, Nancy; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Daniel Pollak - NOAA GC; chris.mcnulty@noaa.gov; Patrice Ashfield | | | |
| ESA2_0058385 | ESA2_0058385.pdf | ESA2_0058385 | ESA2_0058384 | ESA2_0058385 | 1517993 | | | | | Not Privileged; | | 8/29/2018 6:52 | | NGOs 2nd VC-7961752 NWX DOI Fish & Wildlife Galst.xls | | | | | | ESA2_0058385.xls |
| ESA2_0058386 | ESA2_0058386.pdf | ESA2_0058386 | ESA2_0058386 | ESA2_0058387 | 1521709 | | | | | Not Privileged; | | 8/29/2018 6:52 | | 0000000067763BF9BC9B58459ED25008CF450F18A49B2000.msg | 2nd NGOs Webinar Attendee list | Galst, Carey | Devolder, Andy; Fahey, Bridget; Aubrey, Craig; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery; Angela Somma - NOAA Federal; Laye, Doug; cathy.tortorici@noaa.gov; Jesup, Benjamin C; Romanik, Peg A; Rodney Vieira - NOAA Federal; Lisa Manning - NOAA Federal; Smith, Glenn S; ryan.couch@noaa.gov; Brown-Kobil, Nancy; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Daniel Pollak - NOAA GC; chris.mcnulty@noaa.gov; Ashfield, Patrice | | | |
| ESA2_0058387 | ESA2_0058387.pdf | ESA2_0058387 | ESA2_0058386 | ESA2_0058387 | 1522751 | Y | ESA2_0058385 | 1517993 | | Not Privileged; | | 8/29/2018 6:52 | | NGOs 2nd VC-7961752 NWX DOI Fish & Wildlife Galst.xls | | | | | | |
| ESA2_0058388 | ESA2_0058388.pdf | ESA2_0058389 | ESA2_0058388 | ESA2_0058389 | 1511908 | | | | | Not Privileged; | | 8/29/2018 7:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E22100.msg | Fwd: Reg coordination | Ashfield, Patrice | Craig Aubrey | | | |
| ESA2_0058390 | ESA2_0058390.pdf | ESA2_0058390 | ESA2_0058390 | ESA2_0058390 | 1511903 | | | | | Other (specify in Privilege Justification); | Shared drive | 8/29/2018 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E22100.msg | 252 comment letters from All Saints Church in CA | Devolder, Andy | Patrice Ashfield | Laniawe, Leona | Has Redactions; | |
| ESA2_0058391 | ESA2_0058391.pdf | ESA2_0058393 | ESA2_0058391 | ESA2_0058393 | 1511902 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onprocedural legal issues (such as NEPA or APA) , or reflecting confidential information provided by the client for that purpose. | 8/29/2018 11:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E22100.msg | Fwd: Reg coordination | Aubrey, Craig | Nancy Brown-Kobil; Ashfield, Patrice | | Has Redactions; | |
| ESA2_0058394 | ESA2_0058394.pdf | ESA2_0058396 | ESA2_0058394 | ESA2_0058396 | 1511901 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/29/2018 11:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E22100.msg | Re: comments on proposed ESA reg | Liller, Catherine | Craig Aubrey | Doug Laye | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0058397 | ESA2_0058397.pdf | ESA2_0058397 | ESA2_0058397 | ESA2_0058415 | 1520067 | | | | | Other (specify in Privilege Justification); | Other: Conference line code | 8/29/2018 11:53 | | 0000000067763BF9BC9B58459ED25008CF450F1884562000.msg | Proposed ESA regs | Romanik, Peg A | Bossie, Susan (Amanda); Stevens, Michael P; Kleven, Art R; Jesup, Benjamin C; Dobson, Cheryll F; Jacobsen, Dana E; Rothstein, David; Gobeski, Elizabeth A; Lupo, Frank R; Wilson, Frank S; Painter, Geoffrey T; Bolt, Hannah B; Speights, Helen H; Bernstein, Jeffrey P; Rigg, Jennifer E; Goldfarb, Joan R; Austin, John W; Morse, John T; Tade, Justin S; Williams-shuck, Kathryn L; Bakayza, Kelly B; O'Hara, Kerry; Gilmore, Kimberly S; Mellinger, Larry P; Tyhach, Lea J; Chen, Linus Y; Caramanian, Lori L; Long, Lynn A; Steinmetz, Martin R; Schoessler, Michael A; Teshome, Nada; Brown-Kobil, Nancy; Gilbert, Parks; Kline, Philip; Finley, Rebecca S; Husen, Russell R; Quamme, Sarah; Pudwill, Sharon E; Mahoney, Stephen G; Barcley, Steve C; Scordino, Steven N; Radde, Stuart N; Sullins, Tony A; Powell, Tyson H; Rowan, Veronica; Mott, Vicki V; Thomas, Carmen M; Lord, Kenneth M | | Has Redactions; | |
| ESA2_0058398 | ESA2_0058398.pdf | ESA2_0058398 | ESA2_0058397 | ESA2_0058415 | 1520299 | Y | ESA2_0054672 | 1507186 | | Not Privileged; | | 8/29/2018 11:53 | | FWS-HQ-ES-2018-0006-0001.pdf | | | | | | |
| ESA2_0058399 | ESA2_0058399.pdf | ESA2_0058399 | ESA2_0058397 | ESA2_0058415 | 1520301 | Y | ESA2_0054667 | 1507171 | | Not Privileged; | | 8/29/2018 11:53 | | FWS-HQ-ES-2018-0007-0001.pdf | | | | | | |
| ESA2_0058400 | ESA2_0058400.pdf | ESA2_0058415 | ESA2_0058397 | ESA2_0058415 | 1520302 | | | | | Not Privileged; | | 8/29/2018 11:53 | | Proposed section 7 regs.pdf | | | | | | |
| ESA2_0058416 | ESA2_0058416.pdf | ESA2_0058420 | ESA2_0058416 | ESA2_0058420 | 1546931 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference Line Information. | 8/29/2018 13:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1884562100.msg | Re: To ESA Regs Regional Points of Contact: GC Comments Collection re ESA Proposed Regulatory Revisions | Molly Watson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Demian Schane - NOAA Federal | | Has Redactions; | |
| ESA2_0058421 | ESA2_0058421.pdf | ESA2_0058423 | ESA2_0058421 | ESA2_0058423 | 1511899 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA) , or reflecting confidential information provided by the client for that purpose. | 8/29/2018 15:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E12100.msg | Re: Reg coordination | Brown-Kobil, Nancy | Craig Aubrey | | Has Redactions; | |
| ESA2_0058424 | ESA2_0058424.pdf | ESA2_0058424 | ESA2_0058424 | ESA2_0058426 | 1527601 | | | | | Not Privileged; | | 8/29/2018 16:33 | | 000000008E556D327DA2884481B4CEE47E7C8B1224402000.msg | Fwd: S4 and S7 Regs Comments | Stilwell, David | Glenn S Smith; Krishna Gifford; Paul Phifer; Martin Miller | Robyn Niver; Anne Secord | | |
| ESA2_0058425 | | ESA2_0058426 | ESA2_0058424 | ESA2_0058426 | 1529976 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/29/2018 16:33 | | Section 4 and 7 Regs Ideas_RAN.docx | | | | | | |
| ESA2_0058427 | ESA2_0058427.pdf | ESA2_0058431 | ESA2_0058427 | ESA2_0058431 | 1538841 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/29/2018 19:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144702100.msg | Re: To ESA Regs Regional Points of Contact: GC Comments Collection re ESA Proposed Regulatory Revisions | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0058432 | ESA2_0058432.pdf | ESA2_0058436 | ESA2_0058432 | ESA2_0058436 | 1538839 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/29/2018 20:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104702100.msg | Re: To ESA Regs Regional Points of Contact: GC Comments Collection re ESA Proposed Regulatory Revisions | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0058437 | ESA2_0058437.pdf | ESA2_0058437 | ESA2_0058437 | ESA2_0058437 | 1527599 | | | | | Not Privileged; | | 8/29/2018 21:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43F2000.msg | [EXTERNAL] 4(d) rules | Noah Greenwald | 'gary_frazer@fws.gov' | | | |
| ESA2_0058438 | ESA2_0058438.pdf | ESA2_0058438 | ESA2_0058438 | ESA2_0058438 | 1527600 | | | | | Not Privileged; | | 8/29/2018 21:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4402000.msg | 4(d) rules | Noah Greenwald | 'gary_frazer@fws.gov' | | | |
| ESA2_0058439 | ESA2_0058439.pdf | ESA2_0058439 | ESA2_0058439 | ESA2_0058439 | 1527598 | | | | | Not Privileged; | | 8/30/2018 7:27 | | 000000008E556D327DA2884481B4CEE47E7C8B12C43F2000.msg | Re: [EXTERNAL] 4(d) rules | Frazer, Gary | Noah Greenwald | | | |
| ESA2_0058440 | ESA2_0058440.pdf | ESA2_0058440 | ESA2_0058440 | ESA2_0058442 | 1511896 | | | | | Not Privileged; | | 8/30/2018 7:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364012100.msg | Re: ESA regs ppt | Fahey, Bridget | Frazer, Gary | Aubrey, Craig | | |
| ESA2_0058441 | ESA2_0058441.pdf | ESA2_0058441 | ESA2_0058440 | ESA2_0058442 | 1517681 | Y | ESA2_0053058 | 1508020 | | Not Privileged; | | 8/30/2018 7:54 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0058442 | | ESA2_0058442 | ESA2_0058440 | ESA2_0058442 | 1517682 | Y | ESA2_0053080 | 1508021 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/30/2018 7:54 | | External Proposed ESA Reg Revisions 071818 w notes.pptx | | | | | | |
| ESA2_0058443 | ESA2_0058443.pdf | ESA2_0058443 | ESA2_0058443 | ESA2_0058465 | 1511897 | | | | | Not Privileged; | | 8/30/2018 7:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384012100.msg | Re: ESA regs ppt | Aubrey, Craig | Frazer, Gary | Bridget Fahey | | |
| ESA2_0058444 | ESA2_0058444.pdf | ESA2_0058465 | ESA2_0058443 | ESA2_0058465 | 1517527 | | | | | Not Privileged; | | 8/30/2018 7:54 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0058466 | ESA2_0058466.pdf | ESA2_0058466 | ESA2_0058466 | ESA2_0058468 | 1527596 | | | | | Not Privileged; | | 8/30/2018 7:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12643F2000.msg | Re: ESA regs ppt | Fahey, Bridget | Frazer, Gary | Aubrey, Craig | | |
| ESA2_0058467 | ESA2_0058467.pdf | ESA2_0058467 | ESA2_0058466 | ESA2_0058468 | 1530023 | Y | ESA2_0053058 | 1508020 | | Not Privileged; | | 8/30/2018 7:54 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0058468 | | ESA2_0058468 | ESA2_0058466 | ESA2_0058468 | 1530024 | Y | ESA2_0053080 | 1508021 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/30/2018 7:54 | | External Proposed ESA Reg Revisions 071818 w notes.pptx | | | | | | |
| ESA2_0058469 | ESA2_0058469.pdf | ESA2_0058469 | ESA2_0058469 | ESA2_0058470 | 1527597 | | | | | Not Privileged; | | 8/30/2018 7:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12A43F2000.msg | Re: ESA regs ppt | Aubrey, Craig | Frazer, Gary | Bridget Fahey | | |
| ESA2_0058470 | ESA2_0058470.pdf | ESA2_0058470 | ESA2_0058469 | ESA2_0058470 | 1529755 | Y | ESA2_0058444 | 1517527 | | Not Privileged; | | 8/30/2018 7:54 | | External Proposed ESA Reg Revisions 071818.pptx | | | | | | |
| ESA2_0058471 | ESA2_0058471.pdf | ESA2_0058471 | ESA2_0058471 | ESA2_0058472 | 1511894 | | | | | Not Privileged; | | 8/30/2018 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E12100.msg | regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0058472 | ESA2_0058472.pdf | ESA2_0058472 | ESA2_0058471 | ESA2_0058472 | 1518071 | Y | ESA2_0066335 | 1517133 | | DP; | | 8/30/2018 10:46 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |
| ESA2_0058473 | ESA2_0058473.pdf | ESA2_0058476 | ESA2_0058473 | ESA2_0058476 | 1511893 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onprocedural legal issues (such as NEPA or APA) , or reflecting confidential information provided by the client for that purpose. | 8/30/2018 10:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E12100.msg | Re: Reg coordination | Aubrey, Craig | Brown-Kobil, Nancy; Ashfield, Patrice; Nancy Golden | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0058477 | ESA2_0058477.pdf | ESA2_0058477 | ESA2_0058477 | ESA2_0058477 | 1544947 | | | | | Not Privileged; | | 8/30/2018 11:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18845E2000.msg | Word versions of final ESA proposed rules? | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0058478 | ESA2_0058478.pdf | ESA2_0058478 | ESA2_0058478 | ESA2_0058478 | 1539162 | | | | | Not Privileged; | | 8/30/2018 11:07 | | 0000000073B53D9D3465BF408A67D0709E36285BA4302200.msg | Re: regs update | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0058479 | ESA2_0058479.pdf | ESA2_0058479 | ESA2_0058479 | ESA2_0058479 | 1511892 | | | | | Not Privileged; | | 8/30/2018 11:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E02100.msg | [EXTERNAL] Re: regs update | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0058480 | ESA2_0058480.pdf | ESA2_0058483 | ESA2_0058480 | ESA2_0058483 | 1521155 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA) , or confidential information obtained from the client for that purpose. | 8/30/2018 11:09 | | 0000000067763BF9BC9B58459ED25008CF450F1864562000.msg | Fwd: Reg coordination | Brown-Kobil, Nancy | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0058484 | ESA2_0058484.pdf | ESA2_0058484 | ESA2_0058484 | ESA2_0058484 | 1533057 | | | | | Not Privileged; | | 8/30/2018 12:30 | | 0000000073B53D9D3465BF408A67D0709E36285B64AE2000.msg | Greetings From the DOI | Funes, Jason | Chris.W.Oliver@noaa.gov | Todd Wynn | | |
| ESA2_0058485 | ESA2_0058485.pdf | ESA2_0058485 | ESA2_0058485 | ESA2_0058485 | 1533058 | | | | | Not Privileged; | | 8/30/2018 12:51 | | 0000000073B53D9D3465BF408A67D0709E36285B84AE2000.msg | Re: Greetings From the DOI | Chris Oliver - NOAA Federal | Funes, Jason | Todd Wynn; alesia.read@noaa.gov | | |
| ESA2_0058486 | ESA2_0058486.pdf | ESA2_0058486 | ESA2_0058486 | ESA2_0058486 | 1511891 | | | | | Not Privileged; | | 8/30/2018 13:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E02100.msg | Re: regs update | Smith, Glenn | Aubrey, Craig | | | |
| ESA2_0058487 | ESA2_0058487.pdf | ESA2_0058487 | ESA2_0058487 | ESA2_0058487 | 1538814 | | | | | Not Privileged; | | 8/30/2018 13:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46C2100.msg | Re: regs update | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0058488 | ESA2_0058488.pdf | ESA2_0058488 | ESA2_0058488 | ESA2_0058488 | 1539164 | | | | | Not Privileged; | | 8/30/2018 13:09 | | 0000000073B53D9D3465BF408A67D0709E36285BC4302200.msg | Re: [EXTERNAL] Re: regs update | Craig Aubrey | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0058489 | ESA2_0058489.pdf | ESA2_0058489 | ESA2_0058489 | ESA2_0058489 | 1545158 | | | | | Not Privileged; | | 8/30/2018 13:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4782000.msg | Re: regs update | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0058490 | ESA2_0058490.pdf | ESA2_0058491 | ESA2_0058490 | ESA2_0058491 | 1546470 | | | | | Not Privileged; | | 8/30/2018 13:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18E41C2100.msg | Re: regs update | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0058492 | ESA2_0058492.pdf | ESA2_0058494 | ESA2_0058492 | ESA2_0058494 | 1546924 | | | | | Not Privileged; | | 8/30/2018 13:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4552100.msg | Re: Word versions of final ESA proposed rules? | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning; Daniel Pollak - NOAA Federal | | |
| ESA2_0058495 | ESA2_0058495.pdf | ESA2_0058497 | ESA2_0058495 | ESA2_0058497 | 1546921 | | | | | Not Privileged; | | 8/30/2018 13:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1844552100.msg | Re: Word versions of final ESA proposed rules? | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning; Daniel Pollak - NOAA Federal | | |
| ESA2_0058498 | ESA2_0058498.pdf | ESA2_0058501 | ESA2_0058498 | ESA2_0058502 | 1546024 | | | | | Not Privileged; | | 8/30/2018 13:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E52000.msg | Re: Word versions of final ESA proposed rules? | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning; Daniel Pollak - NOAA Federal | | |
| ESA2_0058502 | ESA2_0058502.pdf | ESA2_0058502 | ESA2_0058498 | ESA2_0058502 | 1552765 | Y | ESA2_0055041 | 1549177 | | Not Privileged; | | 8/30/2018 13:49 | | Proposed section 7 regs overview July 2018 internal webinar NMFS version 1.pptx | | | | | | |
| ESA2_0058503 | ESA2_0058503.pdf | ESA2_0058503 | ESA2_0058503 | ESA2_0058503 | 1511887 | | | | | Not Privileged; | | 8/30/2018 14:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E02100.msg | Re: Reg workplan | Galst, Carey | Fahey, Bridget | Patrice Ashfield; Andy Devolder; Aubrey, Craig | | |
| ESA2_0058504 | ESA2_0058504.pdf | ESA2_0058505 | ESA2_0058504 | ESA2_0058505 | 1511886 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/30/2018 14:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E02100.msg | Re: Reg workplan | Devolder, Andy | Galst, Carey | Bridget Fahey; Patrice Ashfield; Craig Aubrey | Has Redactions; | |
| ESA2_0058506 | ESA2_0058506.pdf | ESA2_0058507 | ESA2_0058506 | ESA2_0058507 | 1511885 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/30/2018 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393D4E02100.msg | Re: Reg workplan | Galst, Carey | Devolder, Andy | Bridget Fahey; Patrice Ashfield; Craig Aubrey | Has Redactions; | |
| ESA2_0058508 | ESA2_0058508.pdf | ESA2_0058509 | ESA2_0058508 | ESA2_0058509 | 1538813 | | | | | Not Privileged; | | 8/30/2018 15:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46C2100.msg | Re: regs update | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Patrice Ashfield | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0058510 | ESA2_0058510.pdf | ESA2_0058513 | ESA2_0058510 | ESA2_0058513 | 1546919 | | | | | Not Privileged; | | 8/30/2018 16:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1804552100.msg | Re: Word versions of final ESA proposed rules? | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning; Daniel Pollak - NOAA Federal | | |
| ESA2_0058514 | ESA2_0058514.pdf | ESA2_0058516 | ESA2_0058514 | ESA2_0058516 | 1511884 | | | | | Not Privileged; | | 8/30/2018 16:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4DF2100.msg | Re: [EXTERNAL] Re: regs update | Smith, Glenn | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Patrice Ashfield; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0058517 | ESA2_0058517.pdf | ESA2_0058521 | ESA2_0058517 | ESA2_0058521 | 1546915 | | | | | Not Privileged; | | 8/30/2018 16:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1884542100.msg | Re: Word versions of final ESA proposed rules? | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning; Daniel Pollak - NOAA Federal | | |
| ESA2_0058522 | ESA2_0058522.pdf | ESA2_0058526 | ESA2_0058522 | ESA2_0058526 | 1546914 | | | | | Not Privileged; | | 8/30/2018 16:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1864542100.msg | Re: Word versions of final ESA proposed rules? | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning; Daniel Pollak - NOAA Federal | | |
| ESA2_0058527 | ESA2_0058527.pdf | ESA2_0058527 | ESA2_0058527 | ESA2_0058530 | 1546030 | | | | | Not Privileged; | | 8/30/2018 16:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4E52000.msg | Final Word versions of the ESA sections 4 and 7 rules, I hope | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma | | |
| ESA2_0058528 | | ESA2_0058528 | ESA2_0058527 | ESA2_0058530 | 1551920 | Y | ESA2_0051872 | 1518182 | Privileged in Full | AC;DP; | | 8/30/2018 16:32 | | 20180716_proposed 4d reg_to_Exec_Sec.docx | | | | | | |
| ESA2_0058529 | | ESA2_0058529 | ESA2_0058527 | ESA2_0058530 | 1551921 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 8/30/2018 16:32 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0058530 | | ESA2_0058530 | ESA2_0058527 | ESA2_0058530 | 1551922 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 8/30/2018 16:32 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0058531 | ESA2_0058531.pdf | ESA2_0058532 | ESA2_0058531 | ESA2_0058533 | 1511883 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/31/2018 7:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4DF2100.msg | Re: Reg workplan | Galst, Carey | Bridget Fahey; Craig Aubrey | Devolder, Andy; Patrice Ashfield | Has Redactions; | |
| ESA2_0058533 | | ESA2_0058533 | ESA2_0058531 | ESA2_0058533 | 1517550 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/31/2018 7:45 | | 20180831 draft extension request response letter.docx | | | | | | |
| ESA2_0058534 | ESA2_0058534.pdf | ESA2_0058536 | ESA2_0058534 | ESA2_0058536 | 1511882 | | | | | Not Privileged; | | 8/31/2018 8:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4DF2100.msg | Fwd: [EXTERNAL] Re: regs update | Ashfield, Patrice | Craig Aubrey | | | |
| ESA2_0058537 | ESA2_0058537.pdf | ESA2_0058541 | ESA2_0058537 | ESA2_0058542 | 1521154 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA) , or confidential information obtained from the client for that purpose. | 8/31/2018 8:47 | | 0000000067763BF9BC9B58459ED25008CF450F1844562000.msg | Re: Reg coordination | Goldfarb, Joan R | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0058542 | | ESA2_0058542 | ESA2_0058537 | ESA2_0058542 | 1522285 | Y | ESA2_0057904 | 1517586 | Privileged in Full | AC;DP; | | 8/31/2018 8:47 | | 20160815_EAS for Cat Ex_Petition Regs - clean SOL comments.docx | | | | | | |
| ESA2_0058543 | ESA2_0058543.pdf | ESA2_0058547 | ESA2_0058543 | ESA2_0058547 | 1521153 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA) or confidential information obtained from the client for that purpose. | 8/31/2018 9:17 | | 0000000067763BF9BC9B58459ED25008CF450F1824562000.msg | Re: Reg coordination | Brown-Kobil, Nancy | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0058548 | ESA2_0058548.pdf | ESA2_0058552 | ESA2_0058548 | ESA2_0058552 | 1521152 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on , or confidential information obtained from the client for that purpose.<br>procedural legal issues (such as NEPA or APA) | 8/31/2018 9:19 | | 0000000067763BF9BC9B58459ED25008CF450F1804562000.msg | Re: Reg coordination | Brown-Kobil, Nancy | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0058553 | ESA2_0058553.pdf | ESA2_0058553 | ESA2_0058553 | ESA2_0058553 | 1546910 | | | | | Not Privileged; | | 8/31/2018 9:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4532100.msg | Re: Final Word versions of the ESA sections 4 and 7 rules, I hope | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma | | |
| ESA2_0058554 | ESA2_0058554.pdf | ESA2_0058557 | ESA2_0058554 | ESA2_0058582 | 1511881 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose | 8/31/2018 10:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384DF2100.msg | Re: Reg coordination | Golden, Nancy | Aubrey, Craig | Brown-Kobil, Nancy; Ashfield, Patrice | Has Redactions; | |
| ESA2_0058558 | ESA2_0058558.pdf | ESA2_0058560 | ESA2_0058554 | ESA2_0058582 | 1517488 | | | | | Not Privileged; | | 8/31/2018 10:24 | | Ad Mod Definition_ FONSI _final.pdf | | | | | | |
| ESA2_0058561 | ESA2_0058561.pdf | ESA2_0058582 | ESA2_0058554 | ESA2_0058582 | 1517489 | | | | | Not Privileged; | | 8/31/2018 10:24 | | adverse mod EA_08.26.15 final.pdf | | | | | | |
| ESA2_0058583 | ESA2_0058583.pdf | ESA2_0058585 | ESA2_0058583 | ESA2_0058586 | 1546028 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/31/2018 10:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4E52000.msg | Fwd: Draft NEPA document for 424.12 | Angela Somma - NOAA Federal | Carey Galst; Andy Devolder; Ruth Ann Lowery; Joan Goldfarb; Lupo, Frank R | | Has Redactions; | |
| ESA2_0058586 | | ESA2_0058586 | ESA2_0058583 | ESA2_0058586 | 1551897 | Y | ESA2_0058590 | 1518046 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/31/2018 10:58 | | 20150715_EAS for Cat Ex_424 12_Clean_ral bcj comments.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0058587 | ESA2_0058587.pdf | ESA2_0058589 | ESA2_0058587 | ESA2_0058609 | 1511880 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/31/2018 10:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364 DF2100.msg | [EXTERNAL] Fwd: Draft NEPA document for 424.12 | Angela Somma - NOAA Federal | Carey Galst; Andy Devolder; Ruth Ann Lowery; Joan Goldfarb; Lupo, Frank R | | Has Redactions; | |
| ESA2_0058590 | | ESA2_0058609 | ESA2_0058587 | ESA2_0058609 | 1518046 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/31/2018 10:58 | | 20150715_EAS for Cat Ex_424 12_Clean_ral bcj comments.docx | | | | | | |
| ESA2_0058610 | ESA2_0058610.pdf | ESA2_0058612 | ESA2_0058610 | ESA2_0058613 | 1521707 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/31/2018 10:58 | | 0000000067763BF9BC9B58459ED25008CF450F18649B 2000.msg | [EXTERNAL] Fwd: Draft NEPA document for 424.12 | Angela Somma - NOAA Federal | Galst, Carey; Devolder, Andy; Ruth Ann Lowery; Goldfarb, Joan R; Lupo, Frank R | | Has Redactions; | |
| ESA2_0058613 | | ESA2_0058613 | ESA2_0058610 | ESA2_0058613 | 1522720 | Y | ESA2_0058590 | 1518046 | Privileged in Full | AC;DP; | | 8/31/2018 10:58 | | 20150715_EAS for Cat Ex_424 12_Clean_ral bcj comments.docx | | | | | | |
| ESA2_0058614 | ESA2_0058614.pdf | ESA2_0058616 | ESA2_0058614 | ESA2_0058635 | 1511879 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/31/2018 11:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344 DF2100.msg | Re: [EXTERNAL] Fwd: Draft NEPA document for 424.12 | Galst, Carey | Angela Somma - NOAA Federal | Andy Devolder; Ruth Ann Lowery; Joan Goldfarb; Lupo, Frank R | Has Redactions; | |
| ESA2_0058617 | | ESA2_0058635 | ESA2_0058614 | ESA2_0058635 | 1517969 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/31/2018 11:03 | | 20150909_EAS for Cat Ex_424 12_Clean_ral bcj comments_clean.docx | | | | | | |
| ESA2_0058636 | ESA2_0058636.pdf | ESA2_0058638 | ESA2_0058636 | ESA2_0058639 | 1521706 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/31/2018 11:03 | | 0000000067763BF9BC9B58459ED25008CF450F18449B 2000.msg | Re: [EXTERNAL] Fwd: Draft NEPA document for 424.12 | Galst, Carey | Angela Somma - NOAA Federal | Devolder, Andy; Ruth Ann Lowery; Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0058639 | | ESA2_0058639 | ESA2_0058636 | ESA2_0058639 | 1522702 | Y | ESA2_0058617 | 1517969 | Privileged in Full | AC;DP; | | 8/31/2018 11:03 | | 20150909_EAS for Cat Ex_424 12_Clean_ral bcj comments_clean.docx | | | | | | |
| ESA2_0058640 | ESA2_0058640.pdf | ESA2_0058640 | ESA2_0058640 | ESA2_0058642 | 1511977 | | | | | Not Privileged; | | 8/31/2018 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304 DF2100.msg | Re: ESA regs ppt | Aubrey, Craig | Fahey, Bridget | Frazer, Gary | | |
| ESA2_0058641 | ESA2_0058641.pdf | ESA2_0058641 | ESA2_0058640 | ESA2_0058642 | 1517495 | Y | ESA2_0058653 | 1527339 | | Not Privileged; | | 8/31/2018 11:41 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0058642 | | ESA2_0058642 | ESA2_0058640 | ESA2_0058642 | 1517496 | Y | ESA2_0058675 | 1527340 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/31/2018 11:41 | | External Proposed ESA Reg Revisions 071818 w notes.pptx | | | | | | |
| ESA2_0058643 | ESA2_0058643.pdf | ESA2_0058643 | ESA2_0058643 | ESA2_0058645 | 1527595 | | | | | Not Privileged; | | 8/31/2018 11:41 | | 0000000086556D327DA2884481B4CEE47E7C8B12643 F2000.msg | Re: ESA regs ppt | Aubrey, Craig | Fahey, Bridget | Frazer, Gary | | |
| ESA2_0058644 | ESA2_0058644.pdf | ESA2_0058644 | ESA2_0058643 | ESA2_0058645 | 1529795 | Y | ESA2_0058653 | 1527339 | | Not Privileged; | | 8/31/2018 11:41 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0058645 | | ESA2_0058645 | ESA2_0058643 | ESA2_0058645 | 1529796 | Y | ESA2_0058675 | 1527340 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/31/2018 11:41 | | External Proposed ESA Reg Revisions 071818 w notes.pptx | | | | | | |
| ESA2_0058646 | ESA2_0058646.pdf | ESA2_0058648 | ESA2_0058646 | ESA2_0058648 | 1538811 | | | | | Not Privileged; | | 8/31/2018 11:50 | | 0000000086CDD39C62E15B4182106E42E2CE0341B46 C2100.msg | Re: regs update | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Patrice Ashfield | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0058649 | ESA2_0058649.pdf | ESA2_0058653 | ESA2_0058649 | ESA2_0058653 | 1521151 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA) or confidential information obtained from the client for that purpose. | 8/31/2018 11:51 | | 0000000067763BF9BC9B58459ED25008CF450F18E455 2000.msg | Re: Reg coordination | Brown-Kobil, Nancy | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0058654 | ESA2_0058654.pdf | ESA2_0058654 | ESA2_0058654 | ESA2_0058655 | 1547184 | | | | | Not Privileged; | | 8/31/2018 11:56 | | 00000000CD9C363F8DD57459646020D8C0955EA1824 762100.msg | ESA sections 4 and 7 work plan + extension information | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma | Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0058655 | ESA2_0058655.pdf | ESA2_0058655 | ESA2_0058654 | ESA2_0058655 | 1552373 | Y | ESA2_0058335 | 1527133 | | DP; | | 8/31/2018 11:56 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0058656 | ESA2_0058656.pdf | ESA2_0058661 | ESA2_0058656 | ESA2_0058662 | 1520107 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA) , or confidential information obtained from the client for that purpose. | 8/31/2018 11:56 | | 0000000067763BF9BC9B58459ED25008CF450F188455 2000.msg | Re: Reg coordination | Goldfarb, Joan R | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0058662 | | ESA2_0058662 | ESA2_0058656 | ESA2_0058662 | 1520362 | Y | ESA2_0058617 | 1517969 | Privileged in Full | AC;DP; | | 8/31/2018 11:56 | | 20150909_EAS for Cat Ex_424 12_Clean_ral bcj comments_clean.docx | | | | | | |
| ESA2_0058663 | ESA2_0058663.pdf | ESA2_0058665 | ESA2_0058663 | ESA2_0058665 | 1511874 | | | | | Not Privileged; | | 8/31/2018 12:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 DE2100.msg | Re: [EXTERNAL] Re: regs update | Ashfield, Patrice | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | |
| ESA2_0058666 | ESA2_0058666.pdf | ESA2_0058668 | ESA2_0058666 | ESA2_0058668 | 1511873 | | | | | Not Privileged; | | 8/31/2018 12:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384 DE2100.msg | Re: [EXTERNAL] Re: regs update | Romanik, Peg | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Patrice Ashfield; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0058669 | ESA2_0058669.pdf | ESA2_0058671 | ESA2_0058669 | ESA2_0058671 | 1511871 | | | | | Not Privileged; | | 8/31/2018 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344 DE2100.msg | Re: [EXTERNAL] Re: regs update | Cathy Tortorici - NOAA Federal | Ashfield, Patrice | Aubrey, Craig | | |
| ESA2_0058672 | ESA2_0058672.pdf | ESA2_0058674 | ESA2_0058672 | ESA2_0058674 | 1511870 | | | | | Not Privileged; | | 8/31/2018 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 DE2100.msg | Re: [EXTERNAL] Re: regs update | Cathy Tortorici - NOAA Federal | Romanik, Peg | Aubrey, Craig; Patrice Ashfield; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0058675 | ESA2_0058675.pdf | ESA2_0058678 | ESA2_0058675 | ESA2_0058678 | 1511869 | | | | | Not Privileged; | | 8/31/2018 14:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304 DE2100.msg | Re: [EXTERNAL] Re: regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Romanik, Peg; Patrice Ashfield; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0058679 | ESA2_0058679.pdf | ESA2_0058683 | ESA2_0058679 | ESA2_0058685 | 1534937 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/31/2018 16:49 | | 0000000073B53D9D3465BF408A67D0709E36285B042 22100.msg | Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Ruth Ann Lowery - NOAA Federal | Molly Watson - NOAA Federal; Mark Capone - NOAA Federal; Kristen Johns - NOAA Federal; Deanna. Harwood; Chris McNulty; Michael Mclemore; Rod Vieira | | Has Redactions; | |
| ESA2_0058684 | | ESA2_0058684 | ESA2_0058679 | ESA2_0058685 | 1543791 | Y | ESA2_0051735 | 1507624 | Privileged in Full | AC;DP; | | 8/31/2018 16:49 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0058685 | | ESA2_0058685 | ESA2_0058679 | ESA2_0058685 | 1543793 | Y | ESA2_0051609 | 1507323 | Privileged in Full | AC;DP; | | 8/31/2018 16:49 | | 20180716_s7 regs_to_Exec_Sec.docx | | | | | | |
| ESA2_0058686 | ESA2_0058686.pdf | ESA2_0058691 | ESA2_0058686 | ESA2_0058691 | 1546906 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/31/2018 16:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 532100.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Ruth Ann Lowery - NOAA Federal | Deanna. Harwood | | Has Redactions; | |
| ESA2_0058692 | ESA2_0058692.pdf | ESA2_0058696 | ESA2_0058692 | ESA2_0058696 | 1546908 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/31/2018 16:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 532100.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Deanna Harwood - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0058697 | ESA2_0058697.pdf | ESA2_0058702 | ESA2_0058697 | ESA2_0058702 | 1546905 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/31/2018 17:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 532100.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Deanna Harwood - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0058703 | | ESA2_0058704 | ESA2_0058703 | ESA2_0058706 | 1544596 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/31/2018 17:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 322000.msg | ESA Rules - Update - NEPA Discussion Section 4 Team | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty | | | |
| ESA2_0058705 | | ESA2_0058705 | ESA2_0058703 | ESA2_0058706 | 1551928 | Y | ESA2_0058617 | 1517969 | Privileged in Full | AC;DP; | | 8/31/2018 17:28 | | 20150909_EAS for Cat Ex_424 12_Clean_ral bcj comments_clean.docx | | | | | | |
| ESA2_0058706 | | ESA2_0058706 | ESA2_0058703 | ESA2_0058706 | 1551929 | Y | ESA2_0057904 | 1517586 | Privileged in Full | AC;DP; | | 8/31/2018 17:28 | | 20160815_EAS for Cat Ex_Petition Regs - clean SOL comments.docx | | | | | | |
| ESA2_0058707 | ESA2_0058707.pdf | ESA2_0058712 | ESA2_0058707 | ESA2_0058712 | 1538936 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/31/2018 17:47 | | 00000000B6CDD39C62E158418210EE4252CEC041647 12100.msg | Opportunity to Comment on ESA sec. 4 and 7 proposed rules--Due by Sept. 11. | Chris McNulty - NOAA Federal | _NOAA GCNW | | Has Redactions; | |
| ESA2_0058713 | ESA2_0058713.pdf | ESA2_0058718 | ESA2_0058713 | ESA2_0058718 | 1534534 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/31/2018 17:47 | | 0000000073B53D9D3465BF408A67D0709E36285B8C4F F2000.msg | Opportunity to Comment on ESA sec. 4 and 7 proposed rules--Due by Sept. 11. | Chris McNulty - NOAA Federal | _NOAA GCNW | | Has Redactions; | |
| ESA2_0058719 | ESA2_0058719.pdf | ESA2_0058723 | ESA2_0058719 | ESA2_0058723 | 1534533 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/31/2018 17:48 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F F2000.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0058724 | ESA2_0058724.pdf | ESA2_0058730 | ESA2_0058724 | ESA2_0058730 | 1546902 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/31/2018 20:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 522100.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Ruth Ann Lowery - NOAA Federal | Deanna. Harwood | | Has Redactions; | |
| ESA2_0058731 | | ESA2_0058734 | ESA2_0058731 | ESA2_0058735 | 1542098 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/3/2018 22:40 | | 00000000786302E8DD718E42808DEA784CC3760BE4 A02000.msg | FW: [EXTERNAL] Comments on the Proposed Section 4 regulations | | Mathew, Asha (Federal) | Robbins, Peter (PRobbins@doc.gov) | | |
| ESA2_0058735 | ESA2_0058735.pdf | ESA2_0058735 | ESA2_0058731 | ESA2_0058735 | 1550707 | Y | ESA2_0058471 | 1517643 | | Not Privileged; | | 9/3/2018 22:40 | | GCS_extension_request_Listing_Species_and_Designating_Critical_Habi-1.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0058736 | | ESA2_0058759 | ESA2_0058736 | ESA2_0058759 | 1507263 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.: DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 9/4/2018 0:00 | FWS Environmental Action Statement for Categorical Exclusion | 201081105_424_Cat_Ex_draft.docx | | | | | | |
| ESA2_0058760 | ESA2_0058760.pdf | ESA2_0058760 | ESA2_0058760 | ESA2_0058761 | 1511868 | | | | | Not Privileged; | | 9/4/2018 7:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4DD2100.msg | update on proposed reg comments received | Devolder, Andy | Galst, Carey | | | |
| ESA2_0058761 | ESA2_0058761.pdf | ESA2_0058761 | ESA2_0058760 | ESA2_0058761 | 1517749 | Y | ESA2_0058764 | 1517613 | | Not Privileged; | | 9/4/2018 7:48 | | Letter_to_Services_From_Senator_Coghill_8_21_18_PDF_Version.pdf | | | | | | |
| ESA2_0058762 | ESA2_0058762.pdf | ESA2_0058762 | ESA2_0058762 | ESA2_0058762 | 1511867 | | | | | Not Privileged; | | 9/4/2018 8:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4DD2100.msg | Re: update on proposed reg comments received | Devolder, Andy | Galst, Carey | | | |
| ESA2_0058763 | ESA2_0058763.pdf | ESA2_0058763 | ESA2_0058763 | ESA2_0058770 | 1511865 | | | | | Not Privileged; | | 9/4/2018 9:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384DD2100.msg | congressional letters on regs | Galst, Carey | Alyssa Hausman; Lisa Jones | Andy DeVolder | | |
| ESA2_0058764 | ESA2_0058764.pdf | ESA2_0058768 | ESA2_0058763 | ESA2_0058770 | 1517613 | | | | | Not Privileged; | | 9/4/2018 9:03 | | Letter_to_Services_From_Senator_Coghill_8_21_18_PDF_Version.pdf | | | | | | |
| ESA2_0058769 | ESA2_0058769.pdf | ESA2_0058770 | ESA2_0058763 | ESA2_0058770 | 1517614 | | | | | Not Privileged; | | 9/4/2018 9:03 | | Senator_Bebout-ESA_4D_Letter.pdf | | | | | | |
| ESA2_0058771 | ESA2_0058771.pdf | ESA2_0058771 | ESA2_0058771 | ESA2_0058771 | 1511866 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 9/4/2018 9:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4DD2100.msg | Re: Comment processing | Devolder, Andy | kathryn_bissell@fws.gov | Laniawe, Leona | Has Redactions; | |
| ESA2_0058772 | ESA2_0058772.pdf | ESA2_0058772 | ESA2_0058772 | ESA2_0058774 | 1527594 | | | | | Not Privileged; | | 9/4/2018 9:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12443F2000.msg | congressional letters on regs | Galst, Carey | Alyssa Hausman; Lisa Jones | Andy DeVolder | | |
| ESA2_0058773 | ESA2_0058773.pdf | ESA2_0058773 | ESA2_0058772 | ESA2_0058774 | 1529784 | Y | ESA2_0058764 | 1517613 | | Not Privileged; | | 9/4/2018 9:03 | | Letter_to_Services_From_Senator_Coghill_8_21_18_PDF_Version.pdf | | | | | | |
| ESA2_0058774 | ESA2_0058774.pdf | ESA2_0058774 | ESA2_0058772 | ESA2_0058774 | 1529785 | Y | ESA2_0058769 | 1517614 | | Not Privileged; | | 9/4/2018 9:03 | | Senator_Bebout-ESA_4D_Letter.pdf | | | | | | |
| ESA2_0058775 | | ESA2_0058776 | ESA2_0058775 | ESA2_0058776 | 1537252 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: email between agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/4/2018 10:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184F32000.msg | Re: ESA Rules - Update - NEPA Discussion Section 4 Team | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty | | |
| ESA2_0058777 | ESA2_0058777.pdf | ESA2_0058777 | ESA2_0058777 | ESA2_0058777 | 1546468 | | | | | Not Privileged; | | 9/4/2018 11:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18A41C2100.msg | On NEPA compliance for the ESA section 7 regs - your thoughts? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield | | | |
| ESA2_0058778 | ESA2_0058778.pdf | ESA2_0058778 | ESA2_0058778 | ESA2_0058778 | 1511859 | | | | | Not Privileged; | | 9/4/2018 11:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4DC2100.msg | [EXTERNAL] On NEPA compliance for the ESA section 7 regs - your thoughts? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield | | | |
| ESA2_0058779 | ESA2_0058779.pdf | ESA2_0058779 | ESA2_0058779 | ESA2_0059032 | 1511858 | | | | | Not Privileged; | | 9/4/2018 13:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4DC2100.msg | public comments to upload | Devolder, Andy | Bagbonon, Michel | | | |
| ESA2_0058780 | ESA2_0058780.pdf | ESA2_0059032 | ESA2_0058779 | ESA2_0059032 | 1517961 | | | | | Not Privileged; | | 9/4/2018 13:49 | | all saints church comments.pdf | | | | | | |
| ESA2_0059033 | ESA2_0059033.pdf | ESA2_0059033 | ESA2_0059033 | ESA2_0059033 | 1511857 | | | | | Not Privileged; | | 9/4/2018 13:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384DC2100.msg | Proposed ESA Reg Comments from FHWA | Liller, Catherine | Craig Aubrey; Ben Thatcher | | | |
| ESA2_0059034 | ESA2_0059034.pdf | ESA2_0059034 | ESA2_0059034 | ESA2_0059034 | 1511856 | | | | | Not Privileged; | | 9/4/2018 14:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364DC2100.msg | Re: Proposed ESA Reg Comments from FHWA | Aubrey, Craig | Liller, Catherine | Ben Thatcher | | |
| ESA2_0059035 | ESA2_0059035.pdf | ESA2_0059037 | ESA2_0059035 | ESA2_0059037 | 1511855 | | | | | Not Privileged; | | 9/4/2018 14:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344DC2100.msg | Re: [EXTERNAL] Re: regs update | Aubrey, Craig | Ashfield, Patrice | | | |
| ESA2_0059038 | ESA2_0059038.pdf | ESA2_0059043 | ESA2_0059038 | ESA2_0059081 | 1546042 | | | | | Not Privileged; | | 9/4/2018 14:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1864E72000.msg | Re: Word versions of final ESA proposed rules? | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0059044 | | ESA2_0059081 | ESA2_0059038 | ESA2_0059081 | 1552351 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 9/4/2018 14:47 | | 20180716_proposed 424 regs_to_Exec Sec.docx | | | | | | |
| ESA2_0059082 | ESA2_0059082.pdf | ESA2_0059083 | ESA2_0059082 | ESA2_0059083 | 1544913 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/4/2018 17:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18445A2000.msg | Re: ESA Rules - Update - NEPA Discussion Section 4 Team | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0059084 | ESA2_0059084.pdf | ESA2_0059085 | ESA2_0059084 | ESA2_0059085 | 1511854 | | | | | Not Privileged; | | 9/5/2018 6:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324DC2100.msg | Fwd: public comments to upload | Devolder, Andy | Patrice Ashfield; Laniawe, Leona; Galst, Carey | | | |
| ESA2_0059086 | ESA2_0059086.pdf | ESA2_0059086 | ESA2_0059086 | ESA2_0059086 | 1511852 | | | | | Not Privileged; | | 9/5/2018 8:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4DB2100.msg | can one of y'all call Larry Salata? Rollie mentioned a comment Larry had re: environmental baseline on the ESA regs call yesterday and I didn't get all of it. thanks, | Aubrey, Craig | Glenn Smith; Doug Laye | | | |
| ESA2_0059087 | ESA2_0059087.pdf | ESA2_0059087 | ESA2_0059087 | ESA2_0059087 | 1511851 | | | | | Not Privileged; | | 9/5/2018 9:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4DB2100.msg | RE: can one of y'all call Larry Salata? Rollie mentioned a comment Larry had re: environmental baseline on the ESA regs call yesterday and I didn't get all of it. thanks, | Doug Laye | Craig Aubrey; Glenn Smith | | | |
| ESA2_0059088 | ESA2_0059088.pdf | ESA2_0059089 | ESA2_0059088 | ESA2_0059089 | 1511849 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/5/2018 11:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384DB2100.msg | Re: EA for 2008 Regs | Goldfarb, Joan | Brown-Kobil, Nancy | Craig Aubrey; Patrice Ashfield | Has Redactions; | |
| ESA2_0059090 | | ESA2_0059091 | ESA2_0059090 | ESA2_0059091 | 1520082 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice about draft EA for the 2008 draft regulations, or reflecting confidential information provided by the client for that purpose. | 9/5/2018 11:31 | | 0000000067763BF9BC9B58459ED25008CF450F1864552000.msg | Re: EA for 2008 Regs | Goldfarb, Joan R | Brown-Kobil, Nancy | Aubrey, Craig; Ashfield, Patrice | | |
| ESA2_0059092 | ESA2_0059092.pdf | ESA2_0059094 | ESA2_0059092 | ESA2_0059095 | 1511848 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice about draft EA for the 2008 draft regulations, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/5/2018 11:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364DB2100.msg | Re: EA for 2008 Regs | Brown-Kobil, Nancy | Joan Goldfarb | Craig Aubrey; Patrice Ashfield | Has Redactions; | |
| ESA2_0059095 | ESA2_0059095.pdf | ESA2_0059095 | ESA2_0059092 | ESA2_0059095 | 1517740 | Y | ESA2_0001237 | 1507734 | | Not Privileged; | | 9/5/2018 11:44 | | NEPA catex final.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059096 | | ESA2_0059098 | ESA2_0059096 | ESA2_0059099 | 1520081 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice about draft EA for the 2008 draft regulations, or reflecting confidential information provided by the client for that purpose. | 9/5/2018 11:44 | | 0000000067763BF9BC9B58459ED25008CF450F180455 2000.msg | Re: EA for 2008 Regs | Brown-Kobil, Nancy | Goldfarb, Joan R | Aubrey, Craig; Ashfield, Patrice | | |
| ESA2_0059099 | ESA2_0059099.pdf | ESA2_0059099 | ESA2_0059096 | ESA2_0059099 | 1520296 | Y | ESA2_0001237 | 1507734 | | Not Privileged; | | 9/5/2018 11:44 | | NEPA catex final.pdf | | | | | | |
| ESA2_0059100 | ESA2_0059100.pdf | ESA2_0059100 | ESA2_0059100 | ESA2_0059100 | 1538937 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/5/2018 15:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847 12100.msg | NEPA Compliance for 2018 section 7 regs | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch | Joan Goldfarb | Has Redactions; | |
| ESA2_0059101 | ESA2_0059101.pdf | ESA2_0059101 | ESA2_0059101 | ESA2_0059101 | 1520066 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/5/2018 15:41 | | 0000000067763BF9BC9B58459ED25008CF450F18E454 2000.msg | NEPA Compliance for 2018 section 7 regs | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch | Goldfarb, Joan R | Has Redactions; | |
| ESA2_0059102 | ESA2_0059102.pdf | ESA2_0059103 | ESA2_0059102 | ESA2_0059103 | 1538939 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/5/2018 15:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 12100.msg | Fwd: NEPA Compliance for 2018 section 7 regs | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0059104 | ESA2_0059104.pdf | ESA2_0059106 | ESA2_0059104 | ESA2_0059106 | 1527592 | | | | | Not Privileged; | | 9/6/2018 7:35 | | 000000008E556D327DA2884481B4CEE47E7C8B12043 F2000.msg | Fwd: [EXTERNAL] FW: Your Comment Submitted on Regulations.gov (ID: FWS-HQ-ES-2018-0006-0001) | Combs, Susan | Todd Willens | | | |
| ESA2_0059107 | ESA2_0059107.pdf | ESA2_0059108 | ESA2_0059107 | ESA2_0059111 | 1521309 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/6/2018 8:16 | | 0000000067763BF9BC9B58459ED25008CF450F18A46 92000.msg | Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 11am - 12pm (MDT) (frank.lupo@sol.doi.gov) | Devolder, Andy | Laye, Doug; jacqueline.pearson-meyer@noaa.gov; Ashfield, Patrice; Bissell, Kathryn E; angela.somma@noaa.gov; Aubrey, Craig; Laniawe, Leona; daniel.pollak@noaa.gov; cathy.tortorici@noaa.gov; ryan.couch@noaa.gov; Sullins, Tony A; Lupo, Frank R; Smith, Glenn S; Galst, Carey; chris.mcnulty@noaa.gov; Romanik, Peg A; ruthann.lowery@noaa.gov; Goldfarb, Joan R; penny.ruvelas@noaa.gov; Fahey, Bridget; lisa.manning@noaa.gov; Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0059109 | ESA2_0059109.pdf | ESA2_0059111 | ESA2_0059107 | ESA2_0059111 | 1522656 | | | | | Other (specify in Privilege Justification); | Other: Conference call link. | 9/6/2018 8:16 | | invite.ics | Regs public comments review process overview | andy_devolder@fws.gov | doug_laye@fws.gov;jacqueline.pearson-meyer@noaa.gov;patrice_ashfield@fws.gov;kathryn_bissell@fws.gov;andy_devolder@fws.gov;angela.somma@noaa.gov;craig_aubrey@fws.gov;leona_laniawe@fws.gov;daniel.pollak@noaa.gov;cathy.tortorici@noaa.gov;ryan.couch@noaa.gov;tony.sullins@sol.doi.gov;frank.lupo@sol.doi.gov;glenn_s_smith@fws.gov;carey_galst@fws.gov;chris.mcnulty@noaa.gov;peg.romanik@sol.doi.gov;ruthann.lowery@noaa.gov;joan.goldfarb@sol.doi.gov;penny.ruvelas@noaa.gov;bridget_fahey@fws.gov;lisa.manning@noaa.gov;nancy.brown-kobil@sol.doi.gov | | Has Redactions; | |
| ESA2_0059112 | ESA2_0059112.pdf | ESA2_0059113 | ESA2_0059112 | ESA2_0059113 | 1511847 | | | | | Other (specify in Privilege Justification); | Conference line passcode | 9/6/2018 8:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344 DB2100.msg | Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (kathryn_bissell@fws.gov) | Devolder, Andy | Kathryn Bissell; Laniawe, Leona | | Has Redactions; | |
| ESA2_0059114 | ESA2_0059114.pdf | ESA2_0059117 | ESA2_0059114 | ESA2_0059117 | 1527590 | | | | | Not Privileged; | | 9/6/2018 8:44 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43 E2000.msg | Re: [EXTERNAL] FW: Your Comment Submitted on Regulations.gov (ID: FWS-HQ-ES-2018-0006-0001) | Combs, Susan | Willens, Todd | | | |
| ESA2_0059118 | ESA2_0059118.pdf | ESA2_0059119 | ESA2_0059118 | ESA2_0059119 | 1538938 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 9:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47 12100.msg | Fwd: NEPA Compliance for 2018 section 7 regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0059120 | ESA2_0059120.pdf | ESA2_0059121 | ESA2_0059120 | ESA2_0059121 | 1538849 | | | | | Other (specify in Privilege Justification); | Conference line passcode | 9/6/2018 10:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 12100.msg | Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (cathy.tortorici@noaa.gov) | Cathy Tortorici - NOAA Federal | Andy DeVolder | Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Peg Romanik; Glenn Smith; Patrice Ashfield; Ruth Ann Lowery - NOAA Federal; Leona Laniawe; Doug Laye; Craig_Aubrey@fws.gov; Lisa Manning - NOAA Federal; Joan Goldfarb; Bissell, Kathryn; Nancy Brown-Kobil; Frank Lupo; Galst, Carey; Fahey, Bridget; Chris McNulty; Angela Somma; Penny Ruvelas - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0059122 | ESA2_0059122.pdf | ESA2_0059123 | ESA2_0059122 | ESA2_0059123 | 1511846 | | | | | Other (specify in Privilege Justification); | conference line passcode | 9/6/2018 10:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 DB2100.msg | [EXTERNAL] Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (cathy.tortorici@noaa.gov) | Cathy Tortorici - NOAA Federal | Andy DeVolder | Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Peg Romanik; Glenn Smith; Patrice Ashfield; Ruth Ann Lowery - NOAA Federal; Leona Laniawe; Doug Laye; craig_aubrey@fws.gov; Lisa Manning - NOAA Federal; Joan Goldfarb; Bissell, Kathryn; Nancy Brown-Kobil; Frank Lupo; Galst, Carey; Fahey, Bridget; Chris McNulty; Angela Somma; Penny Ruvelas - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0059124 | ESA2_0059124.pdf | ESA2_0059125 | ESA2_0059124 | ESA2_0059125 | 1521705 | | | | | Other (specify in Privilege Justification); | passcodes | 9/6/2018 10:17 | | 0000000067763BF9BC9B58459ED25008CF450F18249B 2000.msg | [EXTERNAL] Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (cathy.tortorici@noaa.gov) | cathy.tortorici@noaa.gov | Devolder, Andy | Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Romanik, Peg A; Smith, Glenn S; Ashfield, Patrice; Ruth Ann Lowery - NOAA Federal; Laniawe, Leona; Laye, Doug; Aubrey, Craig; Lisa Manning - NOAA Federal; Goldfarb, Joan R; Bissell, Kathryn E; Brown-Kobil, Nancy; Lupo, Frank R; Galst, Carey; Fahey, Bridget; Chris McNulty; Angela Somma; Penny Ruvelas - NOAA Federal; Sullins, Tony A | Has Redactions; | |
| ESA2_0059126 | ESA2_0059126.pdf | ESA2_0059127 | ESA2_0059126 | ESA2_0059127 | 1527587 | | | | | Other (specify in Privilege Justification); | conference line passcode | 9/6/2018 10:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12A43 E2000.msg | [EXTERNAL] Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (cathy.tortorici@noaa.gov) | Cathy Tortorici - NOAA Federal | Andy DeVolder | Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Peg Romanik; Glenn Smith; Patrice Ashfield; Ruth Ann Lowery - NOAA Federal; Leona Laniawe; Doug Laye; Craig_Aubrey@fws.gov; Lisa Manning - NOAA Federal; Joan Goldfarb; Bissell, Kathryn; Nancy Brown-Kobil; Frank Lupo; Galst, Carey; Fahey, Bridget; Chris McNulty; Angela Somma; Penny Ruvelas - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0059128 | ESA2_0059128.pdf | ESA2_0059129 | ESA2_0059128 | ESA2_0059129 | 1527588 | | | | | Other (specify in Privilege Justification); | Conference line passcode | 9/6/2018 10:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12C43 E2000.msg | Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (cathy.tortorici@noaa.gov) | Cathy Tortorici - NOAA Federal | Andy DeVolder | Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Peg Romanik; Glenn Smith; Patrice Ashfield; Ruth Ann Lowery - NOAA Federal; Leona Laniawe; Doug Laye; Craig_Aubrey@fws.gov; Lisa Manning - NOAA Federal; Joan Goldfarb; Bissell, Kathryn; Nancy Brown-Kobil; Frank Lupo; Galst, Carey; Fahey, Bridget; Chris McNulty; Angela Somma; Penny Ruvelas - NOAA Federal; Tony Sullins | Has Redactions; | |
| ESA2_0059130 | ESA2_0059130.pdf | ESA2_0059130 | ESA2_0059130 | ESA2_0059131 | 1547306 | | | | | Not Privileged; | | 9/6/2018 10:18 | | 00000000CC09C363F8DD5745964602D8D9556A1964 952100.msg | Fwd: Public Comment Letter | Angela Somma - NOAA Federal | Andy DeVolder | | | |
| ESA2_0059131 | ESA2_0059131.pdf | ESA2_0059131 | ESA2_0059130 | ESA2_0059131 | 1552437 | Y | ESA2_0059122 | 1517671 | | Not Privileged; | | 9/6/2018 10:18 | | Public comment.pdf | | | | | | |
| ESA2_0059132 | ESA2_0059132.pdf | ESA2_0059132 | ESA2_0059132 | ESA2_0059133 | 1511845 | | | | | Not Privileged; | | 9/6/2018 10:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304 DB2100.msg | [EXTERNAL] Fwd: Public Comment Letter | Angela Somma - NOAA Federal | Andy DeVolder | | | |
| ESA2_0059133 | ESA2_0059133.pdf | ESA2_0059133 | ESA2_0059132 | ESA2_0059133 | 1517671 | | | | | Not Privileged; | | 9/6/2018 10:18 | | Public comment.pdf | | | | | | |
| ESA2_0059134 | ESA2_0059134.pdf | ESA2_0059135 | ESA2_0059134 | ESA2_0059135 | 1511844 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/6/2018 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4 DA2100.msg | Re: [EXTERNAL] Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (cathy.tortorici@noaa.gov) | Devolder, Andy | Cathy Tortorici | | Has Redactions; | |
| ESA2_0059136 | ESA2_0059136.pdf | ESA2_0059137 | ESA2_0059136 | ESA2_0059137 | 1511843 | | | | | Not Privileged; | | 9/6/2018 10:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4 DA2100.msg | Re: [EXTERNAL] Fwd: Public Comment Letter | Devolder, Andy | Angela Somma | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059138 | ESA2_0059138.pdf | ESA2_0059140 | ESA2_0059138 | ESA2_0059140 | 1511842 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line passcode | 9/6/2018 11:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4DA2100.msg | Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (kathryn_bissell@fws.gov) | Devolder, Andy | Kathryn Bissell | | Has Redactions; | |
| ESA2_0059141 | ESA2_0059141.pdf | ESA2_0059142 | ESA2_0059141 | ESA2_0059143 | 1533190 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 12:36 | | 0000000073B53D9D3465BF408A67D0709E36285BA4BA2000.msg | Re: NEPA Compliance for 2018 section 7 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0059143 | | ESA2_0059143 | ESA2_0059141 | ESA2_0059143 | 1543946 | Y | ESA2_0059146 | 1543722 | Privileged in Full | AC;DP; | | 9/6/2018 12:36 | | 2015-04-30_NOAA_NEPA_Memo_ITS_Rule.pdf | | | | | | |
| ESA2_0059144 | ESA2_0059144.pdf | ESA2_0059145 | ESA2_0059144 | ESA2_0059149 | 1533694 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 12:36 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D62000.msg | Re: NEPA Compliance for 2018 section 7 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0059146 | | ESA2_0059149 | ESA2_0059144 | ESA2_0059149 | 1543722 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on NEPA compliance for 2018 section 7 rule, or confidential information obtained from the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 12:36 | | 2015-04-30_NOAA_NEPA_Memo_ITS_Rule.pdf | | | | | | |
| ESA2_0059150 | ESA2_0059150.pdf | ESA2_0059153 | ESA2_0059150 | ESA2_0059153 | 1548273 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code. | 9/6/2018 12:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1804FD2100.msg | Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (daniel.pollak@noaa.gov) | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0059154 | ESA2_0059154.pdf | ESA2_0059156 | ESA2_0059154 | ESA2_0059156 | 1511841 | | | | | Other (specify in Privilege Justification); | Confernece line passcode | 9/6/2018 13:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384DA2100.msg | Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (kathryn_bissell@fws.gov) | Devolder, Andy | Kathryn Bissell | | Has Redactions; | |
| ESA2_0059157 | ESA2_0059157.pdf | ESA2_0059160 | ESA2_0059157 | ESA2_0059160 | 1511840 | | | | | Other (specify in Privilege Justification); | Conference line passcode | 9/6/2018 14:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364DA2100.msg | Re: Invitation: Regs public comments review process overview @ Tue Sep 11, 2018 1pm - 2pm (EDT) (kathryn_bissell@fws.gov) | Devolder, Andy | Kathryn Bissell | Laniawe, Leona | Has Redactions; | |
| ESA2_0059161 | | ESA2_0059162 | ESA2_0059161 | ESA2_0059162 | 1538848 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 14:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124712100.msg | Re: NEPA Compliance for 2018 section 7 regs | Daniel Pollak - NOAA GC | Nancy Brown-Kobil | Chris McNulty - NOAA Federal; Ryan Couch; joan.goldfarb@sol.doi.gov | | |
| ESA2_0059163 | | ESA2_0059164 | ESA2_0059163 | ESA2_0059164 | 1520162 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 14:20 | | 0000000067763BF9BC9B58459ED25008CF450F1884542000.msg | [EXTERNAL] Re: NEPA Compliance for 2018 section 7 regs | Daniel Pollak - NOAA GC | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal; Ryan Couch; Goldfarb, Joan R | | |
| ESA2_0059165 | ESA2_0059165.pdf | ESA2_0059167 | ESA2_0059165 | ESA2_0059167 | 1537250 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/6/2018 14:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164F32000.msg | Re: ESA Rules - Update - NEPA Discussion Section 4 Team | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0059168 | ESA2_0059168.pdf | ESA2_0059170 | ESA2_0059168 | ESA2_0059170 | 1537248 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144F32000.msg | Re: ESA Rules - Update - NEPA Discussion Section 4 Team | Rod Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0059171 | ESA2_0059171.pdf | ESA2_0059173 | ESA2_0059171 | ESA2_0059173 | 1539709 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 15:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124BA2100.msg | Re: ESA Rules - Update - NEPA Discussion Section 4 Team | Adam Issenberg - NOAA Federal | Rod Vieira (NOAA GC) | | Has Redactions; | |
| ESA2_0059174 | | ESA2_0059176 | ESA2_0059174 | ESA2_0059176 | 1537246 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 15:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124F32000.msg | Re: ESA Rules - Update - NEPA Discussion Section 4 Team | Chris McNulty - NOAA Federal | Rod Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059177 | | ESA2_0059179 | ESA2_0059177 | ESA2_0059179 | 1534532 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285B84FF2000.msg | Re: ESA Rules - Update - NEPA Discussion Section 4 Team | Chris McNulty - NOAA Federal | Rod.Vieira (NOAA GC) | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0059180 | ESA2_0059180.pdf | ESA2_0059181 | ESA2_0059180 | ESA2_0059181 | 1511839 | | | | | Not Privileged; | | 9/6/2018 15:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344DA2100.msg | Re: Request of Information | Fahey, Bridget | Schroeder, Darin; Carey Galst | | | |
| ESA2_0059182 | ESA2_0059182.pdf | ESA2_0059183 | ESA2_0059182 | ESA2_0059183 | 1511837 | | | | | Not Privileged; | | 9/6/2018 15:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304DA2100.msg | Re: Request of Information | Schroeder, Darin | Bridget Fahey | Carey Galst | | |
| ESA2_0059184 | ESA2_0059184.pdf | ESA2_0059189 | ESA2_0059184 | ESA2_0059189 | 1527584 | | | | | Not Privileged; | | 9/6/2018 17:05 | | 000000008E556D327DA2884481B4CEE47E7C8B12443E2000.msg | Fwd: [EXTERNAL] Conference call | Binzen, Timothy | Robert Tawes; Jerry Ziewitz; Jeff Fleming; Zintkala Eiring; Roxanna Hinzman; Kevin Palmer; DJ Monette | | | |
| ESA2_0059190 | ESA2_0059190.pdf | ESA2_0059190 | ESA2_0059190 | ESA2_0059191 | 1527582 | | | | | Not Privileged; | | 9/6/2018 18:13 | | 000000008E556D327DA2884481B4CEE47E7C8B12043E2000.msg | [EXTERNAL] 2018 AZA to USFWS re ESA Regs.docx | Frank Vitello | Todd Willens | | | |
| ESA2_0059191 | ESA2_0059191.pdf | ESA2_0059191 | ESA2_0059190 | ESA2_0059191 | 1529972 | Y | ESA2_0059197 | 1529729 | | Not Privileged; | | 9/6/2018 18:13 | | 2018 AZA to USFWS re ESA Regs.docx | | | | | | |
| ESA2_0059192 | ESA2_0059192.pdf | ESA2_0059192 | ESA2_0059192 | ESA2_0059193 | 1527583 | | | | | Not Privileged; | | 9/6/2018 18:13 | | 000000008E556D327DA2884481B4CEE47E7C8B12243E2000.msg | 2018 AZA to USFWS re ESA Regs.docx | Frank Vitello | Todd Willens | | | |
| ESA2_0059193 | ESA2_0059193.pdf | ESA2_0059193 | ESA2_0059192 | ESA2_0059193 | 1530101 | Y | ESA2_0059197 | 1529729 | | Not Privileged; | | 9/6/2018 18:13 | | 2018 AZA to USFWS re ESA Regs.docx | | | | | | |
| ESA2_0059194 | ESA2_0059194.pdf | ESA2_0059194 | ESA2_0059194 | ESA2_0059195 | 1527581 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2018 21:46 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43D2000.msg | ESA | Todd Willens | David Bernhardt | | Has Redactions; | |
| ESA2_0059195 | ESA2_0059195.pdf | ESA2_0059195 | ESA2_0059194 | ESA2_0059195 | 1529930 | Y | ESA2_0059197 | 1529729 | | Not Privileged; | | 9/6/2018 21:46 | | 2018 AZA to USFWS re ESA Regs.docx | | | | | | |
| ESA2_0059196 | ESA2_0059196.pdf | ESA2_0059196 | ESA2_0059196 | ESA2_0059199 | 1527580 | | | | | Not Privileged; | | 9/6/2018 23:26 | | 000000008E556D327DA2884481B4CEE47E7C8B12C43D2000.msg | FYI. | Todd Willens | Andrea Travnicek | | | |
| ESA2_0059197 | ESA2_0059197.pdf | ESA2_0059199 | ESA2_0059196 | ESA2_0059199 | 1529729 | | | | | Not Privileged; | | 9/6/2018 23:26 | | 2018 AZA to USFWS re ESA Regs.docx | | | | | | |
| ESA2_0059200 | ESA2_0059200.pdf | ESA2_0059207 | ESA2_0059200 | ESA2_0059207 | 1527579 | | | | | Not Privileged; | | 9/7/2018 9:11 | | 000000008E556D327DA2884481B4CEE47E7C8B12A43D2000.msg | Re: [EXTERNAL] Conference call [Miccosukee and Proposed ESA Changes] | Binzen, Timothy | Palmer, Kevin | Meyer, Miles; Bob Progulske; Hinzman, Roxanna; Zintkala Eiring; Fleming, Jeffrey; Robert Tawes; Jerry Ziewitz; DJ Monette | | |
| ESA2_0059208 | ESA2_0059208.pdf | ESA2_0059209 | ESA2_0059208 | ESA2_0059231 | 1527578 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/7/2018 9:18 | | 000000008E556D327DA2884481B4CEE47E7C8B12843D2000.msg | Fwd: A Message from USFWS: Proposed Rule Revisions for ESA | Binzen, Timothy | Kevin Palmer; Miles Meyer; Roxanna Hinzman; Progulske, Donald; Zintkala Eiring; Fleming, Jeffrey; Robert Tawes; Jerry Ziewitz; DJ Monette | | Has Redactions; | |
| ESA2_0059210 | ESA2_0059210.pdf | ESA2_0059231 | ESA2_0059208 | ESA2_0059231 | 1529761 | | | | | Not Privileged; | | 9/7/2018 9:18 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0059232 | ESA2_0059232.pdf | ESA2_0059232 | ESA2_0059232 | ESA2_0059232 | 1546820 | | | | | Not Privileged; | | 9/7/2018 13:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4482100.msg | Re: NMFS ESA Section 4 and 7 Proposed Regulation Changes Comments Spreadsheet | Jacqueline Pearson-Meyer - NOAA Federal | Rosalie del Rosario; David Bernhart - NOAA Federal; Alicia Bishop - NOAA Federal; Chris Yates; Mark Murray-Brown - NOAA Federal; Randy McIntosh - NOAA Federal; Eric Murray - NOAA Federal; Mary Wunderlich - NOAA Federal | Cathy Tortorici; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Ann Garrett - NOAA Federal; Celeste Stout - NOAA Affiliate; tammy.olson@noaa.gov; kimberly.maison@noaa.gov; Chelsey.Young@noaa.gov; stephania.bolden@noaa.gov; margaret.h.miller@noaa.gov; jean.higgins@noaa.gov; jennifer.anderson@noaa.gov; kimberly.damon-randall@noaa.gov; jennifer.schultz@noaa.gov; jon.kurland@noaa.gov; heather.austin@noaa.gov; therese.conant@noaa.gov | | |
| ESA2_0059233 | ESA2_0059233.pdf | ESA2_0059239 | ESA2_0059233 | ESA2_0059239 | 1527577 | | | | | Not Privileged; | | 9/7/2018 15:00 | | 000000008E556D327DA2884481B4CEE47E7C8B12643D2000.msg | Fwd: [EXTERNAL] Conference call | Binzen, Timothy | Scott Aikin; DJ Monette | | | |
| ESA2_0059240 | ESA2_0059240.pdf | ESA2_0059240 | ESA2_0059240 | ESA2_0059240 | 1548269 | | | | | Not Privileged; | | 9/7/2018 16:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1884FC2100.msg | Fwd: Section 7 of the ESA Review Process | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0059241 | ESA2_0059241.pdf | ESA2_0059242 | ESA2_0059241 | ESA2_0059243 | 1527576 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 9/9/2018 7:39 | | 000000008E556D327DA2884481B4CEE47E7C8B12443D2000.msg | Re: Time sensitive request Please Respond ASAP | Frazer, Gary | Bernhardt, David | | Has Redactions; | |
| ESA2_0059243 | ESA2_0059243.pdf | ESA2_0059243 | ESA2_0059241 | ESA2_0059243 | 1530002 | Y | ESA2_0059553 | 1517339 | | Not Privileged; | | 9/9/2018 7:39 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0059244 | ESA2_0059244.pdf | ESA2_0059245 | ESA2_0059244 | ESA2_0059245 | 1527575 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 9/9/2018 7:43 | | 000000008E556D327DA2884481B4CEE47E7C8B12243D2000.msg | Re: Time sensitive request Please Respond ASAP | David Bernhardt | Frazer, Gary | | Has Redactions; | |
| ESA2_0059246 | ESA2_0059246.pdf | ESA2_0059247 | ESA2_0059246 | ESA2_0059247 | 1527574 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP3: Communications conveying confidential advice received from agency attorney(s) about other agency matter outside the scope of the ESA rulemaking, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/9/2018 7:53 | | 000000008E556D327DA2884481B4CEE47E7C8B12043D2000.msg | Re: Time sensitive request Please Respond ASAP | Frazer, Gary | David Bernhardt | Gina Shultz | Has Redactions; | |
| ESA2_0059248 | ESA2_0059248.pdf | ESA2_0059249 | ESA2_0059248 | ESA2_0059249 | 1527573 | | | | | DP;Other (specify in Privilege Justification); | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); Confidential email, phone. | 9/9/2018 10:28 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43C2000.msg | Re: Time sensitive request Please Respond ASAP | David Bernhardt | Frazer, Gary | | Has Redactions; | |
| ESA2_0059250 | ESA2_0059250.pdf | ESA2_0059251 | ESA2_0059250 | ESA2_0059251 | 1527572 | | | | | AC;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); Other: Privacy/PII. | 9/9/2018 11:08 | | 000000008E556D327DA2884481B4CEE47E7C8B12C43C2000.msg | Fwd: Time sensitive request Please Respond ASAP | Gary Frazer | Gina Shultz; Craig Aubrey; Shawn Finley | | Has Redactions; | |
| ESA2_0059252 | ESA2_0059252.pdf | ESA2_0059252 | ESA2_0059252 | ESA2_0059265 | 1527571 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 9/9/2018 16:16 | | 000000008E556D327DA2884481B4CEE47E7C8B12A43C2000.msg | ACTION REQUIRED EARLY MONDAY AM | Bernhardt, David | Matthew Dermody | | Has Redactions; | |
| ESA2_0059253 | ESA2_0059253.pdf | ESA2_0059265 | ESA2_0059252 | ESA2_0059265 | 1529794 | | | | | Not Privileged; | | 9/9/2018 16:16 | | DLBHERITAGENF.pptx | | | | | | |
| ESA2_0059266 | ESA2_0059266.pdf | ESA2_0059266 | ESA2_0059266 | ESA2_0059266 | 1511833 | | | | | Not Privileged; | | 9/10/2018 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384D92100.msg | Regs and Tribal Coordination/Consultation questions | Myers, Karen | Craig Aubrey | | | |
| ESA2_0059267 | ESA2_0059267.pdf | ESA2_0059267 | ESA2_0059267 | ESA2_0059267 | 1511832 | | | | | Not Privileged; | | 9/10/2018 11:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364D92100.msg | Proposed ESA Changes | Progulske, Donald | Craig Aubrey | | | |
| ESA2_0059268 | ESA2_0059268.pdf | ESA2_0059268 | ESA2_0059268 | ESA2_0059268 | 1511831 | | | | | Not Privileged; | | 9/10/2018 12:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D92100.msg | Re: Proposed ESA Changes | Aubrey, Craig | Progulske, Donald; Scott Aikin; Monette, DJ; Ashfield, Patrice; Cathy Tortorici - NOAA Federal; Fahey, Bridget; Gina Shultz; Gary Frazer; Galst, Carey | | | |
| ESA2_0059269 | ESA2_0059269.pdf | ESA2_0059270 | ESA2_0059269 | ESA2_0059270 | 1548270 | | | | | Not Privileged; | | 9/10/2018 12:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4FC2100.msg | Re: Proposed ESA Changes | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Progulske, Donald; Scott Aikin; Monette, DJ; Ashfield, Patrice; Fahey, Bridget; Gina Shultz; Gary Frazer; Galst, Carey | | |
| ESA2_0059271 | ESA2_0059271.pdf | ESA2_0059272 | ESA2_0059271 | ESA2_0059272 | 1511829 | | | | | Not Privileged; | | 9/10/2018 12:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D92100.msg | [EXTERNAL] Re: Proposed ESA Changes | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Progulske, Donald; Scott Aikin; Monette, DJ; Ashfield, Patrice; Fahey, Bridget; Gina Shultz; Gary Frazer; Galst, Carey | | |
| ESA2_0059273 | ESA2_0059273.pdf | ESA2_0059274 | ESA2_0059273 | ESA2_0059274 | 1511827 | | | | | Not Privileged; | | 9/10/2018 13:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4D82100.msg | Re: [EXTERNAL] Re: Proposed ESA Changes | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0059275 | ESA2_0059275.pdf | ESA2_0059276 | ESA2_0059275 | ESA2_0059276 | 1511826 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/10/2018 13:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4D82100.msg | Re: IUCN 70th anniversary event | Frazer, Gary | Fahey, Bridget | Gina Shultz; Aubrey, Craig | Has Redactions; | |
| ESA2_0059277 | ESA2_0059277.pdf | ESA2_0059278 | ESA2_0059277 | ESA2_0059278 | 1511825 | | | | | Not Privileged; | | 9/10/2018 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384D82100.msg | Re: [EXTERNAL] Re: Proposed ESA Changes | Monette, DJ | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Progulske, Donald; Scott Aikin; Ashfield, Patrice; Fahey, Bridget; Gina Shultz; Gary Frazer; Galst, Carey; Timothy Binzen | | |
| ESA2_0059279 | ESA2_0059279.pdf | ESA2_0059284 | ESA2_0059279 | ESA2_0059284 | 1534531 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP3: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 9/10/2018 14:14 | | 0000000073B53D9D3465BF408A67D0709E36285B64FF2000.msg | Reminder--Opportunity to Comment on ESA sec. 4 and 7 proposed rules--Due by Sept. 11 | Chris McNulty - NOAA Federal | _NOAA GCNW | | Has Redactions; | |
| ESA2_0059285 | ESA2_0059285.pdf | ESA2_0059287 | ESA2_0059285 | ESA2_0059287 | 1511824 | | | | | Not Privileged; | | 9/10/2018 15:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364D82100.msg | Fwd: Proposed ESA Changes | Ziewitz, Jerry | Aubrey, Craig | Robert Tawes; Donald Progulske | | |
| ESA2_0059288 | ESA2_0059288.pdf | ESA2_0059289 | ESA2_0059288 | ESA2_0059293 | 1511823 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/10/2018 15:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D82100.msg | Fwd: Invitation: Miccosukee Call RE: Proposed Changes to ESA Implementation @ Fri Sep 7, 2018 1pm - 3pm (EDT) (jerry_ziewitz@fws.gov) | Ziewitz, Jerry | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059290 | | ESA2_0059293 | ESA2_0059288 | ESA2_0059293 | 1517528 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/10/2018 15:05 | | Miccosukee Tribe questions & comments Ziewitz.docx | | | | | | |
| ESA2_0059294 | ESA2_0059294.pdf | ESA2_0059294 | ESA2_0059294 | ESA2_0059294 | 1511822 | | | | | | Not Privileged; | | 9/10/2018 16:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 D82100.msg | Miccosukee Tribe & ESA comment period | Binzen, Timothy | Craig Aubrey; Cathy Tortorici - NOAA Federal; Bridget Fahey | | | |
| ESA2_0059295 | | ESA2_0059296 | ESA2_0059295 | ESA2_0059296 | 1538847 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 10:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047 12100.msg | Re: NEPA Compliance for 2018 section 7 regs | Daniel Pollak - NOAA GC | Nancy Brown-Kobil | Chris McNulty - NOAA Federal; Ryan Couch; joan.goldfarb@sol.doi.gov | | |
| ESA2_0059297 | | ESA2_0059298 | ESA2_0059297 | ESA2_0059298 | 1520161 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 10:32 | | 0000000067763BF9BC9B58459ED25008CF450F186454 2000.msg | [EXTERNAL] Re: NEPA Compliance for 2018 section 7 regs | Daniel Pollak - NOAA GC | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal; Ryan Couch; Goldfarb, Joan R | | |
| ESA2_0059299 | ESA2_0059299.pdf | ESA2_0059303 | ESA2_0059299 | ESA2_0059303 | 1546900 | | | | | | Other (specify in Privilege Justification); | Conference line codes | 9/11/2018 12:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 522100.msg | Re: Reminder: ESA Proposed Regulatory Revisions - Need Regional Points of Contact | Michael Mclemore - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Mara Levy | Has Redactions; | |
| ESA2_0059304 | ESA2_0059304.pdf | ESA2_0059304 | ESA2_0059304 | ESA2_0059304 | 1521137 | | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/11/2018 12:55 | | 0000000067763BF9BC9B58459ED25008CF450F182454 2000.msg | NEPA for 4(d) Reg. Revision | Goldfarb, Joan R | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0059305 | ESA2_0059305.pdf | ESA2_0059305 | ESA2_0059305 | ESA2_0059305 | 1521136 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 13:02 | | 0000000067763BF9BC9B58459ED25008CF450F180454 2000.msg | Re: NEPA for 4(d) Reg. Revision | Brown-Kobil, Nancy | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0059306 | ESA2_0059306.pdf | ESA2_0059307 | ESA2_0059306 | ESA2_0059307 | 1521135 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 13:43 | | 0000000067763BF9BC9B58459ED25008CF450F186453 2000.msg | Re: NEPA for 4(d) Reg. Revision | Goldfarb, Joan R | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0059308 | ESA2_0059308.pdf | ESA2_0059309 | ESA2_0059308 | ESA2_0059309 | 1538829 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 14:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46 E2100.msg | Binning comments - next steps | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici; Penny Ruvelas | Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0059310 | ESA2_0059310.pdf | ESA2_0059310 | ESA2_0059310 | ESA2_0059310 | 1511820 | | | | | | Not Privileged; | | 9/11/2018 14:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4 D72100.msg | Re: Reg Coordination for logistics on the Reg Work | Aubrey, Craig | Ashfield, Patrice | Kathryn Bissell; Leona Laniawe | | |
| ESA2_0059311 | ESA2_0059311.pdf | ESA2_0059312 | ESA2_0059311 | ESA2_0059312 | 1511818 | | | | | | Not Privileged; | | 9/11/2018 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 D72100.msg | Re: Discover Text Access | BalisLarsen, Martha | Aubrey, Craig | Gina Shultz; Galst, Carey; Bridget Fahey; Andy DeVolder | | |
| ESA2_0059313 | ESA2_0059313.pdf | ESA2_0059314 | ESA2_0059313 | ESA2_0059314 | 1511817 | | | | | | Not Privileged; | | 9/11/2018 14:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384 D72100.msg | Re: Discover Text Access | BalisLarsen, Martha | Aubrey, Craig | Gina Shultz; Galst, Carey; Bridget Fahey; Andy DeVolder | | |
| ESA2_0059315 | ESA2_0059315.pdf | ESA2_0059317 | ESA2_0059315 | ESA2_0059317 | 1511816 | | | | | | Not Privileged; | | 9/11/2018 15:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364 D72100.msg | Re: Discover Text Access | Fahey, Bridget | Martha BalisLarsen | Aubrey, Craig; Gina Shultz; Carey Galst; Andy Devolder | | |
| ESA2_0059318 | ESA2_0059318.pdf | ESA2_0059320 | ESA2_0059318 | ESA2_0059320 | 1527567 | | | | | | Not Privileged; | | 9/11/2018 15:22 | | 000000008E556D327DA2884481B4CEE47E7C8B12243 C2000.msg | Re: Discover Text Access | Fahey, Bridget | Martha BalisLarsen | Aubrey, Craig; Gina Shultz; Carey Galst; Andy Devolder | | |
| ESA2_0059321 | ESA2_0059321.pdf | ESA2_0059322 | ESA2_0059321 | ESA2_0059322 | 1511814 | | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 15:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 D72100.msg | Fwd: Tribal consultation and the public comment period | Myers, Karen | Craig Aubrey | Patrice Ashfield; Bridget Fahey | Has Redactions; | |
| ESA2_0059323 | ESA2_0059323.pdf | ESA2_0059325 | ESA2_0059323 | ESA2_0059325 | 1511813 | | | | | | Not Privileged; | | 9/11/2018 15:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304 D72100.msg | Re: Discover Text Access | BalisLarsen, Martha | Galst, Carey; Marcia Cash | Fahey, Bridget; Aubrey, Craig; Gina Shultz; Andy Devolder; Laniawe, Leona | | |
| ESA2_0059326 | ESA2_0059326.pdf | ESA2_0059327 | ESA2_0059326 | ESA2_0059327 | 1538827 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 15:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041846 E2100.msg | Re: Binning comments - next steps | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0059328 | ESA2_0059328.pdf | ESA2_0059329 | ESA2_0059328 | ESA2_0059329 | 1511811 | | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 15:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4 D62100.msg | Fwd: Tribal consultation and the public comment period | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Ashfield, Patrice; Myers, Karen; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; DJ Monette; Scott Aikin; Gina Shultz | | Has Redactions; | |
| ESA2_0059330 | ESA2_0059330.pdf | ESA2_0059330 | ESA2_0059330 | ESA2_0059330 | 1511810 | | | | | | Not Privileged; | | 9/11/2018 15:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 D62100.msg | Fwd: Miccosukee Tribe & ESA comment period | Aubrey, Craig | Monette, DJ; Ashfield, Patrice; Myers, Karen; Scott Aikin; Gina Shultz; Fahey, Bridget; Galst, Carey; Angela Somma - NOAA Federal | | | |
| ESA2_0059331 | ESA2_0059331.pdf | ESA2_0059333 | ESA2_0059331 | ESA2_0059333 | 1511809 | | | | | | Not Privileged; | | 9/11/2018 16:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384 D62100.msg | Fwd: Proposed ESA Changes | Aubrey, Craig | Scott Aikin; Monette, DJ; Cathy Tortorici - NOAA Federal; Fahey, Bridget; Galst, Carey; Gina Shultz; Ashfield, Patrice; Myers, Karen; Angela Somma - NOAA Federal | | | |
| ESA2_0059334 | ESA2_0059334.pdf | ESA2_0059336 | ESA2_0059334 | ESA2_0059337 | 1511808 | | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/11/2018 16:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364 D62100.msg | Fwd: Invitation: Miccosukee Call RE: Proposed Changes to ESA Implementation @ Fri Sep 7, 2018 1pm - 3pm (EDT) (jerry_ziewitz@fws.gov) | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Ashfield, Patrice; Gina Shultz; Cathy Tortorici - NOAA Federal; Monette, DJ; Scott Aikin; Angela Somma - NOAA Federal; Myers, Karen | | Has Redactions; | |
| ESA2_0059337 | | ESA2_0059337 | ESA2_0059334 | ESA2_0059337 | 1517720 | Y | ESA2_0059290 | | 1517528 | Privileged in Full | DP; | | 9/11/2018 16:03 | | Miccosukee Tribe questions & comments Ziewitz.docx | | | | | | |
| ESA2_0059338 | ESA2_0059338.pdf | ESA2_0059340 | ESA2_0059338 | ESA2_0059341 | 1527564 | | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/11/2018 16:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43 B2000.msg | Fwd: Invitation: Miccosukee Call RE: Proposed Changes to ESA Implementation @ Fri Sep 7, 2018 1pm - 3pm (EDT) (jerry_ziewitz@fws.gov) | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Ashfield, Patrice; Gina Shultz; Cathy Tortorici - NOAA Federal; Monette, DJ; Scott Aikin; Angela Somma - NOAA Federal; Myers, Karen | | Has Redactions; | |
| ESA2_0059341 | | ESA2_0059341 | ESA2_0059338 | ESA2_0059341 | 1529810 | Y | ESA2_0059290 | | 1517528 | Privileged in Full | DP; | | 9/11/2018 16:03 | | Miccosukee Tribe questions & comments Ziewitz.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059342 | ESA2_0059342.pdf | ESA2_0059343 | ESA2_0059342 | ESA2_0059343 | 1534530 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 16:07 | | 0000000073B53D9D3465BF408A67D0709E36285B44FF2000.msg | Re: Binning comments - next steps | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0059344 | ESA2_0059344.pdf | ESA2_0059345 | ESA2_0059344 | ESA2_0059345 | 1536506 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 16:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A42100.msg | Re: Binning comments - next steps | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0059346 | ESA2_0059346.pdf | ESA2_0059346 | ESA2_0059346 | ESA2_0059346 | 1511807 | | | | | Not Privileged; | | 9/11/2018 16:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D62100.msg | comment extension and public hearing response letters | Galst, Carey | Andy DeVolder | | | |
| ESA2_0059347 | ESA2_0059347.pdf | ESA2_0059349 | ESA2_0059347 | ESA2_0059349 | 1538828 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 16:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A46E2100.msg | Re: Binning comments - next steps | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0059350 | ESA2_0059350.pdf | ESA2_0059350 | ESA2_0059350 | ESA2_0059351 | 1537808 | | | | | Not Privileged; | | 9/11/2018 16:27 | | 0000000073B53D9D3465BF408A67D0709E36285BC4DF2100.msg | Fwd: Public Comments | Angela Somma - NOAA Federal | Andy_Devolder@fws.gov | lisa.manning@noaa.gov | | |
| ESA2_0059351 | ESA2_0059351.pdf | ESA2_0059351 | ESA2_0059350 | ESA2_0059351 | 1549481 | Y | ESA2_0059355 | 1517576 | | Not Privileged; | | 9/11/2018 16:27 | | Public Comments 9-11-2018.pdf | | | | | | |
| ESA2_0059352 | ESA2_0059352.pdf | ESA2_0059352 | ESA2_0059352 | ESA2_0059353 | 1547304 | | | | | Not Privileged; | | 9/11/2018 16:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1824852100.msg | Fwd: Public Comments | Angela Somma - NOAA Federal | Andy_Devolder@fws.gov | lisa.manning@noaa.gov | | |
| ESA2_0059353 | ESA2_0059353.pdf | ESA2_0059353 | ESA2_0059352 | ESA2_0059353 | 1552633 | Y | ESA2_0059355 | 1517576 | | Not Privileged; | | 9/11/2018 16:27 | | Public Comments 9-11-2018.pdf | | | | | | |
| ESA2_0059354 | ESA2_0059354.pdf | ESA2_0059354 | ESA2_0059354 | ESA2_0059357 | 1511805 | | | | | Not Privileged; | | 9/11/2018 16:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D62100.msg | [EXTERNAL] Fwd: Public Comments | Angela Somma - NOAA Federal | Andy_Devolder@fws.gov | lisa.manning@noaa.gov | | |
| ESA2_0059355 | ESA2_0059355.pdf | ESA2_0059357 | ESA2_0059354 | ESA2_0059357 | 1517576 | | | | | Not Privileged; | | 9/11/2018 16:27 | | Public Comments 9-11-2018.pdf | | | | | | |
| ESA2_0059358 | ESA2_0059358.pdf | ESA2_0059359 | ESA2_0059358 | ESA2_0059359 | 1511806 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/11/2018 16:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324D62100.msg | Re: Invitation: Miccosukee Call RE: Proposed Changes to ESA Implementation @ Fri Sep 7, 2018 1pm - 3pm (EDT) (jerry_ziewitz@fws.gov) | Aubrey, Craig | Ziewitz, Jerry | | Has Redactions; | |
| ESA2_0059360 | ESA2_0059360.pdf | ESA2_0059361 | ESA2_0059360 | ESA2_0059361 | 1546894 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/11/2018 16:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4512100.msg | Fwd: Tribal consultation and the public comment period | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0059362 | ESA2_0059362.pdf | ESA2_0059363 | ESA2_0059362 | ESA2_0059363 | 1546892 | | | | | Not Privileged; | | 9/11/2018 16:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4512100.msg | Fwd: Miccosukee Tribe & ESA comment period | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | | |
| ESA2_0059364 | ESA2_0059364.pdf | ESA2_0059366 | ESA2_0059364 | ESA2_0059366 | 1511804 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other: Conference line code. | 9/11/2018 16:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D52100.msg | [EXTERNAL] Re: Invitation: Miccosukee Call RE: Proposed Changes to ESA Implementation @ Fri Sep 7, 2018 1pm - 3pm (EDT) (jerry_ziewitz@fws.gov) | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Ashfield, Patrice; Gina Shultz; Monette, DJ; Scott Aikin; Angela Somma - NOAA Federal; Myers, Karen | Has Redactions; | |
| ESA2_0059367 | ESA2_0059367.pdf | ESA2_0059369 | ESA2_0059367 | ESA2_0059369 | 1527562 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 9/11/2018 16:58 | | 000000008E556D327DA2884481B4CEE47E7C8B12A43B2000.msg | [EXTERNAL] Re: Invitation: Miccosukee Call RE: Proposed Changes to ESA Implementation @ Fri Sep 7, 2018 1pm - 3pm (EDT) (jerry_ziewitz@fws.gov) | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Ashfield, Patrice; Gina Shultz; Monette, DJ; Scott Aikin; Angela Somma - NOAA Federal; Myers, Karen | Has Redactions; | |
| ESA2_0059370 | ESA2_0059370.pdf | ESA2_0059372 | ESA2_0059370 | ESA2_0059372 | 1527563 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 9/11/2018 16:58 | | 000000008E556D327DA2884481B4CEE47E7C8B12C43B2000.msg | Re: Invitation: Miccosukee Call RE: Proposed Changes to ESA Implementation @ Fri Sep 7, 2018 1pm - 3pm (EDT) (jerry_ziewitz@fws.gov) | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Ashfield, Patrice; Gina Shultz; Monette, DJ; Scott Aikin; Angela Somma - NOAA Federal; Myers, Karen | Has Redactions; | |
| ESA2_0059373 | ESA2_0059373.pdf | ESA2_0059373 | ESA2_0059373 | ESA2_0059373 | 1511802 | | | | | Not Privileged; | | 9/12/2018 7:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4D52100.msg | Re: comment extension and public hearing response letters | Devolder, Andy | Galst, Carey | | | |
| ESA2_0059374 | ESA2_0059374.pdf | ESA2_0059375 | ESA2_0059374 | ESA2_0059375 | 1511800 | | | | | Not Privileged; | | 9/12/2018 8:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364D52100.msg | [EXTERNAL] Re: ESA section 4 and 7 revised rules presentation request - Affiliated Tribes of the Northwest Region | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Scott Aikin; Carey Galst; Heather Sagar - NOAA Federal; Linda Belton - NOAA Federal; Ruth Howell - NOAA Federal; Nicolle Hill; Dexter, Nathan; Craig_Aubrey@fws.gov | | |
| ESA2_0059376 | ESA2_0059376.pdf | ESA2_0059377 | ESA2_0059376 | ESA2_0059377 | 1511798 | | | | | Not Privileged; | | 9/12/2018 9:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324D52100.msg | Re: [EXTERNAL] Re: ESA section 4 and 7 revised rules presentation request - Affiliated Tribes of the Northwest Region | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Fahey, Bridget | Amilee Wilson - NOAA Federal; Scott Aikin; Carey Galst; Heather Sagar - NOAA Federal; Linda Belton - NOAA Federal; Nicolle Hill; Dexter, Nathan; Ruth Howell - NOAA Federal; Nicolle Hill; Dexter, Nathan | | |
| ESA2_0059378 | ESA2_0059378.pdf | ESA2_0059379 | ESA2_0059378 | ESA2_0059379 | 1511797 | | | | | Not Privileged; | | 9/12/2018 10:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D52100.msg | [EXTERNAL] Re: ESA section 4 and 7 revised rules presentation request - Affiliated Tribes of the Northwest Region | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Scott Aikin; Carey Galst; Heather Sagar - NOAA Federal; Linda Belton - NOAA Federal; Ruth Howell - NOAA Federal; Nicolle Hill; Dexter, Nathan; Craig_Aubrey@fws.gov | | |
| ESA2_0059380 | ESA2_0059380.pdf | ESA2_0059380 | ESA2_0059380 | ESA2_0059384 | 1512484 | | | | | Not Privileged; | | 9/12/2018 10:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42A2200.msg | Letters for signature by Gary | Devolder, Andy | Allison Parker | Galst, Carey; Lois Wellman | | |
| ESA2_0059381 | ESA2_0059381.pdf | ESA2_0059384 | ESA2_0059380 | ESA2_0059384 | 1517926 | | | | | Not Privileged; | | 9/12/2018 10:45 | | 20180831 draft extension request response letter.docx | | | | | | |
| ESA2_0059385 | ESA2_0059385.pdf | ESA2_0059386 | ESA2_0059385 | ESA2_0059386 | 1511796 | | | | | Not Privileged; | | 9/12/2018 11:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D42100.msg | [EXTERNAL] Re: ESA section 4 and 7 revised rules presentation request - Affiliated Tribes of the Northwest Region | Linda Belton - NOAA Federal | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Scott Aikin; Heather Sagar; Galst, Carey; nathan_dexter@fws.gov; Aubrey, Craig | | |
| ESA2_0059387 | ESA2_0059387.pdf | ESA2_0059388 | ESA2_0059387 | ESA2_0059388 | 1511791 | | | | | Other (specify in Privilege Justification); | Conference code | 9/12/2018 12:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D42100.msg | Re: 4(d) reg discussion | Galst, Carey | Frank Lupo | andy_devolder@fws.gov; joan.goldfarb@sol.doi.gov; bridget_fahey@fws.gov | Has Redactions; | |
| ESA2_0059389 | ESA2_0059389.pdf | ESA2_0059390 | ESA2_0059389 | ESA2_0059390 | 1511788 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D32100.msg | Re: Tribal consultation and the public comment period | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Ashfield, Patrice; Myers, Karen; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; DJ Monette; Scott Aikin; Gina Shultz | | Has Redactions; | |
| ESA2_0059391 | ESA2_0059391.pdf | ESA2_0059391 | ESA2_0059391 | ESA2_0059392 | 1511787 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4D32100.msg | Public Comment Voting | Brown-Kobil, Nancy | Craig Aubrey; Bridget Fahey; Jesup, Benjamin; Romanik, Peg | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059392 | | ESA2_0059392 | ESA2_0059391 | ESA2_0059392 | 1517543 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA) or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 13:42 | | [ACP, DP] | | | | | | |
| ESA2_0059393 | ESA2_0059393.pdf | ESA2_0059393 | ESA2_0059393 | ESA2_0059394 | 1520068 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 13:42 | | 0000000067763BF9BC9B58459ED25008CF450F1864D02000.msg | Public Comment Voting | Brown-Kobil, Nancy | Aubrey, Craig; Fahey, Bridget; Jesup, Benjamin C; Romanik, Peg A | | Has Redactions; | |
| ESA2_0059394 | | ESA2_0059394 | ESA2_0059393 | ESA2_0059394 | 1520300 | Y | ESA2_0059392 | 1517543 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 13:42 | | [ACP, DP] | | | | | | |
| ESA2_0059395 | ESA2_0059395.pdf | ESA2_0059395 | ESA2_0059395 | ESA2_0059396 | 1520736 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 13:42 | | 0000000067763BF9BC9B58459ED25008CF450F1804222000.msg | Public Comment Voting | Brown-Kobil, Nancy | Aubrey, Craig; Fahey, Bridget; Jesup, Benjamin C; Romanik, Peg A | | Has Redactions; | |
| ESA2_0059396 | | ESA2_0059396 | ESA2_0059395 | ESA2_0059396 | 1522123 | Y | ESA2_0059392 | 1517543 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 13:42 | | [ACP, DP] | | | | | | |
| ESA2_0059397 | ESA2_0059397.pdf | ESA2_0059397 | ESA2_0059397 | ESA2_0059397 | 1511786 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 14:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4D32100.msg | Re: Public Comment Voting | Fahey, Bridget | Brown-Kobil, Nancy | Aubrey, Craig; Benjamin Jesup; Peg Romanik | Has Redactions; | |
| ESA2_0059398 | ESA2_0059398.pdf | ESA2_0059398 | ESA2_0059398 | ESA2_0059398 | 1520735 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 14:00 | | 0000000067763BF9BC9B58459ED25008CF450F18E4212000.msg | Re: Public Comment Voting | Fahey, Bridget | Brown-Kobil, Nancy | Aubrey, Craig; Jesup, Benjamin C; Romanik, Peg A | Has Redactions; | |
| ESA2_0059399 | ESA2_0059399.pdf | ESA2_0059399 | ESA2_0059399 | ESA2_0059400 | 1511785 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 9/12/2018 14:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384D32100.msg | Fwd: Public Comment Voting | Fahey, Bridget | Carey Galst; Andy Devolder; Patrice Ashfield | | Has Redactions; | |
| ESA2_0059400 | | ESA2_0059400 | ESA2_0059399 | ESA2_0059400 | 1517551 | Y | ESA2_0059392 | 1517543 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 14:01 | | [ACP, DP] | | | | | | |
| ESA2_0059401 | ESA2_0059401.pdf | ESA2_0059402 | ESA2_0059401 | ESA2_0059402 | 1511783 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/12/2018 14:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D32100.msg | Re: Public Comment Voting | Devolder, Andy | Bridget Fahey | Galst, Carey; Patrice Ashfield | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059403 | ESA2_0059403.pdf | ESA2_0059404 | ESA2_0059403 | ESA2_0059404 | 1511784 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 9/12/2018 14:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364 D32100.msg | Re: Public Comment Voting | Galst, Carey | Fahey, Bridget | Andy Devolder; Patrice Ashfield | Has Redactions; | |
| ESA2_0059405 | ESA2_0059405.pdf | ESA2_0059406 | ESA2_0059405 | ESA2_0059406 | 1511782 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 9/12/2018 14:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 D32100.msg | Re: Public Comment Voting | Fahey, Bridget | Carey Galst | Andy Devolder; Patrice Ashfield; Aubrey, Craig | Has Redactions; | |
| ESA2_0059407 | ESA2_0059407.pdf | ESA2_0059408 | ESA2_0059407 | ESA2_0059408 | 1520734 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/12/2018 14:22 | | 0000000067763BF9BC9B58459ED25008CF450F18C421 2000.msg | Fwd: Public Comment Voting | Jesup, Benjamin C | Brown-Kobil, Nancy | | Has Redactions; | |
| ESA2_0059409 | ESA2_0059409.pdf | ESA2_0059410 | ESA2_0059409 | ESA2_0059410 | 1520733 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/12/2018 14:36 | | 0000000067763BF9BC9B58459ED25008CF450F18A42 12000.msg | Re: Public Comment Voting | Brown-Kobil, Nancy | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0059411 | ESA2_0059411.pdf | ESA2_0059411 | ESA2_0059411 | ESA2_0059411 | 1527555 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/13/2018 7:43 | | 000000008E556D327DA2884481B4CEE47E7C8B12443 B2000.msg | Section 4 regs public comments review-more details | Google Calendar | andy_devolder@fws.gov; bridget_fahey@fws.gov; lisa_m_jones@fws.gov; carey_galst@fws.gov; parks_gilbert@fws.gov; alyssa_hausman@fws.gov | | Has Redactions; | |
| ESA2_0059412 | ESA2_0059412.pdf | ESA2_0059412 | ESA2_0059412 | ESA2_0059413 | 1511777 | | | | | Not Privileged; | | 9/13/2018 8:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384 D22100.msg | comment review worksheet/timeline | Bissell, Kathryn | Craig Aubrey; Patrice Ashfield; Leona | | | |
| ESA2_0059413 | ESA2_0059413.pdf | ESA2_0059413 | ESA2_0059412 | ESA2_0059413 | 1517373 | | | | | Not Privileged; | | 9/13/2018 8:50 | | ESA s7 regs comment processing.xlsx | | | | | | ESA2_0059413.xlsx |
| ESA2_0059414 | ESA2_0059414.pdf | ESA2_0059414 | ESA2_0059414 | ESA2_0059414 | 1511776 | | | | | Not Privileged; | | 9/13/2018 12:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364 D22100.msg | Fwd: comment review worksheet/timeline | Bissell, Kathryn | Craig Aubrey; Patrice Ashfield; Leona | | | |
| ESA2_0059415 | ESA2_0059415.pdf | ESA2_0059415 | ESA2_0059415 | ESA2_0059415 | 1511775 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/13/2018 13:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344 D22100.msg | Re: Public Comment Voting | Aubrey, Craig | Brown-Kobil, Nancy | Bridget Fahey; Jesup, Benjamin; Romanik, Peg | Has Redactions; | |
| ESA2_0059416 | ESA2_0059416.pdf | ESA2_0059416 | ESA2_0059416 | ESA2_0059416 | 1520732 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/13/2018 13:35 | | 0000000067763BF9BC9B58459ED25008CF450F188421 2000.msg | Re: Public Comment Voting | Aubrey, Craig | Brown-Kobil, Nancy | Fahey, Bridget; Jesup, Benjamin C; Romanik, Peg A | Has Redactions; | |
| ESA2_0059417 | ESA2_0059417.pdf | ESA2_0059418 | ESA2_0059417 | ESA2_0059418 | 1511772 | | | | | Not Privileged; | | 9/13/2018 14:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4 D12100.msg | Re: Discover Text users | Galst, Carey | Laniawe, Leona | Patrice Ashfield; Andy DeVolder | | |
| ESA2_0059419 | ESA2_0059419.pdf | ESA2_0059420 | ESA2_0059419 | ESA2_0059420 | 1511771 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 9/13/2018 14:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4 D12100.msg | Re: Public Comment Voting | Jesup, Benjamin | Aubrey, Craig | Brown-Kobil, Nancy; Bridget Fahey; Romanik, Peg | Has Redactions; | |
| ESA2_0059421 | ESA2_0059421.pdf | ESA2_0059422 | ESA2_0059421 | ESA2_0059422 | 1520731 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 9/13/2018 14:04 | | 0000000067763BF9BC9B58459ED25008CF450F186421 2000.msg | Re: Public Comment Voting | Jesup, Benjamin C | Aubrey, Craig | Brown-Kobil, Nancy; Fahey, Bridget; Romanik, Peg A | Has Redactions; | |
| ESA2_0059423 | ESA2_0059423.pdf | ESA2_0059424 | ESA2_0059423 | ESA2_0059425 | 1546041 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/13/2018 14:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 E72000.msg | Re: Public Comment Voting | Jesup, Benjamin | Rod.Vieira (NOAA GC) | Joan Goldfarb; Brown-Kobil, Nancy; ruthann.lowery | Has Redactions; | |
| ESA2_0059425 | | ESA2_0059425 | ESA2_0059423 | ESA2_0059425 | 1552186 | Y | ESA2_0059392 | 1517543 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/13/2018 14:08 | | [ACP, DP] | | | | | | |
| ESA2_0059426 | ESA2_0059426.pdf | ESA2_0059427 | ESA2_0059426 | ESA2_0059427 | 1527552 | | | | | DP;Other (specify in Privilege Justification); | Confidential email address; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 9/13/2018 20:53 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43 A2000.msg | Fwd: Time sensitive request Please Respond ASAP | David Bernhardt | Gareth Rees | | Has Redactions; | |
| ESA2_0059428 | | ESA2_0059428 | ESA2_0059428 | ESA2_0059428 | 1530794 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/14/2018 0:00 | Spreadsheet to Summarize ESA Section 7 Public Comments | ESA section 7 Binned Comments from the Public Comment Period 2018.xlsx | | | | | | |
| ESA2_0059429 | ESA2_0059429.pdf | ESA2_0059430 | ESA2_0059429 | ESA2_0059430 | 1511769 | | | | | Other (specify in Privilege Justification); | Shared drive; PIN | 9/14/2018 8:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384 D12100.msg | Fwd: [EXTERNAL] You have received a FileCatalyst Webmail package from FDMS EXTRACT | Devolder, Andy | Laniawe, Leona | | Has Redactions; | |
| ESA2_0059431 | ESA2_0059431.pdf | ESA2_0059433 | ESA2_0059431 | ESA2_0059433 | 1527560 | | | | | AC;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);Other: Privacy/PII. | 9/14/2018 9:25 | | 000000008E556D327DA2884481B4CEE47E7C8B12A43 A2000.msg | Fwd: Time sensitive request Please Respond ASAP | Rees, Gareth | Gary Frazer | | Has Redactions; | |
| ESA2_0059434 | ESA2_0059434.pdf | ESA2_0059436 | ESA2_0059434 | ESA2_0059436 | 1527549 | | | | | AC;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);Other: Privacy/PII. | 9/14/2018 9:27 | | 000000008E556D327DA2884481B4CEE47E7C8B12843 A2000.msg | Re: Time sensitive request Please Respond ASAP | Frazer, Gary | Rees, Gareth | | Has Redactions; | |
| ESA2_0059437 | ESA2_0059437.pdf | ESA2_0059440 | ESA2_0059437 | ESA2_0059440 | 1527548 | | | | | AC;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); Other: Privacy/PII. | 9/14/2018 9:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12643 A2000.msg | Re: Time sensitive request Please Respond ASAP | Rees, Gareth | Frazer, Gary | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059441 | ESA2_0059441.pdf | ESA2_0059444 | ESA2_0059441 | ESA2_0059444 | 1527547 | | | | | AC;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);Other:Privacy/PII. | 9/14/2018 9:44 | | 000000008E556D327DA2884481B4CEE47E7C8B12443A2000.msg | Re: Time sensitive request Please Respond ASAP | Frazer, Gary | Rees, Gareth | | Has Redactions; | |
| ESA2_0059445 | ESA2_0059445.pdf | ESA2_0059448 | ESA2_0059445 | ESA2_0059448 | 1527546 | | | | | AC;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);Other:Privacy/PII. | 9/14/2018 9:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12243A2000.msg | Re: Time sensitive request Please Respond ASAP | Rees, Gareth | Frazer, Gary | | Has Redactions; | |
| ESA2_0059449 | ESA2_0059449.pdf | ESA2_0059450 | ESA2_0059449 | ESA2_0059450 | 1548267 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/14/2018 10:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1844FC2100.msg | Re: Invitation: ATNI ESA presentation request @ Fri Sep 14, 2018 2pm - 3pm (EDT) (cathy.tortorici@noaa.gov) | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | | Has Redactions; | |
| ESA2_0059451 | ESA2_0059451.pdf | ESA2_0059454 | ESA2_0059451 | ESA2_0059454 | 1527545 | | | | | AC;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);Other: Privacy/PII. | 9/14/2018 10:49 | | 000000008E556D327DA2884481B4CEE47E7C8B12043A2000.msg | Re: Time sensitive request Please Respond ASAP | Rees, Gareth | Frazer, Gary | | Has Redactions; | |
| ESA2_0059455 | ESA2_0059455.pdf | ESA2_0059459 | ESA2_0059455 | ESA2_0059459 | 1527544 | | | | | AC;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);Other: Privacy/PII. | 9/14/2018 10:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4392000.msg | Re: Time sensitive request Please Respond ASAP | Frazer, Gary | Rees, Gareth | | Has Redactions; | |
| ESA2_0059460 | ESA2_0059460.pdf | ESA2_0059462 | ESA2_0059460 | ESA2_0059463 | 1527543 | | | | | Not Privileged; | | 9/14/2018 11:15 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4392000.msg | Re: [EXTERNAL] Brief Request | Frazer, Gary | Jared.Wigginton@bakerbotts.com | | | |
| ESA2_0059463 | ESA2_0059463.pdf | ESA2_0059463 | ESA2_0059460 | ESA2_0059463 | 1530043 | Y | ESA2_0059553 | 1517339 | | Not Privileged; | | 9/14/2018 11:15 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0059464 | ESA2_0059464.pdf | ESA2_0059464 | ESA2_0059464 | ESA2_0059464 | 1548265 | | | | | Not Privileged; | | 9/14/2018 12:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1804FC2100.msg | Re: NMFS ESA Section 4 and 7 Proposed Regulation Changes Comments Spreadsheet | Alicia Bishop - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0059465 | ESA2_0059465.pdf | ESA2_0059465 | ESA2_0059465 | ESA2_0059465 | 1548266 | | | | | Not Privileged; | | 9/14/2018 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1824FC2100.msg | Re: NMFS ESA Section 4 and 7 Proposed Regulation Changes Comments Spreadsheet | Jacqueline Pearson-Meyer - NOAA Federal | Alicia Bishop - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0059466 | ESA2_0059466.pdf | ESA2_0059467 | ESA2_0059466 | ESA2_0059467 | 1548263 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/14/2018 13:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4FB2100.msg | Re: Invitation: ATNI ESA presentation request @ Fri Sep 14, 2018 2pm - 3pm (EDT) (cathy.tortorici@noaa.gov) | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0059468 | ESA2_0059468.pdf | ESA2_0059470 | ESA2_0059468 | ESA2_0059470 | 1548179 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/14/2018 14:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4F12100.msg | I just dialed into the conference line - Invitation: ATNI ESA presentation request @ Fri Sep 14, 2018 2pm - 3pm (EDT) (cathy.tortorici@noaa.gov) | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0059471 | ESA2_0059471.pdf | ESA2_0059476 | ESA2_0059471 | ESA2_0059481 | 1531326 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/14/2018 14:09 | | 000000004D5ACC56D02E7340802D694621FAA62FC42A2000.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Molly Watson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | Demian Schane - NOAA Federal | Has Redactions; | |
| ESA2_0059477 | | ESA2_0059481 | ESA2_0059471 | ESA2_0059481 | 1531587 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/14/2018 14:09 | | Section Four Comments - to email.docx | | | | | | |
| ESA2_0059482 | ESA2_0059482.pdf | ESA2_0059482 | ESA2_0059482 | ESA2_0059482 | 1547276 | | | | | Not Privileged; | | 9/14/2018 14:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4812100.msg | Section 4 External Presentation | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst | | | |
| ESA2_0059483 | ESA2_0059483.pdf | ESA2_0059488 | ESA2_0059483 | ESA2_0059488 | 1545381 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/14/2018 16:16 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4942000.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Daniel Pollak - NOAA GC | Molly Watson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Demian Schane - NOAA Federal | Has Redactions; | |
| ESA2_0059489 | ESA2_0059489.pdf | ESA2_0059490 | ESA2_0059489 | ESA2_0059490 | 1520730 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/14/2018 16:16 | | 0000000067763BF9BC9B58459ED25008CF450F184421 2000.msg | [EXTERNAL] Re: Public Comment Voting | Rod.Vieira (NOAA GC) | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0059491 | ESA2_0059491.pdf | ESA2_0059491 | ESA2_0059491 | ESA2_0059491 | 1548180 | | | | | Not Privileged; | | 9/14/2018 16:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4F12100.msg | Tribal ESA proposed rules presentation for ATNI | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Craig Aubrey; Linda Belton - NOAA Federal; Chris Yates - NOAA Federal; Carey Galst; Heather Sagar - NOAA Federal; Penny Ruvelas; Dexter, Nathan; Scott Aikin | | |
| ESA2_0059492 | ESA2_0059492.pdf | ESA2_0059492 | ESA2_0059492 | ESA2_0059492 | 1511767 | | | | | Not Privileged; | | 9/14/2018 16:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D12100.msg | [EXTERNAL] Tribal ESA proposed rules presentation for ATNI | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Craig Aubrey; Linda Belton - NOAA Federal; Chris Yates - NOAA Federal; Carey Galst; Heather Sagar - NOAA Federal; Penny Ruvelas; Dexter, Nathan; Scott Aikin | | |
| ESA2_0059493 | ESA2_0059493.pdf | ESA2_0059493 | ESA2_0059493 | ESA2_0059493 | 1511765 | | | | | Not Privileged; | | 9/14/2018 17:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D12100.msg | Re: [EXTERNAL] Section 4 External Presentation | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget | | |
| ESA2_0059494 | ESA2_0059494.pdf | ESA2_0059494 | ESA2_0059494 | ESA2_0059495 | 1533506 | | | | | Not Privileged; | | 9/14/2018 18:08 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D02000.msg | Update on the ESA section 7 schedule - Comment categories and binning and sorting comments | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Maureen Trnka; Ron Salz - NOAA Federal | | | |
| ESA2_0059495 | ESA2_0059495.pdf | ESA2_0059495 | ESA2_0059494 | ESA2_0059495 | 1543608 | Y | ESA2_0066335 | 1517133 | | DP; | | 9/14/2018 18:08 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |
| ESA2_0059496 | ESA2_0059496.pdf | ESA2_0059496 | ESA2_0059496 | ESA2_0059496 | 1548175 | | | | | Not Privileged; | | 9/14/2018 18:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1844F12100.msg | On meeting to talk about the google spreadsheet on comment binning | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield | | | |
| ESA2_0059497 | ESA2_0059497.pdf | ESA2_0059497 | ESA2_0059497 | ESA2_0059497 | 1511764 | | | | | Not Privileged; | | 9/14/2018 18:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D02100.msg | [EXTERNAL] On meeting to talk about the google spreadsheet on comment binning | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield | | | |
| ESA2_0059498 | ESA2_0059498.pdf | ESA2_0059498 | ESA2_0059498 | ESA2_0059498 | 1539007 | | | | | Not Privileged; | | 9/14/2018 18:11 | | 0000000073B53D9D3465BF408A67D0709E36285BE41E2200.msg | On the ESA section comment binning | Cathy Tortorici - NOAA Federal | Patrice Ashfield; Maureen Trnka; Ron Salz - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0059499 | ESA2_0059499.pdf | ESA2_0059500 | ESA2_0059499 | ESA2_0059500 | 1538826 | | | | | Not Privileged; | | 9/14/2018 18:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041646E2100.msg | Re: Update on the ESA section 7 schedule - Comment categories and binning and sorting comments | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Maureen Trnka; Ron Salz - NOAA Federal | | | |
| ESA2_0059501 | ESA2_0059501.pdf | ESA2_0059502 | ESA2_0059501 | ESA2_0059524 | 1547948 | | | | | Not Privileged; | | 9/14/2018 18:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4D52100.msg | Re: Tribal ESA proposed rules presentation for ATNI | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal; Dexter, Nathan | Angela Somma - NOAA Federal | | |
| ESA2_0059503 | ESA2_0059503.pdf | ESA2_0059524 | ESA2_0059501 | ESA2_0059524 | 1552727 | | | | | Not Privileged; | | 9/14/2018 18:20 | | External PPT with notes - Proposed ESA Reg Revisions July 24 2018.pptx | | | | | | |
| ESA2_0059525 | ESA2_0059525.pdf | ESA2_0059529 | ESA2_0059525 | ESA2_0059529 | 1546895 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference line code. | 9/14/2018 20:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1804522100.msg | Re: Reminder: ESA Proposed Regulatory Revisions - GC Discussion TODAY | Frederick Tucher | Ruth Ann Lowery - NOAA Federal; Kristen Johns - NOAA Federal | Elena Onaga - NOAA Federal | Has Redactions; | |
| ESA2_0059530 | ESA2_0059530.pdf | ESA2_0059531 | ESA2_0059530 | ESA2_0059531 | 1538825 | | | | | Not Privileged; | | 9/16/2018 8:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041446E2100.msg | Re: Update on the ESA section 7 schedule - Comment categories and binning and sorting comments | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0059532 | ESA2_0059532.pdf | ESA2_0059532 | ESA2_0059532 | ESA2_0059532 | 1539008 | | | | | Not Privileged; | | 9/16/2018 8:48 | | 0000000073B53D9D3465BF408A67D0709E36285B041F2200.msg | Re: On the ESA section comment binning | Jacqueline Pearson-Meyer - NOAA Federal | Patrice_ashfield@fws.gov | Maureen Trnka; Ron Salz - NOAA Federal; Cathy Tortorici | | |
| ESA2_0059533 | ESA2_0059533.pdf | ESA2_0059534 | ESA2_0059533 | ESA2_0059534 | 1548174 | | | | | Not Privileged; | | 9/16/2018 16:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1824F12100.msg | Re: Tribal ESA proposed rules presentation for ATNI | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal; Dexter, Nathan | | |
| ESA2_0059535 | ESA2_0059535.pdf | ESA2_0059535 | ESA2_0059535 | ESA2_0059535 | 1546828 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/16/2018 17:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4492100.msg | Comments and responses to comments from previous rules | Angela Somma - NOAA Federal | Lisa Manning; Carey Galst; Andy Devolder; Fahey, Bridget; Joan Goldfarb; Ruth Ann Lowery; Jesup, Benjamin | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059536 | ESA2_0059536.pdf | ESA2_0059536 | ESA2_0059536 | ESA2_0059536 | 1511763 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA , or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/16/2018 17:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4 D02100.msg | [EXTERNAL] Comments and responses to comments from previous rules | Angela Somma - NOAA Federal | Lisa Manning; Carey Galst; Andy Devolder; Fahey, Bridget; Joan Goldfarb; Ruth Ann Lowery; Jesup, Benjamin | | Has Redactions; | |
| ESA2_0059537 | ESA2_0059537.pdf | ESA2_0059543 | ESA2_0059537 | ESA2_0059543 | 1546890 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/17/2018 7:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 512100.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0059544 | ESA2_0059544.pdf | ESA2_0059545 | ESA2_0059544 | ESA2_0059545 | 1546830 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 7:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 492100.msg | Fwd: David Bernhardt's speech on the proposed regs | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0059546 | ESA2_0059546.pdf | ESA2_0059548 | ESA2_0059546 | ESA2_0059548 | 1538846 | | | | | Not Privileged; | | 9/17/2018 7:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E47 02100.msg | Fwd: speech on the proposed regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Holly Wheeler - NOAA Affiliate | | |
| ESA2_0059549 | ESA2_0059549.pdf | ESA2_0059550 | ESA2_0059549 | ESA2_0059550 | 1548173 | | | | | Not Privileged; | | 9/17/2018 10:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 F12100.msg | Re: Tribal ESA proposed rules presentation for ATNI | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Dexter, Nathan; Angela Somma - NOAA Federal | | |
| ESA2_0059551 | ESA2_0059551.pdf | ESA2_0059552 | ESA2_0059551 | ESA2_0059596 | 1511761 | | | | | Not Privileged; | | 9/17/2018 10:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384 D02100.msg | Fwd: ESA regs ppt | Fahey, Bridget | Angela Somma - NOAA Federal | Carey Galst | | |
| ESA2_0059553 | ESA2_0059553.pdf | ESA2_0059574 | ESA2_0059551 | ESA2_0059596 | 1517339 | | | | | Not Privileged; | | 9/17/2018 10:35 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0059575 | | ESA2_0059596 | ESA2_0059551 | ESA2_0059596 | 1517340 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 9/17/2018 10:35 | | External Proposed ESA Reg Revisions 071818 w notes.pptx | | | | | | |
| ESA2_0059597 | ESA2_0059597.pdf | ESA2_0059599 | ESA2_0059597 | ESA2_0059599 | 1538845 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 10:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 02100.msg | Re: speech on the proposed regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch; Holly Wheeler - NOAA Affiliate | Has Redactions; | |
| ESA2_0059600 | ESA2_0059600.pdf | ESA2_0059602 | ESA2_0059600 | ESA2_0059602 | 1538844 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 11:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47 02100.msg | Re: speech on the proposed regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch; Holly Wheeler - NOAA Affiliate | Has Redactions; | |
| ESA2_0059603 | ESA2_0059603.pdf | ESA2_0059604 | ESA2_0059603 | ESA2_0059604 | 1539006 | | | | | Not Privileged; | | 9/17/2018 11:38 | | 0000000073B53D9D3465BF408A67D0709E36285BC41 E2200.msg | Re: [EXTERNAL] Re: On the ESA section comment binning | Ashfield, Patrice | Jacqueline Pearson-Meyer - NOAA Federal | Maureen Trnka; Ron Salz - NOAA Federal; Cathy Tortorici | | |
| ESA2_0059605 | ESA2_0059605.pdf | ESA2_0059606 | ESA2_0059605 | ESA2_0059606 | 1539158 | | | | | Not Privileged; | | 9/17/2018 11:54 | | 0000000073B53D9D3465BF408A67D0709E36285BB43 E2200.msg | Re: [EXTERNAL] Re: On the ESA section comment binning | Ashfield, Patrice | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0059607 | ESA2_0059607.pdf | ESA2_0059607 | ESA2_0059607 | ESA2_0059607 | 1511760 | | | | | Not Privileged; | | 9/17/2018 11:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364 D02100.msg | Question from BLM about commenting on s7 regs | Thatcher, Ben | Craig Aubrey | | | |
| ESA2_0059608 | ESA2_0059608.pdf | ESA2_0059609 | ESA2_0059608 | ESA2_0059609 | 1547275 | | | | | Not Privileged; | | 9/17/2018 12:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1B84 812100.msg | Re: ESA regs ppt | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0059610 | ESA2_0059610.pdf | ESA2_0059611 | ESA2_0059610 | ESA2_0059611 | 1546883 | | | | | Not Privileged; | | 9/17/2018 12:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 502100.msg | Re: David Bernhardt's speech on the proposed regs | Ruth Ann Lowery - NOAA Federal | Carey Galst | | | |
| ESA2_0059612 | ESA2_0059612.pdf | ESA2_0059613 | ESA2_0059612 | ESA2_0059613 | 1511758 | | | | | Not Privileged; | | 9/17/2018 12:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 D02100.msg | [EXTERNAL] Re: David Bernhardt's speech on the proposed regs | Ruth Ann Lowery - NOAA Federal | Carey Galst | | | |
| ESA2_0059614 | ESA2_0059614.pdf | ESA2_0059618 | ESA2_0059614 | ESA2_0059618 | 1546887 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference Line information | 9/17/2018 12:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 512100.msg | Re: Reminder: ESA Proposed Regulatory Revisions - GC Discussion TODAY | Ruth Ann Lowery - NOAA Federal | Frederick Tucher | Kristen Johns - NOAA Federal; Elena Onaga | Has Redactions; | |
| ESA2_0059619 | ESA2_0059619.pdf | ESA2_0059625 | ESA2_0059619 | ESA2_0059625 | 1546886 | | | | | Other (specify in Privilege Justification); | Conference line codes. | 9/17/2018 12:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 502100.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0059626 | ESA2_0059626.pdf | ESA2_0059631 | ESA2_0059626 | ESA2_0059631 | 1546885 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/17/2018 12:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 502100.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Ruth Ann Lowery - NOAA Federal | Molly Watson - NOAA Federal | Daniel Pollak - NOAA Federal; Demian A. Schane | Has Redactions; | |
| ESA2_0059632 | ESA2_0059632.pdf | ESA2_0059633 | ESA2_0059632 | ESA2_0059633 | 1546884 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 502100.msg | Re: Public Comment Voting | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup | Rod Vieira; Joan Goldfarb; Nancy Brown-Kobil | Has Redactions; | |
| ESA2_0059634 | ESA2_0059634.pdf | ESA2_0059634 | ESA2_0059634 | ESA2_0059634 | 1511757 | | | | | Not Privileged; | | 9/17/2018 12:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304 D02100.msg | Re: Question from BLM about commenting on s7 regs | Aubrey, Craig | Thatcher, Ben | | | |
| ESA2_0059635 | ESA2_0059635.pdf | ESA2_0059636 | ESA2_0059635 | ESA2_0059636 | 1539160 | | | | | Not Privileged; | | 9/17/2018 12:21 | | 0000000073B53D9D3465BF408A67D0709E36285B843 E2200.msg | Re: [EXTERNAL] Re: On the ESA section comment binning | Jacqueline Pearson-Meyer - NOAA Federal | Ashfield, Patrice | | | |
| ESA2_0059637 | ESA2_0059637.pdf | ESA2_0059638 | ESA2_0059637 | ESA2_0059638 | 1539005 | | | | | Not Privileged; | | 9/17/2018 12:22 | | 0000000073B53D9D3465BF408A67D0709E36285BA41 E2200.msg | Re: [EXTERNAL] Re: On the ESA section comment binning | Jacqueline Pearson-Meyer - NOAA Federal | Ashfield, Patrice | Maureen Trnka; Ron Salz - NOAA Federal; Cathy Tortorici | | |
| ESA2_0059639 | ESA2_0059639.pdf | ESA2_0059641 | ESA2_0059639 | ESA2_0059641 | 1539004 | | | | | Not Privileged; | | 9/17/2018 12:30 | | 0000000073B53D9D3465BF408A67D0709E36285B841 E2200.msg | Re: [EXTERNAL] Re: On the ESA section comment binning | Cathy Tortorici - NOAA Federal | Ashfield, Patrice | Maureen Trnka; Ron Salz - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0059642 | ESA2_0059642.pdf | ESA2_0059642 | ESA2_0059642 | ESA2_0059644 | 1511756 | | | | | Not Privileged; | | 9/17/2018 12:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4 F2100.msg | s7 regs - draft comments process | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Ashfield, Patrice; Kathryn Bissell | | | |
| ESA2_0059643 | ESA2_0059643.pdf | ESA2_0059644 | ESA2_0059642 | ESA2_0059644 | 1517517 | | | | | Not Privileged; | | 9/17/2018 12:30 | | Outline for Review and Processing of Section 7 Public Comments 9_17_18.docx | | | | | | |
| ESA2_0059645 | ESA2_0059645.pdf | ESA2_0059647 | ESA2_0059645 | ESA2_0059647 | 1511755 | | | | | Not Privileged; | | 9/17/2018 12:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4 F2100.msg | Fwd: [EXTERNAL] Re: On the ESA section comment binning | Ashfield, Patrice | Craig Aubrey | | | |
| ESA2_0059648 | ESA2_0059648.pdf | ESA2_0059650 | ESA2_0059648 | ESA2_0059650 | 1539156 | | | | | Not Privileged; | | 9/17/2018 12:33 | | 0000000073B53D9D3465BF408A67D0709E36285B443 E2200.msg | Re: [EXTERNAL] Re: On the ESA section comment binning | Ashfield, Patrice | Jacqueline Pearson-Meyer - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059651 | ESA2_0059651.pdf | ESA2_0059655 | ESA2_0059651 | ESA2_0059655 | 1546881 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference line code. | 9/17/2018 12:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1844502100.msg | Re: Reminder: ESA Proposed Regulatory Revisions - Need Regional Points of Contact | Ruth Ann Lowery - NOAA Federal | Michael Mclemore | Mara Levy - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0059656 | ESA2_0059656.pdf | ESA2_0059656 | ESA2_0059656 | ESA2_0059660 | 1511752 | | | | | Not Privileged; | | 9/17/2018 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364CF2100.msg | responses to extension of cmt period letters and email addresses | Gilbert, Parks | Bridget Fahey | Carey Galst | | |
| ESA2_0059657 | ESA2_0059657.pdf | ESA2_0059657 | ESA2_0059656 | ESA2_0059660 | 1517341 | | | | | Not Privileged; | | 9/17/2018 12:34 | | Antolini ltr.pdf | | | | | | |
| ESA2_0059658 | ESA2_0059658.pdf | ESA2_0059658 | ESA2_0059656 | ESA2_0059660 | 1517342 | | | | | Not Privileged; | | 9/17/2018 12:34 | | Dewey ltr.pdf | | | | | | |
| ESA2_0059659 | ESA2_0059659.pdf | ESA2_0059659 | ESA2_0059656 | ESA2_0059660 | 1517343 | | | | | Not Privileged; | | 9/17/2018 12:34 | | Hall ltr.pdf | | | | | | |
| ESA2_0059660 | ESA2_0059660.pdf | ESA2_0059660 | ESA2_0059656 | ESA2_0059660 | 1517344 | | | | | Not Privileged; | | 9/17/2018 12:34 | | Halpern ltr.pdf | | | | | | |
| ESA2_0059661 | ESA2_0059661.pdf | ESA2_0059661 | ESA2_0059661 | ESA2_0059661 | 1511753 | | | | | Not Privileged; | | 9/17/2018 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384CF2100.msg | [EXTERNAL] Re: s7 regs - draft comments process | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Ashfield, Patrice; Kathryn Bissell | | |
| ESA2_0059662 | ESA2_0059662.pdf | ESA2_0059664 | ESA2_0059662 | ESA2_0059664 | 1539154 | | | | | Not Privileged; | | 9/17/2018 12:36 | | 0000000073853D9D3465BF408A67D0709E36285B24302200.msg | Re: [EXTERNAL] Re: On the ESA section comment binning | Jacqueline Pearson-Meyer - NOAA Federal | Ashfield, Patrice | | | |
| ESA2_0059665 | | ESA2_0059668 | ESA2_0059665 | ESA2_0059668 | 1537244 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: email between agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 12:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104F32000.msg | Re: ESA Rules - Update - NEPA Discussion Section 4 Team | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Rod Vieira; Daniel Pollak - NOAA Federal; Adam Issenberg; Kristen Gustafson | | |
| ESA2_0059669 | ESA2_0059669.pdf | ESA2_0059670 | ESA2_0059669 | ESA2_0059671 | 1546945 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Redact Subject Line. | 9/17/2018 12:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1844582100.msg | Fwd: Public Comment Voting | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0059671 | | ESA2_0059671 | ESA2_0059669 | ESA2_0059671 | 1552513 | Y | ESA2_0059392 | 1517543 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 12:48 | | [ACP, DP] | | | | | | |
| ESA2_0059672 | ESA2_0059672.pdf | ESA2_0059672 | ESA2_0059672 | ESA2_0059676 | 1512704 | | | | | Not Privileged; | | 9/17/2018 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364482200.msg | Fwd: responses to extension of cmt period letters and email addresses | Fahey, Bridget | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Gavin Shire | Aubrey, Craig; Carey Galst; Lisa Manning; Benjamin Jesup; Lupo, Frank; Joan Goldfarb | | |
| ESA2_0059673 | ESA2_0059673.pdf | ESA2_0059673 | ESA2_0059672 | ESA2_0059676 | 1517917 | Y | ESA2_0059657 | 1517341 | | Not Privileged; | | 9/17/2018 12:55 | | Antolini ltr.pdf | | | | | | |
| ESA2_0059674 | ESA2_0059674.pdf | ESA2_0059674 | ESA2_0059672 | ESA2_0059676 | 1517918 | Y | ESA2_0059658 | 1517342 | | Not Privileged; | | 9/17/2018 12:55 | | Dewey ltr.pdf | | | | | | |
| ESA2_0059675 | ESA2_0059675.pdf | ESA2_0059675 | ESA2_0059672 | ESA2_0059676 | 1517920 | Y | ESA2_0059659 | 1517343 | | Not Privileged; | | 9/17/2018 12:55 | | Hall ltr.pdf | | | | | | |
| ESA2_0059676 | ESA2_0059676.pdf | ESA2_0059676 | ESA2_0059672 | ESA2_0059676 | 1517921 | Y | ESA2_0059660 | 1517344 | | Not Privileged; | | 9/17/2018 12:55 | | Halpern ltr.pdf | | | | | | |
| ESA2_0059677 | ESA2_0059677.pdf | ESA2_0059677 | ESA2_0059677 | ESA2_0059681 | 1521703 | | | | | Not Privileged; | | 9/17/2018 12:55 | | 00000000776389F98C8858458CD25008CF450F1B649A2000.msg | Fwd: responses to extension of cmt period letters and email addresses | Fahey, Bridget | Angela Somma - NOAA Federal; cathy.tortorici@noaa.gov; Shire, Gavin G | Aubrey, Craig; Galst, Carey; Lisa Manning; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R | | |
| ESA2_0059678 | ESA2_0059678.pdf | ESA2_0059678 | ESA2_0059677 | ESA2_0059681 | 1522631 | Y | ESA2_0059657 | 1517341 | | Not Privileged; | | 9/17/2018 12:55 | | Antolini ltr.pdf | | | | | | |
| ESA2_0059679 | ESA2_0059679.pdf | ESA2_0059679 | ESA2_0059677 | ESA2_0059681 | 1522632 | Y | ESA2_0059658 | 1517342 | | Not Privileged; | | 9/17/2018 12:55 | | Dewey ltr.pdf | | | | | | |
| ESA2_0059680 | ESA2_0059680.pdf | ESA2_0059680 | ESA2_0059677 | ESA2_0059681 | 1522633 | Y | ESA2_0059659 | 1517343 | | Not Privileged; | | 9/17/2018 12:55 | | Hall ltr.pdf | | | | | | |
| ESA2_0059681 | ESA2_0059681.pdf | ESA2_0059681 | ESA2_0059677 | ESA2_0059681 | 1522634 | Y | ESA2_0059660 | 1517344 | | Not Privileged; | | 9/17/2018 12:55 | | Halpern ltr.pdf | | | | | | |
| ESA2_0059682 | ESA2_0059682.pdf | ESA2_0059683 | ESA2_0059682 | ESA2_0059687 | 1511751 | | | | | Not Privileged; | | 9/17/2018 13:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344CF2100.msg | Fwd: responses to extension of cmt period letters and email addresses | Aubrey, Craig | Ashfield, Patrice | | | |
| ESA2_0059684 | ESA2_0059684.pdf | ESA2_0059684 | ESA2_0059682 | ESA2_0059687 | 1517589 | Y | ESA2_0059657 | 1517341 | | Not Privileged; | | 9/17/2018 13:01 | | Antolini ltr.pdf | | | | | | |
| ESA2_0059685 | ESA2_0059685.pdf | ESA2_0059685 | ESA2_0059682 | ESA2_0059687 | 1517590 | Y | ESA2_0059658 | 1517342 | | Not Privileged; | | 9/17/2018 13:01 | | Dewey ltr.pdf | | | | | | |
| ESA2_0059686 | ESA2_0059686.pdf | ESA2_0059686 | ESA2_0059682 | ESA2_0059687 | 1517591 | Y | ESA2_0059659 | 1517343 | | Not Privileged; | | 9/17/2018 13:01 | | Hall ltr.pdf | | | | | | |
| ESA2_0059687 | ESA2_0059687.pdf | ESA2_0059687 | ESA2_0059682 | ESA2_0059687 | 1517592 | Y | ESA2_0059660 | 1517344 | | Not Privileged; | | 9/17/2018 13:01 | | Halpern ltr.pdf | | | | | | |
| ESA2_0059688 | ESA2_0059688.pdf | ESA2_0059689 | ESA2_0059688 | ESA2_0059691 | 1511750 | | | | | Not Privileged; | | 9/17/2018 13:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324CF2100.msg | [EXTERNAL] Re: s7 regs - draft comments process | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Ashfield, Patrice; Kathryn Bissell | | |
| ESA2_0059690 | ESA2_0059690.pdf | ESA2_0059691 | ESA2_0059688 | ESA2_0059691 | 1517967 | | | | | Not Privileged; | | 9/17/2018 13:02 | | Outline for Review and Processing of Section 7 Public Comments 9_17_18 NMFS edits.docx | | | | | | |
| ESA2_0059692 | ESA2_0059692.pdf | ESA2_0059693 | ESA2_0059692 | ESA2_0059697 | 1537394 | | | | | Not Privileged; | | 9/17/2018 13:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164FC2000.msg | No time extension being granted for the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal; Emma Htun - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Angela Somma | | |
| ESA2_0059694 | ESA2_0059694.pdf | ESA2_0059694 | ESA2_0059692 | ESA2_0059697 | 1553041 | Y | ESA2_0059657 | 1517341 | | Not Privileged; | | 9/17/2018 13:35 | | Antolini ltr.pdf | | | | | | |
| ESA2_0059695 | ESA2_0059695.pdf | ESA2_0059695 | ESA2_0059692 | ESA2_0059697 | 1553042 | Y | ESA2_0059658 | 1517342 | | Not Privileged; | | 9/17/2018 13:35 | | Dewey ltr.pdf | | | | | | |
| ESA2_0059696 | ESA2_0059696.pdf | ESA2_0059696 | ESA2_0059692 | ESA2_0059697 | 1553043 | Y | ESA2_0059659 | 1517343 | | Not Privileged; | | 9/17/2018 13:35 | | Hall ltr.pdf | | | | | | |
| ESA2_0059697 | ESA2_0059697.pdf | ESA2_0059697 | ESA2_0059692 | ESA2_0059697 | 1553044 | Y | ESA2_0059660 | 1517344 | | Not Privileged; | | 9/17/2018 13:35 | | Halpern ltr.pdf | | | | | | |
| ESA2_0059698 | ESA2_0059698.pdf | ESA2_0059698 | ESA2_0059698 | ESA2_0059698 | 1547274 | | | | | Not Privileged; | | 9/17/2018 14:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1864812100.msg | On reaching out to Heather about the Tribes and the ESA regs | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma | | |
| ESA2_0059699 | ESA2_0059699.pdf | ESA2_0059700 | ESA2_0059699 | ESA2_0059700 | 1547273 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 14:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1844812100.msg | Re: On reaching out to Heather about the Tribes and the ESA regs | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0059701 | ESA2_0059701.pdf | ESA2_0059707 | ESA2_0059701 | ESA2_0059707 | 1546880 | | | | | Other (specify in Privilege Justification); | Conference line codes | 9/17/2018 14:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1824502100.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Molly Watson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Demian A. Schane | Has Redactions; | |
| ESA2_0059708 | ESA2_0059708.pdf | ESA2_0059714 | ESA2_0059708 | ESA2_0059714 | 1546879 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/17/2018 14:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1804502100.msg | Re: Editable Versions of ESA Proposed Regs and Further Explanation of Comment Process | Ruth Ann Lowery - NOAA Federal | Molly Watson - NOAA Federal | | Has Redactions; | |
| ESA2_0059715 | ESA2_0059715.pdf | ESA2_0059715 | ESA2_0059715 | ESA2_0059715 | 1511749 | | | | | Not Privileged; | | 9/17/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304CF2100.msg | Re: Miccosukee Tribe & ESA comment period | Aubrey, Craig | Binzen, Timothy; Ashfield, Patrice; Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Nancy Brown-Kobil; Monette, DJ; Scott Aikin | Cathy Tortorici - NOAA Federal; Bridget Fahey | | |
| ESA2_0059716 | ESA2_0059716.pdf | ESA2_0059717 | ESA2_0059716 | ESA2_0059717 | 1537804 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/17/2018 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285B44DF2100.msg | Re: Invitation: discuss Tribal Qs and regs @ Mon Sep 17, 2018 2pm - 3pm (EDT) (lisa.manning@noaa.gov) | Heather Sagar - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici; Angela Somma | Has Redactions; | |
| ESA2_0059718 | ESA2_0059718.pdf | ESA2_0059718 | ESA2_0059718 | ESA2_0059718 | 1511748 | | | | | Not Privileged; | | 9/17/2018 15:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4CE2100.msg | Re: responses to extension of cmt period letters and email addresses | Fahey, Bridget | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | Aubrey, Craig; Lisa Manning | | |
| ESA2_0059719 | ESA2_0059719.pdf | ESA2_0059720 | ESA2_0059719 | ESA2_0059720 | 1546878 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 15:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18E44F2100.msg | Re: Public Comment Voting | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | rod.vieira@noaa.gov | Has Redactions; | |
| ESA2_0059721 | ESA2_0059721.pdf | ESA2_0059722 | ESA2_0059721 | ESA2_0059726 | 1546289 | | | | | Not Privileged; | | 9/17/2018 15:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1844062100.msg | Fwd: responses to extension of cmt period letters and email addresses | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | emma.htun@noaa.gov; cathy.tortorici@noaa.gov | | |
| ESA2_0059723 | ESA2_0059723.pdf | ESA2_0059723 | ESA2_0059721 | ESA2_0059726 | 1552267 | Y | ESA2_0059657 | 1517341 | | Not Privileged; | | 9/17/2018 15:33 | | Antolini ltr.pdf | | | | | | |
| ESA2_0059724 | ESA2_0059724.pdf | ESA2_0059724 | ESA2_0059721 | ESA2_0059726 | 1552272 | Y | ESA2_0059658 | 1517342 | | Not Privileged; | | 9/17/2018 15:33 | | Dewey ltr.pdf | | | | | | |
| ESA2_0059725 | ESA2_0059725.pdf | ESA2_0059725 | ESA2_0059721 | ESA2_0059726 | 1552273 | Y | ESA2_0059659 | 1517343 | | Not Privileged; | | 9/17/2018 15:33 | | Hall ltr.pdf | | | | | | |
| ESA2_0059726 | ESA2_0059726.pdf | ESA2_0059726 | ESA2_0059721 | ESA2_0059726 | 1552280 | Y | ESA2_0059660 | 1517344 | | Not Privileged; | | 9/17/2018 15:33 | | Halpern ltr.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059727 | ESA2_0059727.pdf | ESA2_0059729 | ESA2_0059727 | ESA2_0059729 | 1547272 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/17/2018 15:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1824812100.msg | Re: Invitation: discuss Tribal Qs and regs @ Mon Sep 17, 2018 2pm - 3pm (EDT) (lisa.manning@noaa.gov) | Lisa Manning - NOAA Federal | Heather Sagar - NOAA Federal | Cathy Tortorici; Angela Somma | Has Redactions; | |
| ESA2_0059730 | ESA2_0059730.pdf | ESA2_0059730 | ESA2_0059730 | ESA2_0059732 | 1511747 | | | | | Not Privileged; | | 9/17/2018 15:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4CE2100.msg | Review and Processing of Section 7 Regs | Ashfield, Patrice | Miller, Jason; John Morse; Jennifer Thompson; Jeffrey Herod; Rachel London; Stephanie Nash; Andrew Raabe; Pollack, Sara; Keith Paul; Kathryn Bissell; Burk, Rosemary; Leona Laniawe; Glenn Smith; Doug Laye; Maureen Trnka; Jacqueline Pearson-Meyer - NOAA Federal; Ron Salz | Craig Aubrey; Cathy Tortorici; Devolder, Andy; Ben Thatcher | | |
| ESA2_0059731 | ESA2_0059731.pdf | ESA2_0059732 | ESA2_0059730 | ESA2_0059732 | 1517542 | | | | | Not Privileged; | | 9/17/2018 15:37 | | Outline for Review and Processing of Section 7 Public Comments 9_17_18.docx | | | | | | |
| ESA2_0059733 | ESA2_0059733.pdf | ESA2_0059735 | ESA2_0059733 | ESA2_0059735 | 1537802 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/17/2018 15:43 | | 0000000073B53D9D3465BF408A67D0709E36285B04DF2100.msg | Re: Invitation: discuss Tribal Qs and regs @ Mon Sep 17, 2018 2pm - 3pm (EDT) (lisa.manning@noaa.gov) | Heather Sagar - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici; Angela Somma | Has Redactions; | |
| ESA2_0059736 | | ESA2_0059738 | ESA2_0059736 | ESA2_0059738 | 1546821 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 16:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4482100.msg | Re: Public Comment Voting | Ruth Ann Lowery - NOAA Federal | Angela Somma | Rod Vieira | | |
| ESA2_0059739 | ESA2_0059739.pdf | ESA2_0059741 | ESA2_0059739 | ESA2_0059741 | 1546876 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 16:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18A44F2100.msg | Re: Public Comment Voting | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Angela Somma | | Has Redactions; | |
| ESA2_0059742 | ESA2_0059742.pdf | ESA2_0059743 | ESA2_0059742 | ESA2_0059747 | 1546039 | | | | | Not Privileged; | | 9/17/2018 20:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E72000.msg | Fwd: responses to extension of cmt period letters and email addresses | Angela Somma - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0059744 | ESA2_0059744.pdf | ESA2_0059744 | ESA2_0059742 | ESA2_0059747 | 1552423 | Y | ESA2_0059657 | 1517341 | | Not Privileged; | | 9/17/2018 20:15 | | Antolini ltr.pdf | | | | | | |
| ESA2_0059745 | ESA2_0059745.pdf | ESA2_0059745 | ESA2_0059742 | ESA2_0059747 | 1552424 | Y | ESA2_0059658 | 1517342 | | Not Privileged; | | 9/17/2018 20:15 | | Dewey ltr.pdf | | | | | | |
| ESA2_0059746 | ESA2_0059746.pdf | ESA2_0059746 | ESA2_0059742 | ESA2_0059747 | 1552425 | Y | ESA2_0059659 | 1517343 | | Not Privileged; | | 9/17/2018 20:15 | | Hall ltr.pdf | | | | | | |
| ESA2_0059747 | ESA2_0059747.pdf | ESA2_0059747 | ESA2_0059742 | ESA2_0059747 | 1552426 | Y | ESA2_0059660 | 1517344 | | Not Privileged; | | 9/17/2018 20:15 | | Halpern ltr.pdf | | | | | | |
| ESA2_0059748 | | ESA2_0059750 | ESA2_0059748 | ESA2_0059751 | 1537807 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/17/2018 20:24 | | 0000000073B53D9D3465BF408A67D0709E36285BA4DF2100.msg | Fwd: [ACP; DP] | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0059751 | | ESA2_0059751 | ESA2_0059748 | ESA2_0059751 | 1549420 | Y | ESA2_0059392 | 1517543 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 20:24 | | [ACP, DP] | | | | | | |
| ESA2_0059752 | ESA2_0059752.pdf | ESA2_0059755 | ESA2_0059752 | ESA2_0059755 | 1547392 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/17/2018 20:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1824902100.msg | Fwd: Public Comment Voting | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0059756 | ESA2_0059756.pdf | ESA2_0059758 | ESA2_0059756 | ESA2_0059758 | 1511746 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/18/2018 7:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4CE2100.msg | Fwd: Tribal consultation and the public comment period | Myers, Karen | Craig Aubrey | | Has Redactions; | |
| ESA2_0059759 | ESA2_0059759.pdf | ESA2_0059761 | ESA2_0059759 | ESA2_0059761 | 1511745 | | | | | Not Privileged; | | 9/18/2018 8:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384CE2100.msg | Re: Tribal consultation and the public comment period | Aubrey, Craig | Myers, Karen; Monette, DJ; Scott Aikin; Ashfield, Patrice; Fahey, Bridget; Amilee Wilson - NOAA Federal; Galst, Carey; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | | |
| ESA2_0059762 | ESA2_0059762.pdf | ESA2_0059764 | ESA2_0059762 | ESA2_0059764 | 1511744 | | | | | Not Privileged; | | 9/18/2018 8:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364CE2100.msg | Re: Tribal consultation and the public comment period | Myers, Karen | Craig Aubrey | | | |
| ESA2_0059765 | ESA2_0059765.pdf | ESA2_0059767 | ESA2_0059765 | ESA2_0059767 | 1547271 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/18/2018 9:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1804812100.msg | Fwd: Tribal consultation and the public comment period | Lisa Manning - NOAA Federal | Angela Somma; Cathy Tortorici | | Has Redactions; | |
| ESA2_0059768 | ESA2_0059768.pdf | ESA2_0059770 | ESA2_0059768 | ESA2_0059770 | 1511742 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/18/2018 9:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324CE2100.msg | Fwd: Indian law/APA question | Brown-Kobil, Nancy | Craig Aubrey | | Has Redactions; | |
| ESA2_0059771 | ESA2_0059771.pdf | ESA2_0059772 | ESA2_0059771 | ESA2_0059776 | 1546043 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/18/2018 10:03 | | 00000000DCD9C363F8DD5745964602DBD955EA188AE72000.msg | Fwd: responses to extension of cmt period letters and email addresses | Ruth Ann Lowery - NOAA Federal | Angela Somma | Kristen Gustafson; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0059773 | ESA2_0059773.pdf | ESA2_0059773 | ESA2_0059771 | ESA2_0059776 | 1552683 | Y | ESA2_0059657 | 1517341 | | Not Privileged; | | 9/18/2018 10:03 | | Antolini ltr.pdf | | | | | | |
| ESA2_0059774 | ESA2_0059774.pdf | ESA2_0059774 | ESA2_0059771 | ESA2_0059776 | 1552684 | Y | ESA2_0059658 | 1517342 | | Not Privileged; | | 9/18/2018 10:03 | | Dewey ltr.pdf | | | | | | |
| ESA2_0059775 | ESA2_0059775.pdf | ESA2_0059775 | ESA2_0059771 | ESA2_0059776 | 1552685 | Y | ESA2_0059659 | 1517343 | | Not Privileged; | | 9/18/2018 10:03 | | Hall ltr.pdf | | | | | | |
| ESA2_0059776 | ESA2_0059776.pdf | ESA2_0059776 | ESA2_0059771 | ESA2_0059776 | 1552686 | Y | ESA2_0059660 | 1517344 | | Not Privileged; | | 9/18/2018 10:03 | | Halpern ltr.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059777 | ESA2_0059777.pdf | ESA2_0059779 | ESA2_0059777 | ESA2_0059779 | 1546862 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/18/2018 10:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 4D2100.msg | Re: responses to extension of cmt period letters and email addresses | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0059780 | ESA2_0059780.pdf | ESA2_0059785 | ESA2_0059780 | ESA2_0059785 | 1511741 | | | | | Not Privileged; | | 9/18/2018 11:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C E2100.msg | Re: Discover Text Access | Cash, Marcia | Carey Galst | Devolder, Andy; Martha BalisLarsen; Bridget Fahey; Craig Aubrey; Gina Shultz; Leona Laniawe | | |
| ESA2_0059786 | ESA2_0059786.pdf | ESA2_0059789 | ESA2_0059786 | ESA2_0059789 | 1546855 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/18/2018 11:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 4D2100.msg | Re: Public Comment Voting | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Lisa Manning | Has Redactions; | |
| ESA2_0059790 | ESA2_0059790.pdf | ESA2_0059791 | ESA2_0059790 | ESA2_0059792 | 1511740 | | | | | Not Privileged; | | 9/18/2018 11:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C D2100.msg | Fwd: [EXTERNAL] Endangered Species Act proposed changes-Florida Conservation Coalition | Fraser, Gary | Bridget Fahey; Craig Aubrey | | | |
| ESA2_0059792 | ESA2_0059792.pdf | ESA2_0059792 | ESA2_0059790 | ESA2_0059792 | 1518024 | Y | ESA2_0059868 | 1517355 | | Not Privileged; | | 9/18/2018 11:45 | | FCC_ Letter_ESA Regs to Nelson & Rubio.pdf | | | | | | |
| ESA2_0059793 | ESA2_0059793.pdf | ESA2_0059797 | ESA2_0059793 | ESA2_0059797 | 1546848 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 9/18/2018 12:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 4C2100.msg | Fwd: Public Comment Voting | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0059798 | ESA2_0059798.pdf | ESA2_0059798 | ESA2_0059798 | ESA2_0059798 | 1536744 | | | | | Not Privileged; | | 9/18/2018 12:10 | | 00000000B6CD39C62E15841821002E2C2C04164C 72000.msg | ESA regs question | Daniel Pollak - NOAA GC | Ryan Couch | | | |
| ESA2_0059799 | ESA2_0059799.pdf | ESA2_0059803 | ESA2_0059799 | ESA2_0059803 | 1546844 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/18/2018 12:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 4B2100.msg | Re: Fwd: [ACP; DP] | Rod Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0059804 | ESA2_0059804.pdf | ESA2_0059808 | ESA2_0059804 | ESA2_0059808 | 1531321 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/18/2018 12:26 | | 000000004D5ACC56D02E7340802D694621FAA62F242 A2000.msg | Re: Public Comment Voting | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0059809 | ESA2_0059809.pdf | ESA2_0059809 | ESA2_0059809 | ESA2_0059809 | 1511739 | | | | | Not Privileged; | | 9/18/2018 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C D2100.msg | Update on Tribal Consultation conversations | Myers, Karen | Craig Aubrey | Nystedt, John; Scott Aikin; DJ Monette | | |
| ESA2_0059810 | ESA2_0059810.pdf | ESA2_0059815 | ESA2_0059810 | ESA2_0059815 | 1547208 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/18/2018 12:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 792100.msg | Re: Public Comment Voting | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0059816 | ESA2_0059816.pdf | ESA2_0059817 | ESA2_0059816 | ESA2_0059817 | 1511738 | | | | | Not Privileged; | | 9/18/2018 13:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C D2100.msg | Re: Miccosukee Tribe & ESA comment period | Binzen, Timothy | Aubrey, Craig | Ashfield, Patrice; Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Nancy Brown-Kobil; Monette, DJ; Scott Aikin; Cathy Tortorici - NOAA Federal; Bridget Fahey | | |
| ESA2_0059818 | ESA2_0059818.pdf | ESA2_0059818 | ESA2_0059818 | ESA2_0059818 | 1531320 | | | | | Not Privileged; | | 9/18/2018 13:27 | | 000000004D5ACC56D02E7340802D694621FAA62F042 A2000.msg | GC reg comments | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0059819 | ESA2_0059819.pdf | ESA2_0059819 | ESA2_0059819 | ESA2_0059819 | 1531319 | | | | | Not Privileged; | | 9/18/2018 13:29 | | 000000004D5ACC56D02E7340802D694621FAA62FE42 92000.msg | Re: GC reg comments | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0059820 | ESA2_0059820.pdf | ESA2_0059821 | ESA2_0059820 | ESA2_0059821 | 1511737 | | | | | Not Privileged; | | 9/18/2018 14:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C D2100.msg | Fwd: Miccosukee Tribe & ESA comment period | Aubrey, Craig | Myers, Karen | | | |
| ESA2_0059822 | ESA2_0059822.pdf | ESA2_0059823 | ESA2_0059822 | ESA2_0059824 | 1511736 | | | | | Not Privileged; | | 9/18/2018 14:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C D2100.msg | Fwd: [EXTERNAL] Endangered Species Act proposed changes-Florida Conservation Coalition | Fahey, Bridget | Andy Devolder | Carey Galst; Aubrey, Craig | | |
| ESA2_0059824 | ESA2_0059824.pdf | ESA2_0059824 | ESA2_0059822 | ESA2_0059824 | 1517518 | Y | ESA2_0059868 | 1517355 | | Not Privileged; | | 9/18/2018 14:18 | | FCC_ Letter_ESA Regs to Nelson & Rubio.pdf | | | | | | |
| ESA2_0059825 | ESA2_0059825.pdf | ESA2_0059826 | ESA2_0059825 | ESA2_0059826 | 1511735 | | | | | Not Privileged; | | 9/18/2018 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C D2100.msg | Re: Update on Tribal Consultation conversations | Aubrey, Craig | Myers, Karen; Ashfield, Patrice; Galst, Carey; Fahey, Bridget; Cathy Tortorici - NOAA Federal; Amilee Wilson - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | Nystedt, John; Scott Aikin; DJ Monette | | |
| ESA2_0059827 | ESA2_0059827.pdf | ESA2_0059828 | ESA2_0059827 | ESA2_0059828 | 1511733 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 9/18/2018 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C D2100.msg | Re: Update on Tribal Consultation conversations | Myers, Karen | Nystedt, John | Aubrey, Craig; Ashfield, Patrice; Galst, Carey; Fahey, Bridget; Cathy Tortorici - NOAA Federal; Amilee Wilson - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Scott Aikin; DJ Monette | Has Redactions; | |
| ESA2_0059829 | ESA2_0059829.pdf | ESA2_0059830 | ESA2_0059829 | ESA2_0059830 | 1511732 | | | | | Not Privileged; | | 9/18/2018 15:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C C2100.msg | Re: [EXTERNAL] Endangered Species Act proposed changes-Florida Conservation Coalition | Devolder, Andy | Bridget Fahey | Galst, Carey; Craig Aubrey | | |
| ESA2_0059831 | ESA2_0059831.pdf | ESA2_0059833 | ESA2_0059831 | ESA2_0059833 | 1511731 | | | | | Not Privileged; | | 9/18/2018 15:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C C2100.msg | Re: [EXTERNAL] RE: Upcoming USET Meeting at SNI | Monette, DJ | Aubrey, Craig | Galst, Carey; Angela Somma - NOAA Federal; Ashfield, Patrice; Lisa Manning - NOAA Federal; Amilee Wilson - NOAA Federal; Myers, Karen; Cathy Tortorici - NOAA Federal; Scott Aikin; Timothy Binzen; Bridget Fahey; Heather Sagar | | |
| ESA2_0059834 | ESA2_0059834.pdf | ESA2_0059835 | ESA2_0059834 | ESA2_0059835 | 1511730 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 9/18/2018 15:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C C2100.msg | Re: Update on Tribal Consultation conversations | Monette, DJ | Myers, Karen | Nystedt, John; Aubrey, Craig; Ashfield, Patrice; Galst, Carey; Fahey, Bridget; Cathy Tortorici - NOAA Federal; Amilee Wilson - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Scott Aikin | Has Redactions; | |
| ESA2_0059836 | ESA2_0059836.pdf | ESA2_0059836 | ESA2_0059836 | ESA2_0059837 | 1544205 | | | | | Not Privileged; | | 9/18/2018 15:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 022000.msg | Fwd: Opposition to Proposed ESA rules dated 09/17/18 (House letter) | Samantha Guidon - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Affiliate | | | |
| ESA2_0059837 | ESA2_0059837.pdf | ESA2_0059837 | ESA2_0059836 | ESA2_0059837 | 1551875 | Y | ESA2_0060533 | 1540402 | | Not Privileged; | | 9/18/2018 15:57 | | 09.17.18 House Members opposition to proposed ESA rules.pdf | | | | | | |
| ESA2_0059838 | ESA2_0059838.pdf | ESA2_0059838 | ESA2_0059838 | ESA2_0059838 | 1511728 | | | | | Not Privileged; | | 9/18/2018 16:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C C2100.msg | [EXTERNAL] Re: ATNI presentation | Angela Somma - NOAA Federal | Amilee Wilson - NOAA Federal | cathy.tortorici@noaa.gov; scott_aikin@fws.gov; nathan_dexter@fws.gov; craig_aubrey@fws.gov; penny.ruvelas@noaa.gov; carey_galst@fws.gov; heather.sagar@noaa.gov; linda.belton@noaa.gov; bridget_fahey@fws.gov; patrice_ashfield@noaa.gov | | |
| ESA2_0059839 | ESA2_0059839.pdf | ESA2_0059839 | ESA2_0059839 | ESA2_0059839 | 1511727 | | | | | Not Privileged; | | 9/18/2018 16:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C C2100.msg | [EXTERNAL] Re: ATNI presentation | Amilee Wilson - NOAA Federal | Angela Somma - NOAA Federal | cathy.tortorici@noaa.gov; scott_aikin@fws.gov; nathan_dexter@fws.gov; craig_aubrey@fws.gov; penny.ruvelas@noaa.gov; carey_galst@fws.gov; heather.sagar@noaa.gov; linda.belton@noaa.gov; bridget_fahey@fws.gov; patrice_ashfield@noaa.gov | | |
| ESA2_0059840 | ESA2_0059840.pdf | ESA2_0059841 | ESA2_0059840 | ESA2_0059841 | 1511726 | | | | | Not Privileged; | | 9/18/2018 16:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C C2100.msg | [EXTERNAL] Re: ATNI presentation | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal; craig_aubrey@fws.gov | Angela Somma - NOAA Federal; Scott Aikin; Dexter, Nathan; Penny Ruvelas - NOAA Federal; Galst, Carey; Heather Sagar - NOAA Federal; linda.belton@noaa.gov; Fahey, Bridget; patrice_ashfield@noaa.gov | | |
| ESA2_0059842 | ESA2_0059842.pdf | ESA2_0059842 | ESA2_0059842 | ESA2_0059842 | 1511725 | | | | | Not Privileged; | | 9/18/2018 16:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C C2100.msg | Re: [EXTERNAL] Re: ATNI presentation | Craig Aubrey | Amilee Wilson - NOAA Federal | Angela Somma - NOAA Federal; cathy.tortorici@noaa.gov; scott_aikin@fws.gov; nathan_dexter@fws.gov; penny.ruvelas@noaa.gov; carey_galst@fws.gov; heather.sagar@noaa.gov; linda.belton@noaa.gov; bridget_fahey@fws.gov; patrice_ashfield@noaa.gov | | |
| ESA2_0059843 | ESA2_0059843.pdf | ESA2_0059844 | ESA2_0059843 | ESA2_0059844 | 1511724 | | | | | Not Privileged; | | 9/18/2018 17:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C B2100.msg | Fwd: [EXTERNAL] Re: ATNI presentation | Craig Aubrey | Patrice Ashfield | | | |
| ESA2_0059845 | ESA2_0059845.pdf | ESA2_0059845 | ESA2_0059845 | ESA2_0059845 | 1511723 | | | | | Not Privileged; | | 9/18/2018 17:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C B2100.msg | Re: [EXTERNAL] Re: ATNI presentation | Amilee Wilson - NOAA Federal | Craig Aubrey | Angela Somma - NOAA Federal; cathy.tortorici@noaa.gov; scott_aikin@fws.gov; nathan_dexter@fws.gov; penny.ruvelas@noaa.gov; carey_galst@fws.gov; heather.sagar@noaa.gov; linda.belton@noaa.gov; bridget_fahey@fws.gov; patrice_ashfield@noaa.gov; chris.yates@noaa.gov | | |
| ESA2_0059846 | ESA2_0059846.pdf | ESA2_0059846 | ESA2_0059846 | ESA2_0059846 | 1511722 | | | | | Not Privileged; | | 9/18/2018 17:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C B2100.msg | Public Comments - September 18 2018 | Laniawe, Leona | Patrice Ashfield; Craig Aubrey | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059847 | ESA2_0059847.pdf | ESA2_0059849 | ESA2_0059847 | ESA2_0059849 | 1511721 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/18/2018 21:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C B2100.msg | [EXTERNAL] Re: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Amilee Wilson - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Scott Aikin; Dexter, Nathan; Ruth Howell - NOAA Federal; Cathy Tortorici - NOAA Federal; Craig Aubrey; Angela Somma - NOAA Federal; Carey Galst; patrice_ashtield@fws.gov; Chris Yates - NOAA Federal; Penny Ruvelas | Has Redactions; | |
| ESA2_0059850 | ESA2_0059850.pdf | ESA2_0059852 | ESA2_0059850 | ESA2_0059852 | 1527537 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/18/2018 21:32 | | 000000008E556D327DA2884481B4CEE47E7C8B12043 92000.msg | [EXTERNAL] Re: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Amilee Wilson - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Scott Aikin; Dexter, Nathan; Ruth Howell - NOAA Federal; Cathy Tortorici - NOAA Federal; Craig Aubrey; Angela Somma - NOAA Federal; Carey Galst; patrice_ashtield@fws.gov; Chris Yates - NOAA Federal; Penny Ruvelas | Has Redactions; | |
| ESA2_0059853 | ESA2_0059853.pdf | ESA2_0059855 | ESA2_0059853 | ESA2_0059855 | 1527538 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/18/2018 21:32 | | 000000008E556D327DA2884481B4CEE47E7C8B12243 92000.msg | Re: Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Amilee Wilson - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Scott Aikin; Dexter, Nathan; Ruth Howell - NOAA Federal; Cathy Tortorici - NOAA Federal; Craig Aubrey; Angela Somma - NOAA Federal; Carey Galst; patrice_ashtield@fws.gov; Chris Yates - NOAA Federal; Penny Ruvelas | Has Redactions; | |
| ESA2_0059856 | ESA2_0059856.pdf | ESA2_0059856 | ESA2_0059856 | ESA2_0059856 | 1511719 | | | | | Not Privileged; | | 9/19/2018 7:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C B2100.msg | DiscoverText access and reg comments | Devolder, Andy | Galst, Carey; Harke, Eileen; Gilbert, Parks; Alyssa Hausman | Sarah Quamme; Lupo, Frank; Joan Goldfarb; Don Morgan; Laniawe, Leona | | |
| ESA2_0059857 | ESA2_0059857.pdf | ESA2_0059857 | ESA2_0059857 | ESA2_0059857 | 1521702 | | | | | Not Privileged; | | 9/19/2018 7:36 | | 0000000067763BF9BC9B58459ED25008CF450F18C49 A2000.msg | DiscoverText access and reg comments | Devolder, Andy | Galst, Carey; Harke, Eileen; Gilbert, Parks; Hausman, Alyssa B | Quamme, Sarah; Lupo, Frank R; Goldfarb, Joan R; Morgan, Don; Laniawe, Leona | | |
| ESA2_0059858 | ESA2_0059858.pdf | ESA2_0059858 | ESA2_0059858 | ESA2_0059858 | 1527535 | | | | | Not Privileged; | | 9/19/2018 7:36 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43 82000.msg | DiscoverText access and reg comments | Devolder, Andy | Galst, Carey; Harke, Eileen; Gilbert, Parks; Alyssa Hausman | Sarah Quamme; Lupo, Frank; Joan Goldfarb; Don Morgan; Laniawe, Leona | | |
| ESA2_0059859 | ESA2_0059859.pdf | ESA2_0059859 | ESA2_0059859 | ESA2_0059864 | 1511718 | | | | | Not Privileged; | | 9/19/2018 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C B2100.msg | Fwd: Scanned from a Xerox Multifunction Device | Devolder, Andy | Bagbonon, Michel | | | |
| ESA2_0059860 | ESA2_0059860.pdf | ESA2_0059864 | ESA2_0059859 | ESA2_0059864 | 1519505 | | | | | Not Privileged; | | 9/19/2018 9:25 | | Scanned from a Xerox Multifunction Device.pdf | | | | | | |
| ESA2_0059865 | ESA2_0059865.pdf | ESA2_0059867 | ESA2_0059865 | ESA2_0059870 | 1511717 | | | | | Not Privileged; | | 9/19/2018 9:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C B2100.msg | Fwd: [EXTERNAL] Endangered Species Act proposed changes-Florida Conservation Coalition | Devolder, Andy | Bagbonon, Michel | | | |
| ESA2_0059868 | ESA2_0059868.pdf | ESA2_0059870 | ESA2_0059865 | ESA2_0059870 | 1517355 | | | | | Not Privileged; | | 9/19/2018 9:26 | | FCC_ Letter_ESA Regs to Nelson & Rubio.pdf | | | | | | |
| ESA2_0059871 | ESA2_0059871.pdf | ESA2_0059871 | ESA2_0059871 | ESA2_0059871 | 1511716 | | | | | Not Privileged; | | 9/19/2018 9:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C A2100.msg | DiscoverText Access and Reg Comments | Laniawe, Leona | Patrice Ashfield; Bissell, Kathryn; Paul, Keith; Andrew Raabe; Jennifer Thompson; Sara Pollack; Rosemary Burk; Miller, Jason; John Morse; Herod, Jeffrey; London, Rachel; Stephanie Nash | Craig Aubrey | | |
| ESA2_0059872 | ESA2_0059872.pdf | ESA2_0059873 | ESA2_0059872 | ESA2_0059874 | 1511715 | | | | | Not Privileged; | | 9/19/2018 9:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C A2100.msg | Fwd: BP request: 2 x Background BP's - COB 26 Sep please | Aubrey, Craig | Jason Miller; Ben Thatcher | | | |
| ESA2_0059874 | | ESA2_0059874 | ESA2_0059872 | ESA2_0059874 | 1517886 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/19/2018 9:32 | | Template BP DOI Principal Deputy Assistant Secretary - Water and Science, Exercising the Authority of the Secretary for Fish and Wildlife and Parks.docx | | | | | | |
| ESA2_0059875 | ESA2_0059875.pdf | ESA2_0059877 | ESA2_0059875 | ESA2_0059877 | 1546698 | | | | | Not Privileged; | | 9/19/2018 9:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 392100.msg | Fwd: [EXTERNAL] FYI - ESA Rally on Monday | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | | |
| ESA2_0059878 | ESA2_0059878.pdf | ESA2_0059880 | ESA2_0059878 | ESA2_0059880 | 1536742 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 9/19/2018 9:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C 72000.msg | Re: [EXTERNAL] FYI - ESA Rally on Monday | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0059881 | ESA2_0059881.pdf | ESA2_0059882 | ESA2_0059881 | ESA2_0059882 | 1536669 | | | | | Not Privileged; | | 9/19/2018 10:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 82100.msg | NGO ESA Regulations Rally on Monday at DOI - Comments to be Delivered | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0059883 | ESA2_0059883.pdf | ESA2_0059885 | ESA2_0059883 | ESA2_0059885 | 1536741 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/19/2018 10:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C 72000.msg | Re: [EXTERNAL] FYI - ESA Rally on Monday | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0059886 | ESA2_0059886.pdf | ESA2_0059887 | ESA2_0059886 | ESA2_0059887 | 1536776 | | | | | Not Privileged; | | 9/19/2018 10:36 | | 0000000073B53D9D3465BF408A67D0709E36285B84B 62100.msg | Re: [EXTERNAL] Re: ATNI presentation | Nathan Dexter | Amilee Wilson - NOAA Federal | Craig Aubrey; Angela Somma - NOAA Federal; cathy.tortorici@noaa.gov; scott_aikin@fws.gov; penny.ruvelas@noaa.gov; carey_galst@fws.gov; heather.sagar@noaa.gov; linda.belton@noaa.gov; bridget_fahey@fws.gov; patrice_ashfield@noaa.gov; chris.yates@noaa.gov | | |
| ESA2_0059888 | ESA2_0059888.pdf | ESA2_0059890 | ESA2_0059888 | ESA2_0059890 | 1511712 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/19/2018 10:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C A2100.msg | Fwd: Indian law/APA question | Aubrey, Craig | Myers, Karen | | Has Redactions; | |
| ESA2_0059891 | ESA2_0059891.pdf | ESA2_0059893 | ESA2_0059891 | ESA2_0059893 | 1511713 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/19/2018 10:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C A2100.msg | Re: Indian law/APA question | Aubrey, Craig | Brown-Kobil, Nancy; Ashfield, Patrice; Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0059894 | ESA2_0059894.pdf | ESA2_0059895 | ESA2_0059894 | ESA2_0059895 | 1511714 | | | | | Not Privileged; | | 9/19/2018 10:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C A2100.msg | Re: [EXTERNAL] Re: ATNI presentation | Nathan Dexter | Amilee Wilson - NOAA Federal | Craig Aubrey; Angela Somma - NOAA Federal; cathy.tortorici@noaa.gov; scott_aikin@fws.gov; penny.ruvelas@noaa.gov; carey_galst@fws.gov; heather.sagar@noaa.gov; linda.belton@noaa.gov; bridget_fahey@fws.gov; patrice_ashfield@noaa.gov; chris.yates@noaa.gov | | |
| ESA2_0059896 | ESA2_0059896.pdf | ESA2_0059899 | ESA2_0059896 | ESA2_0059899 | 1536740 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/19/2018 10:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C 72000.msg | Re: [EXTERNAL] FYI - ESA Rally on Monday | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Daniel Pollak - NOAA Federal; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0059900 | ESA2_0059900.pdf | ESA2_0059904 | ESA2_0059900 | ESA2_0059904 | 1546773 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/19/2018 10:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 422100.msg | Fwd: [EXTERNAL] FYI - ESA Rally on Monday | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059905 | ESA2_0059905.pdf | ESA2_0059909 | ESA2_0059905 | ESA2_0059909 | 1536739 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/19/2018 10:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C72000.msg | Re: [EXTERNAL] FYI - ESA Rally on Monday | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0059910 | ESA2_0059910.pdf | ESA2_0059912 | ESA2_0059910 | ESA2_0059912 | 1511710 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/19/2018 11:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324CA2100.msg | Re: Indian law/APA question | Brown-Kobil, Nancy | Craig Aubrey | Patrice Ashfield; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0059913 | ESA2_0059913.pdf | ESA2_0059914 | ESA2_0059913 | ESA2_0059914 | 1511709 | | | | | Not Privileged; | | 9/19/2018 11:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304CA2100.msg | Re: Scanned from a Xerox Multifunction Device | Bagbonon, Michel | Devolder, Andy | | | |
| ESA2_0059915 | ESA2_0059915.pdf | ESA2_0059915 | ESA2_0059915 | ESA2_0059915 | 1511708 | | | | | Not Privileged; | | 9/19/2018 13:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C92100.msg | NMFS staff to help sort and mark comments in DiscoverText | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Bridget Fahey; Andy DeVolder | | |
| ESA2_0059916 | ESA2_0059916.pdf | ESA2_0059916 | ESA2_0059916 | ESA2_0059916 | 1511707 | | | | | Not Privileged; | | 9/19/2018 13:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C92100.msg | Fwd: NMFS staff to help sort and mark comments in DiscoverText | Galst, Carey | Craig Aubrey | Bridget Fahey; Andy DeVolder | | |
| ESA2_0059917 | ESA2_0059917.pdf | ESA2_0059917 | ESA2_0059917 | ESA2_0059917 | 1511706 | | | | | Not Privileged; | | 9/19/2018 14:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C92100.msg | Re: NMFS staff to help sort and mark comments in DiscoverText | Aubrey, Craig | Galst, Carey | Bridget Fahey; Andy DeVolder | | |
| ESA2_0059918 | ESA2_0059918.pdf | ESA2_0059920 | ESA2_0059918 | ESA2_0059920 | 1511702 | | | | | Not Privileged; | | 9/19/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C92100.msg | Re: [EXTERNAL] Re: ESA proposed regulations revisions, TON-USFWS consultation | Nystedt, John | Aubrey, Craig | Myers, Karen; Fahey, Bridget; Galst, Carey | | |
| ESA2_0059921 | ESA2_0059921.pdf | ESA2_0059921 | ESA2_0059921 | ESA2_0059922 | 1527533 | | | | | Not Privileged; | | 9/19/2018 15:29 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4382000.msg | [EXTERNAL] Proposed Reforms to Endangered Species Act | April Long | exsec@ios.doi.gov | | | |
| ESA2_0059922 | ESA2_0059922.pdf | ESA2_0059922 | ESA2_0059921 | ESA2_0059922 | 1529787 | Y | ESA2_0059924 | 1529773 | | Not Privileged; | | 9/19/2018 15:29 | | ESA Response Letter - RWAPA.pdf | | | | | | |
| ESA2_0059923 | ESA2_0059923.pdf | ESA2_0059923 | ESA2_0059923 | ESA2_0059925 | 1527534 | | | | | Not Privileged; | | 9/19/2018 15:29 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4382000.msg | Proposed Reforms to Endangered Species Act | April Long | exsec@ios.doi.gov | | | |
| ESA2_0059924 | ESA2_0059924.pdf | ESA2_0059925 | ESA2_0059923 | ESA2_0059925 | 1529773 | | | | | Not Privileged; | | 9/19/2018 15:29 | | ESA Response Letter - RWAPA.pdf | | | | | | |
| ESA2_0059926 | ESA2_0059926.pdf | ESA2_0059927 | ESA2_0059926 | ESA2_0059946 | 1511701 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/19/2018 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C92100.msg | Re: [EXTERNAL] Re: ATNI presentation | Aubrey, Craig | Nathan Dexter | Amilee Wilson - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Scott Aikin; Penny Ruvelas - NOAA Federal; Galst, Carey; Heather Sagar - NOAA Federal; Linda Belton; Fahey, Bridget; patrice_ashfield@noaa.gov; Chris Yates - NOAA Federal | Has Redactions; | |
| ESA2_0059928 | ESA2_0059928.pdf | ESA2_0059946 | ESA2_0059926 | ESA2_0059946 | 1517325 | | | | | Not Privileged; | | 9/19/2018 16:49 | | Proposed section 7 regs overview September 2018 webinar with locs of changes.pptx | | | | | | |
| ESA2_0059947 | ESA2_0059947.pdf | ESA2_0059948 | ESA2_0059947 | ESA2_0059949 | 1527532 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/19/2018 16:49 | | 000000008E556D327DA2884481B4CEE47E7C8B1284382000.msg | Re: [EXTERNAL] Re: ATNI presentation | Aubrey, Craig | Nathan Dexter | Amilee Wilson - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Scott Aikin; Penny Ruvelas - NOAA Federal; Galst, Carey; Heather Sagar - NOAA Federal; Linda Belton; Fahey, Bridget; patrice_ashfield@noaa.gov; Chris Yates - NOAA Federal | Has Redactions; | |
| ESA2_0059949 | ESA2_0059949.pdf | ESA2_0059949 | ESA2_0059947 | ESA2_0059949 | 1529735 | Y | ESA2_0059928 | 1517325 | | Not Privileged; | | 9/19/2018 16:49 | | Proposed section 7 regs overview September 2018 webinar with locs of changes.pptx | | | | | | |
| ESA2_0059950 | ESA2_0059950.pdf | ESA2_0059952 | ESA2_0059950 | ESA2_0059953 | 1511700 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/19/2018 16:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C82100.msg | Fwd: [EXTERNAL] Re: ATNI presentation | Aubrey, Craig | Ashfield, Patrice; Monette, DJ | | Has Redactions; | |
| ESA2_0059953 | ESA2_0059953.pdf | ESA2_0059953 | ESA2_0059950 | ESA2_0059953 | 1517985 | Y | ESA2_0059928 | 1517325 | | Not Privileged; | | 9/19/2018 16:53 | | Proposed section 7 regs overview September 2018 webinar with locs of changes.pptx | | | | | | |
| ESA2_0059954 | ESA2_0059954.pdf | ESA2_0059956 | ESA2_0059954 | ESA2_0059957 | 1527531 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/19/2018 16:53 | | 000000008E556D327DA2884481B4CEE47E7C8B1264382000.msg | Fwd: [EXTERNAL] Re: ATNI presentation | Aubrey, Craig | Ashfield, Patrice; Monette, DJ | | Has Redactions; | |
| ESA2_0059957 | ESA2_0059957.pdf | ESA2_0059957 | ESA2_0059954 | ESA2_0059957 | 1529759 | Y | ESA2_0059928 | 1517325 | | Not Privileged; | | 9/19/2018 16:53 | | Proposed section 7 regs overview September 2018 webinar with locs of changes.pptx | | | | | | |
| ESA2_0059958 | ESA2_0059958.pdf | ESA2_0059958 | ESA2_0059958 | ESA2_0059958 | 1511699 | | | | | Not Privileged; | | 9/19/2018 17:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C82100.msg | Public Comments - September 19 2018 | Laniawe, Leona | Craig Aubrey; Patrice Ashfield | | | |
| ESA2_0059959 | ESA2_0059959.pdf | ESA2_0059960 | ESA2_0059959 | ESA2_0059961 | 1527530 | | | | | Not Privileged; | | 9/20/2018 10:07 | | 000000008E556D327DA2884481B4CEE47E7C8B1244382000.msg | Re: [EXTERNAL] Upcoming NSSGA meeting agenda and details | Frazer, Gary | Coyner, Emily W. | | | |
| ESA2_0059961 | ESA2_0059961.pdf | ESA2_0059961 | ESA2_0059959 | ESA2_0059961 | 1529964 | Y | ESA2_0059553 | 1517339 | | Not Privileged; | | 9/20/2018 10:07 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0059962 | ESA2_0059962.pdf | ESA2_0059963 | ESA2_0059962 | ESA2_0059963 | 1511697 | | | | | Not Privileged; | | 9/20/2018 10:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C82100.msg | Re: BP request: 2 x Background BP's - COB 26 Sep please | Galst, Carey | Fahey, Bridget | Aubrey, Craig; Martha BalisLarsen | | |
| ESA2_0059964 | ESA2_0059964.pdf | ESA2_0059964 | ESA2_0059964 | ESA2_0059965 | 1537352 | | | | | Not Privileged; | | 9/20/2018 12:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4F92000.msg | for today's s7 regs mtg - a start of a list of comment bins | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Kathryn Bissell; Leona Laniawe | | | |
| ESA2_0059965 | | ESA2_0059965 | ESA2_0059964 | ESA2_0059965 | 1550414 | Y | ESA2_0059967 | 1529895 | Privileged in Full | DP; | | 9/20/2018 12:13 | | comments column headings.xlsx | | | | | | |
| ESA2_0059966 | ESA2_0059966.pdf | ESA2_0059966 | ESA2_0059966 | ESA2_0059967 | 1527528 | | | | | Not Privileged; | | 9/20/2018 12:13 | | 000000008E556D327DA2884481B4CEE47E7C8B12043 82000.msg | for today's s7 regs mtg - a start of a list of comment bins | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Kathryn Bissell; Leona Laniawe | | | |
| ESA2_0059967 | | ESA2_0059967 | ESA2_0059966 | ESA2_0059967 | 1529895 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 12:13 | | comments column headings.xlsx | | | | | | |
| ESA2_0059968 | ESA2_0059968.pdf | ESA2_0059968 | ESA2_0059968 | ESA2_0059968 | 1539183 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 12:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647A2100.msg | Reporter inquiry: timeline and process for ESA Sec 4 + 7 proposed rule | Katherine Brogan - NOAA Federal | Emma Htun - NOAA Affiliate; Ming Warren - NOAA Federal | John Ewald - NOAA Federal; Jennie Lyons - NOAA Federal | Has Redactions; | |
| ESA2_0059969 | ESA2_0059969.pdf | ESA2_0059970 | ESA2_0059969 | ESA2_0059970 | 1539177 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 12:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847A2100.msg | Re: Reporter inquiry: timeline and process for ESA Sec 4 + 7 proposed rule | Katherine Brogan - NOAA Federal | Emma Htun - NOAA Federal | Ming Warren - NOAA Federal; John Ewald - NOAA Federal; Jennie Lyons - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0059971 | ESA2_0059971.pdf | ESA2_0059972 | ESA2_0059971 | ESA2_0059972 | 1539175 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 12:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647 A2100.msg | Re: Reporter inquiry: timeline and process for ESA Sec 4 + 7 proposed rule | Katherine Brogan - NOAA Federal | Emma Htun - NOAA Federal | Ming Warren - NOAA Federal; John Ewald - NOAA Federal; Jennie Lyons - NOAA Federal | Has Redactions; | |
| ESA2_0059973 | ESA2_0059973.pdf | ESA2_0059973 | ESA2_0059973 | ESA2_0059974 | 1511696 | | | | | Not Privileged; | | 9/20/2018 12:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C 82100.msg | USE THIS ONE Re: for today's s7 regs mtg - a start of a list of comment bins | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Kathryn Bissell; Leona Laniawe | | | |
| ESA2_0059974 | | ESA2_0059974 | ESA2_0059973 | ESA2_0059974 | 1517438 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.cision makers, and is thus not severable from other deliberative material. | 9/20/2018 12:41 | | 402 public comment summary.xlsx | | | | | | |
| ESA2_0059975 | ESA2_0059975.pdf | ESA2_0059975 | ESA2_0059975 | ESA2_0059976 | 1527527 | | | | | Not Privileged; | | 9/20/2018 12:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43 72000.msg | USE THIS ONE Re: for today's s7 regs mtg - a start of a list of comment bins | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Kathryn Bissell; Leona Laniawe | | | |
| ESA2_0059976 | | ESA2_0059976 | ESA2_0059975 | ESA2_0059976 | 1529765 | Y | ESA2_0059974 | 1517438 | Privileged in Full | DP; | | 9/20/2018 12:41 | | 402 public comment summary.xlsx | | | | | | |
| ESA2_0059977 | ESA2_0059977.pdf | ESA2_0059978 | ESA2_0059977 | ESA2_0059978 | 1511695 | | | | | Not Privileged; | | 9/20/2018 13:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C 82100.msg | Re: BP request: 2 x Background BP's - COB 26 Sep please | Aubrey, Craig | Frazer, Gary | Bridget Fahey | | |
| ESA2_0059979 | ESA2_0059979.pdf | ESA2_0059982 | ESA2_0059979 | ESA2_0059982 | 1527526 | | | | | Not Privileged; | | 9/20/2018 14:06 | | 000000008E556D327DA2884481B4CEE47E7C8B12C43 72000.msg | Re: [EXTERNAL] RE: Upcoming USET Meeting at SNI | Binzen, Timothy | Monette, DJ; Zintkala Eiring | | | |
| ESA2_0059983 | ESA2_0059983.pdf | ESA2_0059983 | ESA2_0059983 | ESA2_0059983 | 1536737 | | | | | Not Privileged; | | 9/20/2018 15:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C 72000.msg | David Bernhardt's speech on the proposed regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Kathryn Bissell; Leona Laniawe | | | |
| ESA2_0059984 | ESA2_0059984.pdf | ESA2_0059984 | ESA2_0059984 | ESA2_0059985 | 1527523 | | | | | Not Privileged; | | 9/20/2018 16:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12843 72000.msg | the last table for interagency review to draw topics from | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0059985 | | ESA2_0059985 | ESA2_0059984 | ESA2_0059985 | 1529989 | Y | ESA2_0050443 | 1518010 | Privileged in Full | DP; | | 9/20/2018 16:17 | | 402 third round of interagency comments July 11 2018.xlsx | | | | | | |
| ESA2_0059986 | ESA2_0059986.pdf | ESA2_0059987 | ESA2_0059986 | ESA2_0059989 | 1511692 | | | | | Not Privileged; | | 9/20/2018 16:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C 72100.msg | Re: BP request: 2 x Background BP's - COB 26 Sep please | Devolder, Andy | Galst, Carey | | | |
| ESA2_0059988 | | ESA2_0059989 | ESA2_0059986 | ESA2_0059989 | 1517324 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 16:30 | | 20180920_ESA Regs IM for FWP AD.docx | | | | | | |
| ESA2_0059990 | ESA2_0059990.pdf | ESA2_0059991 | ESA2_0059990 | ESA2_0059993 | 1511691 | | | | | Not Privileged; | | 9/20/2018 16:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C 72100.msg | Re: BP request: 2 x Background BP's - COB 26 Sep please | Galst, Carey | Fahey, Bridget | Aubrey, Craig; Martha BalisLarsen | | |
| ESA2_0059992 | | ESA2_0059993 | ESA2_0059990 | ESA2_0059993 | 1517587 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 16:36 | | 20180920_ESA Regs IM for FWP.docx | | | | | | |
| ESA2_0059994 | ESA2_0059994.pdf | ESA2_0059995 | ESA2_0059994 | ESA2_0059995 | 1511690 | | | | | Not Privileged; | | 9/20/2018 16:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C 72100.msg | Fwd: 402 public comment summary - Invitation to edit | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0059996 | ESA2_0059996.pdf | ESA2_0059997 | ESA2_0059996 | ESA2_0059997 | 1527521 | | | | | Not Privileged; | | 9/20/2018 16:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12443 72000.msg | Fwd: 402 public comment summary - Invitation to edit | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0059998 | ESA2_0059998.pdf | ESA2_0059999 | ESA2_0059998 | ESA2_0060000 | 1537544 | | | | | Not Privileged; | | 9/20/2018 16:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440 A2100.msg | Re: 402 public comment summary - Invitation to edit | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0060000 | | ESA2_0060000 | ESA2_0059998 | ESA2_0060000 | 1549270 | Y | ESA2_0060003 | 1517498 | Privileged in Full | DP; | | 9/20/2018 16:44 | | 2014-01-24_ITS comment summary.xlsx | | | | | | |
| ESA2_0060001 | ESA2_0060001.pdf | ESA2_0060002 | ESA2_0060001 | ESA2_0060003 | 1511689 | | | | | Not Privileged; | | 9/20/2018 16:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C 72100.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0060003 | | ESA2_0060003 | ESA2_0060001 | ESA2_0060003 | 1517498 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 16:44 | | 2014-01-24_ITS comment summary.xlsx | | | | | | |
| ESA2_0060004 | ESA2_0060004.pdf | ESA2_0060005 | ESA2_0060004 | ESA2_0060006 | 1527518 | | | | | Not Privileged; | | 9/20/2018 16:44 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43 62000.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0060006 | | ESA2_0060006 | ESA2_0060004 | ESA2_0060006 | 1529741 | Y | ESA2_0060003 | 1517498 | Privileged in Full | DP; | | 9/20/2018 16:44 | | 2014-01-24_ITS comment summary.xlsx | | | | | | |
| ESA2_0060007 | ESA2_0060007.pdf | ESA2_0060008 | ESA2_0060007 | ESA2_0060009 | 1527522 | | | | | Not Privileged; | | 9/20/2018 16:44 | | 000000008E556D327DA2884481B4CEE47E7C8B12643 72000.msg | Re: 402 public comment summary - Invitation to edit | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0060009 | | ESA2_0060009 | ESA2_0060007 | ESA2_0060009 | 1529952 | Y | ESA2_0060003 | 1517498 | Privileged in Full | DP; | | 9/20/2018 16:44 | | 2014-01-24_ITS comment summary.xlsx | | | | | | |
| ESA2_0060010 | ESA2_0060010.pdf | ESA2_0060014 | ESA2_0060010 | ESA2_0060014 | 1536736 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 16:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C 62000.msg | Update - ESA Rules Comment Tally Issue | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Daniel Pollak - NOAA Federal; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0060015 | ESA2_0060015.pdf | ESA2_0060016 | ESA2_0060015 | ESA2_0060016 | 1536735 | | | | | Not Privileged; | | 9/20/2018 16:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C 62000.msg | Re: 402 public comment summary - Invitation to edit | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060017 | ESA2_0060017.pdf | ESA2_0060018 | ESA2_0060017 | ESA2_0060018 | 1511688 | | | | | Not Privileged; | | 9/20/2018 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C72100.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0060019 | ESA2_0060019.pdf | ESA2_0060020 | ESA2_0060019 | ESA2_0060020 | 1527519 | | | | | Not Privileged; | | 9/20/2018 16:49 | | 000000008E556D327DA2884481B4CEE47E7C8B1204372000.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0060021 | ESA2_0060021.pdf | ESA2_0060022 | ESA2_0060021 | ESA2_0060022 | 1527520 | | | | | Not Privileged; | | 9/20/2018 16:49 | | 000000008E556D327DA2884481B4CEE47E7C8B1224372000.msg | Re: 402 public comment summary - Invitation to edit | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0060023 | ESA2_0060023.pdf | ESA2_0060027 | ESA2_0060023 | ESA2_0060027 | 1536733 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 16:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C62000.msg | Re: Update - ESA Rules Comment Tally Issue | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Daniel Pollak - NOAA Federal; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0060028 | ESA2_0060028.pdf | ESA2_0060033 | ESA2_0060028 | ESA2_0060033 | 1536732 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 17:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C62000.msg | Re: Update - ESA Rules Comment Tally Issue | Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson; Daniel Pollak - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0060034 | ESA2_0060034.pdf | ESA2_0060039 | ESA2_0060034 | ESA2_0060039 | 1533696 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 17:26 | | 000000007385D9D3465BF408A67D0709E362858240 72000.msg | Re: Update - ESA Rules Comment Tally Issue | Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Kristen Gustafson; Daniel Pollak - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0060040 | ESA2_0060040.pdf | ESA2_0060041 | ESA2_0060040 | ESA2_0060041 | 1527515 | | | | | Not Privileged; | | 9/20/2018 17:43 | | 000000008E556D327DA2884481B4CEE47E7C8B12443 62000.msg | [EXTERNAL] 230+ Groups Oppose Trump Administration Plan to Cripple Endangered Species Act | Robert Rutkowski | exsec@ios.doi.gov | | | |
| ESA2_0060042 | ESA2_0060042.pdf | ESA2_0060043 | ESA2_0060042 | ESA2_0060043 | 1527516 | | | | | Not Privileged; | | 9/20/2018 17:43 | | 000000008E556D327DA2884481B4CEE47E7C8B12C43 62000.msg | 230+ Groups Oppose Trump Administration Plan to Cripple Endangered Species Act | Robert Rutkowski | exsec@ios.doi.gov | | | |
| ESA2_0060044 | ESA2_0060044.pdf | ESA2_0060046 | ESA2_0060044 | ESA2_0060046 | 1536777 | | | | | Not Privileged; | | 9/20/2018 17:52 | | 000000007385D9D3465BF408A67D0709E362858A48 82100.msg | Re: ESA regulations call | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | | | |
| ESA2_0060047 | ESA2_0060047.pdf | ESA2_0060049 | ESA2_0060047 | ESA2_0060049 | 1511687 | | | | | Not Privileged; | | 9/20/2018 17:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C 72100.msg | Re: Scanned from a Xerox Multifunction Device | Bagbonon, Michel | Andy Devolder | | | |
| ESA2_0060050 | ESA2_0060050.pdf | ESA2_0060050 | ESA2_0060050 | ESA2_0060070 | 1511686 | | | | | Not Privileged; | | 9/20/2018 18:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C 72100.msg | Some examples for review | Laniawe, Leona | Craig Aubrey; Patrice Ashfield; Bissell, Kathryn | | | |
| ESA2_0060051 | ESA2_0060051.pdf | ESA2_0060052 | ESA2_0060050 | ESA2_0060070 | 1517889 | | | | | Not Privileged; | | 9/20/2018 18:14 | | Comments_on_Prohibitions_to_Threatened_Wildlife_and_Plants.pdf | | | | | | |
| ESA2_0060053 | ESA2_0060053.pdf | ESA2_0060057 | ESA2_0060050 | ESA2_0060070 | 1517890 | | | | | Not Privileged; | | 9/20/2018 18:14 | | Comments_on_Section_7_consultation.pdf | | | | | | |
| ESA2_0060058 | ESA2_0060058.pdf | ESA2_0060060 | ESA2_0060050 | ESA2_0060070 | 1517891 | | | | | Not Privileged; | | 9/20/2018 18:14 | | ESA_APCC_comments_2018-9.pdf | | | | | | |
| ESA2_0060061 | ESA2_0060061.pdf | ESA2_0060063 | ESA2_0060050 | ESA2_0060070 | 1517892 | | | | | Not Privileged; | | 9/20/2018 18:14 | | FCC_Letter_ESA_Regs_to_USFWS_public_comment.pdf | | | | | | |
| ESA2_0060064 | ESA2_0060064.pdf | ESA2_0060070 | ESA2_0060050 | ESA2_0060070 | 1517893 | | | | | Not Privileged; | | 9/20/2018 18:14 | | WCCA_Comment_-_ESA_Regulation_Revisions_September_2018.pdf | | | | | | |
| ESA2_0060071 | ESA2_0060071.pdf | ESA2_0060071 | ESA2_0060071 | ESA2_0060071 | 1538665 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. ; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/20/2018 19:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 82100.msg | Re: Proposed Amendments to Regulations Implementing ESA Sections 4 and 7 | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0060072 | ESA2_0060072.pdf | ESA2_0060076 | ESA2_0060072 | ESA2_0060076 | 1527513 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/20/2018 21:16 | | 000000008E556D327DA2884481B4CEE47E7C8B12643 62000.msg | [EXTERNAL] Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Margaret Corvi | heather.sagar@noaa.gov; scott_aikin@fws.gov | | Has Redactions; | |
| ESA2_0060077 | ESA2_0060077.pdf | ESA2_0060081 | ESA2_0060077 | ESA2_0060081 | 1527514 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/20/2018 21:16 | | 000000008E556D327DA2884481B4CEE47E7C8B1284362000.msg | Proposed Rules under sections 4 and 7 of the Endangered Species Act - invitation to comment | Margaret Corvi | heather.sagar@noaa.gov; scott_aikin@fws.gov | | Has Redactions; | |
| ESA2_0060082 | ESA2_0060082.pdf | ESA2_0060083 | ESA2_0060082 | ESA2_0060083 | 1511683 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA) , or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 7:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C62100.msg | Fwd: [EXTERNAL] Public Comment: FWS-HQ-ES-2018-0006, FWS-HQ-ES-2018-0007, FWS-HQ-ES-2018-00069 | Fahey, Bridget | Carey Galst; Andy Devolder; Aubrey, Craig | | Has Redactions; | |
| ESA2_0060084 | ESA2_0060084.pdf | ESA2_0060084 | ESA2_0060084 | ESA2_0060098 | 1511684 | | | | | Not Privileged; | | 9/21/2018 7:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C62100.msg | Re: Some examples for review | Bissell, Kathryn | Leona | Craig Aubrey; Patrice Ashfield; Cathy Tortorici; Glenn Smith; Doug Laye; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; jacqueline.pearson-meyer@noaa.gov; Nancy Brown-Kobil | | |
| ESA2_0060085 | ESA2_0060085.pdf | ESA2_0060089 | ESA2_0060084 | ESA2_0060098 | 1517490 | | | | | Not Privileged; | | 9/21/2018 7:35 | | Baier_Comments_Dockets_No_FWS-HQ-ES-2018-0006_and_FWS-HQ-ES-2018-0009.pdf | | | | | | |
| ESA2_0060090 | ESA2_0060090.pdf | ESA2_0060093 | ESA2_0060084 | ESA2_0060098 | 1517491 | | | | | Not Privileged; | | 9/21/2018 7:35 | | DOC841.pdf | | | | | | |
| ESA2_0060094 | ESA2_0060094.pdf | ESA2_0060098 | ESA2_0060084 | ESA2_0060098 | 1517492 | | | | | Not Privileged; | | 9/21/2018 7:35 | | ESA_Comment (1).pdf | | | | | | |
| ESA2_0060099 | ESA2_0060099.pdf | ESA2_0060099 | ESA2_0060099 | ESA2_0060102 | 1527512 | | | | | Not Privileged; | | 9/21/2018 7:35 | | 000000008E556D327DA2884481B4CEE47E7C8B1244362000.msg | Re: Some examples for review | Bissell, Kathryn | Leona | Craig Aubrey; Patrice Ashfield; Cathy Tortorici; Glenn Smith; Doug Laye; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov; jacqueline.pearson-meyer@noaa.gov; Nancy Brown-Kobil | | |
| ESA2_0060100 | ESA2_0060100.pdf | ESA2_0060100 | ESA2_0060099 | ESA2_0060102 | 1529722 | Y | ESA2_0060085 | 1517490 | | Not Privileged; | | 9/21/2018 7:35 | | Baier_Comments_Dockets_No_FWS-HQ-ES-2018-0006_and_FWS-HQ-ES-2018-0009.pdf | | | | | | |
| ESA2_0060101 | ESA2_0060101.pdf | ESA2_0060101 | ESA2_0060099 | ESA2_0060102 | 1529723 | Y | ESA2_0060090 | 1517491 | | Not Privileged; | | 9/21/2018 7:35 | | DOC841.pdf | | | | | | |
| ESA2_0060102 | ESA2_0060102.pdf | ESA2_0060102 | ESA2_0060099 | ESA2_0060102 | 1529724 | Y | ESA2_0060094 | 1517492 | | Not Privileged; | | 9/21/2018 7:35 | | ESA_Comment (1).pdf | | | | | | |
| ESA2_0060103 | ESA2_0060103.pdf | ESA2_0060104 | ESA2_0060103 | ESA2_0060104 | 1538663 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 8:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845B2100.msg | Re: Proposed Amendments to Regulations Implementing ESA Sections 4 and 7 | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0060105 | ESA2_0060105.pdf | ESA2_0060106 | ESA2_0060105 | ESA2_0060106 | 1511681 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA) , or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 8:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C62100.msg | Re: [EXTERNAL] Public Comment: FWS-HQ-ES-2018-0006, FWS-HQ-ES-2018-0007, FWS-HQ-ES-2018-00069 | Devolder, Andy | Bridget Fahey | Galst, Carey; Craig Aubrey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060107 | ESA2_0060107.pdf | ESA2_0060107 | ESA2_0060107 | ESA2_0060107 | 1511680 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/21/2018 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C62100.msg | email comments on the regs | Devolder, Andy | Joan Goldfarb | Bridget Fahey; Galst, Carey; Craig Aubrey | Has Redactions; | |
| ESA2_0060108 | ESA2_0060108.pdf | ESA2_0060110 | ESA2_0060108 | ESA2_0060110 | 1511679 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 9:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C62100.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Romanik, Peg; Ryan Couch | Has Redactions; | |
| ESA2_0060111 | ESA2_0060111.pdf | ESA2_0060111 | ESA2_0060111 | ESA2_0060111 | 1511677 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues, such as NEPA or APA, or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 9:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C62100.msg | Re: email comments on the regs | Aubrey, Craig | Andy Devolder; Nancy Brown-Kobil | JOAN GOLDFARB; Fahey, Bridget; Galst, Carey | Has Redactions; | |
| ESA2_0060112 | ESA2_0060112.pdf | ESA2_0060113 | ESA2_0060112 | ESA2_0060113 | 1511678 | | | | | Not Privileged; | | 9/21/2018 9:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C62100.msg | receipt of email comments | Devolder, Andy | Bagbonon, Michel | | | |
| ESA2_0060114 | ESA2_0060114.pdf | ESA2_0060114 | ESA2_0060114 | ESA2_0060114 | 1511698 | | | | | Not Privileged; | | 9/21/2018 10:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C52200.msg | Re: NWF Public Comments | Fahey, Bridget | Fellows, Valerie; Carey Galst | Aubrey, Craig; Lisa Ellis | | |
| ESA2_0060115 | ESA2_0060115.pdf | ESA2_0060116 | ESA2_0060115 | ESA2_0060116 | 1511676 | | | | | Not Privileged; | | 9/21/2018 10:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C52100.msg | Re: NWF Public Comments | Galst, Carey | Bridget Fahey | Valerie Fellows; Craig Aubrey; Lisa Ellis; Andy DeVolder | | |
| ESA2_0060117 | ESA2_0060117.pdf | ESA2_0060119 | ESA2_0060117 | ESA2_0060119 | 1511675 | | | | | Not Privileged; | | 9/21/2018 10:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C52100.msg | Re: receipt of email comments | Bagbonon, Michel | Andy Devolder | | | |
| ESA2_0060120 | ESA2_0060120.pdf | ESA2_0060120 | ESA2_0060120 | ESA2_0060120 | 1511674 | | | | | Not Privileged; | | 9/21/2018 11:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C52100.msg | [EXTERNAL] Sample comments | Daniel Pollak - NOAA GC | Aubrey, Craig | | | |
| ESA2_0060121 | ESA2_0060121.pdf | ESA2_0060121 | ESA2_0060121 | ESA2_0060125 | 1511673 | | | | | Not Privileged; | | 9/21/2018 11:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C52100.msg | re-sending comment letters | Bissell, Kathryn | daniel.pollak@noaa.gov; Cathy Tortorici; Glenn Smith; Doug Laye; Nancy Brown-Kobil; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; jacqueline.pearson-meyer@noaa.gov | Craig Aubrey; Patrice Ashfield; penny.ruvelas@noaa.gov | | |
| ESA2_0060122 | ESA2_0060122.pdf | ESA2_0060122 | ESA2_0060121 | ESA2_0060125 | 1517906 | Y | ESA2_0060051 | 1517889 | | Not Privileged; | | 9/21/2018 11:28 | | Comments_on_Prohibitions_to_Threatened_Wildlife_and_Plants.pdf | | | | | | |
| ESA2_0060123 | ESA2_0060123.pdf | ESA2_0060123 | ESA2_0060121 | ESA2_0060125 | 1517907 | Y | ESA2_0060058 | 1517891 | | Not Privileged; | | 9/21/2018 11:28 | | ESA_APCC_comments_2018-9.pdf | | | | | | |
| ESA2_0060124 | ESA2_0060124.pdf | ESA2_0060124 | ESA2_0060121 | ESA2_0060125 | 1517908 | Y | ESA2_0060061 | 1517892 | | Not Privileged; | | 9/21/2018 11:28 | | FCC_Letter_ESA_Regs_to_USFWS_public_comment.pdf | | | | | | |
| ESA2_0060125 | ESA2_0060125.pdf | ESA2_0060125 | ESA2_0060121 | ESA2_0060125 | 1517909 | Y | ESA2_0060064 | 1517893 | | Not Privileged; | | 9/21/2018 11:28 | | WCCA_Comment_-_ESA_Regulation_Revisions_September_2018.pdf | | | | | | |
| ESA2_0060126 | ESA2_0060126.pdf | ESA2_0060126 | ESA2_0060126 | ESA2_0060130 | 1527509 | | | | | Not Privileged; | | 9/21/2018 11:28 | | 000000008E556D327DA2884481B4CEE47E7C8B12643 52000.msg | re-sending comment letters | Bissell, Kathryn | daniel.pollak@noaa.gov; Cathy Tortorici; Glenn Smith; Doug Laye; Nancy Brown-Kobil; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; jacqueline.pearson-meyer@noaa.gov | Craig Aubrey; Patrice Ashfield; penny.ruvelas@noaa.gov | | |
| ESA2_0060127 | ESA2_0060127.pdf | ESA2_0060127 | ESA2_0060126 | ESA2_0060130 | 1529690 | Y | ESA2_0060051 | 1517889 | | Not Privileged; | | 9/21/2018 11:28 | | Comments_on_Prohibitions_to_Threatened_Wildlife_and_Plants.pdf | | | | | | |
| ESA2_0060128 | ESA2_0060128.pdf | ESA2_0060128 | ESA2_0060126 | ESA2_0060130 | 1529711 | Y | ESA2_0060058 | 1517891 | | Not Privileged; | | 9/21/2018 11:28 | | ESA_APCC_comments_2018-9.pdf | | | | | | |
| ESA2_0060129 | ESA2_0060129.pdf | ESA2_0060129 | ESA2_0060126 | ESA2_0060130 | 1529712 | Y | ESA2_0060061 | 1517892 | | Not Privileged; | | 9/21/2018 11:28 | | FCC_Letter_ESA_Regs_to_USFWS_public_comment.pdf | | | | | | |
| ESA2_0060130 | ESA2_0060130.pdf | ESA2_0060130 | ESA2_0060126 | ESA2_0060130 | 1529713 | Y | ESA2_0060064 | 1517893 | | Not Privileged; | | 9/21/2018 11:28 | | WCCA_Comment_-_ESA_Regulation_Revisions_September_2018.pdf | | | | | | |
| ESA2_0060131 | ESA2_0060131.pdf | ESA2_0060131 | ESA2_0060131 | ESA2_0060131 | 1545379 | | | | | Not Privileged; | | 9/21/2018 11:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1884942000.msg | Re: re-sending comment letters | Daniel Pollak - NOAA GC | kathryn_bissell@fws.gov | | | |
| ESA2_0060132 | ESA2_0060132.pdf | ESA2_0060134 | ESA2_0060132 | ESA2_0060134 | 1511672 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 12:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C52100.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Penny Ruvelas - NOAA Federal; Craig Aubrey; Cathy Tortorici; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Romanik, Peg; Ryan Couch | Has Redactions; | |
| ESA2_0060135 | ESA2_0060135.pdf | ESA2_0060136 | ESA2_0060135 | ESA2_0060136 | 1511671 | | | | | Not Privileged; | | 9/21/2018 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C52100.msg | Re: NWF Public Comments | Devolder, Andy | Galst, Carey | Valerie Fellows; Bridget Fahey; Craig Aubrey; Lisa Ellis | | |
| ESA2_0060137 | ESA2_0060137.pdf | ESA2_0060138 | ESA2_0060137 | ESA2_0060138 | 1511670 | | | | | Not Privileged; | | 9/21/2018 12:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C52100.msg | Re: NWF Public Comments | Aubrey, Craig | Andy Devolder | Galst, Carey; Fellows, Valerie; Fahey, Bridget; Lisa Ellis | | |
| ESA2_0060139 | ESA2_0060139.pdf | ESA2_0060140 | ESA2_0060139 | ESA2_0060140 | 1511669 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 13:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C52100.msg | INFORMATION : RE: worksheet assignment binning comments | Doug Laye | Craig Aubrey | | Has Redactions; | |
| ESA2_0060141 | ESA2_0060141.pdf | ESA2_0060142 | ESA2_0060141 | ESA2_0060142 | 1511668 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 9/21/2018 13:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C42100.msg | Re: Public Comment Voting | Galst, Carey | Bridget Fahey | Andy DeVolder; Patrice Ashfield; Craig Aubrey | Has Redactions; | |
| ESA2_0060143 | ESA2_0060143.pdf | ESA2_0060144 | ESA2_0060143 | ESA2_0060144 | 1511667 | | | | | Not Privileged; | | 9/21/2018 13:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C42100.msg | Re: Miccosukee Tribe & ESA comment period | Binzen, Timothy | Craig Aubrey | Patrice Ashfield; Carey Galst; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Nancy Brown-Kobil; DJ Monette; Scott Aikin; Cathy Tortorici - NOAA Federal; Bridget Fahey; Zintkala Eiring | | |
| ESA2_0060145 | ESA2_0060145.pdf | ESA2_0060146 | ESA2_0060145 | ESA2_0060146 | 1511666 | | | | | Not Privileged; | | 9/21/2018 14:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C42100.msg | Re: 402 public comment summary - Invitation to edit | Smith, Glenn | Craig Aubrey | | | |
| ESA2_0060147 | ESA2_0060147.pdf | ESA2_0060148 | ESA2_0060147 | ESA2_0060148 | 1527506 | | | | | Not Privileged; | | 9/21/2018 14:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12843 52000.msg | Re: 402 public comment summary - Invitation to edit | Smith, Glenn | Craig Aubrey | | | |
| ESA2_0060149 | ESA2_0060149.pdf | ESA2_0060150 | ESA2_0060149 | ESA2_0060150 | 1511664 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 9/21/2018 14:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C42100.msg | Re: Public Comment Voting | Fahey, Bridget | Carey Galst | Andy Devolder; Patrice Ashfield; Aubrey, Craig | Has Redactions; | |
| ESA2_0060151 | ESA2_0060151.pdf | ESA2_0060152 | ESA2_0060151 | ESA2_0060152 | 1511663 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/21/2018 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C42100.msg | Re: Public Comment Voting | Fahey, Bridget | Benjamin Jesup | Aubrey, Craig; Brown-Kobil, Nancy; Peg Romanik; Carey Galst | Has Redactions; | |
| ESA2_0060153 | ESA2_0060153.pdf | ESA2_0060154 | ESA2_0060153 | ESA2_0060154 | 1511662 | | | | | Not Privileged; | | 9/21/2018 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C42100.msg | Re: 402 public comment summary - Invitation to edit | Aubrey, Craig | Glenn Smith | | | |
| ESA2_0060155 | ESA2_0060155.pdf | ESA2_0060156 | ESA2_0060155 | ESA2_0060156 | 1527505 | | | | | Not Privileged; | | 9/21/2018 14:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12643 52000.msg | Re: 402 public comment summary - Invitation to edit | Aubrey, Craig | Glenn Smith | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060157 | ESA2_0060157.pdf | ESA2_0060158 | ESA2_0060157 | ESA2_0060158 | 1531308 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 14:40 | | 000000004D5ACC56D02E7340802D694621FAA62F842 82000.msg | Re: [EXTERNAL] Re: Public Comment Voting | Jesup, Benjamin | ruthann.lowery | Rod.Vieira (NOAA GC); Joan Goldfarb; Brown-Kobil, Nancy; Bridget Fahey | Has Redactions; | |
| ESA2_0060159 | ESA2_0060159.pdf | ESA2_0060160 | ESA2_0060159 | ESA2_0060160 | 1511661 | | | | | | Other (specify in Privilege Justification); | Privacy/PII | 9/21/2018 14:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C 42100.msg | Fwd: [EXTERNAL] Public Comment: FWS-HQ-ES-2018-0006, FWS-HQ-ES-2018-0007, FWS-HQ-ES-2018-00069 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0060161 | ESA2_0060161.pdf | ESA2_0060163 | ESA2_0060161 | ESA2_0060163 | 1546767 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 14:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 422100.msg | Re: [EXTERNAL] Re: Public Comment Voting | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup | Rod Vieira; Joan Goldfarb; Nancy.Brown-Kobil; Angela Somma; Bridget Fahey | Has Redactions; | |
| ESA2_0060164 | ESA2_0060164.pdf | ESA2_0060167 | ESA2_0060164 | ESA2_0060167 | 1511660 | | | | | | Other (specify in Privilege Justification); | PII redacted | 9/21/2018 15:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C 32100.msg | Re: receipt of email comments | Bagbonon, Michel | Andy Devolder | | Has Redactions; | |
| ESA2_0060168 | ESA2_0060168.pdf | ESA2_0060170 | ESA2_0060168 | ESA2_0060170 | 1511659 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 15:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C 32100.msg | Fwd: [EXTERNAL] Re: Public Comment Voting | Fahey, Bridget | Carey Galst; Andy Devolder | | Has Redactions; | |
| ESA2_0060171 | ESA2_0060171.pdf | ESA2_0060172 | ESA2_0060171 | ESA2_0060172 | 1527504 | | | | | | Not Privileged; | | 9/21/2018 15:24 | | 000000008E556D327DA2884481B4CEE47E7C8B12443 52000.msg | Re: 402 public comment summary - Invitation to edit | Smith, Glenn | Craig Aubrey | | | |
| ESA2_0060173 | ESA2_0060173.pdf | ESA2_0060176 | ESA2_0060173 | ESA2_0060176 | 1546770 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 9/21/2018 15:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 422100.msg | Re: [EXTERNAL] Re: Public Comment Voting | Jesup, Benjamin | ruthann.lowery | Rod.Vieira (NOAA GC); Joan Goldfarb; Brown-Kobil, Nancy; Angela Somma - NOAA Federal; Bridget Fahey | Has Redactions; | |
| ESA2_0060177 | ESA2_0060177.pdf | ESA2_0060180 | ESA2_0060177 | ESA2_0060180 | 1511658 | | | | | | Other (specify in Privilege Justification); | PII redacted | 9/21/2018 15:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C 32100.msg | Fwd: receipt of email comments | Devolder, Andy | Galst, Carey; Laniawe, Leona | | Has Redactions; | |
| ESA2_0060181 | | ESA2_0060184 | ESA2_0060181 | ESA2_0060184 | 1532892 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 15:48 | | 0000000073B53D9D3465BF408A67D0709E36285BC49 92000.msg | Re: 402 public comment summary - Invitation to edit | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Romanik, Peg; Ryan Couch | | |
| ESA2_0060185 | | ESA2_0060188 | ESA2_0060185 | ESA2_0060188 | 1511657 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 15:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C 32100.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Romanik, Peg; Ryan Couch | | |
| ESA2_0060189 | | ESA2_0060192 | ESA2_0060189 | ESA2_0060192 | 1527502 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 15:48 | | 000000008E556D327DA2884481B4CEE47E7C8B12043 52000.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Romanik, Peg; Ryan Couch | | |
| ESA2_0060193 | | ESA2_0060196 | ESA2_0060193 | ESA2_0060196 | 1527503 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 15:48 | | 000000008E556D327DA2884481B4CEE47E7C8B12243 52000.msg | Re: 402 public comment summary - Invitation to edit | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Romanik, Peg; Ryan Couch | | |
| ESA2_0060197 | ESA2_0060197.pdf | ESA2_0060197 | ESA2_0060197 | ESA2_0060199 | 1537819 | | | | | | Not Privileged; | | 9/21/2018 15:49 | | 0000000073B53D9D3465BF408A67D0709E36285B248 12100.msg | Fwd: Public comment | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0060198 | ESA2_0060198.pdf | ESA2_0060199 | ESA2_0060197 | ESA2_0060199 | 1548962 | | | | | | Not Privileged; | | 9/21/2018 15:49 | | Public comment- Steven Woolpert.pdf | | | | | | |
| ESA2_0060200 | ESA2_0060200.pdf | ESA2_0060200 | ESA2_0060200 | ESA2_0060201 | 1546234 | | | | | | Not Privileged; | | 9/21/2018 15:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 FF2000.msg | Fwd: Public comment | Angela Somma - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0060201 | ESA2_0060201.pdf | ESA2_0060201 | ESA2_0060200 | ESA2_0060201 | 1552389 | Y | ESA2_0060198 | | 1548962 | | Not Privileged; | | 9/21/2018 15:50 | | Public comment- Steven Woolpert.pdf | | | | | | |
| ESA2_0060202 | | ESA2_0060205 | ESA2_0060202 | ESA2_0060205 | 1533125 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 15:51 | | 0000000073B53D9D3465BF408A67D0709E36285B848 22000.msg | Re: 402 public comment summary - Invitation to edit | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | |
| ESA2_0060206 | ESA2_0060206.pdf | ESA2_0060209 | ESA2_0060206 | ESA2_0060209 | 1546607 | | | | | | AC;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; Other; Redact Subject Line. | 9/21/2018 15:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 2E2100.msg | Fwd: [EXTERNAL] Re: Public Comment Voting | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0060210 | | ESA2_0060211 | ESA2_0060210 | ESA2_0060211 | 1511656 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 15:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C 32100.msg | Re: email comments on the regs | Goldfarb, Joan | Andy Devolder | Bridget Fahey; Galst, Carey; Craig Aubrey | | |
| ESA2_0060212 | ESA2_0060212.pdf | ESA2_0060215 | ESA2_0060212 | ESA2_0060215 | 1546606 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 15:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 2D2100.msg | Fwd: [EXTERNAL] Re: Public Comment Voting | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060216 | ESA2_0060216.pdf | ESA2_0060217 | ESA2_0060216 | ESA2_0060217 | 1511655 | | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/21/2018 15:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C32100.msg | Re: email comments on the regs | Goldfarb, Joan | Andy Devolder | Bridget Fahey; Galst, Carey; Craig Aubrey | Has Redactions; | |
| ESA2_0060218 | | ESA2_0060219 | ESA2_0060218 | ESA2_0060219 | 1511654 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 15:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C32100.msg | Re: email comments on the regs | Devolder, Andy | Joan Goldfarb | Bridget Fahey; Galst, Carey; Craig Aubrey | | |
| ESA2_0060220 | ESA2_0060220.pdf | ESA2_0060220 | ESA2_0060220 | ESA2_0060220 | 1511653 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 16:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C32100.msg | [DP, ACP] | Lupo, Frank | Carey Galst; Andy Devolder; Joan Goldfarb | | Has Redactions; | |
| ESA2_0060221 | ESA2_0060221.pdf | ESA2_0060221 | ESA2_0060221 | ESA2_0060221 | 1511652 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on threatened plant regulations, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 16:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C22100.msg | Re: 50 CFR 17.61 not updated to 1988 amendments for take of plants | Devolder, Andy | Lupo, Frank | Galst, Carey; Joan Goldfarb | Has Redactions; | |
| ESA2_0060222 | ESA2_0060222.pdf | ESA2_0060222 | ESA2_0060222 | ESA2_0060222 | 1521701 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 16:05 | | 0000000067763BF9BC9B58459ED25008CF450F18A49A2000.msg | Re: 50 CFR 17.61 not updated to 1988 amendments for take of plants | Devolder, Andy | Lupo, Frank R | Galst, Carey; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0060223 | ESA2_0060223.pdf | ESA2_0060223 | ESA2_0060223 | ESA2_0060223 | 1511650 | | | | | | Not Privileged; | | 9/21/2018 16:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C22100.msg | Public Comments - September 21 2018 | Laniawe, Leona | Craig Aubrey; Patrice Ashfield | | | |
| ESA2_0060224 | | ESA2_0060227 | ESA2_0060224 | ESA2_0060227 | 1511651 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 16:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C22100.msg | Re: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Aubrey, Craig | Daniel Pollak - NOAA GC; Kathryn Bissell; Leona Laniawe | Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0060228 | | ESA2_0060231 | ESA2_0060228 | ESA2_0060231 | 1527501 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/21/2018 16:40 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4342000.msg | Re: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Aubrey, Craig | Daniel Pollak - NOAA GC; Kathryn Bissell; Leona Laniawe | Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0060232 | ESA2_0060232.pdf | ESA2_0060233 | ESA2_0060232 | ESA2_0060233 | 1511649 | | | | | | Not Privileged; | | 9/21/2018 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C22100.msg | Re: [EXTERNAL] Public Comment: FWS-HQ-ES-2018-0006, FWS-HQ-ES-2018-0007, FWS-HQ-ES-2018-00069 | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | | | |
| ESA2_0060234 | ESA2_0060234.pdf | ESA2_0060234 | ESA2_0060234 | ESA2_0060234 | 1511648 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/22/2018 15:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C22100.msg | Re: 50 CFR 17.61 not updated to 1988 amendments for take of plants | Galst, Carey | Andy DeVolder | Frank Lupo; Joan Goldfarb | Has Redactions; | |
| ESA2_0060235 | ESA2_0060235.pdf | ESA2_0060236 | ESA2_0060235 | ESA2_0060236 | 1521700 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/22/2018 15:13 | | 0000000067763BF9BC9B58459ED25008CF450F18849A2000.msg | Re: 50 CFR 17.61 not updated to 1988 amendments for take of plants | Galst, Carey | Devolder, Andy | Lupo, Frank R; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0060237 | | ESA2_0060240 | ESA2_0060237 | ESA2_0060240 | 1511647 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/23/2018 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C22100.msg | Re: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Aubrey, Craig | Daniel Pollak - NOAA GC; Kathryn Bissell; Leona Laniawe | Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0060241 | | ESA2_0060244 | ESA2_0060241 | ESA2_0060244 | 1527500 | | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/23/2018 10:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4342000.msg | Re: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Aubrey, Craig | Daniel Pollak - NOAA GC; Kathryn Bissell; Leona Laniawe | Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0060245 | ESA2_0060245.pdf | ESA2_0060246 | ESA2_0060245 | ESA2_0060246 | 1530661 | | | | | | Not Privileged; | | 9/24/2018 0:00 | Comment letter of Arizona Farm Bureau Federation on Proposed Revisions to ESA Section 7 Regulations. | AZFB_FWS_Section_7_Comments.pdf | | | | | | |
| ESA2_0060247 | ESA2_0060247.pdf | ESA2_0060248 | ESA2_0060247 | ESA2_0060248 | 1530683 | | | | | | Not Privileged; | | 9/24/2018 0:00 | Public comment letter by Commonwealth of Northern Mariana Islands on ESA Section 7 rules. | CNMI_comments_part_402_signed.pdf | | | | | | |
| ESA2_0060249 | ESA2_0060249.pdf | ESA2_0060264 | ESA2_0060249 | ESA2_0060264 | 1530826 | | | | | | Not Privileged; | | 9/24/2018 0:00 | Public comment letter from the National Alliance of Forest Owners regarding Revision of Regulations for Listing Species, Designating Critical Habitat Prohibitions to Threatened Wildlife and Plants, and Interagency Cooperation. | FWS-HQ-ES-2018-0006-57212 NAFO_9_24_FINAL_ESA_Proposal_Comments.pdf | | | | | | |
| ESA2_0060265 | ESA2_0060265.pdf | ESA2_0060267 | ESA2_0060265 | ESA2_0060267 | 1530828 | | | | | | Not Privileged; | | 9/24/2018 0:00 | Public comment by Sonoma Alliance of Vineyards and Environment (SAVE) on the Proposed Revisions to the Regulations Governing Interagency Cooperation (83 Fed. Reg. 35178 (July 25, 2018). | FWS-HQ-ES-2018-0009-55296-A1.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060268 | ESA2_0060268.pdf | ESA2_0060268 | ESA2_0060268 | ESA2_0060268 | 1531046 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/24/2018 0:00 | Work Plan for Final Section 4 and 7 Regulation Revisions. | Work Plan for Final Section 4 and 7 Regulation Revisions_clean.docx | | | | | Has Redactions; | |
| ESA2_0060269 | ESA2_0060269.pdf | ESA2_0060273 | ESA2_0060269 | ESA2_0060273 | 1511646 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 0:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C22100.msg | Re: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA Federal; Bissell, Kathryn; leona_laniawe@fws.gov; Chris McNulty - NOAA Federal; Cathy Tortorici; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0060274 | ESA2_0060274.pdf | ESA2_0060278 | ESA2_0060274 | ESA2_0060278 | 1527497 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 0:54 | | 000000008E556D327DA2884481B4CEE47E7C8B1264342000.msg | Re: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA Federal; Bissell, Kathryn; leona_laniawe@fws.gov; Chris McNulty - NOAA Federal; Cathy Tortorici; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0060279 | ESA2_0060279.pdf | ESA2_0060283 | ESA2_0060279 | ESA2_0060283 | 1511645 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 8:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C22100.msg | Re: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Smith, Glenn | penny.ruvelas@noaa.gov | Craig Aubrey; daniel.pollak@noaa.gov; Bissell, Kathryn; leona_laniawe@fws.gov; chris.mcnulty@noaa.gov; cathy.tortorici@noaa.gov; Doug Laye; jacqueline.pearson-meyer@noaa.gov; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0060284 | ESA2_0060284.pdf | ESA2_0060288 | ESA2_0060284 | ESA2_0060288 | 1527495 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 8:31 | | 000000008E556D327DA2884481B4CEE47E7C8B1224342000.msg | Re: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Smith, Glenn | penny.ruvelas@noaa.gov | Craig Aubrey; daniel.pollak@noaa.gov; Bissell, Kathryn; leona_laniawe@fws.gov; chris.mcnulty@noaa.gov; cathy.tortorici@noaa.gov; Doug Laye; jacqueline.pearson-meyer@noaa.gov; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0060289 | ESA2_0060289.pdf | ESA2_0060290 | ESA2_0060289 | ESA2_0060292 | 1511644 | | | | | Not Privileged; | | 9/24/2018 8:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C12100.msg | Re: BP request: 2 x Background BP's - COB 26 Sep please | Aubrey, Craig | Galst, Carey | Fahey, Bridget; Martha BalisLarsen | | |
| ESA2_0060291 | | ESA2_0060292 | ESA2_0060289 | ESA2_0060292 | 1517397 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/24/2018 8:47 | | 20180920_ESA Regs IM for FWP ca.docx | | | | | | |
| ESA2_0060293 | ESA2_0060293.pdf | ESA2_0060294 | ESA2_0060293 | ESA2_0060294 | 1511643 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 9/24/2018 9:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C12100.msg | Re: 50 CFR 17.61 not updated to 1988 amendments for take of plants | Frank Lupo | Galst, Carey | Andy DeVolder; Joan Goldfarb | Has Redactions; | |
| ESA2_0060295 | ESA2_0060295.pdf | ESA2_0060299 | ESA2_0060295 | ESA2_0060299 | 1511641 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 9/24/2018 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C12100.msg | Fwd: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Aubrey, Craig | Ashfield, Patrice | | Has Redactions; | |
| ESA2_0060300 | | ESA2_0060304 | ESA2_0060300 | ESA2_0060304 | 1511642 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/24/2018 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C12100.msg | Re: [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Aubrey, Craig | Nancy Brown-Kobil | | | |
| ESA2_0060305 | ESA2_0060305.pdf | ESA2_0060310 | ESA2_0060305 | ESA2_0060310 | 1536834 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 10:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104CA2000.msg | Re: 402 public comment summary - Invitation to edit | Penny Ruvelas - NOAA Federal | Smith, Glenn | Craig Aubrey; daniel.pollak@noaa.gov; Bissell, Kathryn; leona_laniawe@fws.gov; chris.mcnulty@noaa.gov; cathy.tortorici@noaa.gov; Doug Laye; jacqueline.pearson-meyer@noaa.gov; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0060311 | ESA2_0060311.pdf | ESA2_0060316 | ESA2_0060311 | ESA2_0060316 | 1511640 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 10:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C12100.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Penny Ruvelas - NOAA Federal | Smith, Glenn | Craig Aubrey; daniel.pollak@noaa.gov; Bissell, Kathryn; leona_laniawe@fws.gov; chris.mcnulty@noaa.gov; cathy.tortorici@noaa.gov; Doug Laye; jacqueline.pearson-meyer@noaa.gov; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0060317 | ESA2_0060317.pdf | ESA2_0060322 | ESA2_0060317 | ESA2_0060322 | 1527493 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 10:00 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4332000.msg | [EXTERNAL] Re: 402 public comment summary - Invitation to edit | Penny Ruvelas - NOAA Federal | Smith, Glenn | Craig Aubrey; daniel.pollak@noaa.gov; Bissell, Kathryn; leona_laniawe@fws.gov; chris.mcnulty@noaa.gov; cathy.tortorici@noaa.gov; Doug Laye; jacqueline.pearson-meyer@noaa.gov; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0060323 | ESA2_0060323.pdf | ESA2_0060324 | ESA2_0060323 | ESA2_0060324 | 1511637 | | | | | Not Privileged; | | 9/24/2018 10:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C12100.msg | Re: Bulk extracts of only posted (not DRAFT) comments? | Cash, Marcia | Devolder, Andy | Michel Bagbonon; Leona Laniawe | | |
| ESA2_0060325 | ESA2_0060325.pdf | ESA2_0060326 | ESA2_0060325 | ESA2_0060326 | 1511636 | | | | | Not Privileged; | | 9/24/2018 11:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C02100.msg | Re: Bulk extracts of only posted (not DRAFT) comments? | Bagbonon, Michel | Marcia Cash | Andy Devolder; Leona Laniawe | | |
| ESA2_0060327 | ESA2_0060327.pdf | ESA2_0060327 | ESA2_0060327 | ESA2_0060327 | 1511635 | | | | | Not Privileged; | | 9/24/2018 12:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C02100.msg | checking in on regs revisions | Fahey, Bridget | Carey Galst | | | |
| ESA2_0060328 | ESA2_0060328.pdf | ESA2_0060329 | ESA2_0060328 | ESA2_0060329 | 1539168 | | | | | Not Privileged; | | 9/24/2018 12:42 | | 0000000073B53D9D3465BF408A67D0709E36285B04312200.msg | Re: [EXTERNAL] Re: On the ESA section comment binning | Jacqueline Pearson-Meyer - NOAA Federal | patrice_ashfield@fws.gov | | | |
| ESA2_0060330 | ESA2_0060330.pdf | ESA2_0060330 | ESA2_0060330 | ESA2_0060330 | 1511634 | | | | | Not Privileged; | | 9/24/2018 12:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C02100.msg | Re: Submitting comments from Defenders | Bagbonon, Michel | Bridget Fahey | dsteege@defenders.org; Garrity, Katherine; Galst, Carey; Susan Wilkinson | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060331 | ESA2_0060331.pdf | ESA2_0060333 | ESA2_0060331 | ESA2_0060334 | 1527490 | | | | | Not Privileged; | | 9/24/2018 12:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12843 32000.msg | Opposition to the Proposed Regulatory Changes to the Endangered Species Act | Bob Davidson | 'exsec@ios.doi.gov'; 'WLRoss@doc.gov' | Brad Rutherford; C.J. Casson; Jim Wharton; Erin Meyer | | |
| ESA2_0060334 | ESA2_0060334.pdf | ESA2_0060334 | ESA2_0060331 | ESA2_0060334 | 1529897 | Y | ESA2_0060307 | 1527601 | | Not Privileged; | | 9/24/2018 12:52 | | FWS-HQ-ES-2018-0009-55901-A1.pdf | | | | | | |
| ESA2_0060335 | ESA2_0060335.pdf | ESA2_0060337 | ESA2_0060335 | ESA2_0060338 | 1527491 | | | | | Not Privileged; | | 9/24/2018 12:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12A43 32000.msg | [EXTERNAL] Opposition to the Proposed Regulatory Changes to the Endangered Species Act | Bob Davidson | 'exsec@ios.doi.gov'; 'WLRoss@doc.gov' | Brad Rutherford; C.J. Casson; Jim Wharton; Erin Meyer | | |
| ESA2_0060338 | ESA2_0060338.pdf | ESA2_0060338 | ESA2_0060335 | ESA2_0060338 | 1529752 | Y | ESA2_0060307 | 1527601 | | Not Privileged; | | 9/24/2018 12:52 | | FWS-HQ-ES-2018-0009-55901-A1.pdf | | | | | | |
| ESA2_0060339 | ESA2_0060339.pdf | ESA2_0060339 | ESA2_0060339 | ESA2_0060339 | 1511633 | | | | | Not Privileged; | | 9/24/2018 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384C 02100.msg | Re: Tulalip Tribes voice mail message | Aubrey, Craig | Monette, DJ; Ashfield, Patrice; Galst, Carey; Fahey, Bridget | Dexter, Nathan | | |
| ESA2_0060340 | ESA2_0060340.pdf | ESA2_0060340 | ESA2_0060340 | ESA2_0060342 | 1521306 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 9/24/2018 13:14 | | 0000000067763BF9BC9B58459ED25008CF450F184488 2000.msg | Invitation: 4(d) reg and 17.61 (plants) @ Thu Sep 27, 2018 10:30am - 11am (MDT) (frank.lupo@sol.doi.gov) | Devolder, Andy | Goldfarb, Joan R; Lupo, Frank R; Galst, Carey; Fahey, Bridget | | Has Redactions; | |
| ESA2_0060341 | ESA2_0060341.pdf | ESA2_0060342 | ESA2_0060340 | ESA2_0060342 | 1522660 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; conference line code | 9/24/2018 13:14 | | invite.ics | 4(d) reg and 17.61 (plants) | andy_devolder@fws.gov | joan.goldfarb@sol.doi.gov;frank.lupo@sol.doi.gov;carey_galst@fws.gov;andy_devolder@fws.gov;bridget_fahey@fws.gov | | Has Redactions; | |
| ESA2_0060343 | ESA2_0060343.pdf | ESA2_0060343 | ESA2_0060343 | ESA2_0060343 | 1511632 | | | | | Not Privileged; | | 9/24/2018 13:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364C 02100.msg | RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Cathy Tortorici - NOAA... (via Google Drive) | Craig_Aubrey@fws.gov | ryan.couch@noaa.gov; Peg.Romanik@sol.doi.gov; nancy.brown-kobil@sol.doi.gov; daniel.pollak@noaa.gov; kathryn_bissell@fws.gov; glenn_s_smith@fws.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; leona_laniawe@fws.gov; doug_laye@fws.gov | | |
| ESA2_0060344 | ESA2_0060344.pdf | ESA2_0060345 | ESA2_0060344 | ESA2_0060345 | 1511631 | | | | | Not Privileged; | | 9/24/2018 13:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C 02100.msg | Re: Bulk extracts of only posted (not DRAFT) comments? | Devolder, Andy | Bagbonon, Michel | Marcia Cash; Laniawe, Leona | | |
| ESA2_0060346 | ESA2_0060346.pdf | ESA2_0060346 | ESA2_0060346 | ESA2_0060346 | 1536832 | | | | | Not Privileged; | | 9/24/2018 13:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C 92000.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Smith, Glenn | cathy.tortorici@noaa.gov | ryan.couch@noaa.gov; Peg Romanik; Nancy Brown-Kobil; daniel.pollak@noaa.gov; Bissell, Kathryn; Craig Aubrey; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; leona_laniawe@fws.gov; Doug Laye | | |
| ESA2_0060347 | ESA2_0060347.pdf | ESA2_0060349 | ESA2_0060347 | ESA2_0060349 | 1511630 | | | | | Not Privileged; | | 9/24/2018 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324C 02100.msg | Re: Bulk extracts of only posted (not DRAFT) comments? | Cash, Marcia | Devolder, Andy | Michel Bagbonon; Leona Laniawe | | |
| ESA2_0060350 | ESA2_0060350.pdf | ESA2_0060350 | ESA2_0060350 | ESA2_0060350 | 1511629 | | | | | Not Privileged; | | 9/24/2018 13:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304C 02100.msg | DiscoverText codes | Devolder, Andy | Laniawe, Leona | | | |
| ESA2_0060351 | ESA2_0060351.pdf | ESA2_0060352 | ESA2_0060351 | ESA2_0060352 | 1536830 | | | | | Not Privileged; | | 9/24/2018 13:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C 92000.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn | cathy.tortorici@noaa.gov; ryan.couch@noaa.gov; Peg Romanik; Nancy Brown-Kobil; daniel.pollak@noaa.gov; Bissell, Kathryn; Craig Aubrey; penny.ruvelas@noaa.gov; leona_laniawe@fws.gov; Doug Laye | | |
| ESA2_0060353 | ESA2_0060353.pdf | ESA2_0060353 | ESA2_0060353 | ESA2_0060353 | 1511628 | | | | | Not Privileged; | | 9/24/2018 14:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B F2100.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0060354 | ESA2_0060354.pdf | ESA2_0060355 | ESA2_0060354 | ESA2_0060386 | 1527487 | | | | | Not Privileged; | | 9/24/2018 14:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12243 32000.msg | [EXTERNAL] Stakeholder Opposition to the Proposed Regulatory Changes to the Endangered Species Act | Erin Meyer | exsec@ios.doi.gov; WLRoss@doc.gov | Bob Davidson; Brad Rutherford; C.J. Casson; Jim Wharton | | |
| ESA2_0060356 | ESA2_0060356.pdf | ESA2_0060386 | ESA2_0060354 | ESA2_0060386 | 1529760 | | | | | Not Privileged; | | 9/24/2018 14:17 | | 2018.09_ESA_SeAqCoverLetter_StakeholderSignatures_ToUSFWS&NOAA.PDF | | | | | | |
| ESA2_0060387 | ESA2_0060387.pdf | ESA2_0060388 | ESA2_0060387 | ESA2_0060389 | 1527488 | | | | | Not Privileged; | | 9/24/2018 14:17 | | 000000008E556D327DA2884481B4CEE47E7C8B12443 32000.msg | Stakeholder Opposition to the Proposed Regulatory Changes to the Endangered Species Act | Erin Meyer | exsec@ios.doi.gov; WLRoss@doc.gov | Bob Davidson; Brad Rutherford; C.J. Casson; Jim Wharton | | |
| ESA2_0060389 | ESA2_0060389.pdf | ESA2_0060389 | ESA2_0060387 | ESA2_0060389 | 1529853 | Y | ESA2_0060356 | 1529760 | | Not Privileged; | | 9/24/2018 14:17 | | 2018.09_ESA_SeAqCoverLetter_StakeholderSignatures_ToUSFWS&NOAA.PDF | | | | | | |
| ESA2_0060390 | ESA2_0060390.pdf | ESA2_0060390 | ESA2_0060390 | ESA2_0060390 | 1536828 | | | | | Not Privileged; | | 9/24/2018 14:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C 92000.msg | Re: comments on s7 regs | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Bissell, Kathryn; Leona Laniawe | | |
| ESA2_0060391 | ESA2_0060391.pdf | ESA2_0060391 | ESA2_0060391 | ESA2_0060391 | 1511625 | | | | | Not Privileged; | | 9/24/2018 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B F2100.msg | [EXTERNAL] Re: comments on s7 regs | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Bissell, Kathryn; Leona Laniawe | | |
| ESA2_0060392 | ESA2_0060392.pdf | ESA2_0060392 | ESA2_0060392 | ESA2_0060392 | 1536826 | | | | | Not Privileged; | | 9/24/2018 14:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C 92000.msg | Re: comments on s7 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch; Bissell, Kathryn; leona_laniawe@fws.gov | | |
| ESA2_0060393 | ESA2_0060393.pdf | ESA2_0060393 | ESA2_0060393 | ESA2_0060394 | 1511622 | | | | | Not Privileged; | | 9/24/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B F2100.msg | [EXTERNAL] Comments on PR for changes to 50 CFR 402 (Interagency Cooperation) | Buford, Daniel (FHWA) | 'craig_aubrey@fws.gov'; 'cathy.tortorici@noaa.gov' | Yanchik, Brian (FHWA); catherine_liller@fws.gov <fws>; Outhouse, Jennifer (FHWA) | | |
| ESA2_0060394 | | ESA2_0060394 | ESA2_0060393 | ESA2_0060394 | 1517327 | Y | ESA2_0063354 | 1517111 | Privileged in Full | DP; | | 9/24/2018 14:49 | | Section 402 reg changes DanB.docx | | | | | | |
| ESA2_0060395 | ESA2_0060395.pdf | ESA2_0060395 | ESA2_0060395 | ESA2_0060395 | 1511623 | | | | | Not Privileged; | | 9/24/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B F2100.msg | [EXTERNAL] Re: comments on s7 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch; Bissell, Kathryn; leona_laniawe@fws.gov | | |
| ESA2_0060396 | ESA2_0060396.pdf | ESA2_0060397 | ESA2_0060396 | ESA2_0060397 | 1511624 | | | | | Not Privileged; | | 9/24/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B F2100.msg | Re: Miccosukee Tribe & ESA comment period | Aubrey, Craig | Binzen, Timothy | Ashfield, Patrice; Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Nancy Brown-Kobil; Monette, DJ; Scott Aikin; Cathy Tortorici - NOAA Federal; Fahey, Bridget; zintkala_eiring@fws.gov | | |
| ESA2_0060398 | ESA2_0060398.pdf | ESA2_0060399 | ESA2_0060398 | ESA2_0060399 | 1511621 | | | | | Not Privileged; | | 9/24/2018 14:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B F2100.msg | Re: Miccosukee Tribe & ESA comment period | Aubrey, Craig | Binzen, Timothy | Ashfield, Patrice; Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Nancy Brown-Kobil; Monette, DJ; Scott Aikin; Cathy Tortorici - NOAA Federal; Fahey, Bridget; zintkala_eiring@fws.gov | | |
| ESA2_0060400 | ESA2_0060400.pdf | ESA2_0060401 | ESA2_0060400 | ESA2_0060401 | 1511620 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 9/24/2018 14:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B E2100.msg | Fwd: Public Comment Voting | Aubrey, Craig | Benjamin Jesup; Nancy Brown-Kobil | | Has Redactions; | |
| ESA2_0060402 | ESA2_0060402.pdf | ESA2_0060403 | ESA2_0060402 | ESA2_0060403 | 1520729 | | | | | Not Privileged; | | 9/24/2018 14:56 | | 0000000067763BF9BC9B58459ED25008CF450F182421 2000.msg | Fwd: Public Comment Voting | Aubrey, Craig | Jesup, Benjamin C; Brown-Kobil, Nancy | | | |
| ESA2_0060404 | ESA2_0060404.pdf | ESA2_0060404 | ESA2_0060404 | ESA2_0060405 | 1527485 | | | | | Not Privileged; | | 9/24/2018 15:08 | | 000000008E556D327DA2884481B4CEE47E7C8B12E43 22000.msg | [EXTERNAL] FW: CDFW Letter re ESA Reg Proposal | Bonham, Chuck@Wildlife | gary_frazer; Paul Souza (paul_souza@fws.gov) | jim_kurth@fws.gov | | |
| ESA2_0060405 | ESA2_0060405.pdf | ESA2_0060405 | ESA2_0060404 | ESA2_0060405 | 1529742 | Y | ESA2_0060407 | 1529700 | | Not Privileged; | | 9/24/2018 15:08 | | CDFW Letter re ESA Reg Proposal.pdf | | | | | | |
| ESA2_0060406 | ESA2_0060406.pdf | ESA2_0060406 | ESA2_0060406 | ESA2_0060412 | 1527486 | | | | | Not Privileged; | | 9/24/2018 15:08 | | 000000008E556D327DA2884481B4CEE47E7C8B12043 32000.msg | FW: CDFW Letter re ESA Reg Proposal | Bonham, Chuck@Wildlife | gary_frazer; Paul Souza (paul_souza@fws.gov) | jim_kurth@fws.gov | | |
| ESA2_0060407 | ESA2_0060407.pdf | ESA2_0060412 | ESA2_0060406 | ESA2_0060412 | 1529700 | | | | | Not Privileged; | | 9/24/2018 15:08 | | CDFW Letter re ESA Reg Proposal.pdf | | | | | | |
| ESA2_0060413 | ESA2_0060413.pdf | ESA2_0060418 | ESA2_0060413 | ESA2_0060418 | 1536822 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 9/24/2018 15:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C 92000.msg | Re: To ESA Regs Regional Points of Contact: GC Comments Collection re ESA Proposed Regulatory Revisions | Chris McNulty - NOAA Federal | Ruth Ann Lowery | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0060419 | ESA2_0060419.pdf | ESA2_0060424 | ESA2_0060419 | ESA2_0060424 | 1534597 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 9/24/2018 15:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA40 72100.msg | Re: To ESA Regs Regional Points of Contact: GC Comments Collection re ESA Proposed Regulatory Revisions | Chris McNulty - NOAA Federal | Ruth Ann Lowery | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0060425 | ESA2_0060425.pdf | ESA2_0060426 | ESA2_0060425 | ESA2_0060426 | 1511619 | | | | | Not Privileged; | | 9/24/2018 15:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B E2100.msg | [EXTERNAL] Fwd: Section 4(d) of the ESA | Angela Somma - NOAA Federal | Andy Devolder | | | |
| ESA2_0060427 | ESA2_0060427.pdf | ESA2_0060429 | ESA2_0060427 | ESA2_0060430 | 1511618 | | | | | Not Privileged; | | 9/24/2018 15:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 BE2100.msg | Re: Miccosukee Tribe & ESA comment period | Binzen, Timothy | Craig Aubrey | Patrice Ashfield; Carey Galst; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Nancy Brown-Kobil; DJ Monette; Scott Aikin; Cathy Tortorici - NOAA Federal; Bridget Fahey; Zintkala Eiring | | |
| ESA2_0060430 | ESA2_0060430.pdf | ESA2_0060430 | ESA2_0060427 | ESA2_0060430 | 1517753 | Y | ESA2_0060477 | 1517398 | | Not Privileged; | | 9/24/2018 15:38 | | ESA_questions_USFW.docx | | | | | | |
| ESA2_0060431 | ESA2_0060431.pdf | ESA2_0060433 | ESA2_0060431 | ESA2_0060434 | 1527483 | | | | | Not Privileged; | | 9/24/2018 15:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12A43 22000.msg | Re: Miccosukee Tribe & ESA comment period | Binzen, Timothy | Craig Aubrey | Patrice Ashfield; Carey Galst; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Nancy Brown-Kobil; DJ Monette; Scott Aikin; Cathy Tortorici - NOAA Federal; Bridget Fahey; Zintkala Eiring | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060434 | ESA2_0060434.pdf | ESA2_0060434 | ESA2_0060431 | ESA2_0060434 | 1529975 | Y | ESA2_0060477 | 1517398 | | Not Privileged; | | 9/24/2018 15:38 | | ESA_questions_USFW.docx | | | | | | |
| ESA2_0060435 | ESA2_0060435.pdf | ESA2_0060436 | ESA2_0060435 | ESA2_0060436 | 1511616 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B E2100.msg | Re: Public Comment Voting | Nancy Brown-Kobil | Benjamin Jesup; Aubrey, Craig | | Has Redactions; | |
| ESA2_0060437 | ESA2_0060437.pdf | ESA2_0060438 | ESA2_0060437 | ESA2_0060438 | 1520728 | | | | | Not Privileged; | | 9/24/2018 16:04 | | 0000000067763BF9BC9B58459ED25008CF450F180421 2000.msg | Re: Public Comment Voting | Brown-Kobil, Nancy | Jesup, Benjamin C; Aubrey, Craig | | | |
| ESA2_0060439 | ESA2_0060439.pdf | ESA2_0060439 | ESA2_0060439 | ESA2_0060440 | 1511615 | | | | | Not Privileged; | | 9/24/2018 16:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B E2100.msg | Fwd: [EXTERNAL] Comments on PR for changes to 50 CFR 402 (Interagency Cooperation) | Aubrey, Craig | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Ashfield, Patrice; Galst, Carey; Andy Devolder; Angela Somma - NOAA Federal | | | |
| ESA2_0060440 | | ESA2_0060440 | ESA2_0060439 | ESA2_0060440 | 1517818 | Y | ESA2_0063354 | 1517111 | Privileged in Full | DP; | | 9/24/2018 16:06 | | Section 402 reg changes DanB.docx | | | | | | |
| ESA2_0060441 | ESA2_0060441.pdf | ESA2_0060443 | ESA2_0060441 | ESA2_0060443 | 1511613 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 16:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B E2100.msg | Fwd: Public Comment Voting | Aubrey, Craig | Galst, Carey; Fahey, Bridget; Andy Devolder; Ashfield, Patrice | | Has Redactions; | |
| ESA2_0060444 | ESA2_0060444.pdf | ESA2_0060446 | ESA2_0060444 | ESA2_0060446 | 1511614 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/24/2018 16:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B E2100.msg | Re: Public Comment Voting | Aubrey, Craig | Nancy Brown-Kobil | | Has Redactions; | |
| ESA2_0060447 | ESA2_0060447.pdf | ESA2_0060449 | ESA2_0060447 | ESA2_0060449 | 1511612 | | | | | Not Privileged; | | 9/24/2018 16:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B D2100.msg | Re: Miccosukee Tribe & ESA comment period | Binzen, Timothy | Craig Aubrey | Patrice Ashfield; Carey Galst; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Nancy Brown-Kobil; DJ Monette; Scott Aikin; Cathy Tortorici - NOAA Federal; Bridget Fahey; Zintkala Eiring | | |
| ESA2_0060450 | ESA2_0060450.pdf | ESA2_0060452 | ESA2_0060450 | ESA2_0060452 | 1536820 | | | | | Not Privileged; | | 9/24/2018 17:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124C 92000.msg | E&E article re hundreds of thousands ESA rules comments | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch | | | |
| ESA2_0060453 | ESA2_0060453.pdf | ESA2_0060453 | ESA2_0060453 | ESA2_0060453 | 1511611 | | | | | Not Privileged; | | 9/24/2018 17:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B D2100.msg | [EXTERNAL] Re: Comments on PR for changes to 50 CFR 402 (Interagency Cooperation) | Cathy Tortorici - NOAA Federal | Dan Buford | craig_aubrey@fws.gov; Brian Yanchik; Catherine; Jennifer.Outhouse@dot.gov | | |
| ESA2_0060454 | ESA2_0060454.pdf | ESA2_0060454 | ESA2_0060454 | ESA2_0060454 | 1511609 | | | | | Not Privileged; | | 9/24/2018 18:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B D2100.msg | Public Comments - September 24 2018 | Laniawe, Leona | Craig Aubrey; Patrice Ashfield | | | |
| ESA2_0060455 | ESA2_0060455.pdf | ESA2_0060456 | ESA2_0060455 | ESA2_0060456 | 1548166 | | | | | Not Privileged; | | 9/25/2018 8:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 F02100.msg | FW: Comments for FWS-HQ-2018-009-0001 Interagency Cooperation regulations | Ebert, Mary K CIV OPNAV, N45 | 'craig_aubrey@fws.gov'; 'cathy.tortorici@noaa.gov' | | | |
| ESA2_0060456 | ESA2_0060456.pdf | ESA2_0060457 | ESA2_0060456 | ESA2_0060457 | 1511607 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 9/25/2018 8:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B D2100.msg | Fwd: Follow-up for the 1G | Fahey, Bridget | Parks Gilbert; Carey Galst; Andy Devolder | Aubrey, Craig | Has Redactions; | |
| ESA2_0060458 | ESA2_0060458.pdf | ESA2_0060459 | ESA2_0060458 | ESA2_0060459 | 1511606 | | | | | Not Privileged; | | 9/25/2018 8:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B D2100.msg | Re: [EXTERNAL] Comments on PR for changes to 50 CFR 402 (Interagency Cooperation) | Devolder, Andy | Craig Aubrey | Bridget Fahey; Cathy Tortorici; Patrice Ashfield; Galst, Carey; Angela Somma | | |
| ESA2_0060460 | ESA2_0060460.pdf | ESA2_0060461 | ESA2_0060460 | ESA2_0060461 | 1511605 | | | | | Other (specify in Privilege Justification); | confidential PIN | 9/25/2018 8:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B D2100.msg | Fwd: [EXTERNAL] You have received a FileCatalyst Webmail package from FDMS EXTRACT | Cash, Marcia | Devolder, Andy | | Has Redactions; | |
| ESA2_0060462 | ESA2_0060462.pdf | ESA2_0060465 | ESA2_0060462 | ESA2_0060465 | 1547251 | | | | | Not Privileged; | | 9/25/2018 8:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 7E2100.msg | Fwd: [EXTERNAL] Re: Miccosukee Tribe & ESA comment period | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0060466 | ESA2_0060466.pdf | ESA2_0060470 | ESA2_0060466 | ESA2_0060470 | 1547250 | | | | | Not Privileged; | | 9/25/2018 9:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 7E2100.msg | Re: [EXTERNAL] Re: Miccosukee Tribe & ESA comment period | Lisa Manning - NOAA Federal | Binzen, Timothy | Craig Aubrey; Cathy Tortorici - NOAA Federal; Patrice Ashfield; Carey Galst; Angela Somma - NOAA Federal; Nancy Brown-Kobil; DJ Monette; Scott Aikin; Bridget Fahey; Zintkala Eiring | | |
| ESA2_0060471 | ESA2_0060471.pdf | ESA2_0060476 | ESA2_0060471 | ESA2_0060480 | 1511603 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/25/2018 9:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B C2100.msg | Re: [EXTERNAL] Re: Miccosukee Tribe & ESA comment period | Binzen, Timothy | Lisa Manning - NOAA Federal | Craig Aubrey; Cathy Tortorici - NOAA Federal; Patrice Ashfield; Carey Galst; Angela Somma - NOAA Federal; Nancy Brown-Kobil; DJ Monette; Scott Aikin; Bridget Fahey; Zintkala Eiring | Has Redactions; | |
| ESA2_0060477 | ESA2_0060477.pdf | ESA2_0060480 | ESA2_0060471 | ESA2_0060480 | 1517398 | | | | | Not Privileged; | | 9/25/2018 9:21 | | ESA_questions_USFW.docx | | | | | | |
| ESA2_0060481 | ESA2_0060481.pdf | ESA2_0060486 | ESA2_0060481 | ESA2_0060487 | 1527481 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/25/2018 9:21 | | 000000008E556D327DA2884481B4CEE47E7C8B12643 22000.msg | Re: [EXTERNAL] Re: Miccosukee Tribe & ESA comment period | Binzen, Timothy | Lisa Manning - NOAA Federal | Craig Aubrey; Cathy Tortorici - NOAA Federal; Patrice Ashfield; Carey Galst; Angela Somma - NOAA Federal; Nancy Brown-Kobil; DJ Monette; Scott Aikin; Bridget Fahey; Zintkala Eiring | Has Redactions; | |
| ESA2_0060487 | ESA2_0060487.pdf | ESA2_0060487 | ESA2_0060481 | ESA2_0060487 | 1529778 | Y | ESA2_0060477 | 1517398 | | Not Privileged; | | 9/25/2018 9:21 | | ESA_questions_USFW.docx | | | | | | |
| ESA2_0060488 | ESA2_0060488.pdf | ESA2_0060493 | ESA2_0060488 | ESA2_0060493 | 1547248 | | | | | Not Privileged; | | 9/25/2018 10:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 7E2100.msg | Re: [EXTERNAL] Re: Miccosukee Tribe & ESA comment period | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0060494 | ESA2_0060494.pdf | ESA2_0060494 | ESA2_0060494 | ESA2_0060494 | 1511599 | | | | | Not Privileged; | | 9/25/2018 11:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B C2100.msg | Number of comments received on regs? | BalisLarsen, Martha | Bridget Fahey; Craig Aubrey; Galst, Carey; Patrice Ashfield | Gary D Frazer | | |
| ESA2_0060495 | ESA2_0060495.pdf | ESA2_0060496 | ESA2_0060495 | ESA2_0060496 | 1527480 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/25/2018 12:12 | | 000000008E556D327DA2884481B4CEE47E7C8B12443 22000.msg | Re: Question from HNR on considering offsetting effects | Aubrey, Craig | Jones, Lisa | Ben Thatcher; Alyssa Hausman; Ashfield, Patrice | Has Redactions; | |
| ESA2_0060497 | ESA2_0060497.pdf | ESA2_0060500 | ESA2_0060497 | ESA2_0060500 | 1511596 | | | | | Not Privileged; | | 9/25/2018 12:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B B2100.msg | Re: BP request: 2 x Background BP's - COB 26 Sep please | Devolder, Andy | Bridget Fahey | Galst, Carey; Patrice Ashfield; Craig Aubrey; Martha BalisLarsen | | |
| ESA2_0060501 | ESA2_0060501.pdf | ESA2_0060502 | ESA2_0060501 | ESA2_0060505 | 1511595 | | | | | Not Privileged; | | 9/25/2018 12:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B B2100.msg | Fwd: BP request: 2 x Background BP's - COB 26 Sep please | BalisLarsen, Martha | Kashyap Patel | Morris, Charisa; Gary D Frazer; Gina Shultz; Craig Aubrey; Bridget Fahey; Lois A Wellman | | |
| ESA2_0060503 | | ESA2_0060504 | ESA2_0060501 | ESA2_0060505 | 1517747 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/25/2018 12:25 | | 20180925_ESA Regs IM for FWP.docx | | | | | | |
| ESA2_0060505 | | ESA2_0060505 | ESA2_0060501 | ESA2_0060505 | 1517748 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/25/2018 12:25 | | 20180925_Mitigation Policies IM for FWP.docx | | | | | | |
| ESA2_0060506 | ESA2_0060506.pdf | ESA2_0060507 | ESA2_0060506 | ESA2_0060507 | 1536818 | | | | | Not Privileged; | | 9/25/2018 12:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C 92000.msg | Fwd: Emergency Meeting Today at 1:00 to Finalize Reg Process | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | Penny Ruvelas; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0060508 | ESA2_0060508.pdf | ESA2_0060508 | ESA2_0060508 | ESA2_0060508 | 1511594 | | | | | Not Privileged; | | 9/25/2018 12:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 BB2100.msg | Re: Number of comments received on regs? | Ashfield, Patrice | Martha BalisLarsen | Bridget Fahey; Craig Aubrey; Galst, Carey; Gary Frazer | | |
| ESA2_0060509 | ESA2_0060509.pdf | ESA2_0060510 | ESA2_0060509 | ESA2_0060510 | 1536752 | | | | | Not Privileged; | | 9/25/2018 12:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C 82000.msg | Re: Emergency Meeting Today at 1:00 to Finalize Reg Process | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer | Cathy Tortorici; Chris McNulty - NOAA Federal; Ryan Couch; Daniel Pollak - NOAA Federal | | |
| ESA2_0060511 | ESA2_0060511.pdf | ESA2_0060512 | ESA2_0060511 | ESA2_0060512 | 1527475 | | | | | Not Privileged; | | 9/25/2018 13:07 | | 000000008E556D327DA2884481B4CEE47E7C8B12A43 12000.msg | [EXTERNAL] ESA reg comment bridges conservation + libertarian | Connie Barlow | gavin_shire@fws.gov | Donald Imm | | |
| ESA2_0060513 | ESA2_0060513.pdf | ESA2_0060514 | ESA2_0060513 | ESA2_0060514 | 1527465 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public | 9/25/2018 13:08 | | 000000008E556D327DA2884481B4CEE47E7C8B12843 02000.msg | [EXTERNAL] Talking points on proposed rule | Gunter, David (ENRD) | Frazer, Gary; Benjamin Jesup | Mergen, Andy (ENRD) | Has Redactions; | |
| ESA2_0060515 | ESA2_0060515.pdf | ESA2_0060516 | ESA2_0060515 | ESA2_0060520 | 1511589 | | | | | Not Privileged; | | 9/25/2018 13:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B B2100.msg | [EXTERNAL] Fwd: Public Comment-Elected Commissioners of Duchesne County, Utah | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Leona Laniawe; Bissell, Kathryn | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0060517 | ESA2_0060517.pdf | ESA2_0060520 | ESA2_0060515 | ESA2_0060520 | 1517416 | | | | | Not Privileged; | | 9/25/2018 13:10 | | Public Comment-Elected Commissioners of Duchesne County Utah.pdf | | | | | | |
| ESA2_0060521 | ESA2_0060521.pdf | ESA2_0060523 | ESA2_0060521 | ESA2_0060523 | 1521134 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/25/2018 13:13 | | 0000000067763BF9BC9B58459ED25008CF450F18C453 2000.msg | Fwd: [EXTERNAL] Talking points on proposed rule | Jesup, Benjamin C | Stevens, Michael P; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0060524 | ESA2_0060524.pdf | ESA2_0060525 | ESA2_0060524 | ESA2_0060525 | 1511588 | | | | | Not Privileged; | | 9/25/2018 13:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B A2100.msg | [EXTERNAL] Re: Public Comment- Elected Commissioners of Duchesne County, Utah | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | Craig_Aubrey@fws.gov | | |
| ESA2_0060526 | ESA2_0060526.pdf | ESA2_0060526 | ESA2_0060526 | ESA2_0060526 | 1511587 | | | | | Not Privileged; | | 9/25/2018 13:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B A2100.msg | Re: Please confirm availability for call | Fahey, Bridget | timothy_binzen@fws.gov; Carey Galst; Angela Somma - NOAA Federal; Lisa Manning | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060527 | ESA2_0060527.pdf | ESA2_0060528 | ESA2_0060527 | ESA2_0060528 | 1527474 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public | 9/25/2018 14:06 | | 000000008E556D327DA2884481B4CEE47E7C8B12843 12000.msg | RE: [EXTERNAL] Talking points on proposed rule | Gunter, David (ENRD) | Frazer, Gary | BENJAMIN JESUP; Mergen, Andy (ENRD) | Has Redactions; | |
| ESA2_0060529 | ESA2_0060529.pdf | ESA2_0060529 | ESA2_0060529 | ESA2_0060529 | 1511584 | | | | | Not Privileged; | | 9/25/2018 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B A2100.msg | on behalf of Gary Frazer, re: number of comments received on ESA regs | BalisLarsen, Martha | Todd Willens | Gary D Frazer; Gina Shultz; Bridget Fahey; Craig Aubrey; Patrice Ashfield | | |
| ESA2_0060530 | ESA2_0060530.pdf | ESA2_0060530 | ESA2_0060530 | ESA2_0060530 | 1527473 | | | | | Not Privileged; | | 9/25/2018 15:07 | | 000000008E556D327DA2884481B4CEE47E7C8B12643 12000.msg | on behalf of Gary Frazer, re: number of comments received on ESA regs | BalisLarsen, Martha | Todd Willens | Gary D Frazer; Gina Shultz; Bridget Fahey; Craig Aubrey; Patrice Ashfield | | |
| ESA2_0060531 | ESA2_0060531.pdf | ESA2_0060532 | ESA2_0060531 | ESA2_0060541 | 1532678 | | | | | Not Privileged; | | 9/25/2018 15:36 | | 0000000073B53D9D3465BF408A67D0709E36285B047 F2000.msg | Fwd: Opposition to Proposed ESA rules dated 09/17/18 (House letter) | Angela Somma - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0060533 | ESA2_0060533.pdf | ESA2_0060541 | ESA2_0060531 | ESA2_0060541 | 1540402 | | | | | Not Privileged; | | 9/25/2018 15:36 | | 09.17.18 House Members opposition to proposed ESA rules.pdf | | | | | | |
| ESA2_0060542 | ESA2_0060542.pdf | ESA2_0060542 | ESA2_0060542 | ESA2_0060543 | 1511583 | | | | | Not Privileged; | | 9/25/2018 15:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B A2100.msg | 424 comment summary spreadsheet for Google drive | Devolder, Andy | Lisa Manning - NOAA Federal; Galst, Carey | | | |
| ESA2_0060543 | ESA2_0060543.pdf | ESA2_0060543 | ESA2_0060542 | ESA2_0060543 | 1517372 | | | | | Not Privileged; | | 9/25/2018 15:47 | | 424 reg public comment summary template.xlsx | | | | | | ESA2_0060543.xlsx |
| ESA2_0060544 | ESA2_0060544.pdf | ESA2_0060544 | ESA2_0060544 | ESA2_0060544 | 1527470 | | | | | Not Privileged; | | 9/25/2018 16:23 | | 000000008E556D327DA2884481B4CEE47E7C8B12243 12000.msg | Re: on behalf of Gary Frazer, re: number of comments received on ESA regs | Willens, Todd | martha_balislarsen@fws.gov | Gary Frazer; Gina Shultz; Bridget Fahey; Craig Aubrey; patrice_ashfield@fws.gov | | |
| ESA2_0060545 | ESA2_0060545.pdf | ESA2_0060545 | ESA2_0060545 | ESA2_0060547 | 1511582 | | | | | Not Privileged; | | 9/25/2018 16:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B A2100.msg | [EXTERNAL] Fwd: Scan Request: re Proposed Rev to Regs Public Comments | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Leona Laniawe; Bissell, Kathryn | | | |
| ESA2_0060546 | ESA2_0060546.pdf | ESA2_0060547 | ESA2_0060545 | ESA2_0060547 | 1517323 | | | | | Not Privileged; | | 9/25/2018 16:41 | | East Bay MU Distr Pub Comms_FWS-HQ-ES-2018-0009.pdf | | | | | | |
| ESA2_0060548 | ESA2_0060548.pdf | ESA2_0060548 | ESA2_0060548 | ESA2_0060548 | 1527472 | | | | | Not Privileged; | | 9/25/2018 16:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12443 12000.msg | Fwd: on behalf of Gary Frazer, re: number of comments received on ESA regs | Willens, Todd | David Bernhardt | | | |
| ESA2_0060549 | ESA2_0060549.pdf | ESA2_0060550 | ESA2_0060549 | ESA2_0060550 | 1531281 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/25/2018 16:50 | | 000000004D5ACC56D02E7340802D694621FAA62F242 52000.msg | Re: GC comments on rules | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0060551 | ESA2_0060551.pdf | ESA2_0060553 | ESA2_0060551 | ESA2_0060553 | 1531280 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 9/25/2018 17:06 | | 000000004D5ACC56D02E7340802D694621FAA62F042 52000.msg | Re: GC comments on rules | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0060554 | ESA2_0060554.pdf | ESA2_0060554 | ESA2_0060554 | ESA2_0060554 | 1511581 | | | | | Not Privileged; | | 9/25/2018 17:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B A2100.msg | [EXTERNAL] Re: 424 comment summary spreadsheet for Google drive | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey | | |
| ESA2_0060555 | | ESA2_0060556 | ESA2_0060555 | ESA2_0060558 | 1533123 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/25/2018 18:03 | | 0000000073B53D9D3465BF408A67D0709E36285B44B 22000.msg | RE: United Water Conservation District | jrifis@foley.com | 'stuart.levenbach@noaa.gov' | DCardoza@foley.com; 'Paul Simmons' | | |
| ESA2_0060557 | | ESA2_0060557 | ESA2_0060555 | ESA2_0060558 | 1540665 | Y | ESA2_0080410 | 1526621 | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/25/2018 18:03 | | 09242018 UWCD Comment Letter to FWS_signed.pdf | | | | | | |
| ESA2_0060558 | | ESA2_0060558 | ESA2_0060555 | ESA2_0060558 | 1540666 | Y | ESA2_0080427 | 1526460 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 9/25/2018 18:03 | | September 24 2018 FINAL Interior Department ESA comments.pdf | | | | | | |
| ESA2_0060559 | ESA2_0060559.pdf | ESA2_0060559 | ESA2_0060559 | ESA2_0060559 | 1517785 | | | | | Not Privileged; | | 9/25/2018 19:49 | | Section 7 comment review teams 9_25_18.docx | | | | | | |
| ESA2_0060560 | ESA2_0060560.pdf | ESA2_0060560 | ESA2_0060560 | ESA2_0060560 | 1527467 | | | | | Not Privileged; | | 9/25/2018 21:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12C43 02000.msg | Missed Public Comment | Siria Lopez | Gavin_Shire@fws.gov | | | |
| ESA2_0060561 | | ESA2_0060584 | ESA2_0060561 | ESA2_0060584 | 1530660 | | | | Privileged in Full | AC;AWP;DP; | AWP: Draft memorandum by agency attorneys Daniel Pollak, Chris McNulty, and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA , or confidential information obtained from the client for that purpose.;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft final ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo for Final Rule draft.docx | | | | | | |
| ESA2_0060585 | | ESA2_0060600 | ESA2_0060585 | ESA2_0060600 | 1530835 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on proposed changes to ESA section 4 and 7 regulations, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>AWP: draft summary of NOAA GC attorney comments containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 9/26/2018 0:00 | Summary of Regional General Counsel Comments on Proposed ESA Section 7 Rule and comments of NOAA attorney Daniel Pollak. | GC Section Comments on Proposed S7 Regs.docx | | | | | | |
| ESA2_0060601 | ESA2_0060601.pdf | ESA2_0060601 | ESA2_0060601 | ESA2_0060601 | 1527464 | | | | | Not Privileged; | | 9/26/2018 8:40 | | 000000008E556D327DA2884481B4CEE47E7C8B12643 02000.msg | Fwd: [EXTERNAL] Missed Public Comment | Shire, Gavin | Bridget Fahey; Craig Aubrey | | | |
| ESA2_0060602 | ESA2_0060602.pdf | ESA2_0060602 | ESA2_0060602 | ESA2_0060602 | 1511573 | | | | | Not Privileged; | | 9/26/2018 9:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B 92100.msg | Re: draft SOPs pls reveiw ASAP? | Craig Aubrey | Ashfield, Patrice | Cathy Tortorici | | |
| ESA2_0060603 | ESA2_0060603.pdf | ESA2_0060604 | ESA2_0060603 | ESA2_0060604 | 1511572 | | | | | Not Privileged; | | 9/26/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B 82100.msg | Fwd: draft SOPs pls reveiw ASAP? | Bissell, Kathryn | Craig Aubrey; Cathy Tortorici | | | |
| ESA2_0060605 | ESA2_0060605.pdf | ESA2_0060605 | ESA2_0060605 | ESA2_0060611 | 1531399 | | | | | Not Privileged; | | 9/26/2018 9:44 | | 000000004D5ACC56D02E7340802D694621FAA62FE43 32000.msg | Fwd: Public Comment | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0060606 | ESA2_0060606.pdf | ESA2_0060611 | ESA2_0060605 | ESA2_0060611 | 1531593 | | | | | Not Privileged; | | 9/26/2018 9:44 | | Public Comment- The Board of County Commissioners of Otero County New Mexico.pdf | | | | | | |
| ESA2_0060612 | ESA2_0060612.pdf | ESA2_0060613 | ESA2_0060612 | ESA2_0060613 | 1511571 | | | | | Not Privileged; | | 9/26/2018 9:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B 82100.msg | Re: draft SOPs pls reveiw ASAP? | Craig Aubrey | Bissell, Kathryn | Cathy Tortorici | | |
| ESA2_0060614 | ESA2_0060614.pdf | ESA2_0060615 | ESA2_0060614 | ESA2_0060615 | 1535411 | | | | | Not Privileged; | | 9/26/2018 10:50 | | 0000000073B53D9D3465BF408A67D0709E36285BA44 32100.msg | Re: Reminder: Reg Reform Phase 3 | Angela Somma - NOAA Federal | Heather Sagar - NOAA Federal; Emma Htun - NOAA Affiliate | | | |
| ESA2_0060616 | ESA2_0060616.pdf | ESA2_0060618 | ESA2_0060616 | ESA2_0060620 | 1511569 | | | | | Not Privileged; | | 9/26/2018 11:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B 82100.msg | Re: [EXTERNAL] Re: ESA proposed regulations revisions, TON-USFWS consultation | Nystedt, John | Aubrey, Craig | Bridget Fahey; Galst, Carey; Marty Tuegel; Shawn Sartorius; Karen Myers; Joe Early; Melanie Ikenson; Jeff Humphrey; Greg Beatty; Richardson, Scott; Scott Aikin; DJ Monette | | |
| ESA2_0060619 | ESA2_0060619.pdf | ESA2_0060620 | ESA2_0060616 | ESA2_0060620 | 1517536 | | | | | Not Privileged; | | 9/26/2018 11:06 | | ESAregsRev-AdModDefn180925(wExternalProposedESARegRevisions071818clean).pptx | | | | | | |
| ESA2_0060621 | ESA2_0060621.pdf | ESA2_0060623 | ESA2_0060621 | ESA2_0060624 | 1527463 | | | | | Not Privileged; | | 9/26/2018 11:06 | | 000000008E556D327DA2884481B4CEE47E7C8B12443 02000.msg | Re: [EXTERNAL] Re: ESA proposed regulations revisions, TON-USFWS consultation | Nystedt, John | Aubrey, Craig | Bridget Fahey; Galst, Carey; Marty Tuegel; Shawn Sartorius; Karen Myers; Joe Early; Melanie Ikenson; Jeff Humphrey; Greg Beatty; Richardson, Scott; Scott Aikin; DJ Monette | | |
| ESA2_0060624 | ESA2_0060624.pdf | ESA2_0060624 | ESA2_0060621 | ESA2_0060624 | 1529977 | Y | ESA2_0060619 | 1517536 | | Not Privileged; | | 9/26/2018 11:06 | | ESAregsRev-AdModDefn180925(wExternalProposedESARegRevisions071818clean).pptx | | | | | | |
| ESA2_0060625 | ESA2_0060625.pdf | ESA2_0060625 | ESA2_0060625 | ESA2_0060625 | 1536751 | | | | | Not Privileged; | | 9/26/2018 11:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C 82000.msg | Re: here is the breakdown of the work teams | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Maureen Trnka; Ron Salz - NOAA Federal | | | |
| ESA2_0060626 | ESA2_0060626.pdf | ESA2_0060626 | ESA2_0060626 | ESA2_0060626 | 1511568 | | | | | Not Privileged; | | 9/26/2018 11:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B 82100.msg | [EXTERNAL] Re: draft SOPs pls reveiw ASAP? | Cathy Tortorici - NOAA Federal | Patrice Ashfield | craig_aubrey@fws.gov | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060627 | ESA2_0060627.pdf | ESA2_0060628 | ESA2_0060627 | ESA2_0060628 | 1536750 | | | | | Not Privileged; | | 9/26/2018 11:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C82000.msg | Re: here is the breakdown of the work teams | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Maureen Trnka; Ron Salz - NOAA Federal | | |
| ESA2_0060629 | ESA2_0060629.pdf | ESA2_0060629 | ESA2_0060629 | ESA2_0060630 | 1537396 | | | | | Not Privileged; | | 9/26/2018 11:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184FC2000.msg | Fwd: here is the breakdown of the work teams | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Maureen Trnka; Ron Salz - NOAA Federal | | | |
| ESA2_0060630 | ESA2_0060630.pdf | ESA2_0060630 | ESA2_0060629 | ESA2_0060630 | 1549305 | Y | ESA2_0060559 | 1517785 | | Not Privileged; | | 9/26/2018 11:25 | | Section 7 comment review teams 9_25_18.docx | | | | | | |
| ESA2_0060631 | ESA2_0060631.pdf | ESA2_0060632 | ESA2_0060631 | ESA2_0060632 | 1539076 | | | | | Not Privileged; | | 9/26/2018 11:44 | | 0000000073B53D9D3465BF408A67D0709E36285B84272200.msg | Re: here is the breakdown of the work teams | Ron Salz - NOAA Federal | Cathy Tortorici - NOAA Federal | ryan.couch@noaa.gov; Chris.McNulty@noaa.gov; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Maureen Trnka - NOAA Federal | | |
| ESA2_0060633 | ESA2_0060633.pdf | ESA2_0060634 | ESA2_0060633 | ESA2_0060634 | 1536747 | | | | | Not Privileged; | | 9/26/2018 11:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C82000.msg | Re: here is the breakdown of the work teams | Jacqueline Pearson-Meyer - NOAA Federal | ron.salz@noaa.gov | Cathy Tortorici; ryan.couch@noaa.gov; Chris.McNulty@noaa.gov; daniel.pollak@noaa.gov; Penny Ruvelas; maureen.trnka@noaa.gov | | |
| ESA2_0060635 | ESA2_0060635.pdf | ESA2_0060636 | ESA2_0060635 | ESA2_0060636 | 1536748 | | | | | Not Privileged; | | 9/26/2018 11:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C82000.msg | Re: here is the breakdown of the work teams | Cathy Tortorici - NOAA Federal | Ron Salz - NOAA Federal | Ryan Couch - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Maureen Trnka | | |
| ESA2_0060637 | ESA2_0060637.pdf | ESA2_0060638 | ESA2_0060637 | ESA2_0060638 | 1539075 | | | | | Not Privileged; | | 9/26/2018 12:13 | | 0000000073B53D9D3465BF408A67D0709E36285B64272200.msg | Re: here is the breakdown of the work teams | Ron Salz - NOAA Federal | Cathy Tortorici - NOAA Federal | ryan.couch@noaa.gov; Chris.McNulty@noaa.gov; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Maureen Trnka - NOAA Federal | | |
| ESA2_0060639 | ESA2_0060639.pdf | ESA2_0060639 | ESA2_0060639 | ESA2_0060655 | 1535589 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 12:53 | | 0000000073B53D9D3465BF408A67D0709E36285BE4592100.msg | NOAA GC region comments on proposed Section 7 regs | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan DeWitt - NOAA Affiliate | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0060640 | | ESA2_0060655 | ESA2_0060639 | ESA2_0060655 | 1544063 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on proposed changes to ESA section 4 and 7 regulations, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>AWP: draft summary of NOAA GC attorney comments containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 9/26/2018 12:53 | | GC Section Comments on Proposed S7 Regs.docx | | | | | | |
| ESA2_0060656 | ESA2_0060656.pdf | ESA2_0060656 | ESA2_0060656 | ESA2_0060663 | 1537822 | | | | | Not Privileged; | | 9/26/2018 12:54 | | 0000000073B53D9D3465BF408A67D0709E36285B84E12100.msg | Fwd: Public Comment- The New Jersey Department of Environmental Protection | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0060657 | ESA2_0060657.pdf | ESA2_0060663 | ESA2_0060656 | ESA2_0060663 | 1553048 | | | | | Not Privileged; | | 9/26/2018 12:54 | | Public Comment- The New Jersey Department of Environmental Protection.pdf | | | | | | |
| ESA2_0060664 | ESA2_0060664.pdf | ESA2_0060664 | ESA2_0060664 | ESA2_0060664 | 1511563 | | | | | Not Privileged; | | 9/26/2018 13:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B72100.msg | adding comment issues | Galst, Carey | Andy DeVolder; Lisa Jones; Jennifer Servis; Colleen Fahey; Carey Gilbert; Alyssa Hausman; Beth Forbus; Carey Galst/ARL/R9/FWS/DOI; Eileen Harke; Caitlin Snyder; Sarah Quamme | | | |
| ESA2_0060665 | ESA2_0060665.pdf | ESA2_0060665 | ESA2_0060665 | ESA2_0060665 | 1511562 | | | | | Not Privileged; | | 9/26/2018 13:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B72100.msg | Fwd: adding comment issues | Galst, Carey | Sarah Quamme | | | |
| ESA2_0060666 | ESA2_0060666.pdf | ESA2_0060667 | ESA2_0060666 | ESA2_0060667 | 1536749 | | | | | Not Privileged; | | 9/26/2018 13:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C82000.msg | Re: here is the breakdown of the work teams | Cathy Tortorici - NOAA Federal | Ron Salz - NOAA Federal; Chris McNulty; Maureen Trnka; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0060668 | ESA2_0060668.pdf | ESA2_0060669 | ESA2_0060668 | ESA2_0060669 | 1511560 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 13:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B72100.msg | Re: adding comment issues | Galst, Carey | Carey Gilbert | Andy DeVolder | Has Redactions; | |
| ESA2_0060670 | ESA2_0060670.pdf | ESA2_0060671 | ESA2_0060670 | ESA2_0060671 | 1511558 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 14:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B72100.msg | Re: adding comment issues | Gilbert, Parks | Carey Galst | Andy Devolder | Has Redactions; | |
| ESA2_0060672 | ESA2_0060672.pdf | ESA2_0060672 | ESA2_0060672 | ESA2_0060672 | 1511559 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 14:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B72100.msg | Re: adding comment issues | Servis, Jennifer | Galst, Carey; Andy Devolder | | Has Redactions; | |
| ESA2_0060673 | ESA2_0060673.pdf | ESA2_0060673 | ESA2_0060673 | ESA2_0060674 | 1538071 | | | | | Not Privileged; | | 9/26/2018 14:08 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F02100.msg | letter to test | Bissell, Kathryn | penny.ruvelas@noaa.gov; Glenn Smith | | | |
| ESA2_0060674 | ESA2_0060674.pdf | ESA2_0060674 | ESA2_0060673 | ESA2_0060674 | 1548992 | Y | ESA2_0060607 | 1517532 | | Not Privileged; | | 9/26/2018 14:08 | | Final_SC_Comments_s7_Consultation_9_21_18.pdf | | | | | | |
| ESA2_0060675 | ESA2_0060675.pdf | ESA2_0060676 | ESA2_0060675 | ESA2_0060676 | 1527460 | | | | | Not Privileged; | | 9/26/2018 14:08 | | 00000000B6560327DA2B9A4818AC0E4757C8812E42F2000.msg | letter to test | Bissell, Kathryn | penny.ruvelas@noaa.gov; Glenn Smith | | | |
| ESA2_0060676 | ESA2_0060676.pdf | ESA2_0060676 | ESA2_0060675 | ESA2_0060676 | 1529692 | Y | ESA2_0060607 | 1517532 | | Not Privileged; | | 9/26/2018 14:08 | | Final_SC_Comments_s7_Consultation_9_21_18.pdf | | | | | | |
| ESA2_0060677 | ESA2_0060677.pdf | ESA2_0060677 | ESA2_0060677 | ESA2_0060677 | 1511556 | | | | | Not Privileged; | | 9/26/2018 14:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B62100.msg | Re: How is it going for us to get a bulk extract from Monday the 24th? | Cash, Marcia | Devolder, Andy | | | |
| ESA2_0060678 | ESA2_0060678.pdf | ESA2_0060678 | ESA2_0060678 | ESA2_0060678 | 1511554 | | | | | Not Privileged; | | 9/26/2018 14:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B62100.msg | Re: How is it going for us to get a bulk extract from Monday the 24th? | Devolder, Andy | Marcia Cash | | | |
| ESA2_0060679 | | ESA2_0060679 | ESA2_0060679 | ESA2_0060679 | 1511553 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B62100.msg | Re: adding comment issues | Galst, Carey | Jennifer Servis | Andy DeVolder | | |
| ESA2_0060680 | | ESA2_0060681 | ESA2_0060680 | ESA2_0060681 | 1511552 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 14:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B62100.msg | Re: adding comment issues | Devolder, Andy | Galst, Carey | Jennifer Servis | | |
| ESA2_0060682 | | ESA2_0060683 | ESA2_0060682 | ESA2_0060683 | 1511551 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 14:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B62100.msg | Re: adding comment issues | Galst, Carey | Andy DeVolder | Jennifer Servis | | |
| ESA2_0060684 | ESA2_0060684.pdf | ESA2_0060684 | ESA2_0060684 | ESA2_0060684 | 1511550 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 14:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B62100.msg | Re: adding comment issues | Galst, Carey | Andy DeVolder; Lisa Jones; Jennifer Servis; Colleen Fahey; Carey Gilbert; Alyssa Hausman; Beth Forbus; Eileen Harke; Caitlin Snyder; Sarah Quamme | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060685 | ESA2_0060685.pdf | ESA2_0060685 | ESA2_0060685 | ESA2_0060685 | 1534593 | | | | | Not Privileged; | | 9/26/2018 14:27 | | 0000000073B53D9D3465BF408A67D0709E36285B240 72100.msg | Test Run today at 3:15 EST for Binners! | Ashfield, Patrice | Glenn Smith; Doug Laye; Cathy Tortorici; penny.ruvelas@noaa.gov; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; ryan.couch@noaa.gov; dan.pollack@noaa.gov; Craig Aubrey; John Morse; Jennifer Thompson; Kathryn Bissell; Andrew Raabe; Ron Salz - NOAA Federal; Maureen Trnka; Burk, Rosemary | | | |
| ESA2_0060686 | ESA2_0060686.pdf | ESA2_0060686 | ESA2_0060686 | ESA2_0060687 | 1511548 | | | | | Not Privileged; | | 9/26/2018 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B 52100.msg | Attached is the SOP for Binning Comments | Ashfield, Patrice | Glenn Smith; Doug Laye; Cathy Tortorici; penny.ruvelas@noaa.gov; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; ryan.couch@noaa.gov; dan.pollack@noaa.gov; Craig Aubrey; John Morse; Jennifer Thompson; Kathryn Bissell; Andrew Raabe; Ron Salz - NOAA Federal; Maureen Trnka; Burk, Rosemary | | | |
| ESA2_0060687 | ESA2_0060687.pdf | ESA2_0060687 | ESA2_0060686 | ESA2_0060687 | 1517579 | | | | | Not Privileged; | | 9/26/2018 14:33 | | Binning Substantive Comments SOP 9_25_18.docx | | | | | | |
| ESA2_0060688 | ESA2_0060688.pdf | ESA2_0060689 | ESA2_0060688 | ESA2_0060689 | 1511549 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B 62100.msg | Re: adding comment issues | Servis, Jennifer | Galst, Carey | Andy Devolder | Has Redactions; | |
| ESA2_0060690 | ESA2_0060690.pdf | ESA2_0060690 | ESA2_0060690 | ESA2_0060691 | 1527459 | | | | | Not Privileged; | | 9/26/2018 14:33 | | 000000008E556D327DA2884481B4CEE47E7C8B12C42 F2000.msg | Attached is the SOP for Binning Comments | Ashfield, Patrice | Glenn Smith; Doug Laye; Cathy Tortorici; penny.ruvelas@noaa.gov; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; ryan.couch@noaa.gov; dan.pollack@noaa.gov; Craig Aubrey; John Morse; Jennifer Thompson; Kathryn Bissell; Andrew Raabe; Ron Salz - NOAA Federal; Maureen Trnka; Burk, Rosemary | | | |
| ESA2_0060691 | ESA2_0060691.pdf | ESA2_0060691 | ESA2_0060690 | ESA2_0060691 | 1529725 | Y | ESA2_0060687 | 1517579 | | Not Privileged; | | 9/26/2018 14:33 | | Binning Substantive Comments SOP 9_25_18.docx | | | | | | |
| ESA2_0060692 | ESA2_0060692.pdf | ESA2_0060692 | ESA2_0060692 | ESA2_0060693 | 1536410 | | | | | Not Privileged; | | 9/26/2018 14:36 | | 0000000073B53D9D3465BF408A67D0709E36285BE49 82100.msg | Fwd: Attached is the SOP for Binning Comments | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA Federal | patrice_ashfield@fws.gov | | |
| ESA2_0060693 | ESA2_0060693.pdf | ESA2_0060693 | ESA2_0060692 | ESA2_0060693 | 1548470 | Y | ESA2_0060687 | 1517579 | | Not Privileged; | | 9/26/2018 14:36 | | Binning Substantive Comments SOP 9_25_18.docx | | | | | | |
| ESA2_0060694 | ESA2_0060694.pdf | ESA2_0060694 | ESA2_0060694 | ESA2_0060695 | 1544741 | | | | | Not Privileged; | | 9/26/2018 14:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 442000.msg | Fwd: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0060695 | ESA2_0060695.pdf | ESA2_0060695 | ESA2_0060694 | ESA2_0060695 | 1551681 | Y | ESA2_0060687 | 1517579 | | Not Privileged; | | 9/26/2018 14:48 | | Binning Substantive Comments SOP 9_25_18.docx | | | | | | |
| ESA2_0060696 | ESA2_0060696.pdf | ESA2_0060698 | ESA2_0060696 | ESA2_0060698 | 1511547 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B 52100.msg | Re: adding comment issues | Galst, Carey | Jennifer Servis | Andy DeVolder | Has Redactions; | |
| ESA2_0060699 | ESA2_0060699.pdf | ESA2_0060700 | ESA2_0060699 | ESA2_0060700 | 1539073 | | | | | Not Privileged; | | 9/26/2018 15:04 | | 0000000073B53D9D3465BF408A67D0709E36285B242 72200.msg | Re: Attached is the SOP for Binning Comments | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | patrice_ashfield@fws.gov | | |
| ESA2_0060701 | ESA2_0060701.pdf | ESA2_0060702 | ESA2_0060701 | ESA2_0060702 | 1545376 | | | | | Not Privileged; | | 9/26/2018 15:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 842000.msg | Re: Attached is the SOP for Binning Comments | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | | | |
| ESA2_0060703 | ESA2_0060703.pdf | ESA2_0060704 | ESA2_0060703 | ESA2_0060704 | 1534595 | | | | | Not Privileged; | | 9/26/2018 15:32 | | 0000000073B53D9D3465BF408A67D0709E36285B640 72100.msg | Fwd: 402 public comment summary - invitation to edit | Cathy Tortorici - NOAA Federal | Chris McNulty | | | |
| ESA2_0060705 | ESA2_0060705.pdf | ESA2_0060705 | ESA2_0060705 | ESA2_0060705 | 1511539 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/26/2018 16:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B 42100.msg | Re: new comments or non-substantive? | Devolder, Andy | Beth Forbus | Lisa Manning | Has Redactions; | |
| ESA2_0060706 | ESA2_0060706.pdf | ESA2_0060706 | ESA2_0060706 | ESA2_0060708 | 1537818 | | | | | Not Privileged; | | 9/26/2018 17:01 | | 0000000073B53D9D3465BF408A67D0709E36285B046 12100.msg | Fwd: Public Comments | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0060707 | ESA2_0060707.pdf | ESA2_0060707 | ESA2_0060706 | ESA2_0060708 | 1548946 | Y | ESA2_0060710 | 1517738 | | Not Privileged; | | 9/26/2018 17:01 | | Public Comment- Quinault Indian Nation.pdf | | | | | | |
| ESA2_0060708 | ESA2_0060708.pdf | ESA2_0060708 | ESA2_0060706 | ESA2_0060708 | 1548947 | Y | ESA2_0060716 | 1517739 | | Not Privileged; | | 9/26/2018 17:01 | | Public Comment- Sierra Club.pdf | | | | | | |
| ESA2_0060709 | ESA2_0060709.pdf | ESA2_0060709 | ESA2_0060709 | ESA2_0060747 | 1511538 | | | | | Not Privileged; | | 9/26/2018 17:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 842100.msg | [EXTERNAL] Fwd: Public Comments | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0060710 | ESA2_0060710.pdf | ESA2_0060715 | ESA2_0060709 | ESA2_0060747 | 1517738 | | | | | Not Privileged; | | 9/26/2018 17:01 | | Public Comment- Quinault Indian Nation.pdf | | | | | | |
| ESA2_0060716 | ESA2_0060716.pdf | ESA2_0060747 | ESA2_0060709 | ESA2_0060747 | 1517739 | | | | | Not Privileged; | | 9/26/2018 17:01 | | Public Comment- Sierra Club.pdf | | | | | | |
| ESA2_0060748 | ESA2_0060748.pdf | ESA2_0060748 | ESA2_0060748 | ESA2_0060748 | 1511537 | | | | | Not Privileged; | | 9/26/2018 17:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B 42100.msg | Fwd: [EXTERNAL] You have received a FileCatalyst Webmail package from FDMS EXTRACT | Cash, Marcia | Leona Laniawe; Devolder, Andy; Carey Galst | | | |
| ESA2_0060749 | ESA2_0060749.pdf | ESA2_0060750 | ESA2_0060749 | ESA2_0060750 | 1511536 | | | | | Not Privileged; | | 9/26/2018 17:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B 42100.msg | Re: [EXTERNAL] You have received a FileCatalyst Webmail package from FDMS EXTRACT | Laniawe, Leona | Cash, Marcia | Devolder, Andy; Carey Galst | | |
| ESA2_0060751 | ESA2_0060751.pdf | ESA2_0060752 | ESA2_0060751 | ESA2_0060752 | 1511535 | | | | | Not Privileged; | | 9/26/2018 18:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B 42100.msg | Re: [EXTERNAL] You have received a FileCatalyst Webmail package from FDMS EXTRACT | Laniawe, Leona | Cash, Marcia | Devolder, Andy; Carey Galst | | |
| ESA2_0060753 | ESA2_0060753.pdf | ESA2_0060754 | ESA2_0060753 | ESA2_0060760 | 1511534 | | | | | Not Privileged; | | 9/26/2018 18:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B 42100.msg | Re: [EXTERNAL] You have received a FileCatalyst Webmail package from FDMS EXTRACT | Cash, Marcia | Leona Laniawe | Devolder, Andy; Carey Galst | | |
| ESA2_0060755 | ESA2_0060755.pdf | ESA2_0060756 | ESA2_0060753 | ESA2_0060760 | 1517962 | | | | | Not Privileged; | | 9/26/2018 18:19 | | Document_Metadata-FWS-HQ-ES-2018-0009-DRAFT-1795-09_26_2018-06_17_PM.pdf | | | | | | |
| ESA2_0060757 | ESA2_0060757.pdf | ESA2_0060758 | ESA2_0060753 | ESA2_0060760 | 1517963 | | | | | Not Privileged; | | 9/26/2018 18:19 | | Document_Metadata-FWS-HQ-ES-2018-0009-DRAFT-2023-09_26_2018-06_15_PM.pdf | | | | | | |
| ESA2_0060759 | ESA2_0060759.pdf | ESA2_0060760 | ESA2_0060753 | ESA2_0060760 | 1517964 | | | | | Not Privileged; | | 9/26/2018 18:19 | | Document_Metadata-FWS-HQ-ES-2018-0009-DRAFT-34100-09_26_2018-06_16_PM.pdf | | | | | | |
| ESA2_0060761 | ESA2_0060761.pdf | ESA2_0060762 | ESA2_0060761 | ESA2_0060762 | 1511533 | | | | | Not Privileged; | | 9/26/2018 18:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B 42100.msg | Re: [EXTERNAL] You have received a FileCatalyst Webmail package from FDMS EXTRACT | Laniawe, Leona | Cash, Marcia | Devolder, Andy; Carey Galst | | |
| ESA2_0060763 | ESA2_0060763.pdf | ESA2_0060763 | ESA2_0060763 | ESA2_0060763 | 1511532 | | | | | Not Privileged; | | 9/26/2018 18:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B 32100.msg | Re: [EXTERNAL] Fwd: Public Comments | Devolder, Andy | Angela Somma | Lisa Manning - NOAA Federal | | |
| ESA2_0060764 | ESA2_0060764.pdf | ESA2_0060764 | ESA2_0060764 | ESA2_0060764 | 1511531 | | | | | Not Privileged; | | 9/26/2018 19:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B 32100.msg | Re: adding comment issues | Devolder, Andy | Galst, Carey | Jones, Lisa; Jennifer Servis; Colleen Fahey; Gilbert, Parks; Alyssa Hausman; Beth Forbus; Harke, Eileen; Caitlin Snyder; Sarah Quamme | | |
| ESA2_0060765 | ESA2_0060765.pdf | ESA2_0060765 | ESA2_0060765 | ESA2_0060765 | 1527457 | | | | | Not Privileged; | | 9/26/2018 19:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12842 F2000.msg | QUESTION: Comments on ESA Reg Changes | Stewart, Mendel | Gina Shultz | Sobiech, Scott; Alison Anderson | | |
| ESA2_0060766 | ESA2_0060766.pdf | ESA2_0060766 | ESA2_0060766 | ESA2_0060772 | 1533043 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 9/26/2018 21:22 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A C2000.msg | Fwd: Â§ 402.14 Formal consultation. | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0060767 | ESA2_0060767.pdf | ESA2_0060772 | ESA2_0060766 | ESA2_0060772 | 1540636 | | | | | Not Privileged; | | 9/26/2018 21:22 | | 40214 Formal consultation.pdf | | | | | | |
| ESA2_0060773 | ESA2_0060773.pdf | ESA2_0060774 | ESA2_0060773 | ESA2_0060774 | 1511530 | | | | | Not Privileged; | | 9/26/2018 21:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 B32100.msg | Fwd: adding comment issues | Devolder, Andy | Sarah Quamme | | | |
| ESA2_0060775 | ESA2_0060775.pdf | ESA2_0060776 | ESA2_0060775 | ESA2_0060776 | 1536726 | | | | | Not Privileged; | | 9/26/2018 22:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C 52000.msg | Re: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Patrice Ashfield | Glenn Smith; Doug Laye; Cathy Tortorici; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Ryan Couch; dan.pollack@noaa.gov; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; Bissell, Kathryn; andrew_raabe@fws.gov; Ron Salz - NOAA Federal; Maureen Trnka; rosemary_burk@fws.gov | | |
| ESA2_0060777 | ESA2_0060777.pdf | ESA2_0060778 | ESA2_0060777 | ESA2_0060778 | 1511529 | | | | | Not Privileged; | | 9/26/2018 22:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B 32100.msg | [EXTERNAL] Re: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Patrice Ashfield | Glenn Smith; Doug Laye; Cathy Tortorici; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Ryan Couch; dan.pollack@noaa.gov; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; Bissell, Kathryn; andrew_raabe@fws.gov; Ron Salz - NOAA Federal; Maureen Trnka; rosemary_burk@fws.gov | | |
| ESA2_0060779 | ESA2_0060779.pdf | ESA2_0060780 | ESA2_0060779 | ESA2_0060780 | 1527455 | | | | | Not Privileged; | | 9/26/2018 22:24 | | 000000008E556D327DA2884481B4CEE47E7C8B12442 F2000.msg | [EXTERNAL] Re: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Patrice Ashfield | Glenn Smith; Doug Laye; Cathy Tortorici; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Ryan Couch; dan.pollack@noaa.gov; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; Bissell, Kathryn; andrew_raabe@fws.gov; Ron Salz - NOAA Federal; Maureen Trnka; rosemary_burk@fws.gov | | |
| ESA2_0060781 | ESA2_0060781.pdf | ESA2_0060782 | ESA2_0060781 | ESA2_0060782 | 1527456 | | | | | Not Privileged; | | 9/26/2018 22:24 | | 000000008E556D327DA2884481B4CEE47E7C8B12642 F2000.msg | Re: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Patrice Ashfield | Glenn Smith; Doug Laye; Cathy Tortorici; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Ryan Couch; dan.pollack@noaa.gov; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; Bissell, Kathryn; andrew_raabe@fws.gov; Ron Salz - NOAA Federal; Maureen Trnka; rosemary_burk@fws.gov | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060783 | ESA2_0060783.pdf | ESA2_0060788 | ESA2_0060783 | ESA2_0060789 | 1511528 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 6:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B32100.msg | Fwd: [EXTERNAL] Re: Miccosukee Tribe & ESA comment period | Aubrey, Craig | Galst, Carey; Fahey, Bridget | | Has Redactions; | |
| ESA2_0060789 | ESA2_0060789.pdf | ESA2_0060789 | ESA2_0060783 | ESA2_0060789 | 1517594 | Y | ESA2_0060477 | 1517398 | | Not Privileged; | | 9/27/2018 6:41 | | ESA_questions_USFW.docx | | | | | | |
| ESA2_0060790 | ESA2_0060790.pdf | ESA2_0060791 | ESA2_0060790 | ESA2_0060791 | 1511527 | | | | | Not Privileged; | | 9/27/2018 7:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B32100.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Bissell, Kathryn | penny.ruvelas@noaa.gov | Patrice Ashfield; Glenn Smith; Doug Laye; Cathy Tortorici; jacqueline.pearson-meyer@noaa.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; dan.pollack@noaa.gov; Craig Aubrey; John Morse; Thompson, Jennifer; Andrew Raabe; Ron Salz - NOAA Federal; maureen.trnka@noaa.gov; Rosemary Burk; Keith Paul | | |
| ESA2_0060792 | ESA2_0060792.pdf | ESA2_0060793 | ESA2_0060792 | ESA2_0060793 | 1527454 | | | | | Not Privileged; | | 9/27/2018 7:03 | | 000000008E556D327DA2884481B4CEE47E7C8B12242F2000.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Bissell, Kathryn | penny.ruvelas@noaa.gov | Patrice Ashfield; Glenn Smith; Doug Laye; Cathy Tortorici; jacqueline.pearson-meyer@noaa.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; dan.pollack@noaa.gov; Craig Aubrey; John Morse; Thompson, Jennifer; Andrew Raabe; Ron Salz - NOAA Federal; maureen.trnka@noaa.gov; Rosemary Burk; Keith Paul | | |
| ESA2_0060794 | ESA2_0060794.pdf | ESA2_0060795 | ESA2_0060794 | ESA2_0060795 | 1536729 | | | | | Not Privileged; | | 9/27/2018 7:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C62000.msg | Re: Attached is the SOP for Binning Comments | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | patrice_ashfield@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; dan.pollack@noaa.gov; craig_aubrey@fws.gov; john_morse@fws.gov; jennifer_thompson@fws.gov; kathryn_bissell@fws.gov; andrew_raabe@fws.gov; rosemary_burk@fws.gov | | |
| ESA2_0060796 | ESA2_0060796.pdf | ESA2_0060797 | ESA2_0060796 | ESA2_0060797 | 1527452 | | | | | Not Privileged; | | 9/27/2018 7:37 | | 000000008E556D327DA2884481B4CEE47E7C8B12E42E2000.msg | [EXTERNAL] Re: Attached is the SOP for Binning Comments | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | patrice_ashfield@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; dan.pollack@noaa.gov; craig_aubrey@fws.gov; john_morse@fws.gov; jennifer_thompson@fws.gov; kathryn_bissell@fws.gov; andrew_raabe@fws.gov; rosemary_burk@fws.gov | | |
| ESA2_0060798 | ESA2_0060798.pdf | ESA2_0060799 | ESA2_0060798 | ESA2_0060799 | 1527453 | | | | | Not Privileged; | | 9/27/2018 7:37 | | 000000008E556D327DA2884481B4CEE47E7C8B12042F2000.msg | Re: Attached is the SOP for Binning Comments | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | patrice_ashfield@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; dan.pollack@noaa.gov; craig_aubrey@fws.gov; john_morse@fws.gov; jennifer_thompson@fws.gov; kathryn_bissell@fws.gov; andrew_raabe@fws.gov; rosemary_burk@fws.gov | | |
| ESA2_0060800 | ESA2_0060800.pdf | ESA2_0060801 | ESA2_0060800 | ESA2_0060801 | 1536725 | | | | | Not Privileged; | | 9/27/2018 7:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C52000.msg | Re: Attached is the SOP for Binning Comments | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | patrice_ashfield@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; dan.pollack@noaa.gov; craig_aubrey@fws.gov; john_morse@fws.gov; jennifer_thompson@fws.gov; kathryn_bissell@fws.gov; andrew_raabe@fws.gov; rosemary_burk@fws.gov | | |
| ESA2_0060802 | ESA2_0060802.pdf | ESA2_0060803 | ESA2_0060802 | ESA2_0060803 | 1511525 | | | | | Not Privileged; | | 9/27/2018 7:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048B32100.msg | [EXTERNAL] Re: Attached is the SOP for Binning Comments | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | patrice_ashfield@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; dan.pollack@noaa.gov; craig_aubrey@fws.gov; john_morse@fws.gov; jennifer_thompson@fws.gov; kathryn_bissell@fws.gov; andrew_raabe@fws.gov; rosemary_burk@fws.gov | | |
| ESA2_0060804 | ESA2_0060804.pdf | ESA2_0060805 | ESA2_0060804 | ESA2_0060805 | 1527450 | | | | | Not Privileged; | | 9/27/2018 7:39 | | 000000008E556D327DA2884481B4CEE47E7C8B12A42E2000.msg | [EXTERNAL] Re: Attached is the SOP for Binning Comments | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | patrice_ashfield@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; dan.pollack@noaa.gov; craig_aubrey@fws.gov; john_morse@fws.gov; jennifer_thompson@fws.gov; kathryn_bissell@fws.gov; andrew_raabe@fws.gov; rosemary_burk@fws.gov | | |
| ESA2_0060806 | ESA2_0060806.pdf | ESA2_0060807 | ESA2_0060806 | ESA2_0060807 | 1527451 | | | | | Not Privileged; | | 9/27/2018 7:39 | | 000000008E556D327DA2884481B4CEE47E7C8B12C42E2000.msg | Re: Attached is the SOP for Binning Comments | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | patrice_ashfield@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; dan.pollack@noaa.gov; craig_aubrey@fws.gov; john_morse@fws.gov; jennifer_thompson@fws.gov; kathryn_bissell@fws.gov; andrew_raabe@fws.gov; rosemary_burk@fws.gov | | |
| ESA2_0060808 | ESA2_0060808.pdf | ESA2_0060808 | ESA2_0060808 | ESA2_0060808 | 1511524 | | | | | Not Privileged; | | 9/27/2018 8:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B22100.msg | regs comments review | Devolder, Andy | Lisa Jones; Jennifer Servis; Colleen Fahey; Carey Gilbert; Alyssa Hausman; Beth Forbus; Eileen Harke; Caitlin Snyder; Sarah Quamme; Galst, Carey | | | |
| ESA2_0060809 | ESA2_0060809.pdf | ESA2_0060809 | ESA2_0060809 | ESA2_0060809 | 1511523 | | | | | Not Privileged; | | 9/27/2018 8:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B22100.msg | Re: regs comments review | Galst, Carey | Andy DeVolder | Lisa Jones; Jennifer Servis; Colleen Fahey; Carey Gilbert; Alyssa Hausman; Beth Forbus; Eileen Harke; Caitlin Snyder; Sarah Quamme | | |
| ESA2_0060810 | | ESA2_0060810 | ESA2_0060810 | ESA2_0060810 | 1511522 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 8:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B22100.msg | comment question | Quamme, Sarah | Carey Galst; Andy Devolder | | | |
| ESA2_0060811 | ESA2_0060811.pdf | ESA2_0060811 | ESA2_0060811 | ESA2_0060811 | 1511521 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 8:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B22100.msg | Re: comment question | Galst, Carey | Sarah Quamme | Andy DeVolder | Has Redactions; | |
| ESA2_0060812 | ESA2_0060812.pdf | ESA2_0060813 | ESA2_0060812 | ESA2_0060813 | 1511520 | | | | | Not Privileged; | | 9/27/2018 8:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364B22100.msg | Re: QUESTION: Comments on ESA Reg Changes | BalisLarsen, Martha | Mendel Stewart | Scott Sobiech; alison_anderson@fws.gov; Gina Shultz; Craig Aubrey; Bridget Fahey; Patrice Ashfield; Galst, Carey | | |
| ESA2_0060814 | ESA2_0060814.pdf | ESA2_0060815 | ESA2_0060814 | ESA2_0060815 | 1536722 | | | | | Not Privileged; | | 9/27/2018 8:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124C52000.msg | Re: Attached is the SOP for Binning Comments | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Andrew Raabe; jennifer_thompson@fws.gov; Morse, John; Ron Salz - NOAA Federal; Rosemary; Maureen Trnka; Craig_Aubrey@fws.gov; Bissell, Kathryn; dan.pollack@noaa.gov; Ryan Couch - NOAA Federal; Patrice Ashfield; Glenn Smith | | | |
| ESA2_0060816 | ESA2_0060816.pdf | ESA2_0060817 | ESA2_0060816 | ESA2_0060817 | 1511519 | | | | | Not Privileged; | | 9/27/2018 8:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344B22100.msg | [EXTERNAL] Re: Attached is the SOP for Binning Comments | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Andrew Raabe; jennifer_thompson@fws.gov; Morse, John; Ron Salz - NOAA Federal; Rosemary; Maureen Trnka; craig_aubrey@fws.gov; Bissell, Kathryn; dan.pollack@noaa.gov; Ryan Couch - NOAA Federal; Patrice Ashfield; Glenn Smith | | | |
| ESA2_0060818 | ESA2_0060818.pdf | ESA2_0060819 | ESA2_0060818 | ESA2_0060819 | 1527448 | | | | | Not Privileged; | | 9/27/2018 8:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12642E2000.msg | [EXTERNAL] Re: Attached is the SOP for Binning Comments | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Andrew Raabe; jennifer_thompson@fws.gov; Morse, John; Ron Salz - NOAA Federal; Rosemary; Maureen Trnka; Craig_Aubrey@fws.gov; Bissell, Kathryn; dan.pollack@noaa.gov; Ryan Couch - NOAA Federal; Patrice Ashfield; Glenn Smith | | | |
| ESA2_0060820 | ESA2_0060820.pdf | ESA2_0060821 | ESA2_0060820 | ESA2_0060821 | 1527449 | | | | | Not Privileged; | | 9/27/2018 8:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12842E2000.msg | Re: Attached is the SOP for Binning Comments | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Andrew Raabe; jennifer_thompson@fws.gov; Morse, John; Ron Salz - NOAA Federal; Rosemary; Maureen Trnka; Craig_Aubrey@fws.gov; Bissell, Kathryn; dan.pollack@noaa.gov; Ryan Couch - NOAA Federal; Patrice Ashfield; Glenn Smith | | | |
| ESA2_0060822 | ESA2_0060822.pdf | ESA2_0060823 | ESA2_0060822 | ESA2_0060823 | 1545370 | | | | | Not Privileged; | | 9/27/2018 9:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1864932000.msg | Re: Delivery Status Notification (Failure) | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | | | |
| ESA2_0060824 | ESA2_0060824.pdf | ESA2_0060825 | ESA2_0060824 | ESA2_0060825 | 1547243 | | | | | Not Privileged; | | 9/27/2018 9:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18847D2100.msg | Re: [EXTERNAL] Fwd: Public Comment | Angela Somma - NOAA Federal | Devolder, Andy | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060826 | ESA2_0060826.pdf | ESA2_0060826 | ESA2_0060826 | ESA2_0060826 | 1536727 | | | | | Not Privileged; | | 9/27/2018 9:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C52000.msg | Email issue | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; andrew_raabe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; Ron Salz - NOAA Federal; rosemary_burk@fws.gov; maureen.trnka@noaa.gov; Aubrey, Craig; kathryn_bissell@fws.gov; Ryan Couch; patrice_ashfield@fws.gov; Glenn Smith | | | |
| ESA2_0060827 | ESA2_0060827.pdf | ESA2_0060827 | ESA2_0060827 | ESA2_0060827 | 1545375 | | | | | Not Privileged; | | 9/27/2018 9:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1804942000.msg | Email issue | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; andrew_raabe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; Ron Salz - NOAA Federal; rosemary_burk@fws.gov; maureen.trnka@noaa.gov; Aubrey, Craig; Aubrey, Craig; kathryn_bissell@fws.gov; Ryan Couch; patrice_ashfield@fws.gov; Glenn Smith | | | |
| ESA2_0060828 | ESA2_0060828.pdf | ESA2_0060828 | ESA2_0060828 | ESA2_0060828 | 1536723 | | | | | Not Privileged; | | 9/27/2018 9:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C52000.msg | Re: Email issue | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; andrew_raabe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; rosemary_burk@fws.gov; Aubrey, Craig; kathryn_bissell@fws.gov; Ryan Couch; patrice_ashfield@fws.gov; Glenn Smith | | |
| ESA2_0060829 | ESA2_0060829.pdf | ESA2_0060830 | ESA2_0060829 | ESA2_0060830 | 1536724 | | | | | Not Privileged; | | 9/27/2018 9:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C52000.msg | Re: Email issue | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; andrew_raabe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; rosemary_burk@fws.gov; Aubrey, Craig; kathryn_bissell@fws.gov; Ryan Couch; patrice_ashfield@fws.gov; Glenn Smith | | |
| ESA2_0060831 | ESA2_0060831.pdf | ESA2_0060832 | ESA2_0060831 | ESA2_0060832 | 1511515 | | | | | Not Privileged; | | 9/27/2018 9:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B12100.msg | [EXTERNAL] Re: Email issue | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; andrew_raabe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; rosemary_burk@fws.gov; Aubrey, Craig; kathryn_bissell@fws.gov; Ryan Couch; patrice_ashfield@fws.gov; Glenn Smith | | |
| ESA2_0060833 | ESA2_0060833.pdf | ESA2_0060834 | ESA2_0060833 | ESA2_0060834 | 1511516 | | | | | Not Privileged; | | 9/27/2018 9:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B12100.msg | Re: [EXTERNAL] Re: Email issue | Bissell, Kathryn | jacqueline.pearson-meyer@noaa.gov | daniel.pollak@noaa.gov; penny.ruvelas@noaa.gov; Doug Laye; chris.mcnulty@noaa.gov; Andrew Raabe; Thompson, Jennifer; John Morse; Rosemary Burk; Craig Aubrey; ryan.couch@noaa.gov; Patrice Ashfield; Glenn Smith | | |
| ESA2_0060835 | ESA2_0060835.pdf | ESA2_0060836 | ESA2_0060835 | ESA2_0060836 | 1511514 | | | | | Not Privileged; | | 9/27/2018 9:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B12100.msg | RE: [EXTERNAL] Re: Email issue | Doug Laye | Daniel Pollak - NOAA GC; Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal; Andrew Raabe; Jennifer Thompson; John Morse; Rosemary Burk; Craig Aubrey; Kathryn Bissell; Ryan Couch; Patrice Ashfield; Glenn Smith | | |
| ESA2_0060837 | ESA2_0060837.pdf | ESA2_0060839 | ESA2_0060837 | ESA2_0060839 | 1511513 | | | | | Not Privileged; | | 9/27/2018 9:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384B12100.msg | Re: [EXTERNAL] Re: Email issue | Bissell, Kathryn | Doug Laye | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; chris.mcnulty@noaa.gov; Andrew Raabe; Thompson, Jennifer; John Morse; Rosemary Burk; Craig Aubrey; ryan.couch@noaa.gov; Patrice Ashfield; Glenn Smith | | |
| ESA2_0060840 | ESA2_0060840.pdf | ESA2_0060840 | ESA2_0060840 | ESA2_0060842 | 1521302 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 10:11 | | 0000000067763BF9BC9B58459ED25008CF450F18C4682000.msg | Invitation: 424 Reg Writing Team @ Fri Oct 12, 2018 6am - 3pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | Lupo, Frank R; angela.somma@noaa.gov; rod.vieira@noaa.gov; Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R; Devolder, Andy; Fahey, Bridget; ruthann.lowery@noaa.gov; lisa.manning@noaa.gov | | Has Redactions; | |
| ESA2_0060841 | ESA2_0060841.pdf | ESA2_0060842 | ESA2_0060840 | ESA2_0060842 | 1522314 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 9/27/2018 10:11 | | invite.ics | 424 Reg Writing Team | carey_galst@fws.gov | frank.lupo@sol.doi.gov;angela.somma@noaa.gov;rod.vieira@noaa.gov;peg.romanik@sol.doi.gov;benjamin.jesup@sol.doi.gov;carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;andy_devolder@fws.gov;bridget_fahey@fws.gov;ruthann.lowery@noaa.gov;lisa.manning@noaa.gov | | Has Redactions; | |
| ESA2_0060843 | ESA2_0060843.pdf | ESA2_0060843 | ESA2_0060843 | ESA2_0060845 | 1521304 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 10:11 | | 0000000067763BF9BC9B58459ED25008CF450F1804692000.msg | Invitation: 424 Reg Writing Team @ Wed Oct 10, 2018 6am - 3pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | Jesup, Benjamin C; Lupo, Frank R; lisa.manning@noaa.gov; Romanik, Peg A; rod.vieira@noaa.gov; Devolder, Andy; Goldfarb, Joan R; Fahey, Bridget; ruthann.lowery@noaa.gov; angela.somma@noaa.gov | | Has Redactions; | |
| ESA2_0060844 | ESA2_0060844.pdf | ESA2_0060845 | ESA2_0060843 | ESA2_0060845 | 1522369 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 9/27/2018 10:11 | | invite.ics | 424 Reg Writing Team | carey_galst@fws.gov | benjamin.jesup@sol.doi.gov;frank.lupo@sol.doi.gov;lisa.manning@noaa.gov;peg.romanik@sol.doi.gov;rod.vieira@noaa.gov;andy_devolder@fws.gov;joan.goldfarb@sol.doi.gov;carey_galst@fws.gov;bridget_fahey@fws.gov;ruthann.lowery@noaa.gov;angela.somma@noaa.gov | | Has Redactions; | |
| ESA2_0060846 | ESA2_0060846.pdf | ESA2_0060846 | ESA2_0060846 | ESA2_0060848 | 1521305 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 10:11 | | 0000000067763BF9BC9B58459ED25008CF450F1824692000.msg | Invitation: 424 Reg Writing Team @ Tue Oct 9, 2018 6am - 3pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | Lupo, Frank R; ruthann.lowery@noaa.gov; Devolder, Andy; Jesup, Benjamin C; lisa.manning@noaa.gov; Romanik, Peg A; rod.vieira@noaa.gov; Fahey, Bridget; Goldfarb, Joan R; angela.somma@noaa.gov | | Has Redactions; | |
| ESA2_0060847 | ESA2_0060847.pdf | ESA2_0060848 | ESA2_0060846 | ESA2_0060848 | 1522330 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 9/27/2018 10:11 | | invite.ics | 424 Reg Writing Team | carey_galst@fws.gov | carey_galst@fws.gov;frank.lupo@sol.doi.gov;ruthann.lowery@noaa.gov;andy_devolder@fws.gov;benjamin.jesup@sol.doi.gov;lisa.manning@noaa.gov;peg.romanik@sol.doi.gov;rod.vieira@noaa.gov;bridget_fahey@fws.gov;joan.goldfarb@sol.doi.gov;angela.somma@noaa.gov | | Has Redactions; | |
| ESA2_0060849 | ESA2_0060849.pdf | ESA2_0060849 | ESA2_0060849 | ESA2_0060849 | 1521699 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 10:15 | | 0000000067763BF9BC9B58459ED25008CF450F18649A2000.msg | [EXTERNAL] Re: 424 Reg Writing Team | Angela Somma - NOAA Federal | Galst, Carey | Romanik, Peg A; Goldfarb, Joan R; ruthann.lowery@noaa.gov; lisa.manning@noaa.gov; Devolder, Andy; rod.vieira@noaa.gov; Fahey, Bridget; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0060850 | ESA2_0060850.pdf | ESA2_0060851 | ESA2_0060850 | ESA2_0060851 | 1521698 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 10:19 | | 0000000067763BF9BC9B58459ED25008CF450F18449A2000.msg | [EXTERNAL] Re: Invitation: 424 Reg Writing Team @ Fri Oct 12, 2018 8am - 5pm (EDT) (lisa.manning@noaa.gov) | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma; Jesup, Benjamin C; Devolder, Andy; Ruth Ann Lowery; Lupo, Frank R; Fahey, Bridget; Romanik, Peg A; Goldfarb, Joan R; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0060852 | ESA2_0060852.pdf | ESA2_0060853 | ESA2_0060852 | ESA2_0060853 | 1511510 | | | | | Other (specify in Privilege Justification); | Other: Shared drive | 9/27/2018 10:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324B12100.msg | Re: [EXTERNAL] Re: Invitation: 424 Reg Writing Team @ Fri Oct 12, 2018 8am - 5pm (EDT) (lisa.manning@noaa.gov) | Galst, Carey | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Benjamin Jesup; Andy DeVolder; Ruth Ann Lowery; Frank Lupo; Bridget Fahey; Peg Romanik; Joan Goldfarb; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0060854 | ESA2_0060854.pdf | ESA2_0060855 | ESA2_0060854 | ESA2_0060855 | 1521697 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 10:23 | | 0000000067763BF9BC9B58459ED25008CF450F18249A2000.msg | Re: [EXTERNAL] Re: Invitation: 424 Reg Writing Team @ Fri Oct 12, 2018 8am - 5pm (EDT) (lisa.manning@noaa.gov) | Galst, Carey | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Jesup, Benjamin C; Devolder, Andy; Ruth Ann Lowery; Lupo, Frank R; Fahey, Bridget; Romanik, Peg A; Goldfarb, Joan R; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0060856 | ESA2_0060856.pdf | ESA2_0060856 | ESA2_0060856 | ESA2_0060856 | 1511509 | | | | | Not Privileged; | | 9/27/2018 10:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B12100.msg | Tribal consultations on ESA regs revs proposals | Nystedt, John | Aubrey, Craig | Karen Myers; Bridget Fahey; Galst, Carey; Scott Aikin; DJ Monette; Timothy Binzen; Zintkala Eiring | | |
| ESA2_0060857 | ESA2_0060857.pdf | ESA2_0060858 | ESA2_0060857 | ESA2_0060858 | 1511508 | | | | | Not Privileged; | | 9/27/2018 10:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4B02100.msg | [EXTERNAL] Re: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Doug Laye; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; andrew_raabe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; Ron Salz - NOAA Federal; rosemary_burk@fws.gov; Maureen Trnka; Aubrey, Craig; Bissell, Kathryn; dan.pollack@noaa.gov; Ryan Couch; Patrice Ashfield; Glenn Smith | | |
| ESA2_0060859 | ESA2_0060859.pdf | ESA2_0060860 | ESA2_0060859 | ESA2_0060860 | 1527446 | | | | | Not Privileged; | | 9/27/2018 10:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12242E2000.msg | [EXTERNAL] Re: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Doug Laye; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; andrew_raabe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; Ron Salz - NOAA Federal; rosemary_burk@fws.gov; Maureen Trnka; Aubrey, Craig; Bissell, Kathryn; dan.pollack@noaa.gov; Ryan Couch; Patrice Ashfield; Glenn Smith | | |
| ESA2_0060861 | ESA2_0060861.pdf | ESA2_0060862 | ESA2_0060861 | ESA2_0060862 | 1527447 | | | | | Not Privileged; | | 9/27/2018 10:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12442E2000.msg | Re: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Doug Laye; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; andrew_raabe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; Ron Salz - NOAA Federal; rosemary_burk@fws.gov; Maureen Trnka; Aubrey, Craig; Bissell, Kathryn; dan.pollack@noaa.gov; Ryan Couch; Patrice Ashfield; Glenn Smith | | |
| ESA2_0060863 | ESA2_0060863.pdf | ESA2_0060864 | ESA2_0060863 | ESA2_0060864 | 1536720 | | | | | Not Privileged; | | 9/27/2018 10:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C42000.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Bissell, Kathryn | Patrice Ashfield; Glenn Smith; Doug Laye; Cathy Tortorici; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Ryan Couch; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; andrew_raabe@fws.gov; Ron Salz - NOAA Federal; Maureen Trnka; rosemary_burk@fws.gov; keith_paul@fws.gov; Daniel Pollak - NOAA Federal | | |
| ESA2_0060865 | ESA2_0060865.pdf | ESA2_0060866 | ESA2_0060865 | ESA2_0060866 | 1527445 | | | | | Not Privileged; | | 9/27/2018 10:49 | | 000000008E556D327DA2884481B4CEE47E7C8B12042E2000.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Penny Ruvelas - NOAA Federal | Bissell, Kathryn | Patrice Ashfield; Glenn Smith; Doug Laye; Cathy Tortorici; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Ryan Couch; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; andrew_raabe@fws.gov; Ron Salz - NOAA Federal; Maureen Trnka; rosemary_burk@fws.gov; keith_paul@fws.gov; Daniel Pollak - NOAA Federal | | |
| ESA2_0060867 | ESA2_0060867.pdf | ESA2_0060869 | ESA2_0060867 | ESA2_0060869 | 1534592 | | | | | Not Privileged; | | 9/27/2018 10:57 | | 0000000073B53D9D3465BF408A67D0709E36285B04072100.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Bissell, Kathryn | penny.ruvelas@noaa.gov | Patrice Ashfield; Glenn Smith; Doug Laye; Cathy Tortorici; jacqueline.pearson-meyer@noaa.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; Craig Aubrey; John Morse; Thompson, Jennifer; Andrew Raabe; Ron Salz - NOAA Federal; maureen.trnka@noaa.gov; Rosemary Burk; Keith Paul; daniel.pollak@noaa.gov | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060870 | ESA2_0060870.pdf | ESA2_0060872 | ESA2_0060870 | ESA2_0060872 | 1527443 | | | | | Not Privileged; | | 9/27/2018 10:57 | | 000000008E556D327DA2884481B4CEE47E7C8B12E42D2000.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Bissell, Kathryn | penny.ruvelas@noaa.gov | Patrice Ashfield; Glenn Smith; Doug Laye; Cathy Tortorici; jacqueline.pearson-meyer@noaa.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; Craig Aubrey; John Morse; Thompson, Jennifer; Andrew Raabe; Ron Salz - NOAA Federal; maureen.trnka@noaa.gov; Rosemary Burk; Keith Paul; daniel.pollak@noaa.gov | | |
| ESA2_0060873 | ESA2_0060873.pdf | ESA2_0060874 | ESA2_0060873 | ESA2_0060874 | 1545374 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 11:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4932000.msg | Fwd: Binning Meeting Today 3:00pm | Raabe, Andrew | daniel.pollak@noaa.gov | | Has Redactions; | |
| ESA2_0060875 | ESA2_0060875.pdf | ESA2_0060876 | ESA2_0060875 | ESA2_0060876 | 1511507 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Shared drive. | 9/27/2018 12:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4B02100.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Smith, Glenn | cathy.tortorici@noaa.gov | ryan.couch@noaa.gov; Peg Romanik; Nancy Brown-Kobil; daniel.pollak@noaa.gov; Bissell, Kathryn; Craig Aubrey; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona Laniawe; Doug Laye | Has Redactions; | |
| ESA2_0060877 | ESA2_0060877.pdf | ESA2_0060880 | ESA2_0060877 | ESA2_0060880 | 1536697 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 12:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C22000.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Jacqueline Pearson-Meyer - NOAA Federal | doug_laye@fws.gov | kathryn_bissell@fws.gov; Penny Ruvelas; patrice_ashfield@fws.gov; glenn_s_smith@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; craig_aubrey@fws.gov; john_morse@fws.gov; jennifer_thompson@fws.gov; andrew_raabe@fws.gov; ron.salz@noaa.gov; maureen.trnka@noaa.gov; rosemary_burk@fws.gov; keith_paul@fws.gov; daniel.pollak@noaa.gov | Has Redactions; | |
| ESA2_0060881 | ESA2_0060881.pdf | ESA2_0060885 | ESA2_0060881 | ESA2_0060885 | 1539148 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 12:59 | | 0000000073B53D9D3465BF408A67D0709E36285BC42F2200.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Smith, Glenn | jacqueline.pearson-meyer@noaa.gov | | Has Redactions; | |
| ESA2_0060886 | ESA2_0060886.pdf | ESA2_0060890 | ESA2_0060886 | ESA2_0060890 | 1527439 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 12:59 | | 000000008E556D327DA2884481B4CEE47E7C8B12842D2000.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Smith, Glenn | jacqueline.pearson-meyer@noaa.gov | | Has Redactions; | |
| ESA2_0060891 | ESA2_0060891.pdf | ESA2_0060894 | ESA2_0060891 | ESA2_0060894 | 1527438 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 13:00 | | 000000008E556D327DA2884481B4CEE47E7C8B12642D2000.msg | Re: [EXTERNAL] Re: Attached is the SOP for Binning Comments | Smith, Glenn | Doug Laye | | Has Redactions; | |
| ESA2_0060895 | ESA2_0060895.pdf | ESA2_0060895 | ESA2_0060895 | ESA2_0060896 | 1511506 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 13:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4B02100.msg | representative public comment to read :) | Galst, Carey | Andy DeVolder; Bridget Fahey; Frank Lupo; Joan Goldfarb; Benjamin Jesup; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0060896 | ESA2_0060896.pdf | ESA2_0060896 | ESA2_0060895 | ESA2_0060896 | 1517620 | Y | ESA2_0063822 | 1517399 | | Not Privileged; | | 9/27/2018 13:06 | | NESARC Comments on Proposed Regulatory Revisions to Section 4 - 9-24-18.pdf | | | | | | |
| ESA2_0060897 | ESA2_0060897.pdf | ESA2_0060897 | ESA2_0060897 | ESA2_0060898 | 1521696 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 9/27/2018 13:06 | | 0000000067763BF9BC9B58459ED25008CF450F18049A2000.msg | representative public comment to read :) | Galst, Carey | Devolder, Andy; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0060898 | ESA2_0060898.pdf | ESA2_0060898 | ESA2_0060897 | ESA2_0060898 | 1522686 | Y | ESA2_0063822 | 1517399 | | Not Privileged; | | 9/27/2018 13:06 | | NESARC Comments on Proposed Regulatory Revisions to Section 4 - 9-24-18.pdf | | | | | | |
| ESA2_0060899 | ESA2_0060899.pdf | ESA2_0060900 | ESA2_0060899 | ESA2_0060900 | 1536716 | | | | | Not Privileged; | | 9/27/2018 13:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C42000.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | ryan.couch@noaa.gov; Peg.Romanik@sol.doi.gov; nancy.brown-kobil@sol.doi.gov; daniel.pollak@noaa.gov; kathryn_bissell@fws.gov; Craig_Aubrey@fws.gov; glenn_s_smith@fws.gov; Penny Ruvelas; leona_laniawe@fws.gov; doug_laye@fws.gov | | |
| ESA2_0060901 | ESA2_0060901.pdf | ESA2_0060901 | ESA2_0060901 | ESA2_0060901 | 1511505 | | | | | Other (specify in Privilege Justification); | Other: Shared drive. | 9/27/2018 13:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4802100.msg | [EXTERNAL] Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | ryan.couch@noaa.gov; Peg.Romanik@sol.doi.gov; nancy.brown-kobil@sol.doi.gov; daniel.pollak@noaa.gov; kathryn_bissell@fws.gov; Craig_Aubrey@fws.gov; glenn_s_smith@fws.gov; Penny Ruvelas; leona_laniawe@fws.gov; doug_laye@fws.gov | Has Redactions; | |
| ESA2_0060902 | ESA2_0060902.pdf | ESA2_0060903 | ESA2_0060902 | ESA2_0060903 | 1536715 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 14:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C42000.msg | Re: Binning Meeting Today 3:00pm | Cathy Tortorici - NOAA Federal | Andrew Raabe | Glenn Smith; Doug Laye; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov; Morse, John; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; Rosemary; Paul, Keith; Leona Laniawe; Nancy Brown-Kobil; Daniel Pollak - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0060904 | ESA2_0060904.pdf | ESA2_0060905 | ESA2_0060904 | ESA2_0060905 | 1511504 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 14:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4802100.msg | [EXTERNAL] Re: Binning Meeting Today 3:00pm | Cathy Tortorici - NOAA Federal | Andrew Raabe | Glenn Smith; Doug Laye; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; craig_aubrey@fws.gov; Morse, John; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; Rosemary; Paul, Keith; Leona Laniawe; Nancy Brown-Kobil; Daniel Pollak - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0060906 | ESA2_0060906.pdf | ESA2_0060907 | ESA2_0060906 | ESA2_0060907 | 1536717 | | | | | Other (specify in Privilege Justification); | Conference line code; Other: Shared drive. | 9/27/2018 14:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C42000.msg | Re: Binning Meeting Today 3:00pm | Penny Ruvelas - NOAA Federal | Cathy Tortorici | andrew_raabe@fws.gov; Glenn Smith; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; rosemary_burk@fws.gov; keith_paul@fws.gov; leona_laniawe@fws.gov; Nancy Brown-Kobil; Daniel Pollak - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0060908 | ESA2_0060908.pdf | ESA2_0060909 | ESA2_0060908 | ESA2_0060909 | 1511503 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 14:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4802100.msg | [EXTERNAL] Re: Binning Meeting Today 3:00pm | Penny Ruvelas - NOAA Federal | Cathy Tortorici | andrew_raabe@fws.gov; Glenn Smith; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; rosemary_burk@fws.gov; keith_paul@fws.gov; leona_laniawe@fws.gov; Nancy Brown-Kobil; Daniel Pollak - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0060910 | ESA2_0060910.pdf | ESA2_0060911 | ESA2_0060910 | ESA2_0060911 | 1536719 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 14:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC0241C4C42000.msg | Re: Binning Meeting Today 3:00pm | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | andrew_raabe@fws.gov; Glenn Smith; Doug Laye; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; kathryn_bissell@fws.gov; Ron Salz - NOAA Federal; maureen.trnka@noaa.gov; rosemary_burk@fws.gov; keith_paul@fws.gov; leona_laniawe@fws.gov; Nancy Brown-Kobil; patrice_ashfield@fws.gov | Has Redactions; | |
| ESA2_0060912 | ESA2_0060912.pdf | ESA2_0060913 | ESA2_0060912 | ESA2_0060913 | 1511502 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 14:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 02100.msg | [EXTERNAL] Re: Binning Meeting Today 3:00pm | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | andrew_raabe@fws.gov; Glenn Smith; Doug Laye; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Aubrey, Craig; john_morse@fws.gov; jennifer_thompson@fws.gov; kathryn_bissell@fws.gov; Ron Salz - NOAA Federal; maureen.trnka@noaa.gov; rosemary_burk@fws.gov; keith_paul@fws.gov; leona_laniawe@fws.gov; Nancy Brown-Kobil; patrice_ashfield@fws.gov | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0060914 | ESA2_0060914.pdf | ESA2_0060916 | ESA2_0060914 | ESA2_0060916 | 1511501 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 14:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304B02100.msg | Re: [EXTERNAL] Re: Binning Meeting Today 3:00pm | Smith, Glenn | penny.ruvelas@noaa.gov | cathy.tortorici@noaa.gov; andrew_raabe@fws.gov; Doug Laye; jacqueline.pearson-meyer@noaa.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; Craig Aubrey; John Morse; jennifer_thompson@fws.gov; Bissell, Kathryn; ron.salz@noaa.gov; maureen.trnka@noaa.gov; rosemary_burk@fws.gov; Keith Paul; Leona Laniawe; Nancy Brown-Kobil; daniel.pollak@noaa.gov; Patrice Ashfield | Has Redactions; | |
| ESA2_0060917 | ESA2_0060917.pdf | ESA2_0060919 | ESA2_0060917 | ESA2_0060919 | 1511500 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AF2100.msg | Re: [EXTERNAL] Re: Binning Meeting Today 3:00pm | Morse, John | daniel.pollak@noaa.gov | Cathy Tortorici - NOAA Federal; Andrew Raabe; Smith, Glenn; Doug Laye; penny.ruvelas@noaa.gov; jacqueline.pearson-meyer@noaa.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; Aubrey, Craig; Jennifer Thompson; Kathryn Bissell; Ron Salz - NOAA Federal; maureen.trnka@noaa.gov; Rosemary Burk; Keith Paul; Leona Laniawe; Nancy Brown-Kobil; Patrice Ashfield | Has Redactions; | |
| ESA2_0060920 | ESA2_0060920.pdf | ESA2_0060922 | ESA2_0060920 | ESA2_0060922 | 1536718 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 14:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C42000.msg | Re: Binning Meeting Today 3:00pm | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Andrew Raabe; Glenn Smith; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov; Morse, John; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; Rosemary; Paul, Keith; Leona Laniawe; Nancy Brown-Kobil; Daniel Pollak - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0060923 | ESA2_0060923.pdf | ESA2_0060925 | ESA2_0060923 | ESA2_0060925 | 1511499 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 14:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AF2100.msg | [EXTERNAL] Re: Binning Meeting Today 3:00pm | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Andrew Raabe; Glenn Smith; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; craig_aubrey@fws.gov; Morse, John; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; Rosemary; Paul, Keith; Leona Laniawe; Nancy Brown-Kobil; Daniel Pollak - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0060926 | ESA2_0060926.pdf | ESA2_0060928 | ESA2_0060926 | ESA2_0060928 | 1536709 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 14:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C32000.msg | Re: [EXTERNAL] Re: Binning Meeting Today 3:00pm | Cathy Tortorici - NOAA Federal | Glenn Smith | Penny Ruvelas - NOAA Federal; Andrew Raabe; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov; Morse, John; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; Rosemary; Paul, Keith; Leona Laniawe; Nancy Brown-Kobil; Daniel Pollak - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0060929 | ESA2_0060929.pdf | ESA2_0060931 | ESA2_0060929 | ESA2_0060931 | 1511498 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AF2100.msg | Re: [EXTERNAL] Re: Binning Meeting Today 3:00pm | Cathy Tortorici - NOAA Federal | Glenn Smith | Penny Ruvelas - NOAA Federal; Andrew Raabe; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; craig_aubrey@fws.gov; Morse, John; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; Rosemary; Paul, Keith; Leona Laniawe; Nancy Brown-Kobil; Daniel Pollak - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0060932 | ESA2_0060932.pdf | ESA2_0060933 | ESA2_0060932 | ESA2_0060933 | 1536711 | | | | | Other (specify in Privilege Justification); | Conference line code | 9/27/2018 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C32000.msg | Re: Binning Meeting Today 3:00pm | Cathy Tortorici - NOAA Federal | Andrew Raabe; Craig_Aubrey@fws.gov; Patrice Ashfield | Glenn Smith; Doug Laye; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; dan.pollak@noaa.gov; Morse, John; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; Rosemary; Paul, Keith | Has Redactions; | |
| ESA2_0060934 | ESA2_0060934.pdf | ESA2_0060935 | ESA2_0060934 | ESA2_0060935 | 1511497 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 14:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AF2100.msg | [EXTERNAL] Re: Binning Meeting Today 3:00pm | Cathy Tortorici - NOAA Federal | Andrew Raabe; craig_aubrey@fws.gov; Patrice Ashfield | Glenn Smith; Doug Laye; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; dan.pollak@noaa.gov; Morse, John; jennifer_thompson@fws.gov; Bissell, Kathryn; Ron Salz - NOAA Federal; Maureen Trnka; Rosemary; Paul, Keith | Has Redactions; | |
| ESA2_0060936 | ESA2_0060936.pdf | ESA2_0060937 | ESA2_0060936 | ESA2_0060937 | 1511496 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/27/2018 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AF2100.msg | Re: [EXTERNAL] Re: Binning Meeting Today 3:00pm | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Andrew Raabe; Ashfield, Patrice; Glenn Smith; Doug Laye; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; dan.pollak@noaa.gov; John Morse; Jennifer Thompson; Kathryn Bissell; Ron Salz - NOAA Federal; maureen.trnka@noaa.gov; Rosemary Burk; Keith Paul | Has Redactions; | |
| ESA2_0060938 | ESA2_0060938.pdf | ESA2_0060940 | ESA2_0060938 | ESA2_0060940 | 1511495 | | | | | Not Privileged; | | 9/27/2018 15:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AF2100.msg | Re: QUESTION: Comments on ESA Reg Changes | Mendel Stewart | BalisLarsen, Martha | Scott Sobiech; alison_anderson@fws.gov; Gina Shultz; Craig Aubrey; Bridget Fahey; Patrice Ashfield; Galst, Carey | | |
| ESA2_0060941 | ESA2_0060941.pdf | ESA2_0060943 | ESA2_0060941 | ESA2_0060943 | 1527437 | | | | | Not Privileged; | | 9/27/2018 15:58 | | 000000008E556D327DA2884481B4CEE47E7C8B12442D2000.msg | Re: QUESTION: Comments on ESA Reg Changes | Mendel Stewart | BalisLarsen, Martha | Scott Sobiech; alison_anderson@fws.gov; Gina Shultz; Craig Aubrey; Bridget Fahey; Patrice Ashfield; Galst, Carey | | |
| ESA2_0060944 | ESA2_0060944.pdf | ESA2_0060944 | ESA2_0060944 | ESA2_0060945 | 1511494 | | | | | Not Privileged; | | 9/27/2018 15:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AF2100.msg | request for gov-to-gov consultation | Galst, Carey | Bridget Fahey; Craig Aubrey | Andy DeVolder; Patrice Ashfield | | |
| ESA2_0060945 | ESA2_0060945.pdf | ESA2_0060945 | ESA2_0060944 | ESA2_0060945 | 1517919 | Y | ESA2_0060992 | 1517298 | | Not Privileged; | | 9/27/2018 15:59 | | FWS-HQ-ES-2018-0007-45463 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0060946 | ESA2_0060946.pdf | ESA2_0060946 | ESA2_0060946 | ESA2_0060990 | 1511493 | | | | | Not Privileged; | | 9/27/2018 16:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AF2100.msg | 2 good comments | Galst, Carey | Craig Aubrey | | | |
| ESA2_0060947 | ESA2_0060947.pdf | ESA2_0060989 | ESA2_0060946 | ESA2_0060990 | 1517728 | | | | | Not Privileged; | | 9/27/2018 16:12 | | FWS-HQ-ES-2018-0006-57365 Multistate_AG_Comments_on_ESA_Listing,_Interagency_Cooperation,_and_4(d)_Rules.pdf | | | | | | |
| ESA2_0060990 | ESA2_0060990.pdf | ESA2_0060990 | ESA2_0060946 | ESA2_0060990 | 1517729 | Y | ESA2_0063822 | 1517399 | | Not Privileged; | | 9/27/2018 16:12 | | NESARC Comments on Proposed Regulatory Revisions to Section 4 - 9-24-18.pdf | | | | | | |
| ESA2_0060991 | ESA2_0060991.pdf | ESA2_0060991 | ESA2_0060991 | ESA2_0060992 | 1511492 | | | | | Not Privileged; | | 9/27/2018 16:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AE2100.msg | Fwd: request for gov-to-gov consultation | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0060992 | ESA2_0060992.pdf | ESA2_0060992 | ESA2_0060991 | ESA2_0060992 | 1517298 | | | | | Not Privileged; | | 9/27/2018 16:18 | | FWS-HQ-ES-2018-0007-45463 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0060993 | ESA2_0060993.pdf | ESA2_0060993 | ESA2_0060993 | ESA2_0060994 | 1537820 | | | | | Not Privileged; | | 9/27/2018 16:19 | | 0000000073B53D9D3465BF408A67D0709E36285B44E12100.msg | Fwd: Public Comment | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0060994 | ESA2_0060994.pdf | ESA2_0060994 | ESA2_0060993 | ESA2_0060994 | 1553045 | Y | ESA2_0060996 | 1517520 | | Not Privileged; | | 9/27/2018 16:19 | | Public Comment- Anthropocene Institute.pdf | | | | | | |
| ESA2_0060995 | ESA2_0060995.pdf | ESA2_0060995 | ESA2_0060995 | ESA2_0061005 | 1511491 | | | | | Not Privileged; | | 9/27/2018 16:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AE2100.msg | [EXTERNAL] Fwd: Public Comment | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0060996 | ESA2_0060996.pdf | ESA2_0061005 | ESA2_0060995 | ESA2_0061005 | 1517520 | | | | | Not Privileged; | | 9/27/2018 16:19 | | Public Comment- Anthropocene Institute.pdf | | | | | | |
| ESA2_0061006 | ESA2_0061006.pdf | ESA2_0061006 | ESA2_0061006 | ESA2_0061036 | 1511490 | | | | | Not Privileged; | | 9/27/2018 16:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AE2100.msg | Homebuilders comments | Galst, Carey | Andy DeVolder | | | |
| ESA2_0061007 | ESA2_0061007.pdf | ESA2_0061008 | ESA2_0061006 | ESA2_0061036 | 1517855 | | | | | Not Privileged; | | 9/27/2018 16:54 | | FWS-HQ-ES-2018-0007-62817 NAHB_coverletter_on_Services_proposed_ESA_regulations_9_24_18.pdf | | | | | | |
| ESA2_0061009 | ESA2_0061009.pdf | ESA2_0061036 | ESA2_0061006 | ESA2_0061036 | 1517857 | | | | | Not Privileged; | | 9/27/2018 16:54 | | FWS-HQ-ES-2018-0007-62817-A1 NAHB_comments_on_ESA_regulatory_proposals_Sept_24_2018.pdf | | | | | | |
| ESA2_0061037 | ESA2_0061037.pdf | ESA2_0061040 | ESA2_0061037 | ESA2_0061041 | 1546000 | | | | | Not Privileged; | | 9/27/2018 17:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E22000.msg | Fwd: MEETING REQUEST - FFA - Brandon Elsner-Chris Oliver - NOAA-NMFS-DOC 10-2018 | Alesia Read - NOAA Federal | Angela Somma; Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal | | |
| ESA2_0061041 | ESA2_0061041.pdf | ESA2_0061041 | ESA2_0061037 | ESA2_0061041 | 1552768 | | | | | Not Privileged; | | 9/27/2018 17:50 | | MEETING REQUEST - FFA - Brandon Elsner-Chris Oliver - NOAA-NMFS-DOC 10-2018.docx | | | | | | |
| ESA2_0061042 | ESA2_0061042.pdf | ESA2_0061043 | ESA2_0061042 | ESA2_0061044 | 1540113 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 18:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4EC2100.msg | Update on the ESA section 7 reg review + Grand Ronde Tribe request | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0061044 | ESA2_0061044.pdf | ESA2_0061044 | ESA2_0061042 | ESA2_0061044 | 1549549 | Y | ESA2_0060992 | 1517298 | | Not Privileged; | | 9/27/2018 18:12 | | FWS-HQ-ES-2018-0007-45463 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0061045 | ESA2_0061045.pdf | ESA2_0061045 | ESA2_0061045 | ESA2_0061045 | 1511489 | | | | | Not Privileged; | | 9/27/2018 19:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AE2100.msg | [EXTERNAL] Re: more letters please! | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0061046 | ESA2_0061046.pdf | ESA2_0061050 | ESA2_0061046 | ESA2_0061050 | 1547366 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/27/2018 21:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18E48C2100.msg | Re: MEETING REQUEST - FFA - Brandon Elsner-Chris Oliver - NOAA-NMFS-DOC 10-2018 | Angela Somma - NOAA Federal | Alesia Read - NOAA Federal | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0061051 | ESA2_0061051.pdf | ESA2_0061051 | ESA2_0061051 | ESA2_0061051 | 1511486 | | | | | Not Privileged; | | 9/28/2018 7:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AE2100.msg | substantive comments for DOI leadership | Galst, Carey | Angela Somma - NOAA Federal | Bridget Fahey; Andy DeVolder; Lisa Manning - NOAA Federal | | |
| ESA2_0061052 | ESA2_0061052.pdf | ESA2_0061052 | ESA2_0061052 | ESA2_0061052 | 1547267 | | | | | Not Privileged; | | 9/28/2018 7:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1884802100.msg | Re: substantive comments for DOI leadership | Angela Somma - NOAA Federal | Galst, Carey | Bridget Fahey; Andy DeVolder; Lisa Manning - NOAA Federal | | |
| ESA2_0061053 | ESA2_0061053.pdf | ESA2_0061053 | ESA2_0061053 | ESA2_0061053 | 1511484 | | | | | Not Privileged; | | 9/28/2018 7:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AD2100.msg | Re: [EXTERNAL] Re: substantive comments for DOI leadership | Galst, Carey | Angela Somma - NOAA Federal | Bridget Fahey; Andy DeVolder; Lisa Manning - NOAA Federal | | |
| ESA2_0061054 | ESA2_0061054.pdf | ESA2_0061054 | ESA2_0061054 | ESA2_0061054 | 1511483 | | | | | Other (specify in Privilege Justification); | Other: Confidential shared drive information | 9/28/2018 8:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AD2100.msg | 424 comments for printing | Devolder, Andy | Lois Wellman | Galst, Carey | Has Redactions; | |
| ESA2_0061055 | ESA2_0061055.pdf | ESA2_0061055 | ESA2_0061055 | ESA2_0061055 | 1539146 | | | | | Not Privileged; | | 9/28/2018 9:31 | | 0000000073B53D9D3465BF408A67D0709E36285BA42F2200.msg | Binning | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0061056 | ESA2_0061056.pdf | ESA2_0061057 | ESA2_0061056 | ESA2_0061058 | 1537816 | | | | | Not Privileged; | | 9/28/2018 9:46 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E02100.msg | Fwd: New assignment - please review 18-063438 | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0061058 | ESA2_0061058.pdf | ESA2_0061058 | ESA2_0061056 | ESA2_0061058 | 1549443 | Y | ESA2_0061061 | 1517900 | | Not Privileged; | | 9/28/2018 9:46 | | 63438.pdf | | | | | | |
| ESA2_0061059 | ESA2_0061059.pdf | ESA2_0061060 | ESA2_0061059 | ESA2_0061094 | 1511480 | | | | | Not Privileged; | | 9/28/2018 9:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AD2100.msg | [EXTERNAL] Fwd: New assignment - please review 18-063438 | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0061061 | ESA2_0061061.pdf | ESA2_0061094 | ESA2_0061059 | ESA2_0061094 | 1517900 | | | | | Not Privileged; | | 9/28/2018 9:46 | | 63438.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0061095 | ESA2_0061095.pdf | ESA2_0061095 | ESA2_0061095 | ESA2_0061095 | 1536707 | | | | | Not Privileged; | | 9/28/2018 10:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C32000.msg | Still waiting for more ESA section 7 documents to send to you all | Cathy Tortorici - NOAA Federal | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Leona Laniawe; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; Paul, Keith; Rosemary; Maureen Trnka; Craig_Aubrey@fws.gov; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | | |
| ESA2_0061096 | ESA2_0061096.pdf | ESA2_0061096 | ESA2_0061096 | ESA2_0061096 | 1511479 | | | | | Not Privileged; | | 9/28/2018 10:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AD2100.msg | [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Cathy Tortorici - NOAA Federal | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Leona Laniawe; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; Paul, Keith; Rosemary; Maureen Trnka; craig_aubrey@fws.gov; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | | |
| ESA2_0061097 | ESA2_0061097.pdf | ESA2_0061097 | ESA2_0061097 | ESA2_0061097 | 1536713 | | | | | Not Privileged; | | 9/28/2018 10:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C42000.msg | Re: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Raabe, Andrew | cathy.tortorici@noaa.gov | jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Doug Laye; Leona Laniawe; ron.salz@noaa.gov; Jennifer Thompson; John Morse; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Bissell, Kathryn; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Aubrey, Craig; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Glenn Smith | | |
| ESA2_0061098 | ESA2_0061098.pdf | ESA2_0061098 | ESA2_0061098 | ESA2_0061100 | 1511478 | | | | | Not Privileged; | | 9/28/2018 10:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AD2100.msg | Review Please - write-up on processing comments - for binder of comments | Galst, Carey | Bridget Fahey; Craig Aubrey | Andy DeVolder; Patrice Ashfield | | |
| ESA2_0061099 | | ESA2_0061099 | ESA2_0061098 | ESA2_0061100 | 1517692 | Y | ESA2_0059392 | 1517543 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/28/2018 10:57 | | [ACP, DP] | | | | | | |
| ESA2_0061100 | ESA2_0061100.pdf | ESA2_0061100 | ESA2_0061098 | ESA2_0061100 | 1517693 | | | | | Not Privileged; | | 9/28/2018 10:57 | | Comment processing procedure.docx | | | | | | |
| ESA2_0061101 | ESA2_0061101.pdf | ESA2_0061101 | ESA2_0061101 | ESA2_0061101 | 1547265 | | | | | Not Privileged; | | 9/28/2018 11:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1844802100.msg | Re: Public comments to upload to Google Drive | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Andy DeVolder; Bridget Fahey | | |
| ESA2_0061102 | ESA2_0061102.pdf | ESA2_0061103 | ESA2_0061102 | ESA2_0061103 | 1511475 | | | | | Not Privileged; | | 9/28/2018 11:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AC2100.msg | Re: [EXTERNAL] Re: Public comments to upload to Google Drive | Galst, Carey | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Andy DeVolder; Bridget Fahey | | |
| ESA2_0061104 | ESA2_0061104.pdf | ESA2_0061104 | ESA2_0061104 | ESA2_0061105 | 1511474 | | | | | Not Privileged; | | 9/28/2018 11:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AC2100.msg | Re: Review Please - write-up on processing comments - for binder of comments | Fahey, Bridget | Carey Galst | Aubrey, Craig; Andy Devolder; Patrice Ashfield | | |
| ESA2_0061105 | | ESA2_0061105 | ESA2_0061104 | ESA2_0061105 | 1517912 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 9/28/2018 11:42 | | Comment processing procedure bff.docx | | | | | | |
| ESA2_0061106 | ESA2_0061106.pdf | ESA2_0061107 | ESA2_0061106 | ESA2_0061107 | 1511473 | | | | | Not Privileged; | | 9/28/2018 11:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AC2100.msg | Re: [EXTERNAL] Re: Public comments to upload to Google Drive | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Andy DeVolder; Bridget Fahey | | |
| ESA2_0061108 | ESA2_0061108.pdf | ESA2_0061108 | ESA2_0061108 | ESA2_0061108 | 1511472 | | | | | Not Privileged; | | 9/28/2018 11:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AC2100.msg | Re: Review Please - write-up on processing comments - for binder of comments | Galst, Carey | Bridget Fahey | Craig Aubrey; Andy DeVolder; Patrice Ashfield | | |
| ESA2_0061109 | ESA2_0061109.pdf | ESA2_0061109 | ESA2_0061109 | ESA2_0061110 | 1511471 | | | | | Not Privileged; | | 9/28/2018 12:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AC2100.msg | Re: Review Please - write-up on processing comments - for binder of comments | Aubrey, Craig | Fahey, Bridget | Galst, Carey; Andy Devolder; Ashfield, Patrice | | |
| ESA2_0061110 | | ESA2_0061110 | ESA2_0061109 | ESA2_0061110 | 1517497 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 9/28/2018 12:11 | | Comment processing procedure bff ca.docx | | | | | | |
| ESA2_0061111 | ESA2_0061111.pdf | ESA2_0061111 | ESA2_0061111 | ESA2_0061111 | 1511470 | | | | | Other (specify in Privilege Justification); | Confidential shared drive information | 9/28/2018 12:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AC2100.msg | 4(d) substantive comments for printing | Devolder, Andy | Lois Wellman | Galst, Carey | Has Redactions; | |
| ESA2_0061112 | ESA2_0061112.pdf | ESA2_0061112 | ESA2_0061112 | ESA2_0061112 | 1536710 | | | | | Not Privileged; | | 9/28/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C32000.msg | More ESA section 7 documents coming your way this afternoon. | Cathy Tortorici - NOAA Federal | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Leona Laniawe; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; Paul, Keith; Rosemary; Maureen Trnka; Craig_Aubrey@fws.gov; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | | |
| ESA2_0061113 | ESA2_0061113.pdf | ESA2_0061113 | ESA2_0061113 | ESA2_0061113 | 1511469 | | | | | Not Privileged; | | 9/28/2018 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AC2100.msg | [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Cathy Tortorici - NOAA Federal | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Leona Laniawe; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; Paul, Keith; Rosemary; Maureen Trnka; craig_aubrey@fws.gov; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | | |
| ESA2_0061114 | ESA2_0061114.pdf | ESA2_0061115 | ESA2_0061114 | ESA2_0061115 | 1511467 | | | | | Not Privileged; | | 9/28/2018 12:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AB2100.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Aubrey, Craig | Doug Laye | Cathy Tortorici - NOAA Federal; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Leona Laniawe; Ron Salz - NOAA Federal; Jennifer Thompson; John Morse; Ashfield, Patrice; Daniel Pollak - NOAA GC; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0061116 | ESA2_0061116.pdf | ESA2_0061116 | ESA2_0061116 | ESA2_0061116 | 1511468 | | | | | Not Privileged; | | 9/28/2018 12:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AB2100.msg | RE: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Doug Laye | Cathy Tortorici - NOAA Federal; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Leona Laniawe; Ron Salz - NOAA Federal; Jennifer Thompson; John Morse; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; Maureen Trnka; Craig Aubrey; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | | |
| ESA2_0061117 | ESA2_0061117.pdf | ESA2_0061118 | ESA2_0061117 | ESA2_0061118 | 1536702 | | | | | Not Privileged; | | 9/28/2018 12:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C22000.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Morse, John | Doug Laye | Cathy Tortorici - NOAA Federal; Andrew Raabe; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona Laniawe; Ron Salz - NOAA Federal; Jennifer Thompson; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Aubrey, Craig; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Smith, Glenn | | |
| ESA2_0061119 | ESA2_0061119.pdf | ESA2_0061120 | ESA2_0061119 | ESA2_0061120 | 1536696 | | | | | Not Privileged; | | 9/28/2018 12:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C12000.msg | RE: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Doug Laye | John Morse | Cathy Tortorici - NOAA Federal; Andrew Raabe; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona Laniawe; Ron Salz - NOAA Federal; Jennifer Thompson; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Craig Aubrey; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Glenn Smith | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0061121 | ESA2_0061121.pdf | ESA2_0061121 | ESA2_0061121 | ESA2_0061121 | 1511466 | | | | | Not Privileged; | | 9/28/2018 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AB2100.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Leona Laniawe; Ron Salz - NOAA Federal; Jennifer Thompson; John Morse; Ashfield, Patrice; Daniel Pollak - NOAA GC; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0061122 | ESA2_0061122.pdf | ESA2_0061123 | ESA2_0061122 | ESA2_0061123 | 1511465 | | | | | Not Privileged; | | 9/28/2018 13:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384AB2100.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Aubrey, Craig | Chris McNulty - NOAA Federal | | | |
| ESA2_0061124 | ESA2_0061124.pdf | ESA2_0061126 | ESA2_0061124 | ESA2_0061126 | 1511464 | | | | | Not Privileged; | | 9/28/2018 13:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AB2100.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Smith, Glenn | Craig Aubrey | Doug Laye; cathy.tortorici@noaa.gov; andrew_raabe@fws.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona Laniawe; ron.salz@noaa.gov; jennifer_thompson@fws.gov; John Morse; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Bissell, Kathryn; Keith Paul; rosemary_burk@fws.gov; maureen.trnka@noaa.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov | | |
| ESA2_0061127 | ESA2_0061127.pdf | ESA2_0061129 | ESA2_0061127 | ESA2_0061129 | 1511463 | | | | | Not Privileged; | | 9/28/2018 13:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AB2100.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Thompson, Jennifer | Doug Laye | John Morse; Cathy Tortorici - NOAA Federal; Andrew Raabe; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona Laniawe; Ron Salz - NOAA Federal; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Craig Aubrey; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Glenn Smith | | |
| ESA2_0061130 | ESA2_0061130.pdf | ESA2_0061131 | ESA2_0061130 | ESA2_0061131 | 1536694 | | | | | Not Privileged; | | 9/28/2018 13:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C12000.msg | Re: Call at 1p EDT? | Jacqueline Pearson-Meyer - NOAA Federal | ryan.couch@noaa.gov | chris.mcnulty@noaa.gov; Cathy Tortorici; daniel.pollak@noaa.gov; Penny Ruvelas | | |
| ESA2_0061132 | ESA2_0061132.pdf | ESA2_0061132 | ESA2_0061132 | ESA2_0061132 | 1536695 | | | | | Not Privileged; | | 9/28/2018 13:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C12000.msg | Re: Call at 1p EDT? | Cathy Tortorici - NOAA Federal | Chris McNulty | Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0061133 | ESA2_0061133.pdf | ESA2_0061134 | ESA2_0061133 | ESA2_0061134 | 1536701 | | | | | Not Privileged; | | 9/28/2018 13:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C22000.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Cathy Tortorici - NOAA Federal | Doug Laye | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Leona Laniawe; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; Paul, Keith; Rosemary; Maureen Trnka; Craig_Aubrey@fws.gov; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | |
| ESA2_0061135 | ESA2_0061135.pdf | ESA2_0061137 | ESA2_0061135 | ESA2_0061137 | 1536698 | | | | | Not Privileged; | | 9/28/2018 13:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124C22000.msg | RE: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Doug Laye | Jennifer Thompson | John Morse; Cathy Tortorici - NOAA Federal; Andrew Raabe; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona Laniawe; Ron Salz - NOAA Federal; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Craig Aubrey; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Glenn Smith | | |
| ESA2_0061138 | ESA2_0061138.pdf | ESA2_0061140 | ESA2_0061138 | ESA2_0061140 | 1536699 | | | | | Not Privileged; | | 9/28/2018 13:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C22000.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Morse, John | Jennifer Thompson | Doug Laye; Cathy Tortorici - NOAA Federal; Andrew Raabe; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona Laniawe; Ron Salz - NOAA Federal; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Aubrey, Craig; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Smith, Glenn | | |
| ESA2_0061141 | ESA2_0061141.pdf | ESA2_0061141 | ESA2_0061141 | ESA2_0061141 | 1511462 | | | | | Not Privileged; | | 9/28/2018 13:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AB2100.msg | Re: 4(d) substantive comments for printing | Galst, Carey | Andy DeVolder | | | |
| ESA2_0061142 | ESA2_0061142.pdf | ESA2_0061142 | ESA2_0061142 | ESA2_0061144 | 1512482 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/28/2018 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42A2200.msg | Two cover attachments for binders | Galst, Carey | Lois Wellman | Bridget Fahey; Craig Aubrey; Andy DeVolder; Patrice Ashfield | Has Redactions; | |
| ESA2_0061143 | | ESA2_0061143 | ESA2_0061142 | ESA2_0061144 | 1517610 | Y | ESA2_0059392 | 1517543 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/28/2018 13:34 | | [ACP, DP] | | | | | | |
| ESA2_0061144 | ESA2_0061144.pdf | ESA2_0061144 | ESA2_0061142 | ESA2_0061144 | 1517611 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/28/2018 13:34 | | Comment processing procedure.docx | | | | | Has Redactions; | |
| ESA2_0061145 | ESA2_0061145.pdf | ESA2_0061148 | ESA2_0061145 | ESA2_0061148 | 1536687 | | | | | Not Privileged; | | 9/28/2018 14:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C02000.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Bissell, Kathryn | Keith Paul | Craig Aubrey; Glenn Smith; Doug Laye; Cathy Tortorici; Andrew Raabe; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona; Ron Salz - NOAA Federal; Thompson, Jennifer; John Morse; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Rosemary Burk; maureen.trnka@noaa.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov | | |
| ESA2_0061149 | ESA2_0061149.pdf | ESA2_0061152 | ESA2_0061149 | ESA2_0061152 | 1536689 | | | | | Not Privileged; | | 9/28/2018 14:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C12000.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Paul, Keith | Kathryn Bissell | Craig Aubrey; Glenn Smith; Doug Laye; Cathy Tortorici - NOAA Federal; Andrew Raabe; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona Laniawe; ron.salz@noaa.gov; Jennifer Thompson; John Morse; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Rosemary Burk; maureen.trnka@noaa.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov | | |
| ESA2_0061153 | ESA2_0061153.pdf | ESA2_0061156 | ESA2_0061153 | ESA2_0061156 | 1511460 | | | | | Not Privileged; | | 9/28/2018 14:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AA2100.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Jacqueline Pearson-Meyer - NOAA Federal | keith_paul@fws.gov | craig_aubrey@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; Cathy Tortorici; andrew_raabe@fws.gov; jacqueline.pearson-meyer@noaa.gov; Penny Ruvelas; leona_laniawe@fws.gov; ron.salz@noaa.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; patrice_ashfield@fws.gov; daniel.pollak@noaa.gov; nancy.brown-kobil@sol.doi.gov; kathryn_bissell@fws.gov; rosemary_burk@fws.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov | | |
| ESA2_0061157 | ESA2_0061157.pdf | ESA2_0061160 | ESA2_0061157 | ESA2_0061160 | 1536685 | | | | | Not Privileged; | | 9/28/2018 14:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C02000.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Jacqueline Pearson-Meyer - NOAA Federal | keith_paul@fws.gov | kathryn_bissell@fws.gov; craig_aubrey@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; Cathy Tortorici; andrew_raabe@fws.gov; Penny Ruvelas; leona_laniawe@fws.gov; ron.salz@noaa.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; patrice_ashfield@fws.gov; daniel.pollak@noaa.gov; nancy.brown-kobil@sol.doi.gov; rosemary_burk@fws.gov; maureen.trnka@noaa.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov | | |
| ESA2_0061161 | | ESA2_0061161 | ESA2_0061161 | ESA2_0061161 | 1511459 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/28/2018 14:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4AA2100.msg | Comment processing - status and plan for weekend | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Bridget Fahey; Andy DeVolder | | |
| ESA2_0061162 | ESA2_0061162.pdf | ESA2_0061162 | ESA2_0061162 | ESA2_0061162 | 1511458 | | | | | Other (specify in Privilege Justification); | Confidential shared drive | 9/28/2018 14:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AA2100.msg | comments | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0061163 | ESA2_0061163.pdf | ESA2_0061166 | ESA2_0061163 | ESA2_0061166 | 1511457 | | | | | Not Privileged; | | 9/28/2018 14:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4AA2100.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Keith Paul; Glenn Smith; Doug Laye; Cathy Tortorici - NOAA Federal; Andrew Raabe; Penny Ruvelas - NOAA Federal; Leona Laniawe; Ron Salz - NOAA Federal; Jennifer Thompson; John Morse; Ashfield, Patrice; Daniel Pollak - NOAA GC; Nancy Brown-Kobil; Kathryn Bissell; Rosemary Burk; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0061167 | ESA2_0061167.pdf | ESA2_0061167 | ESA2_0061167 | ESA2_0061167 | 1511456 | | | | | Not Privileged; | | 9/28/2018 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364AA2100.msg | [EXTERNAL] Re: Comment processing - status and plan for weekend... | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Bridget Fahey; Andy DeVolder | | |
| ESA2_0061168 | ESA2_0061168.pdf | ESA2_0061168 | ESA2_0061168 | ESA2_0061168 | 1547266 | | | | | Not Privileged; | | 9/28/2018 14:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1864802100.msg | Re: Comment processing - status and plan for weekend... | Angela Somma - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Bridget Fahey; Andy DeVolder; Donna Wieting - NOAA Federal | | |
| ESA2_0061169 | ESA2_0061169.pdf | ESA2_0061169 | ESA2_0061169 | ESA2_0061169 | 1511455 | | | | | Not Privileged; | | 9/28/2018 14:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AA2100.msg | [EXTERNAL] Re: Comment processing - status and plan for weekend... | Angela Somma - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Bridget Fahey; Andy DeVolder; Donna Wieting - NOAA Federal | | |
| ESA2_0061170 | ESA2_0061170.pdf | ESA2_0061171 | ESA2_0061170 | ESA2_0061171 | 1539378 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/28/2018 14:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4902100.msg | Re: Update on the ESA section 7 reg review + Grand Ronde Tribe request | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0061172 | ESA2_0061172.pdf | ESA2_0061172 | ESA2_0061172 | ESA2_0061179 | 1511454 | | | | | Not Privileged; | | 9/28/2018 14:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AA2100.msg | another comment for 424 binder and updated TOC | Devolder, Andy | Lois Wellman | Galst, Carey | | |
| ESA2_0061173 | ESA2_0061173.pdf | ESA2_0061174 | ESA2_0061172 | ESA2_0061179 | 1517854 | | | | | Not Privileged; | | 9/28/2018 14:45 | | _TOC Representative substantive comments DOCKET_FWS-HQ-ES-2018-0006.pdf | | | | | | |
| ESA2_0061175 | ESA2_0061175.pdf | ESA2_0061179 | ESA2_0061172 | ESA2_0061179 | 1517856 | | | | | Not Privileged; | | 9/28/2018 14:45 | | FWS-HQ-ES-2018-0006-35611 Baier_Comments_Dockets_No_FWS-HQ-ES-2018-0006_and_FWS-HQ-ES-2018-0009.pdf | | | | | | |
| ESA2_0061180 | ESA2_0061180.pdf | ESA2_0061180 | ESA2_0061180 | ESA2_0061183 | 1511453 | | | | | Not Privileged; | | 9/28/2018 14:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AA2100.msg | 424 binder: ok, one more update to the TOC and one additional comment.... | Devolder, Andy | Lois Wellman; Galst, Carey | | | |
| ESA2_0061181 | ESA2_0061181.pdf | ESA2_0061182 | ESA2_0061180 | ESA2_0061183 | 1517689 | | | | | Not Privileged; | | 9/28/2018 14:54 | | _TOC Representative substantive comments DOCKET_FWS-HQ-ES-2018-0006.pdf | | | | | | |
| ESA2_0061183 | ESA2_0061183.pdf | ESA2_0061183 | ESA2_0061180 | ESA2_0061183 | 1517690 | Y | ESA2_0061666 | 1517463 | | Not Privileged; | | 9/28/2018 14:54 | | FWS-HQ-ES-2018-0009-59562-A1.pdf | | | | | | |
| ESA2_0061184 | ESA2_0061184.pdf | ESA2_0061185 | ESA2_0061184 | ESA2_0061185 | 1531278 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 9/28/2018 15:06 | | 000000004D5ACC56D02E7340802D694621FAA62FC4242000.msg | Fwd: Public comments to upload to Google Drive | Angela Somma - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0061186 | ESA2_0061186.pdf | ESA2_0061189 | ESA2_0061186 | ESA2_0061189 | 1511451 | | | | | Not Privileged; | | 9/28/2018 15:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A92100.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Raabe, Andrew | Doug Laye | Aubrey, Craig; Glenn Smith; cathy.tortorici@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; Leona Laniawe; ron.salz@noaa.gov; Jennifer Thompson; John Morse; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Bissell, Kathryn; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov | | |
| ESA2_0061190 | ESA2_0061190.pdf | ESA2_0061194 | ESA2_0061190 | ESA2_0061194 | 1511450 | | | | | Not Privileged; | | 9/28/2018 15:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A92100.msg | Re: [EXTERNAL] More ESA section 7 documents coming your way this afternoon. | Jacqueline Pearson-Meyer - NOAA Federal | doug_laye@fws.gov | craig_aubrey@fws.gov; glenn_s_smith@fws.gov; Cathy Tortorici; andrew_raabe@fws.gov; Penny Ruvelas; leona_laniawe@fws.gov; ron.salz@noaa.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; patrice_ashfield@fws.gov; daniel.pollak@noaa.gov; nancy.brown-kobil@sol.doi.gov; kathryn_bissell@fws.gov; keith_paul@fws.gov; rosemary_burk@fws.gov; maureen.trnka@noaa.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov | | |
| ESA2_0061195 | ESA2_0061195.pdf | ESA2_0061195 | ESA2_0061195 | ESA2_0061198 | 1527436 | | | | | Not Privileged; | | 9/28/2018 15:27 | | 000000008E556D327DA2884481B4CEE47E7C8B12242D2000.msg | couple comments to add to the 424 and 4d binders | Galst, Carey | Gary Frazer | | | |
| ESA2_0061196 | ESA2_0061196.pdf | ESA2_0061196 | ESA2_0061195 | ESA2_0061198 | 1529906 | Y | ESA2_0078681 | 1519518 | | Not Privileged; | | 9/28/2018 15:27 | | EPIC_Male and Li._4(d).pdf | | | | | | |
| ESA2_0061197 | ESA2_0061197.pdf | ESA2_0061197 | ESA2_0061195 | ESA2_0061198 | 1529907 | Y | ESA2_0061175 | 1517856 | | Not Privileged; | | 9/28/2018 15:27 | | FWS-HQ-ES-2018-0006-35611 Baier_Comments_Dockets_No_FWS-HQ-ES-2018-0006_and_FWS-HQ-ES-2018-0009.pdf | | | | | | |
| ESA2_0061198 | ESA2_0061198.pdf | ESA2_0061198 | ESA2_0061195 | ESA2_0061198 | 1529908 | Y | ESA2_0061666 | 1517463 | | Not Privileged; | | 9/28/2018 15:27 | | FWS-HQ-ES-2018-0009-59562-A1.pdf | | | | | | |
| ESA2_0061199 | ESA2_0061199.pdf | ESA2_0061200 | ESA2_0061199 | ESA2_0061200 | 1511449 | | | | | Not Privileged; | | 9/28/2018 15:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A92100.msg | Re: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Daniel Pollak - NOAA GC | andrew_raabe@fws.gov | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; leona_laniawe@fws.gov; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; john_morse@fws.gov; patrice_ashfield@fws.gov; Nancy Brown-Kobil; kathryn_bissell@fws.gov; keith_paul@fws.gov; rosemary_burk@fws.gov; Maureen Trnka - NOAA Federal; Aubrey, Craig; Ryan Couch; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0061201 | ESA2_0061201.pdf | ESA2_0061201 | ESA2_0061201 | ESA2_0061201 | 1536683 | | | | | Not Privileged; | | 9/28/2018 15:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C02000.msg | anyone know what's going on lines 185-193 under informals? seems like a messed up cut and paste | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0061202 | ESA2_0061202.pdf | ESA2_0061202 | ESA2_0061202 | ESA2_0061202 | 1511448 | | | | | Not Privileged; | | 9/28/2018 15:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A92100.msg | anyone know what's going on lines 185-193 under informals? seems like a messed up cut and paste | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0061203 | ESA2_0061203.pdf | ESA2_0061203 | ESA2_0061203 | ESA2_0061203 | 1536684 | | | | | Not Privileged; | | 9/28/2018 15:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C02000.msg | make sure u check your folder. cathy put new letters in a while ago | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0061204 | ESA2_0061204.pdf | ESA2_0061204 | ESA2_0061204 | ESA2_0061204 | 1536682 | | | | | Not Privileged; | | 9/28/2018 16:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124C02000.msg | Re: anyone know what's going on lines 185-193 under informals? seems like a messed up cut and paste | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; glenn_s_smith@fws.gov; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov | | |
| ESA2_0061205 | ESA2_0061205.pdf | ESA2_0061205 | ESA2_0061205 | ESA2_0061205 | 1511446 | | | | | Not Privileged; | | 9/28/2018 16:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A92100.msg | [EXTERNAL] Re: anyone know what's going on lines 185-193 under informals? seems like a messed up cut and paste | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; glenn_s_smith@fws.gov; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov | | |
| ESA2_0061206 | ESA2_0061206.pdf | ESA2_0061207 | ESA2_0061206 | ESA2_0061207 | 1511445 | | | | | Not Privileged; | | 9/28/2018 16:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A92100.msg | Re: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Ron Salz - NOAA Federal | Daniel Pollak - NOAA Federal | andrew_raabe@fws.gov; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; doug_laye@fws.gov; leona_laniawe@fws.gov; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; nancy.brown-kobil@sol.doi.gov; Bissell, Kathryn; keith_paul@fws.gov; rosemary_burk@fws.gov; Maureen Trnka - NOAA Federal; Craig Aubrey; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Smith, Glenn | | |
| ESA2_0061208 | ESA2_0061208.pdf | ESA2_0061209 | ESA2_0061208 | ESA2_0061209 | 1511444 | | | | | Not Privileged; | | 9/28/2018 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A82100.msg | Re: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Jacqueline Pearson-Meyer - NOAA Federal | ron.salz@noaa.gov | daniel.pollak@noaa.gov; andrew_raabe@fws.gov; Cathy Tortorici; Penny Ruvelas; doug_laye@fws.gov; leona_laniawe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; patrice_ashfield@fws.gov; nancy.brown-kobil@sol.doi.gov; kathryn_bissell@fws.gov; keith_paul@fws.gov; rosemary_burk@fws.gov; maureen.trnka@noaa.gov; craig_aubrey@fws.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; glenn_s_smith@fws.gov | | |
| ESA2_0061210 | ESA2_0061210.pdf | ESA2_0061212 | ESA2_0061210 | ESA2_0061212 | 1511443 | | | | | Not Privileged; | | 9/28/2018 16:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A82100.msg | RE: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal; ron.salz@noaa.gov | daniel.pollak@noaa.gov; Andrew Raabe; Cathy Tortorici; Penny Ruvelas; Leona Laniawe; Jennifer Thompson; John Morse; Patrice Ashfield; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Craig Aubrey; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Glenn Smith | | |
| ESA2_0061213 | ESA2_0061213.pdf | ESA2_0061213 | ESA2_0061213 | ESA2_0061213 | 1536678 | | | | | Not Privileged; | | 9/28/2018 16:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4BF2000.msg | ALL ESA section 7 documents to date are waiting for your review | Cathy Tortorici - NOAA Federal | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Leona Laniawe; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; Paul, Keith; Rosemary; Maureen Trnka; Craig_Aubrey@fws.gov; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | | |
| ESA2_0061214 | ESA2_0061214.pdf | ESA2_0061214 | ESA2_0061214 | ESA2_0061214 | 1511442 | | | | | Not Privileged; | | 9/28/2018 16:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A82100.msg | [EXTERNAL] ALL ESA section 7 documents to date are waiting for your review | Cathy Tortorici - NOAA Federal | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Leona Laniawe; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; Paul, Keith; Rosemary; Maureen Trnka; craig_aubrey@fws.gov; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | | |
| ESA2_0061215 | ESA2_0061215.pdf | ESA2_0061215 | ESA2_0061215 | ESA2_0061215 | 1511441 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive | 9/28/2018 16:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A82100.msg | Comment processing - status and weekend plans | Galst, Carey | Beth Forbus; Sarah Quamme; Caitlin Snyder; Jennifer Servis; Colleen Fahey; Bridget Fahey; Andy DeVolder | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0061216 | ESA2_0061216.pdf | ESA2_0061218 | ESA2_0061216 | ESA2_0061218 | 1511440 | | | | | Not Privileged; | | 9/28/2018 16:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A 82100.msg | RE: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal; ron.salz@noaa.gov | daniel.pollak@noaa.gov; Andrew Raabe; Cathy Tortorici; Penny Ruvelas; Leona Laniawe; Jennifer Thompson; John Morse; Patrice Ashfield; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Craig Aubrey; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Glenn Smith | | |
| ESA2_0061219 | ESA2_0061219.pdf | ESA2_0061219 | ESA2_0061219 | ESA2_0061219 | 1545373 | | | | | Not Privileged; | | 9/28/2018 16:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 932000.msg | Re: ALL ESA section 7 documents to date are waiting for your review | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0061220 | ESA2_0061220.pdf | ESA2_0061221 | ESA2_0061220 | ESA2_0061221 | 1545372 | | | | | Not Privileged; | | 9/28/2018 16:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 932000.msg | Re: ALL ESA section 7 documents to date are waiting for your review | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0061222 | ESA2_0061222.pdf | ESA2_0061225 | ESA2_0061222 | ESA2_0061225 | 1539144 | | | | | Not Privileged; | | 9/28/2018 16:29 | | 0000000073B53D9D3465BF408A67D0709E36285B842 F2200.msg | Re: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Jacqueline Pearson-Meyer - NOAA Federal | doug_laye@fws.gov | | | |
| ESA2_0061226 | ESA2_0061226.pdf | ESA2_0061227 | ESA2_0061226 | ESA2_0061227 | 1545371 | | | | | Not Privileged; | | 9/28/2018 16:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 932000.msg | Re: ALL ESA section 7 documents to date are waiting for your review | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0061228 | ESA2_0061228.pdf | ESA2_0061229 | ESA2_0061228 | ESA2_0061229 | 1539379 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/28/2018 16:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49 02100.msg | Re: Update on the ESA section 7 reg review + Grand Ronde Tribe request | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0061230 | ESA2_0061230.pdf | ESA2_0061232 | ESA2_0061230 | ESA2_0061232 | 1536163 | | | | | Not Privileged; | | 9/28/2018 16:38 | | 0000000073B53D9D3465BF408A67D0709E36285B048 32100.msg | RE: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0061233 | ESA2_0061233.pdf | ESA2_0061233 | ESA2_0061233 | ESA2_0061296 | 1511439 | | | | | Not Privileged; | | 9/28/2018 16:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A 82100.msg | Email #26 | Raabe, Andrew | cathy.tortorici@noaa.gov; Aubrey, Craig; Patrice Ashfield; Bissell, Kathryn | | | |
| ESA2_0061234 | ESA2_0061234.pdf | ESA2_0061234 | ESA2_0061233 | ESA2_0061296 | 1517796 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55667.pdf | | | | | | |
| ESA2_0061235 | ESA2_0061235.pdf | ESA2_0061235 | ESA2_0061233 | ESA2_0061296 | 1517797 | Y | ESA2_0062436 | 1517654 | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55667-A1.pdf | | | | | | |
| ESA2_0061236 | ESA2_0061236.pdf | ESA2_0061236 | ESA2_0061233 | ESA2_0061296 | 1517798 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55858.pdf | | | | | | |
| ESA2_0061237 | ESA2_0061237.pdf | ESA2_0061237 | ESA2_0061233 | ESA2_0061296 | 1517799 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0061238 | ESA2_0061238.pdf | ESA2_0061238 | ESA2_0061233 | ESA2_0061296 | 1517800 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55859.pdf | | | | | | |
| ESA2_0061239 | ESA2_0061239.pdf | ESA2_0061271 | ESA2_0061233 | ESA2_0061296 | 1517801 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55859-A1.pdf | | | | | | |
| ESA2_0061272 | ESA2_0061272.pdf | ESA2_0061272 | ESA2_0061233 | ESA2_0061296 | 1517802 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55861.pdf | | | | | | |
| ESA2_0061273 | ESA2_0061273.pdf | ESA2_0061275 | ESA2_0061233 | ESA2_0061296 | 1517803 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55861-A1.pdf | | | | | | |
| ESA2_0061276 | ESA2_0061276.pdf | ESA2_0061276 | ESA2_0061233 | ESA2_0061296 | 1517804 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55862.pdf | | | | | | |
| ESA2_0061277 | ESA2_0061277.pdf | ESA2_0061277 | ESA2_0061233 | ESA2_0061296 | 1517805 | Y | ESA2_0062278 | 1517199 | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55862-A1.pdf | | | | | | |
| ESA2_0061278 | ESA2_0061278.pdf | ESA2_0061279 | ESA2_0061233 | ESA2_0061296 | 1517806 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55872.pdf | | | | | | |
| ESA2_0061280 | ESA2_0061280.pdf | ESA2_0061280 | ESA2_0061233 | ESA2_0061296 | 1517807 | Y | ESA2_0062459 | 1517660 | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55872-A1.pdf | | | | | | |
| ESA2_0061281 | ESA2_0061281.pdf | ESA2_0061281 | ESA2_0061233 | ESA2_0061296 | 1517808 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55875.pdf | | | | | | |
| ESA2_0061282 | ESA2_0061282.pdf | ESA2_0061285 | ESA2_0061233 | ESA2_0061296 | 1517809 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55875-A1.pdf | | | | | | |
| ESA2_0061286 | ESA2_0061286.pdf | ESA2_0061286 | ESA2_0061233 | ESA2_0061296 | 1517811 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55884.pdf | | | | | | |
| ESA2_0061287 | ESA2_0061287.pdf | ESA2_0061291 | ESA2_0061233 | ESA2_0061296 | 1517812 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55884-A1.pdf | | | | | | |
| ESA2_0061292 | ESA2_0061292.pdf | ESA2_0061292 | ESA2_0061233 | ESA2_0061296 | 1517813 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55886.pdf | | | | | | |
| ESA2_0061293 | ESA2_0061293.pdf | ESA2_0061294 | ESA2_0061233 | ESA2_0061296 | 1517814 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55886-A1.pdf | | | | | | |
| ESA2_0061295 | ESA2_0061295.pdf | ESA2_0061295 | ESA2_0061233 | ESA2_0061296 | 1517815 | | | | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55919.pdf | | | | | | |
| ESA2_0061296 | ESA2_0061296.pdf | ESA2_0061296 | ESA2_0061233 | ESA2_0061296 | 1517816 | Y | ESA2_0062482 | 1517664 | | Not Privileged; | | 9/28/2018 16:40 | | FWS-HQ-ES-2018-0009-55919-A1.pdf | | | | | | |
| ESA2_0061297 | ESA2_0061297.pdf | ESA2_0061297 | ESA2_0061297 | ESA2_0061390 | 1511438 | | | | | Not Privileged; | | 9/28/2018 16:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A 82100.msg | Email #27 | Raabe, Andrew | cathy.tortorici@noaa.gov; Aubrey, Craig; Patrice Ashfield; Bissell, Kathryn | | | |
| ESA2_0061298 | ESA2_0061298.pdf | ESA2_0061298 | ESA2_0061297 | ESA2_0061390 | 1517750 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-55924.pdf | | | | | | |
| ESA2_0061299 | ESA2_0061299.pdf | ESA2_0061319 | ESA2_0061297 | ESA2_0061390 | 1517751 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-55924-A1.pdf | | | | | | |
| ESA2_0061320 | ESA2_0061320.pdf | ESA2_0061320 | ESA2_0061297 | ESA2_0061390 | 1517752 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-55936.pdf | | | | | | |
| ESA2_0061321 | ESA2_0061321.pdf | ESA2_0061325 | ESA2_0061297 | ESA2_0061390 | 1517754 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-55936-A1.pdf | | | | | | |
| ESA2_0061326 | ESA2_0061326.pdf | ESA2_0061326 | ESA2_0061297 | ESA2_0061390 | 1517755 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-55940.pdf | | | | | | |
| ESA2_0061327 | ESA2_0061327.pdf | ESA2_0061327 | ESA2_0061297 | ESA2_0061390 | 1517756 | Y | ESA2_0066310 | 1517602 | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-55940-A1.docx | | | | | | |
| ESA2_0061328 | ESA2_0061328.pdf | ESA2_0061328 | ESA2_0061297 | ESA2_0061390 | 1517757 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-55972.pdf | | | | | | |
| ESA2_0061329 | ESA2_0061329.pdf | ESA2_0061335 | ESA2_0061297 | ESA2_0061390 | 1517758 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-55972-A1.pdf | | | | | | |
| ESA2_0061336 | ESA2_0061336.pdf | ESA2_0061336 | ESA2_0061297 | ESA2_0061390 | 1517759 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56004.pdf | | | | | | |
| ESA2_0061337 | ESA2_0061337.pdf | ESA2_0061340 | ESA2_0061297 | ESA2_0061390 | 1517760 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56004-A1.pdf | | | | | | |
| ESA2_0061341 | ESA2_0061341.pdf | ESA2_0061341 | ESA2_0061297 | ESA2_0061390 | 1517761 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56015.pdf | | | | | | |
| ESA2_0061342 | ESA2_0061342.pdf | ESA2_0061349 | ESA2_0061297 | ESA2_0061390 | 1517762 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56015-A1.pdf | | | | | | |
| ESA2_0061350 | ESA2_0061350.pdf | ESA2_0061350 | ESA2_0061297 | ESA2_0061390 | 1517763 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56020.pdf | | | | | | |
| ESA2_0061351 | ESA2_0061351.pdf | ESA2_0061364 | ESA2_0061297 | ESA2_0061390 | 1517764 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56020-A1.pdf | | | | | | |
| ESA2_0061365 | ESA2_0061365.pdf | ESA2_0061365 | ESA2_0061297 | ESA2_0061390 | 1517765 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56025.pdf | | | | | | |
| ESA2_0061366 | ESA2_0061366.pdf | ESA2_0061371 | ESA2_0061297 | ESA2_0061390 | 1517766 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56025-A1.pdf | | | | | | |
| ESA2_0061372 | ESA2_0061372.pdf | ESA2_0061372 | ESA2_0061297 | ESA2_0061390 | 1517767 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56039.pdf | | | | | | |
| ESA2_0061373 | ESA2_0061373.pdf | ESA2_0061376 | ESA2_0061297 | ESA2_0061390 | 1517768 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56039-A1.pdf | | | | | | |
| ESA2_0061377 | ESA2_0061377.pdf | ESA2_0061377 | ESA2_0061297 | ESA2_0061390 | 1517769 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56046.pdf | | | | | | |
| ESA2_0061378 | ESA2_0061378.pdf | ESA2_0061390 | ESA2_0061297 | ESA2_0061390 | 1517770 | | | | | Not Privileged; | | 9/28/2018 16:42 | | FWS-HQ-ES-2018-0009-56046-A1.pdf | | | | | | |
| ESA2_0061391 | ESA2_0061391.pdf | ESA2_0061391 | ESA2_0061391 | ESA2_0061391 | 1511435 | | | | | Not Privileged; | | 9/28/2018 16:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A 72100.msg | Email #28 | Raabe, Andrew | cathy.tortorici@noaa.gov; Aubrey, Craig; Patrice Ashfield; Bissell, Kathryn | | | |
| ESA2_0061392 | ESA2_0061392.pdf | ESA2_0061394 | ESA2_0061392 | ESA2_0061394 | 1511436 | | | | | Not Privileged; | | 9/28/2018 16:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A 72100.msg | RE: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal; ron.salz@noaa.gov | daniel.pollak@noaa.gov; Andrew Raabe; Cathy Tortorici; Penny Ruvelas; Leona Laniawe; Jennifer Thompson; John Morse; Patrice Ashfield; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Craig Aubrey; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Glenn Smith | | |
| ESA2_0061395 | ESA2_0061395.pdf | ESA2_0061397 | ESA2_0061395 | ESA2_0061397 | 1511437 | | | | | Not Privileged; | | 9/28/2018 16:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A 82100.msg | RE: [EXTERNAL] Still waiting for more ESA section 7 documents to send to you all | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal; ron.salz@noaa.gov | daniel.pollak@noaa.gov; Andrew Raabe; Cathy Tortorici; Penny Ruvelas; Leona Laniawe; Jennifer Thompson; John Morse; Patrice Ashfield; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; maureen.trnka@noaa.gov; Craig Aubrey; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Glenn Smith | | |
| ESA2_0061398 | ESA2_0061398.pdf | ESA2_0061398 | ESA2_0061398 | ESA2_0061398 | 1511434 | | | | | Not Privileged; | | 9/28/2018 16:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 A72100.msg | Email #29 | Raabe, Andrew | cathy.tortorici@noaa.gov; Aubrey, Craig; Patrice Ashfield; Bissell, Kathryn | | | |
| ESA2_0061399 | ESA2_0061399.pdf | ESA2_0061399 | ESA2_0061399 | ESA2_0061464 | 1511433 | | | | | Not Privileged; | | 9/28/2018 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A 72100.msg | Email #30 | Raabe, Andrew | cathy.tortorici@noaa.gov; Aubrey, Craig; Patrice Ashfield; Bissell, Kathryn | | | |
| ESA2_0061400 | ESA2_0061400.pdf | ESA2_0061401 | ESA2_0061399 | ESA2_0061464 | 1517837 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56155.pdf | | | | | | |
| ESA2_0061402 | ESA2_0061402.pdf | ESA2_0061402 | ESA2_0061399 | ESA2_0061464 | 1517838 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56164.pdf | | | | | | |
| ESA2_0061403 | ESA2_0061403.pdf | ESA2_0061404 | ESA2_0061399 | ESA2_0061464 | 1517839 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56164-A1.pdf | | | | | | |
| ESA2_0061405 | ESA2_0061405.pdf | ESA2_0061405 | ESA2_0061399 | ESA2_0061464 | 1517840 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56200.pdf | | | | | | |
| ESA2_0061406 | ESA2_0061406.pdf | ESA2_0061424 | ESA2_0061399 | ESA2_0061464 | 1517841 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56200-A1.pdf | | | | | | |
| ESA2_0061425 | ESA2_0061425.pdf | ESA2_0061425 | ESA2_0061399 | ESA2_0061464 | 1517842 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56207.pdf | | | | | | |
| ESA2_0061426 | ESA2_0061426.pdf | ESA2_0061433 | ESA2_0061399 | ESA2_0061464 | 1517843 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56207-A1.pdf | | | | | | |
| ESA2_0061434 | ESA2_0061434.pdf | ESA2_0061434 | ESA2_0061399 | ESA2_0061464 | 1517844 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56214.pdf | | | | | | |
| ESA2_0061435 | ESA2_0061435.pdf | ESA2_0061440 | ESA2_0061399 | ESA2_0061464 | 1517845 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56214-A1.pdf | | | | | | |
| ESA2_0061441 | ESA2_0061441.pdf | ESA2_0061441 | ESA2_0061399 | ESA2_0061464 | 1517846 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56312.pdf | | | | | | |
| ESA2_0061442 | ESA2_0061442.pdf | ESA2_0061450 | ESA2_0061399 | ESA2_0061464 | 1517847 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56312-A1.pdf | | | | | | |
| ESA2_0061451 | ESA2_0061451.pdf | ESA2_0061451 | ESA2_0061399 | ESA2_0061464 | 1517848 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56318.pdf | | | | | | |
| ESA2_0061452 | ESA2_0061452.pdf | ESA2_0061454 | ESA2_0061399 | ESA2_0061464 | 1517849 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56318-A1.docx | | | | | | |
| ESA2_0061455 | ESA2_0061455.pdf | ESA2_0061456 | ESA2_0061399 | ESA2_0061464 | 1517850 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56326.pdf | | | | | | |
| ESA2_0061457 | ESA2_0061457.pdf | ESA2_0061457 | ESA2_0061399 | ESA2_0061464 | 1517851 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56332.pdf | | | | | | |
| ESA2_0061458 | ESA2_0061458.pdf | ESA2_0061464 | ESA2_0061399 | ESA2_0061464 | 1517852 | | | | | Not Privileged; | | 9/28/2018 16:49 | | FWS-HQ-ES-2018-0009-56332-A1.pdf | | | | | | |
| ESA2_0061465 | ESA2_0061465.pdf | ESA2_0061465 | ESA2_0061465 | ESA2_0061554 | 1511432 | | | | | Not Privileged; | | 9/28/2018 16:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A 72100.msg | Email #31 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0061466 | ESA2_0061466.pdf | ESA2_0061466 | ESA2_0061465 | ESA2_0061554 | 1517374 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56334.pdf | | | | | | |
| ESA2_0061467 | ESA2_0061467.pdf | ESA2_0061470 | ESA2_0061465 | ESA2_0061554 | 1517375 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56334-A1.pdf | | | | | | |
| ESA2_0061471 | ESA2_0061471.pdf | ESA2_0061471 | ESA2_0061465 | ESA2_0061554 | 1517376 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56337.pdf | | | | | | |
| ESA2_0061472 | ESA2_0061472.pdf | ESA2_0061505 | ESA2_0061465 | ESA2_0061554 | 1517377 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56337-A1.pdf | | | | | | |
| ESA2_0061506 | ESA2_0061506.pdf | ESA2_0061506 | ESA2_0061465 | ESA2_0061554 | 1517378 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56339.pdf | | | | | | |
| ESA2_0061507 | ESA2_0061507.pdf | ESA2_0061508 | ESA2_0061465 | ESA2_0061554 | 1517379 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56339-A1.pdf | | | | | | |
| ESA2_0061509 | ESA2_0061509.pdf | ESA2_0061509 | ESA2_0061465 | ESA2_0061554 | 1517380 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56352.pdf | | | | | | |
| ESA2_0061510 | ESA2_0061510.pdf | ESA2_0061521 | ESA2_0061465 | ESA2_0061554 | 1517381 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56352-A1.pdf | | | | | | |
| ESA2_0061522 | ESA2_0061522.pdf | ESA2_0061522 | ESA2_0061465 | ESA2_0061554 | 1517382 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56353.pdf | | | | | | |
| ESA2_0061523 | ESA2_0061523.pdf | ESA2_0061524 | ESA2_0061465 | ESA2_0061554 | 1517383 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56353-A1.pdf | | | | | | |
| ESA2_0061525 | ESA2_0061525.pdf | ESA2_0061525 | ESA2_0061465 | ESA2_0061554 | 1517384 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56354.pdf | | | | | | |
| ESA2_0061526 | ESA2_0061526.pdf | ESA2_0061531 | ESA2_0061465 | ESA2_0061554 | 1517385 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56354-A1.pdf | | | | | | |
| ESA2_0061532 | ESA2_0061532.pdf | ESA2_0061532 | ESA2_0061465 | ESA2_0061554 | 1517386 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56367.pdf | | | | | | |
| ESA2_0061533 | ESA2_0061533.pdf | ESA2_0061533 | ESA2_0061465 | ESA2_0061554 | 1517387 | Y | ESA2_0062269 | 1517202 | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56363-A1.pdf | | | | | | |
| ESA2_0061534 | ESA2_0061534.pdf | ESA2_0061534 | ESA2_0061465 | ESA2_0061554 | 1517388 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56467.pdf | | | | | | |
| ESA2_0061535 | ESA2_0061535.pdf | ESA2_0061538 | ESA2_0061465 | ESA2_0061554 | 1517389 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56467-A1.pdf | | | | | | |
| ESA2_0061539 | ESA2_0061539.pdf | ESA2_0061539 | ESA2_0061465 | ESA2_0061554 | 1517390 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56469.pdf | | | | | | |
| ESA2_0061540 | ESA2_0061540.pdf | ESA2_0061541 | ESA2_0061465 | ESA2_0061554 | 1517391 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56469-A1.pdf | | | | | | |
| ESA2_0061542 | ESA2_0061542.pdf | ESA2_0061543 | ESA2_0061465 | ESA2_0061554 | 1517392 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56471.pdf | | | | | | |
| ESA2_0061544 | ESA2_0061544.pdf | ESA2_0061547 | ESA2_0061465 | ESA2_0061554 | 1517393 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56471-A1.pdf | | | | | | |
| ESA2_0061548 | ESA2_0061548.pdf | ESA2_0061554 | ESA2_0061465 | ESA2_0061554 | 1517394 | | | | | Not Privileged; | | 9/28/2018 16:51 | | FWS-HQ-ES-2018-0009-56471-A2.pdf | | | | | | |
| ESA2_0061555 | ESA2_0061555.pdf | ESA2_0061555 | ESA2_0061555 | ESA2_0061560 | 1537915 | | | | | Not Privileged; | | 9/28/2018 16:52 | | 0000000073B53D9D3465BF408A67D0709E36285B848 02100.msg | Fwd: Public Comments | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0061556 | ESA2_0061556.pdf | ESA2_0061556 | ESA2_0061555 | ESA2_0061560 | 1548964 | Y | ESA2_0061562 | 1517771 | | Not Privileged; | | 9/28/2018 16:52 | | Public Comment- Robert H. Aland.pdf | | | | | | |
| ESA2_0061557 | ESA2_0061557.pdf | ESA2_0061557 | ESA2_0061555 | ESA2_0061560 | 1548965 | Y | ESA2_0061575 | 1517772 | | Not Privileged; | | 9/28/2018 16:52 | | Public Comment- Seneca.pdf | | | | | | |
| ESA2_0061558 | ESA2_0061558.pdf | ESA2_0061558 | ESA2_0061555 | ESA2_0061560 | 1548966 | Y | ESA2_0061577 | 1517773 | | Not Privileged; | | 9/28/2018 16:52 | | Public Comment- State of California Natural Resources Agency.pdf | | | | | | |
| ESA2_0061559 | ESA2_0061559.pdf | ESA2_0061559 | ESA2_0061555 | ESA2_0061560 | 1548967 | Y | ESA2_0061582 | 1517774 | | Not Privileged; | | 9/28/2018 16:52 | | Public Comment- Washington Native Plant Society.pdf | | | | | | |
| ESA2_0061560 | ESA2_0061560.pdf | ESA2_0061560 | ESA2_0061555 | ESA2_0061560 | 1548968 | Y | ESA2_0061584 | 1517775 | | Not Privileged; | | 9/28/2018 16:52 | | Public Comments-Sierra Club_additional comments.pdf | | | | | | |
| ESA2_0061561 | ESA2_0061561.pdf | ESA2_0061561 | ESA2_0061561 | ESA2_0061587 | 1511430 | | | | | Not Privileged; | | 9/28/2018 16:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A 72100.msg | [EXTERNAL] Fwd: Public Comments | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0061562 | ESA2_0061562.pdf | ESA2_0061574 | ESA2_0061561 | ESA2_0061587 | 1517771 | | | | | Not Privileged; | | 9/28/2018 16:52 | | Public Comment- Robert H. Aland.pdf | | | | | | |
| ESA2_0061575 | ESA2_0061575.pdf | ESA2_0061576 | ESA2_0061561 | ESA2_0061587 | 1517772 | | | | | Not Privileged; | | 9/28/2018 16:52 | | Public Comment- Seneca.pdf | | | | | | |
| ESA2_0061577 | ESA2_0061577.pdf | ESA2_0061581 | ESA2_0061561 | ESA2_0061587 | 1517773 | | | | | Not Privileged; | | 9/28/2018 16:52 | | Public Comment- State of California Natural Resources Agency.pdf | | | | | | |
| ESA2_0061582 | ESA2_0061582.pdf | ESA2_0061583 | ESA2_0061561 | ESA2_0061587 | 1517774 | | | | | Not Privileged; | | 9/28/2018 16:52 | | Public Comment- Washington Native Plant Society.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0061584 | ESA2_0061584.pdf | ESA2_0061587 | ESA2_0061561 | ESA2_0061587 | 1517775 | | | | | Not Privileged; | | 9/28/2018 16:52 | | Public Comments-Sierra Club_additional comments.pdf | | | | | | |
| ESA2_0061588 | ESA2_0061588.pdf | ESA2_0061588 | ESA2_0061588 | ESA2_0061663 | 1511431 | | | | | Not Privileged; | | 9/28/2018 16:52 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A72100.msg | Email #32 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0061589 | ESA2_0061589.pdf | ESA2_0061589 | ESA2_0061588 | ESA2_0061663 | 1517552 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56474.pdf | | | | | | |
| ESA2_0061590 | ESA2_0061590.pdf | ESA2_0061592 | ESA2_0061588 | ESA2_0061663 | 1517553 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56474-A1.pdf | | | | | | |
| ESA2_0061593 | ESA2_0061593.pdf | ESA2_0061593 | ESA2_0061588 | ESA2_0061663 | 1517554 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56477.pdf | | | | | | |
| ESA2_0061594 | ESA2_0061594.pdf | ESA2_0061597 | ESA2_0061588 | ESA2_0061663 | 1517555 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56477-A1.pdf | | | | | | |
| ESA2_0061598 | ESA2_0061598.pdf | ESA2_0061598 | ESA2_0061588 | ESA2_0061663 | 1517556 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56482.pdf | | | | | | |
| ESA2_0061599 | ESA2_0061599.pdf | ESA2_0061607 | ESA2_0061588 | ESA2_0061663 | 1517557 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56482-A1.pdf | | | | | | |
| ESA2_0061608 | ESA2_0061608.pdf | ESA2_0061608 | ESA2_0061588 | ESA2_0061663 | 1517558 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56486.pdf | | | | | | |
| ESA2_0061609 | ESA2_0061609.pdf | ESA2_0061639 | ESA2_0061588 | ESA2_0061663 | 1517559 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56486-A1.pdf | | | | | | |
| ESA2_0061640 | ESA2_0061640.pdf | ESA2_0061640 | ESA2_0061588 | ESA2_0061663 | 1517561 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56492.pdf | | | | | | |
| ESA2_0061641 | ESA2_0061641.pdf | ESA2_0061645 | ESA2_0061588 | ESA2_0061663 | 1517562 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56492-A1.pdf | | | | | | |
| ESA2_0061646 | ESA2_0061646.pdf | ESA2_0061647 | ESA2_0061588 | ESA2_0061663 | 1517563 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56494.pdf | | | | | | |
| ESA2_0061648 | ESA2_0061648.pdf | ESA2_0061648 | ESA2_0061588 | ESA2_0061663 | 1517564 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56499.pdf | | | | | | |
| ESA2_0061649 | ESA2_0061649.pdf | ESA2_0061649 | ESA2_0061588 | ESA2_0061663 | 1517565 | Y | ESA2_0062302 | 1517208 | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-56499-A1.pdf | | | | | | |
| ESA2_0061650 | ESA2_0061650.pdf | ESA2_0061650 | ESA2_0061588 | ESA2_0061663 | 1517566 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-58501.pdf | | | | | | |
| ESA2_0061651 | ESA2_0061651.pdf | ESA2_0061654 | ESA2_0061588 | ESA2_0061663 | 1517567 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-58501-A1.pdf | 01041.001 / 111 / 00251980.DOCX | | | | | |
| ESA2_0061655 | ESA2_0061655.pdf | ESA2_0061655 | ESA2_0061588 | ESA2_0061663 | 1517568 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-58506.pdf | | | | | | |
| ESA2_0061656 | ESA2_0061656.pdf | ESA2_0061656 | ESA2_0061588 | ESA2_0061663 | 1517569 | Y | ESA2_0062305 | 1517210 | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-58506-A1.pdf | | | | | | |
| ESA2_0061657 | ESA2_0061657.pdf | ESA2_0061658 | ESA2_0061588 | ESA2_0061663 | 1517570 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-58133.pdf | | | | | | |
| ESA2_0061659 | ESA2_0061659.pdf | ESA2_0061661 | ESA2_0061588 | ESA2_0061663 | 1517571 | | | | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-58133-A1.docx | | | | | | |
| ESA2_0061662 | ESA2_0061662.pdf | ESA2_0061662 | ESA2_0061588 | ESA2_0061663 | 1517572 | Y | ESA2_0061665 | 1517461 | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-59562.pdf | | | | | | |
| ESA2_0061663 | ESA2_0061663.pdf | ESA2_0061663 | ESA2_0061588 | ESA2_0061663 | 1517573 | Y | ESA2_0061666 | 1517463 | | Not Privileged; | | 9/28/2018 16:52 | | FWS-HQ-ES-2018-0009-59562-A1.pdf | | | | | | |
| ESA2_0061664 | ESA2_0061664.pdf | ESA2_0061664 | ESA2_0061664 | ESA2_0061752 | 1511429 | | | | | Not Privileged; | | 9/28/2018 16:54 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A72100.msg | Email #33 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0061665 | ESA2_0061665.pdf | ESA2_0061665 | ESA2_0061664 | ESA2_0061752 | 1517461 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-59562.pdf | | | | | | |
| ESA2_0061666 | ESA2_0061666.pdf | ESA2_0061699 | ESA2_0061664 | ESA2_0061752 | 1517463 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-59562-A1.pdf | | | | | | |
| ESA2_0061700 | ESA2_0061700.pdf | ESA2_0061700 | ESA2_0061664 | ESA2_0061752 | 1517465 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-61651.pdf | | | | | | |
| ESA2_0061701 | ESA2_0061701.pdf | ESA2_0061702 | ESA2_0061664 | ESA2_0061752 | 1517467 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-61651-A1.pdf | | | | | | |
| ESA2_0061703 | ESA2_0061703.pdf | ESA2_0061703 | ESA2_0061664 | ESA2_0061752 | 1517469 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62082.pdf | | | | | | |
| ESA2_0061704 | ESA2_0061704.pdf | ESA2_0061710 | ESA2_0061664 | ESA2_0061752 | 1517471 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62082-A1.pdf | | | | | | |
| ESA2_0061711 | ESA2_0061711.pdf | ESA2_0061712 | ESA2_0061664 | ESA2_0061752 | 1517473 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62115.pdf | | | | | | |
| ESA2_0061713 | ESA2_0061713.pdf | ESA2_0061715 | ESA2_0061664 | ESA2_0061752 | 1517474 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62115-A1.pdf | | | | | | |
| ESA2_0061716 | ESA2_0061716.pdf | ESA2_0061716 | ESA2_0061664 | ESA2_0061752 | 1517475 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62164.pdf | | | | | | |
| ESA2_0061717 | ESA2_0061717.pdf | ESA2_0061724 | ESA2_0061664 | ESA2_0061752 | 1517476 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62164-A1.pdf | | | | | | |
| ESA2_0061725 | ESA2_0061725.pdf | ESA2_0061725 | ESA2_0061664 | ESA2_0061752 | 1517477 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62757.pdf | | | | | | |
| ESA2_0061726 | ESA2_0061726.pdf | ESA2_0061730 | ESA2_0061664 | ESA2_0061752 | 1517478 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62757-A1.pdf | | | | | | |
| ESA2_0061731 | ESA2_0061731.pdf | ESA2_0061732 | ESA2_0061664 | ESA2_0061752 | 1517479 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62758.pdf | | | | | | |
| ESA2_0061733 | ESA2_0061733.pdf | ESA2_0061733 | ESA2_0061664 | ESA2_0061752 | 1517480 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62781.pdf | | | | | | |
| ESA2_0061734 | ESA2_0061734.pdf | ESA2_0061738 | ESA2_0061664 | ESA2_0061752 | 1517481 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62781-A1.pdf | | | | | | |
| ESA2_0061739 | ESA2_0061739.pdf | ESA2_0061739 | ESA2_0061664 | ESA2_0061752 | 1517482 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62792.pdf | | | | | | |
| ESA2_0061740 | ESA2_0061740.pdf | ESA2_0061740 | ESA2_0061664 | ESA2_0061752 | 1517483 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62817.pdf | | | | | | |
| ESA2_0061741 | ESA2_0061741.pdf | ESA2_0061741 | ESA2_0061664 | ESA2_0061752 | 1517484 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62861.pdf | | | | | | |
| ESA2_0061742 | ESA2_0061742.pdf | ESA2_0061744 | ESA2_0061664 | ESA2_0061752 | 1517485 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-62861-A1.pdf | | | | | | |
| ESA2_0061745 | ESA2_0061745.pdf | ESA2_0061745 | ESA2_0061664 | ESA2_0061752 | 1517486 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-63001.pdf | | | | | | |
| ESA2_0061746 | ESA2_0061746.pdf | ESA2_0061752 | ESA2_0061664 | ESA2_0061752 | 1517487 | | | | | Not Privileged; | | 9/28/2018 16:54 | | FWS-HQ-ES-2018-0009-63001-A1.pdf | | | | | | |
| ESA2_0061753 | ESA2_0061753.pdf | ESA2_0061753 | ESA2_0061753 | ESA2_0061813 | 1511428 | | | | | Not Privileged; | | 9/28/2018 16:56 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A82100.msg | Email #34 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0061754 | ESA2_0061754.pdf | ESA2_0061755 | ESA2_0061753 | ESA2_0061813 | 1517499 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63014.pdf | | | | | | |
| ESA2_0061756 | ESA2_0061756.pdf | ESA2_0061756 | ESA2_0061753 | ESA2_0061813 | 1517500 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63042.pdf | | | | | | |
| ESA2_0061757 | ESA2_0061757.pdf | ESA2_0061758 | ESA2_0061753 | ESA2_0061813 | 1517501 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63045.pdf | | | | | | |
| ESA2_0061759 | ESA2_0061759.pdf | ESA2_0061759 | ESA2_0061753 | ESA2_0061813 | 1517502 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63151.pdf | | | | | | |
| ESA2_0061760 | ESA2_0061760.pdf | ESA2_0061762 | ESA2_0061753 | ESA2_0061813 | 1517503 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63151-A1.pdf | | | | | | |
| ESA2_0061763 | ESA2_0061763.pdf | ESA2_0061764 | ESA2_0061753 | ESA2_0061813 | 1517504 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63410.pdf | | | | | | |
| ESA2_0061765 | ESA2_0061765.pdf | ESA2_0061765 | ESA2_0061753 | ESA2_0061813 | 1517505 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63423.pdf | | | | | | |
| ESA2_0061766 | ESA2_0061766.pdf | ESA2_0061770 | ESA2_0061753 | ESA2_0061813 | 1517506 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63423-A1.docx | | | | | | |
| ESA2_0061771 | ESA2_0061771.pdf | ESA2_0061771 | ESA2_0061753 | ESA2_0061813 | 1517507 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63659.pdf | | | | | | |
| ESA2_0061772 | ESA2_0061772.pdf | ESA2_0061772 | ESA2_0061753 | ESA2_0061813 | 1517508 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63741.pdf | | | | | | |
| ESA2_0061773 | ESA2_0061773.pdf | ESA2_0061774 | ESA2_0061753 | ESA2_0061813 | 1517509 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63741-A1.pdf | | | | | | |
| ESA2_0061775 | ESA2_0061775.pdf | ESA2_0061803 | ESA2_0061753 | ESA2_0061813 | 1517510 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63741-A2.pdf | | | | | | |
| ESA2_0061804 | ESA2_0061804.pdf | ESA2_0061804 | ESA2_0061753 | ESA2_0061813 | 1517511 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63741-A3.pdf | | | | | | |
| ESA2_0061805 | ESA2_0061805.pdf | ESA2_0061806 | ESA2_0061753 | ESA2_0061813 | 1517512 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-63836.pdf | | | | | | |
| ESA2_0061807 | ESA2_0061807.pdf | ESA2_0061808 | ESA2_0061753 | ESA2_0061813 | 1517513 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-64093.pdf | | | | | | |
| ESA2_0061809 | ESA2_0061809.pdf | ESA2_0061812 | ESA2_0061753 | ESA2_0061813 | 1517514 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-64093-A1.pdf | | | | | | |
| ESA2_0061813 | ESA2_0061813.pdf | ESA2_0061813 | ESA2_0061753 | ESA2_0061813 | 1517516 | | | | | Not Privileged; | | 9/28/2018 16:56 | | FWS-HQ-ES-2018-0009-64178.pdf | | | | | | |
| ESA2_0061814 | ESA2_0061814.pdf | ESA2_0061814 | ESA2_0061814 | ESA2_0061859 | 1511427 | | | | | Not Privileged; | | 9/28/2018 16:59 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A82100.msg | Email #28 Part 1 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0061815 | ESA2_0061815.pdf | ESA2_0061815 | ESA2_0061814 | ESA2_0061859 | 1517345 | | | | | Not Privileged; | | 9/28/2018 16:59 | | FWS-HQ-ES-2018-0009-56051.pdf | | | | | | |
| ESA2_0061816 | ESA2_0061816.pdf | ESA2_0061816 | ESA2_0061814 | ESA2_0061859 | 1517346 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 9/28/2018 16:59 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0061817 | ESA2_0061817.pdf | ESA2_0061817 | ESA2_0061814 | ESA2_0061859 | 1517347 | | | | | Not Privileged; | | 9/28/2018 16:59 | | FWS-HQ-ES-2018-0009-56058.pdf | | | | | | |
| ESA2_0061818 | ESA2_0061818.pdf | ESA2_0061822 | ESA2_0061814 | ESA2_0061859 | 1517348 | | | | | Not Privileged; | | 9/28/2018 16:59 | | FWS-HQ-ES-2018-0009-56058-A1.pdf | | | | | | |
| ESA2_0061823 | ESA2_0061823.pdf | ESA2_0061823 | ESA2_0061814 | ESA2_0061859 | 1517349 | | | | | Not Privileged; | | 9/28/2018 16:59 | | FWS-HQ-ES-2018-0009-56063.pdf | | | | | | |
| ESA2_0061824 | ESA2_0061824.pdf | ESA2_0061824 | ESA2_0061814 | ESA2_0061859 | 1517350 | | | | | Not Privileged; | | 9/28/2018 16:59 | | FWS-HQ-ES-2018-0009-56085.pdf | | | | | | |
| ESA2_0061825 | ESA2_0061825.pdf | ESA2_0061826 | ESA2_0061814 | ESA2_0061859 | 1517351 | | | | | Not Privileged; | | 9/28/2018 16:59 | | FWS-HQ-ES-2018-0009-56085-A1.pdf | | | | | | |
| ESA2_0061827 | | ESA2_0061836 | ESA2_0061814 | ESA2_0061859 | 1517352 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/28/2018 16:59 | | FWS-HQ-ES-2018-0009-56085-A2.pdf | | | | | | |
| ESA2_0061837 | ESA2_0061837.pdf | ESA2_0061859 | ESA2_0061814 | ESA2_0061859 | 1517353 | | | | | Not Privileged; | | 9/28/2018 16:59 | | FWS-HQ-ES-2018-0009-56085-A3.pdf | | | | | | |
| ESA2_0061860 | ESA2_0061860.pdf | ESA2_0061860 | ESA2_0061860 | ESA2_0061873 | 1511426 | | | | | Not Privileged; | | 9/28/2018 17:00 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A62100.msg | Email #28 Part 2 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0061861 | ESA2_0061861.pdf | ESA2_0061862 | ESA2_0061860 | ESA2_0061873 | 1517622 | | | | | Not Privileged; | | 9/28/2018 17:00 | | FWS-HQ-ES-2018-0009-56092.pdf | | | | | | |
| ESA2_0061863 | ESA2_0061863.pdf | ESA2_0061863 | ESA2_0061860 | ESA2_0061873 | 1517623 | | | | | Not Privileged; | | 9/28/2018 17:00 | | FWS-HQ-ES-2018-0009-56116.pdf | | | | | | |
| ESA2_0061864 | ESA2_0061864.pdf | ESA2_0061866 | ESA2_0061860 | ESA2_0061873 | 1517624 | | | | | Not Privileged; | | 9/28/2018 17:00 | | FWS-HQ-ES-2018-0009-56116-A1.pdf | | | | | | |
| ESA2_0061867 | ESA2_0061867.pdf | ESA2_0061868 | ESA2_0061860 | ESA2_0061873 | 1517625 | | | | | Not Privileged; | | 9/28/2018 17:00 | | FWS-HQ-ES-2018-0009-56122.pdf | | | | | | |
| ESA2_0061869 | ESA2_0061869.pdf | ESA2_0061869 | ESA2_0061860 | ESA2_0061873 | 1517627 | | | | | Not Privileged; | | 9/28/2018 17:00 | | FWS-HQ-ES-2018-0009-56130.pdf | | | | | | |
| ESA2_0061870 | ESA2_0061870.pdf | ESA2_0061871 | ESA2_0061860 | ESA2_0061873 | 1517629 | | | | | Not Privileged; | | 9/28/2018 17:00 | | FWS-HQ-ES-2018-0009-56130-A1.pdf | | | | | | |
| ESA2_0061872 | ESA2_0061872.pdf | ESA2_0061873 | ESA2_0061860 | ESA2_0061873 | 1517630 | | | | | Not Privileged; | | 9/28/2018 17:00 | | FWS-HQ-ES-2018-0009-56150.pdf | | | | | | |
| ESA2_0061874 | ESA2_0061874.pdf | ESA2_0061874 | ESA2_0061874 | ESA2_0062131 | 1511425 | | | | | Not Privileged; | | 9/28/2018 17:01 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A82100.msg | Email #29 Part 1 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0061875 | ESA2_0061875.pdf | ESA2_0062066 | ESA2_0061874 | ESA2_0062131 | 1517537 | | | | | Not Privileged; | | 9/28/2018 17:01 | | FWS-HQ-ES-2018-0009-56155-A1.pdf | Oecologia, https://doi.org/10.1007/s00442-018-4228-x | | | | | |
| ESA2_0062067 | ESA2_0062067.pdf | ESA2_0062131 | ESA2_0061874 | ESA2_0062131 | 1517538 | | | | | Not Privileged; | | 9/28/2018 17:01 | | FWS-HQ-ES-2018-0009-56155-A2.pdf | | | | | | |
| ESA2_0062132 | ESA2_0062132.pdf | ESA2_0062132 | ESA2_0062132 | ESA2_0062234 | 1511424 | | | | | Not Privileged; | | 9/28/2018 17:02 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A82100.msg | Email #29 - Part 2 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0062133 | ESA2_0062133.pdf | ESA2_0062172 | ESA2_0062132 | ESA2_0062234 | 1517407 | | | | | Not Privileged; | | 9/28/2018 17:02 | | FWS-HQ-ES-2018-0009-56155-A3.pdf | | | | | | |
| ESA2_0062173 | ESA2_0062173.pdf | ESA2_0062234 | ESA2_0062132 | ESA2_0062234 | 1517408 | | | | | Not Privileged; | | 9/28/2018 17:02 | | FWS-HQ-ES-2018-0009-56155-A4.pdf | | | | | | |
| ESA2_0062235 | ESA2_0062235.pdf | ESA2_0062235 | ESA2_0062235 | ESA2_0062273 | 1511423 | | | | | Not Privileged; | | 9/28/2018 17:03 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A82100.msg | Email # 29 - Part 3 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0062236 | ESA2_0062236.pdf | ESA2_0062273 | ESA2_0062235 | ESA2_0062273 | 1517357 | | | | | Not Privileged; | | 9/28/2018 17:03 | | FWS-HQ-ES-2018-0009-56155-A5.pdf | | | | | | |
| ESA2_0062274 | ESA2_0062274.pdf | ESA2_0062274 | ESA2_0062274 | ESA2_0062274 | 1511422 | | | | | Not Privileged; | | 9/28/2018 17:18 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A82100.msg | tomorrow and beyond and the Regs | Ashfield, Patrice | Miller, Jason; John Morse; Jennifer Thompson; Herod, Jeffrey; Rachel London; Stephanie Nash; Andrew Raabe; Pollack, Sara; Keith Paul; Rosemary Burk; Kathryn Bissell; Leona Laniawe; Craig Aubrey | | | |
| ESA2_0062275 | ESA2_0062275.pdf | ESA2_0062275 | ESA2_0062275 | ESA2_0062331 | 1511421 | | | | | Not Privileged; | | 9/28/2018 17:19 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A82100.msg | Email # 35 | Raabe, Andrew | cathy.tortorici@noaa.gov; Aubrey, Craig; Patrice Ashfield; Bissell, Kathryn | | | |
| ESA2_0062276 | ESA2_0062276.pdf | ESA2_0062276 | ESA2_0062275 | ESA2_0062331 | 1517196 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-54997.pdf | | | | | | |
| ESA2_0062277 | ESA2_0062277.pdf | ESA2_0062277 | ESA2_0062275 | ESA2_0062331 | 1517197 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-55862.pdf | | | | | | |
| ESA2_0062278 | ESA2_0062278.pdf | ESA2_0062284 | ESA2_0062275 | ESA2_0062331 | 1517199 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-55862-A1.pdf | | | | | | |
| ESA2_0062285 | ESA2_0062285.pdf | ESA2_0062286 | ESA2_0062275 | ESA2_0062331 | 1517200 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-56122.pdf | | | | | | |
| ESA2_0062287 | ESA2_0062287.pdf | ESA2_0062287 | ESA2_0062275 | ESA2_0062331 | 1517201 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-56363.pdf | | | | | | |
| ESA2_0062288 | ESA2_0062288.pdf | ESA2_0062298 | ESA2_0062275 | ESA2_0062331 | 1517202 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-56363-A1.pdf | | | | | | |
| ESA2_0062299 | ESA2_0062299.pdf | ESA2_0062299 | ESA2_0062275 | ESA2_0062331 | 1517203 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-56367.pdf | | | | | | |
| ESA2_0062300 | ESA2_0062300.pdf | ESA2_0062300 | ESA2_0062275 | ESA2_0062331 | 1517204 | Y | ESA2_0062288 | 1517202 | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-56363-A1.pdf | | | | | | |
| ESA2_0062301 | ESA2_0062301.pdf | ESA2_0062301 | ESA2_0062275 | ESA2_0062331 | 1517206 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-56499.pdf | | | | | | |
| ESA2_0062302 | ESA2_0062302.pdf | ESA2_0062303 | ESA2_0062275 | ESA2_0062331 | 1517208 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-56499-A1.pdf | | | | | | |
| ESA2_0062304 | ESA2_0062304.pdf | ESA2_0062304 | ESA2_0062275 | ESA2_0062331 | 1517209 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-58506.pdf | | | | | | |
| ESA2_0062305 | ESA2_0062305.pdf | ESA2_0062325 | ESA2_0062275 | ESA2_0062331 | 1517210 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-58506-A1.pdf | | | | | | |
| ESA2_0062326 | ESA2_0062326.pdf | ESA2_0062327 | ESA2_0062275 | ESA2_0062331 | 1517211 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-59728.pdf | | | | | | |
| ESA2_0062328 | ESA2_0062328.pdf | ESA2_0062331 | ESA2_0062275 | ESA2_0062331 | 1517213 | | | | | Not Privileged; | | 9/28/2018 17:19 | | FWS-HQ-ES-2018-0009-59728-A1.pdf | | | | | | |
| ESA2_0062332 | ESA2_0062332.pdf | ESA2_0062333 | ESA2_0062332 | ESA2_0062333 | 1511420 | | | | | Not Privileged; | | 9/28/2018 17:35 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D39304A52100.msg | Re: tomorrow and beyond and the Regs | Morse, John | Patrice Ashfield | Jason Miller; Jennifer Thompson; Herod, Jeffrey; Rachel London; Stephanie Nash; Andrew Raabe; Sara Pollack; Keith Paul; Rosemary Burk; Kathryn Bissell; Leona Laniawe; Aubrey, Craig; Ben Thatcher | | |
| ESA2_0062334 | ESA2_0062334.pdf | ESA2_0062334 | ESA2_0062334 | ESA2_0062334 | 1536563 | | | | | Not Privileged; | | 9/28/2018 18:20 | | 000000008BCD9C62E15B41821083E2C0C041C4BE2000.msg | 171 more documents for you to review - in the UNASSIGNED FOLDER | Cathy Tortorici - NOAA Federal | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Leona Laniawe; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; Paul, Keith; Rosemary; Maureen Trnka; Craig_Aubrey@fws.gov; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0062335 | ESA2_0062335.pdf | ESA2_0062335 | ESA2_0062335 | ESA2_0062335 | 1511419 | | | | | Not Privileged; | | 9/28/2018 18:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A52100.msg | [EXTERNAL] 171 more documents for you to review - in the UNASSIGNED FOLDER | Cathy Tortorici - NOAA Federal | Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Leona Laniawe; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; Paul, Keith; Rosemary; Maureen Trnka; craig_aubrey@fws.gov; Ryan Couch - NOAA Federal; Chris McNulty; Glenn Smith | | | |
| ESA2_0062336 | ESA2_0062336.pdf | ESA2_0062337 | ESA2_0062336 | ESA2_0062337 | 1539377 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/28/2018 18:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4902100.msg | Re: Update on the ESA section 7 reg review + Grand Ronde Tribe request | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0062338 | ESA2_0062338.pdf | ESA2_0062338 | ESA2_0062338 | ESA2_0062486 | 1511418 | | | | | Not Privileged; | | 9/28/2018 19:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A52100.msg | Email #36 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig | | | |
| ESA2_0062339 | ESA2_0062339.pdf | ESA2_0062339 | ESA2_0062338 | ESA2_0062486 | 1517645 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55134.pdf | | | | | | |
| ESA2_0062340 | ESA2_0062340.pdf | ESA2_0062340 | ESA2_0062338 | ESA2_0062486 | 1517646 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55134-A1.docx | | | | | | |
| ESA2_0062341 | ESA2_0062341.pdf | ESA2_0062341 | ESA2_0062338 | ESA2_0062486 | 1517647 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55296.pdf | | | | | | |
| ESA2_0062342 | ESA2_0062342.pdf | ESA2_0062344 | ESA2_0062338 | ESA2_0062486 | 1517648 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55296-A1.pdf | | | | | | |
| ESA2_0062345 | ESA2_0062345.pdf | ESA2_0062345 | ESA2_0062338 | ESA2_0062486 | 1517649 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55540.pdf | | | | | | |
| ESA2_0062346 | ESA2_0062346.pdf | ESA2_0062429 | ESA2_0062338 | ESA2_0062486 | 1517650 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55540-A1.pdf | | | | | | |
| ESA2_0062430 | ESA2_0062430.pdf | ESA2_0062430 | ESA2_0062338 | ESA2_0062486 | 1517651 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55593.pdf | | | | | | |
| ESA2_0062431 | ESA2_0062431.pdf | ESA2_0062434 | ESA2_0062338 | ESA2_0062486 | 1517652 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55593-A1.pdf | | | | | | |
| ESA2_0062435 | ESA2_0062435.pdf | ESA2_0062435 | ESA2_0062338 | ESA2_0062486 | 1517653 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55667.pdf | | | | | | |
| ESA2_0062436 | ESA2_0062436.pdf | ESA2_0062446 | ESA2_0062338 | ESA2_0062486 | 1517654 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55667-A1.pdf | | | | | | |
| ESA2_0062447 | ESA2_0062447.pdf | ESA2_0062447 | ESA2_0062338 | ESA2_0062486 | 1517655 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55758.pdf | | | | | | |
| ESA2_0062448 | ESA2_0062448.pdf | ESA2_0062454 | ESA2_0062338 | ESA2_0062486 | 1517656 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55758-A1.pdf | | | | | | |
| ESA2_0062455 | ESA2_0062455.pdf | ESA2_0062455 | ESA2_0062338 | ESA2_0062486 | 1517657 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55862.pdf | | | | | | |
| ESA2_0062456 | ESA2_0062456.pdf | ESA2_0062456 | ESA2_0062338 | ESA2_0062486 | 1517658 | Y | ESA2_0062278 | 1517199 | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55862-A1.pdf | | | | | | |
| ESA2_0062457 | ESA2_0062457.pdf | ESA2_0062458 | ESA2_0062338 | ESA2_0062486 | 1517659 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55872.pdf | | | | | | |
| ESA2_0062459 | ESA2_0062459.pdf | ESA2_0062478 | ESA2_0062338 | ESA2_0062486 | 1517660 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55872-A1.pdf | | | | | | |
| ESA2_0062479 | ESA2_0062479.pdf | ESA2_0062479 | ESA2_0062338 | ESA2_0062486 | 1517661 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55901.pdf | | | | | | |
| ESA2_0062480 | ESA2_0062480.pdf | ESA2_0062480 | ESA2_0062338 | ESA2_0062486 | 1517662 | Y | ESA2_0066307 | 1517601 | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55901-A1.pdf | | | | | | |
| ESA2_0062481 | ESA2_0062481.pdf | ESA2_0062481 | ESA2_0062338 | ESA2_0062486 | 1517663 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55919.pdf | | | | | | |
| ESA2_0062482 | ESA2_0062482.pdf | ESA2_0062486 | ESA2_0062338 | ESA2_0062486 | 1517664 | | | | | Not Privileged; | | 9/28/2018 19:57 | | FWS-HQ-ES-2018-0009-55919-A1.pdf | | | | | | |
| ESA2_0062487 | ESA2_0062487.pdf | ESA2_0062487 | ESA2_0062487 | ESA2_0062549 | 1511417 | | | | | Not Privileged; | | 9/28/2018 20:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A52100.msg | Email #37 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0062488 | ESA2_0062488.pdf | ESA2_0062488 | ESA2_0062487 | ESA2_0062549 | 1517863 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-55936.pdf | | | | | | |
| ESA2_0062489 | ESA2_0062489.pdf | ESA2_0062489 | ESA2_0062487 | ESA2_0062549 | 1517864 | Y | ESA2_0061321 | 1517754 | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-55936-A1.pdf | | | | | | |
| ESA2_0062490 | ESA2_0062490.pdf | ESA2_0062490 | ESA2_0062487 | ESA2_0062549 | 1517865 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56116.pdf | | | | | | |
| ESA2_0062491 | ESA2_0062491.pdf | ESA2_0062491 | ESA2_0062487 | ESA2_0062549 | 1517866 | Y | ESA2_0061864 | 1517624 | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56116-A1.pdf | | | | | | |
| ESA2_0062492 | ESA2_0062492.pdf | ESA2_0062492 | ESA2_0062487 | ESA2_0062549 | 1517867 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56322.pdf | | | | | | |
| ESA2_0062493 | ESA2_0062493.pdf | ESA2_0062493 | ESA2_0062487 | ESA2_0062549 | 1517868 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56322-A1.pdf | | | | | | |
| ESA2_0062494 | ESA2_0062494.pdf | ESA2_0062494 | ESA2_0062487 | ESA2_0062549 | 1517869 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56358.pdf | | | | | | |
| ESA2_0062495 | ESA2_0062495.pdf | ESA2_0062496 | ESA2_0062487 | ESA2_0062549 | 1517870 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56358-A1.pdf | | | | | | |
| ESA2_0062497 | ESA2_0062497.pdf | ESA2_0062497 | ESA2_0062487 | ESA2_0062549 | 1517871 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56363.pdf | | | | | | |
| ESA2_0062498 | ESA2_0062498.pdf | ESA2_0062498 | ESA2_0062487 | ESA2_0062549 | 1517872 | Y | ESA2_0062288 | 1517202 | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56363-A1.pdf | | | | | | |
| ESA2_0062499 | ESA2_0062499.pdf | ESA2_0062499 | ESA2_0062487 | ESA2_0062549 | 1517873 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56462.pdf | | | | | | |
| ESA2_0062500 | ESA2_0062500.pdf | ESA2_0062511 | ESA2_0062487 | ESA2_0062549 | 1517874 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56462-A1.pdf | | | | | | |
| ESA2_0062512 | ESA2_0062512.pdf | ESA2_0062512 | ESA2_0062487 | ESA2_0062549 | 1517875 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56468.pdf | | | | | | |
| ESA2_0062513 | ESA2_0062513.pdf | ESA2_0062513 | ESA2_0062487 | ESA2_0062549 | 1517876 | Y | ESA2_0066098 | 1517435 | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56468-A1.pdf | | | | | | |
| ESA2_0062514 | ESA2_0062514.pdf | ESA2_0062514 | ESA2_0062487 | ESA2_0062549 | 1517877 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56685.pdf | | | | | | |
| ESA2_0062515 | ESA2_0062515.pdf | ESA2_0062516 | ESA2_0062487 | ESA2_0062549 | 1517878 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56685-A1.pdf | | | | | | |
| ESA2_0062517 | ESA2_0062517.pdf | ESA2_0062517 | ESA2_0062487 | ESA2_0062549 | 1517879 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56845.pdf | | | | | | |
| ESA2_0062518 | ESA2_0062518.pdf | ESA2_0062540 | ESA2_0062487 | ESA2_0062549 | 1517880 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-56845-A1.pdf | 00039985:1 /font=10 | | | | | |
| ESA2_0062541 | ESA2_0062541.pdf | ESA2_0062541 | ESA2_0062487 | ESA2_0062549 | 1517881 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-57392.pdf | | | | | | |
| ESA2_0062542 | ESA2_0062542.pdf | ESA2_0062549 | ESA2_0062487 | ESA2_0062549 | 1517882 | | | | | Not Privileged; | | 9/28/2018 20:00 | | FWS-HQ-ES-2018-0009-57392-A1.pdf | Department Letterhead | | | | | |
| ESA2_0062550 | ESA2_0062550.pdf | ESA2_0062550 | ESA2_0062550 | ESA2_0062605 | 1511416 | | | | | Not Privileged; | | 9/28/2018 20:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A52100.msg | Email #38 | Raabe, Andrew | cathy.tortorici@noaa.gov; Patrice Ashfield; Aubrey, Craig; Bissell, Kathryn | | | |
| ESA2_0062551 | ESA2_0062551.pdf | ESA2_0062551 | ESA2_0062550 | ESA2_0062605 | 1517440 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-57706.pdf | | | | | | |
| ESA2_0062552 | ESA2_0062552.pdf | ESA2_0062554 | ESA2_0062550 | ESA2_0062605 | 1517441 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-57706-A1.pdf | | | | | | |
| ESA2_0062555 | ESA2_0062555.pdf | ESA2_0062555 | ESA2_0062550 | ESA2_0062605 | 1517442 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58106.pdf | | | | | | |
| ESA2_0062556 | ESA2_0062556.pdf | ESA2_0062562 | ESA2_0062550 | ESA2_0062605 | 1517443 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58106-A1.pdf | | | | | | |
| ESA2_0062563 | ESA2_0062563.pdf | ESA2_0062563 | ESA2_0062550 | ESA2_0062605 | 1517444 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58193.pdf | | | | | | |
| ESA2_0062564 | ESA2_0062564.pdf | ESA2_0062570 | ESA2_0062550 | ESA2_0062605 | 1517445 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58193-A1.pdf | | | | | | |
| ESA2_0062571 | ESA2_0062571.pdf | ESA2_0062573 | ESA2_0062550 | ESA2_0062605 | 1517446 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58196.pdf | | | | | | |
| ESA2_0062574 | ESA2_0062574.pdf | ESA2_0062575 | ESA2_0062550 | ESA2_0062605 | 1517447 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58196-A1.pdf | | | | | | |
| ESA2_0062576 | ESA2_0062576.pdf | ESA2_0062576 | ESA2_0062550 | ESA2_0062605 | 1517448 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58201.pdf | | | | | | |
| ESA2_0062577 | ESA2_0062577.pdf | ESA2_0062581 | ESA2_0062550 | ESA2_0062605 | 1517449 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58201-A1.pdf | | | | | | |
| ESA2_0062582 | ESA2_0062582.pdf | ESA2_0062582 | ESA2_0062550 | ESA2_0062605 | 1517450 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58238.pdf | | | | | | |
| ESA2_0062583 | ESA2_0062583.pdf | ESA2_0062585 | ESA2_0062550 | ESA2_0062605 | 1517451 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58238-A1.pdf | | | | | | |
| ESA2_0062586 | ESA2_0062586.pdf | ESA2_0062586 | ESA2_0062550 | ESA2_0062605 | 1517452 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58761.pdf | | | | | | |
| ESA2_0062587 | ESA2_0062587.pdf | ESA2_0062590 | ESA2_0062550 | ESA2_0062605 | 1517453 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-58761-A1.pdf | | | | | | |
| ESA2_0062591 | ESA2_0062591.pdf | ESA2_0062592 | ESA2_0062550 | ESA2_0062605 | 1517454 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-59728.pdf | | | | | | |
| ESA2_0062593 | ESA2_0062593.pdf | ESA2_0062593 | ESA2_0062550 | ESA2_0062605 | 1517455 | Y | ESA2_0062328 | 1517213 | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-59728-A1.pdf | | | | | | |
| ESA2_0062594 | ESA2_0062594.pdf | ESA2_0062594 | ESA2_0062550 | ESA2_0062605 | 1517456 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-60054.pdf | | | | | | |
| ESA2_0062595 | ESA2_0062595.pdf | ESA2_0062601 | ESA2_0062550 | ESA2_0062605 | 1517457 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-60054-A1.pdf | | | | | | |
| ESA2_0062602 | ESA2_0062602.pdf | ESA2_0062602 | ESA2_0062550 | ESA2_0062605 | 1517458 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-60148.pdf | | | | | | |
| ESA2_0062603 | ESA2_0062603.pdf | ESA2_0062605 | ESA2_0062550 | ESA2_0062605 | 1517459 | | | | | Not Privileged; | | 9/28/2018 20:02 | | FWS-HQ-ES-2018-0009-60148-A1.pdf | | | | | | |
| ESA2_0062606 | ESA2_0062606.pdf | ESA2_0062606 | ESA2_0062606 | ESA2_0062618 | 1511415 | | | | | Not Privileged; | | 9/28/2018 20:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A52100.msg | Email #39 | Raabe, Andrew | cathy.tortorici@noaa.gov; Aubrey, Craig; Patrice Ashfield; Bissell, Kathryn | | | |
| ESA2_0062607 | ESA2_0062607.pdf | ESA2_0062608 | ESA2_0062606 | ESA2_0062618 | 1517706 | | | | | Not Privileged; | | 9/28/2018 20:03 | | FWS-HQ-ES-2018-0009-61739.pdf | | | | | | |
| ESA2_0062609 | ESA2_0062609.pdf | ESA2_0062611 | ESA2_0062606 | ESA2_0062618 | 1517707 | | | | | Not Privileged; | | 9/28/2018 20:03 | | FWS-HQ-ES-2018-0009-61739-A1.pdf | | | | | | |
| ESA2_0062612 | ESA2_0062612.pdf | ESA2_0062612 | ESA2_0062606 | ESA2_0062618 | 1517708 | | | | | Not Privileged; | | 9/28/2018 20:03 | | FWS-HQ-ES-2018-0009-63151.pdf | | | | | | |
| ESA2_0062613 | ESA2_0062613.pdf | ESA2_0062613 | ESA2_0062606 | ESA2_0062618 | 1517709 | Y | ESA2_0061760 | 1517503 | | Not Privileged; | | 9/28/2018 20:03 | | FWS-HQ-ES-2018-0009-63151-A1.pdf | | | | | | |
| ESA2_0062614 | ESA2_0062614.pdf | ESA2_0062614 | ESA2_0062606 | ESA2_0062618 | 1517710 | | | | | Not Privileged; | | 9/28/2018 20:03 | | FWS-HQ-ES-2018-0009-63423.pdf | | | | | | |
| ESA2_0062615 | ESA2_0062615.pdf | ESA2_0062615 | ESA2_0062606 | ESA2_0062618 | 1517711 | Y | ESA2_0061766 | 1517506 | | Not Privileged; | | 9/28/2018 20:03 | | FWS-HQ-ES-2018-0009-63423-A1.docx | | | | | | |
| ESA2_0062616 | ESA2_0062616.pdf | ESA2_0062616 | ESA2_0062606 | ESA2_0062618 | 1517712 | | | | | Not Privileged; | | 9/28/2018 20:03 | | FWS-HQ-ES-2018-0009-63455.pdf | | | | | | |
| ESA2_0062617 | ESA2_0062617.pdf | ESA2_0062618 | ESA2_0062606 | ESA2_0062618 | 1517713 | | | | | Not Privileged; | | 9/28/2018 20:03 | | FWS-HQ-ES-2018-0009-63455-A1.pdf | | | | | | |
| ESA2_0062619 | ESA2_0062619.pdf | ESA2_0062620 | ESA2_0062619 | ESA2_0062620 | 1536564 | | | | | Not Privileged; | | 9/28/2018 20:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4BE2000.msg | Re: 171 more documents for you to review - in the UNASSIGNED FOLDER | Penny Ruvelas - NOAA Federal | Cathy Tortorici | andrew_raabe@fws.gov; Jacqueline Pearson-Meyer; Doug Laye; leona_laniawe@fws.gov; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; john_morse@fws.gov; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; keith_paul@fws.gov; rosemary_burk@fws.gov; Maureen Trnka; Aubrey, Craig; Ryan Couch; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0062621 | ESA2_0062621.pdf | ESA2_0062622 | ESA2_0062621 | ESA2_0062622 | 1511414 | | | | | Not Privileged; | | 9/28/2018 20:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A52100.msg | [EXTERNAL] Re: 171 more documents for you to review - in the UNASSIGNED FOLDER | Penny Ruvelas - NOAA Federal | Cathy Tortorici | andrew_raabe@fws.gov; Jacqueline Pearson-Meyer; Doug Laye; leona_laniawe@fws.gov; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; john_morse@fws.gov; Patrice Ashfield; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Bissell, Kathryn; keith_paul@fws.gov; rosemary_burk@fws.gov; Maureen Trnka; Aubrey, Craig; Ryan Couch; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0062623 | ESA2_0062623.pdf | ESA2_0062624 | ESA2_0062623 | ESA2_0062624 | 1536561 | | | | | Not Privileged; | | 9/29/2018 8:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848E2000.msg | Re: 171 more documents for you to review - in the UNASSIGNED FOLDER | Ron Salz - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; andrew_raabe@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; doug_laye@fws.gov; leona_laniawe@fws.gov; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; nancy.brown-kobil@sol.doi.gov; Bissell, Kathryn; keith_paul@fws.gov; rosemary_burk@fws.gov; Maureen Trnka - NOAA Federal; Craig Aubrey; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Smith, Glenn | | |
| ESA2_0062625 | ESA2_0062625.pdf | ESA2_0062626 | ESA2_0062625 | ESA2_0062626 | 1511412 | | | | | Not Privileged; | | 9/29/2018 8:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A42100.msg | [EXTERNAL] Re: 171 more documents for you to review - in the UNASSIGNED FOLDER | Ron Salz - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; andrew_raabe@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; doug_laye@fws.gov; leona_laniawe@fws.gov; jennifer_thompson@fws.gov; Morse, John; Patrice Ashfield; Daniel Pollak - NOAA Federal; nancy.brown-kobil@sol.doi.gov; Bissell, Kathryn; keith_paul@fws.gov; rosemary_burk@fws.gov; Maureen Trnka - NOAA Federal; Craig Aubrey; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Smith, Glenn | | |
| ESA2_0062627 | ESA2_0062627.pdf | ESA2_0062628 | ESA2_0062627 | ESA2_0062628 | 1536559 | | | | | Not Privileged; | | 9/29/2018 9:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448E2000.msg | Re: 171 more documents for you to review - in the UNASSIGNED FOLDER | Jacqueline Pearson-Meyer - NOAA Federal | ron.salz@noaa.gov | Penny Ruvelas; Cathy Tortorici; andrew_raabe@fws.gov; doug_laye@fws.gov; leona_laniawe@fws.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; patrice_ashfield@fws.gov; daniel.pollak@noaa.gov; nancy.brown-kobil@sol.doi.gov; kathryn_bissell@fws.gov; keith_paul@fws.gov; rosemary_burk@fws.gov; maureen.trnka@noaa.gov; craig_aubrey@fws.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; glenn_s_smith@fws.gov | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0062629 | ESA2_0062629.pdf | ESA2_0062630 | ESA2_0062629 | ESA2_0062630 | 1536558 | | | | | Not Privileged; | | 9/29/2018 9:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124BE2000.msg | Re: 171 more documents for you to review - in the UNASSIGNED FOLDER | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | Cathy Tortorici; andrew_raabe@fws.gov; doug_laye@fws.gov; leona_laniawe@fws.gov; ron.salz@noaa.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; patrice_ashfield@fws.gov; daniel.pollak@noaa.gov; nancy.brown-kobil@sol.doi.gov; kathryn_bissell@fws.gov; keith_paul@fws.gov; rosemary_burk@fws.gov; craig_aubrey@fws.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; glenn_s_smith@fws.gov | | |
| ESA2_0062631 | ESA2_0062631.pdf | ESA2_0062632 | ESA2_0062631 | ESA2_0062632 | 1511410 | | | | | Not Privileged; | | 9/29/2018 9:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A42100.msg | [EXTERNAL] Re: 171 more documents for you to review - in the UNASSIGNED FOLDER | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | Cathy Tortorici; andrew_raabe@fws.gov; doug_laye@fws.gov; leona_laniawe@fws.gov; ron.salz@noaa.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; patrice_ashfield@fws.gov; daniel.pollak@noaa.gov; nancy.brown-kobil@sol.doi.gov; kathryn_bissell@fws.gov; keith_paul@fws.gov; rosemary_burk@fws.gov; craig_aubrey@fws.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; glenn_s_smith@fws.gov | | |
| ESA2_0062633 | ESA2_0062633.pdf | ESA2_0062634 | ESA2_0062633 | ESA2_0062634 | 1511409 | | | | | Not Privileged; | | 9/29/2018 10:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A42100.msg | RE: [EXTERNAL] Re: 171 more documents for you to review - in the UNASSIGNED FOLDER | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas | Cathy Tortorici; Andrew Raabe; Leona Laniawe; ron.salz@noaa.gov; Jennifer Thompson; John Morse; Patrice Ashfield; daniel.pollak@noaa.gov; Nancy Brown-Kobil; Kathryn Bissell; Keith Paul; Rosemary Burk; Craig Aubrey; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; Glenn Smith | | |
| ESA2_0062635 | ESA2_0062635.pdf | ESA2_0062637 | ESA2_0062635 | ESA2_0062637 | 1511408 | | | | | Not Privileged; | | 9/29/2018 10:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A42100.msg | Re: [EXTERNAL] Re: 171 more documents for you to review - in the UNASSIGNED FOLDER | Jacqueline Pearson-Meyer - NOAA Federal | doug_laye@fws.gov | Penny Ruvelas; Cathy Tortorici; andrew_raabe@fws.gov; leona_laniawe@fws.gov; ron.salz@noaa.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; patrice_ashfield@fws.gov; daniel.pollak@noaa.gov; nancy.brown-kobil@sol.doi.gov; kathryn_bissell@fws.gov; keith_paul@fws.gov; rosemary_burk@fws.gov; craig_aubrey@fws.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; glenn_s_smith@fws.gov | | |
| ESA2_0062638 | ESA2_0062638.pdf | ESA2_0062641 | ESA2_0062638 | ESA2_0062641 | 1536554 | | | | | Not Privileged; | | 9/29/2018 12:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4BD2000.msg | More documents coming in the UNASSIGNED FOLDER - about 100 or so. | Cathy Tortorici - NOAA Federal | doug_laye@fws.gov; ron.salz@noaa.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; leona_laniawe@fws.gov; daniel.pollak@noaa.gov; patrice_ashfield@fws.gov; keith_paul@fws.gov; kathryn_bissell@fws.gov; craig_aubrey@fws.gov; ryan.couch@noaa.gov; rosemary_burk@fws.gov; chris.mcnulty@noaa.gov; glenn_s_smith@fws.gov; nancy.brown-kobil@sol.doi.gov; andrew_raabe@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas | | | |
| ESA2_0062642 | ESA2_0062642.pdf | ESA2_0062645 | ESA2_0062642 | ESA2_0062645 | 1511407 | | | | | Not Privileged; | | 9/29/2018 12:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A42100.msg | [EXTERNAL] More documents coming in the UNASSIGNED FOLDER - about 100 or so. | Cathy Tortorici - NOAA Federal | doug_laye@fws.gov; ron.salz@noaa.gov; jennifer_thompson@fws.gov; john_morse@fws.gov; leona_laniawe@fws.gov; daniel.pollak@noaa.gov; patrice_ashfield@fws.gov; keith_paul@fws.gov; kathryn_bissell@fws.gov; craig_aubrey@fws.gov; ryan.couch@noaa.gov; rosemary_burk@fws.gov; chris.mcnulty@noaa.gov; glenn_s_smith@fws.gov; nancy.brown-kobil@sol.doi.gov; andrew_raabe@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas | | | |
| ESA2_0062646 | ESA2_0062646.pdf | ESA2_0062646 | ESA2_0062646 | ESA2_0062646 | 1511405 | | | | | Not Privileged; | | 9/29/2018 12:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A42100.msg | spreadsheet for 4d rule? | Fahey, Bridget | Carey Galst; Andy Devolder | | | |
| ESA2_0062647 | ESA2_0062647.pdf | ESA2_0062647 | ESA2_0062647 | ESA2_0062647 | 1536555 | | | | | Not Privileged; | | 9/29/2018 13:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4BD2000.msg | Re: 68 more documents coming in the UNASSIGNED FOLDER | Cathy Tortorici - NOAA Federal | Doug Laye; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Leona Laniawe; Daniel Pollak - NOAA Federal; Patrice Ashfield; Paul, Keith; Bissell, Kathryn; Craig_Aubrey@fws.gov; Ryan Couch - NOAA Federal; Rosemary; Chris McNulty; Glenn Smith; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0062648 | ESA2_0062648.pdf | ESA2_0062648 | ESA2_0062648 | ESA2_0062648 | 1511404 | | | | | Not Privileged; | | 9/29/2018 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A32100.msg | [EXTERNAL] Re: 68 more documents coming in the UNASSIGNED FOLDER | Cathy Tortorici - NOAA Federal | Doug Laye; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Leona Laniawe; Daniel Pollak - NOAA Federal; Patrice Ashfield; Paul, Keith; Bissell, Kathryn; craig_aubrey@fws.gov; Ryan Couch - NOAA Federal; Rosemary; Chris McNulty; Glenn Smith; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0062649 | ESA2_0062649.pdf | ESA2_0062649 | ESA2_0062649 | ESA2_0062649 | 1536553 | | | | | Not Privileged; | | 9/29/2018 13:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184BD2000.msg | Re: 68 more documents coming in the UNASSIGNED FOLDER | Cathy Tortorici - NOAA Federal | Doug Laye; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Leona Laniawe; Daniel Pollak - NOAA Federal; Patrice Ashfield; Paul, Keith; Bissell, Kathryn; Craig_Aubrey@fws.gov; Ryan Couch - NOAA Federal; Rosemary; Chris McNulty; Glenn Smith; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0062650 | ESA2_0062650.pdf | ESA2_0062650 | ESA2_0062650 | ESA2_0062650 | 1511403 | | | | | Not Privileged; | | 9/29/2018 13:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A32100.msg | [EXTERNAL] Re: 68 more documents coming in the UNASSIGNED FOLDER | Cathy Tortorici - NOAA Federal | Doug Laye; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Leona Laniawe; Daniel Pollak - NOAA Federal; Patrice Ashfield; Paul, Keith; Bissell, Kathryn; craig_aubrey@fws.gov; Ryan Couch - NOAA Federal; Rosemary; Chris McNulty; Glenn Smith; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0062651 | ESA2_0062651.pdf | ESA2_0062654 | ESA2_0062651 | ESA2_0062654 | 1536552 | | | | | Not Privileged; | | 9/29/2018 13:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164BD2000.msg | 68 more documents coming in the UNASSIGNED FOLDER | Cathy Tortorici - NOAA Federal | Doug Laye; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Leona Laniawe; Daniel Pollak - NOAA Federal; Patrice Ashfield; Paul, Keith; Bissell, Kathryn; Craig_Aubrey@fws.gov; Ryan Couch - NOAA Federal; Rosemary; Chris McNulty; Glenn Smith; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0062655 | ESA2_0062655.pdf | ESA2_0062658 | ESA2_0062655 | ESA2_0062658 | 1511402 | | | | | Not Privileged; | | 9/29/2018 13:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A32100.msg | [EXTERNAL] 68 more documents coming in the UNASSIGNED FOLDER | Cathy Tortorici - NOAA Federal | Doug Laye; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; Morse, John; Leona Laniawe; Daniel Pollak - NOAA Federal; Patrice Ashfield; Paul, Keith; Bissell, Kathryn; craig_aubrey@fws.gov; Ryan Couch - NOAA Federal; Rosemary; Chris McNulty; Glenn Smith; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0062659 | ESA2_0062659.pdf | ESA2_0062659 | ESA2_0062659 | ESA2_0062659 | 1511401 | | | | | Other (specify in Privilege Justification); | shared drive | 9/29/2018 13:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A32100.msg | Re: spreadsheet for 4d rule? | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0062660 | ESA2_0062660.pdf | ESA2_0062660 | ESA2_0062660 | ESA2_0062660 | 1511400 | | | | | Other (specify in Privilege Justification); | shared drive | 9/29/2018 13:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A32100.msg | Re: spreadsheet for 4d rule? | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0062661 | ESA2_0062661.pdf | ESA2_0062661 | ESA2_0062661 | ESA2_0062661 | 1536551 | | | | | Not Privileged; | | 9/29/2018 14:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144BD2000.msg | s7 regs - requests for tribal consultation | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Doug Laye; Ron Salz - NOAA Federal; Jennifer Thompson; John Morse; Leona Laniawe; Daniel Pollak - NOAA GC; Ashfield, Patrice; Keith Paul; Kathryn Bissell; Ryan Couch - NOAA Federal; Rosemary Burk; Chris McNulty - NOAA Federal; Glenn Smith; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0062662 | ESA2_0062662.pdf | ESA2_0062662 | ESA2_0062662 | ESA2_0062662 | 1511399 | | | | | Not Privileged; | | 9/29/2018 14:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A32100.msg | [EXTERNAL] Tribal requests for G-G consultation on the ESA section 7 regs | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | Patrice Ashfield | | |
| ESA2_0062663 | ESA2_0062663.pdf | ESA2_0062663 | ESA2_0062663 | ESA2_0062663 | 1511398 | | | | | Other (specify in Privilege Justification); | shared drive | 9/29/2018 14:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A32100.msg | Re: spreadsheet for 4d rule? | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0062664 | ESA2_0062664.pdf | ESA2_0062665 | ESA2_0062664 | ESA2_0062665 | 1511397 | | | | | Not Privileged; | | 9/29/2018 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A32100.msg | Re: spreadsheet for 4d rule? | Fahey, Bridget | Carey Galst | Andy Devolder | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0062666 | ESA2_0062666.pdf | ESA2_0062669 | ESA2_0062666 | ESA2_0062669 | 1511396 | | | | | Not Privileged; | | 9/29/2018 16:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A22100.msg | RE: [EXTERNAL] 68 more documents coming in the UNASSIGNED FOLDER | Doug Laye | Cathy Tortorici - NOAA Federal; Ron Salz - NOAA Federal; Jennifer Thompson; John Morse; Leona Laniawe; Daniel Pollak - NOAA Federal; Patrice Ashfield; Keith Paul; Kathryn Bissell; Craig Aubrey; Ryan Couch - NOAA Federal; Rosemary Burk; Chris McNulty; Glenn Smith; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0062670 | ESA2_0062670.pdf | ESA2_0062675 | ESA2_0062670 | ESA2_0062675 | 1511395 | | | | | Not Privileged; | | 9/29/2018 17:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A22100.msg | Re: [EXTERNAL] 68 more documents coming in the UNASSIGNED FOLDER | Penny Ruvelas - NOAA Federal | Doug Laye | Cathy Tortorici; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; john_morse@fws.gov; leona_laniawe@fws.gov; Daniel Pollak - NOAA Federal; Patrice Ashfield; keith_paul@fws.gov; Bissell, Kathryn; Aubrey, Craig; Ryan Couch; rosemary_burk@fws.gov; Chris McNulty - NOAA Federal; Glenn Smith; Nancy Brown-Kobil; andrew_raabe@fws.gov; Jacqueline Pearson-Meyer | | |
| ESA2_0062676 | ESA2_0062676.pdf | ESA2_0062681 | ESA2_0062676 | ESA2_0062681 | 1511394 | | | | | Not Privileged; | | 9/29/2018 18:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A22100.msg | Re: [EXTERNAL] 68 more documents coming in the UNASSIGNED FOLDER | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Doug Laye; Cathy Tortorici - NOAA Federal; Ron Salz - NOAA Federal; Jennifer Thompson; John Morse; Leona Laniawe; Daniel Pollak - NOAA GC; Ashfield, Patrice; Keith Paul; Kathryn Bissell; Ryan Couch - NOAA Federal; Rosemary Burk; Chris McNulty - NOAA Federal; Glenn Smith; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0062682 | ESA2_0062682.pdf | ESA2_0062687 | ESA2_0062682 | ESA2_0062687 | 1537038 | | | | | Not Privileged; | | 9/29/2018 18:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E22000.msg | Re: [EXTERNAL] 68 more documents coming in the UNASSIGNED FOLDER | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Doug Laye; Cathy Tortorici; Ron Salz - NOAA Federal; jennifer_thompson@fws.gov; john_morse@fws.gov; leona_laniawe@fws.gov; Daniel Pollak - NOAA Federal; Patrice Ashfield; keith_paul@fws.gov; Bissell, Kathryn; Ryan Couch; rosemary_burk@fws.gov; Chris McNulty - NOAA Federal; Glenn Smith; Nancy Brown-Kobil; andrew_raabe@fws.gov; Jacqueline Pearson-Meyer | | |
| ESA2_0062688 | ESA2_0062688.pdf | ESA2_0062688 | ESA2_0062688 | ESA2_0062689 | 1527435 | | | | | Not Privileged; | | 9/29/2018 18:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12042D2000.msg | CLA/RISE's comments on the s7 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Gina Shultz; Ashfield, Patrice; Rebecca Finley | | | |
| ESA2_0062689 | ESA2_0062689.pdf | ESA2_0062689 | ESA2_0062688 | ESA2_0062689 | 1529738 | Y | ESA2_0061442 | 1517847 | | Not Privileged; | | 9/29/2018 18:56 | | FWS-HQ-ES-2018-0009-56312-A1.pdf | | | | | | |
| ESA2_0062690 | ESA2_0062690.pdf | ESA2_0062696 | ESA2_0062690 | ESA2_0062696 | 1511393 | | | | | Not Privileged; | | 9/29/2018 20:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A22100.msg | Re: [EXTERNAL] 68 more documents coming in the UNASSIGNED FOLDER | Smith, Glenn | penny.ruvelas@noaa.gov | Craig Aubrey; Doug Laye; cathy.tortorici@noaa.gov; ron.salz@noaa.gov; Jennifer Thompson; John Morse; Leona Laniawe; daniel.pollak@noaa.gov; Patrice Ashfield; Keith Paul; Bissell, Kathryn; ryan.couch@noaa.gov; Rosemary Burk; chris.mcnulty@noaa.gov; Nancy Brown-Kobil; Andrew Raabe; jacqueline.pearson-meyer@noaa.gov | | |
| ESA2_0062697 | ESA2_0062697.pdf | ESA2_0062703 | ESA2_0062697 | ESA2_0062703 | 1511392 | | | | | Not Privileged; | | 9/29/2018 20:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A22100.msg | Re: [EXTERNAL] 68 more documents coming in the UNASSIGNED FOLDER | Aubrey, Craig | Glenn Smith | Penny Ruvelas - NOAA Federal; Doug Laye; Cathy Tortorici - NOAA Federal; Ron Salz - NOAA Federal; Jennifer Thompson; John Morse; Leona Laniawe; Daniel Pollak - NOAA GC; Ashfield, Patrice; Keith Paul; Kathryn Bissell; Ryan Couch - NOAA Federal; Rosemary Burk; Chris McNulty - NOAA Federal; Nancy Brown-Kobil; Andrew Raabe; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0062704 | ESA2_0062704.pdf | ESA2_0062705 | ESA2_0062704 | ESA2_0062707 | 1521301 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 9/30/2018 11:58 | | 0000000067763BF9BC9B58459ED25008CF450F18A4682000.msg | Invitation: 424 team discussion - comments and response @ Mon Oct 1, 2018 11am - 1pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | angela.somma@noaa.gov; Fahey, Bridget; Devolder, Andy; lisa.manning@noaa.gov; Lupo, Frank R; ruthann.lowery@noaa.gov; Goldfarb, Joan R; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0062706 | ESA2_0062706.pdf | ESA2_0062707 | ESA2_0062704 | ESA2_0062707 | 1522510 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 9/30/2018 11:58 | | invite.ics | 424 team discussion - comments and response | carey_galst@fws.gov | angela.somma@noaa.gov;carey_galst@fws.gov;bridget_fahey@fws.gov;andy_devolder@fws.gov;lisa.manning@noaa.gov;frank.lupo@sol.doi.gov;ruthann.lowery@noaa.gov;joan.goldfarb@sol.doi.gov;benjamin.jesup@sol.doi.gov | | Has Redactions; | |
| ESA2_0062708 | ESA2_0062708.pdf | ESA2_0062708 | ESA2_0062708 | ESA2_0062709 | 1547887 | | | | | Not Privileged; | | 9/30/2018 14:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1804CE2100.msg | can u place this in Glenn's reviewed folder? I couldn't find it on google drive | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0062709 | ESA2_0062709.pdf | ESA2_0062709 | ESA2_0062708 | ESA2_0062709 | 1553086 | Y | ESA2_0063007 | 1517532 | | Not Privileged; | | 9/30/2018 14:27 | | Final_SC_Comments_s7_Consultation_9_21_18.pdf | | | | | | |
| ESA2_0062710 | ESA2_0062710.pdf | ESA2_0062710 | ESA2_0062710 | ESA2_0062718 | 1547888 | | | | | Not Privileged; | | 9/30/2018 14:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1824CE2100.msg | Pima County | Ashfield, Patrice | Cathy Tortorici | | | |
| ESA2_0062711 | ESA2_0062711.pdf | ESA2_0062718 | ESA2_0062710 | ESA2_0062718 | 1552678 | | | | | Not Privileged; | | 9/30/2018 14:56 | | Docket_FWS-HQ-ES-2018-0009_Pima_Co_Comments_ESA_Reg_Revisions_2018 (2).pdf | | | | | | |
| ESA2_0062719 | ESA2_0062719.pdf | ESA2_0062719 | ESA2_0062719 | ESA2_0062720 | 1548160 | | | | | Not Privileged; | | 9/30/2018 15:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4EF2100.msg | CNMI Comment Letter | Ashfield, Patrice | Cathy Tortorici | | | |
| ESA2_0062720 | ESA2_0062720.pdf | ESA2_0062720 | ESA2_0062719 | ESA2_0062720 | 1552664 | Y | ESA2_0060247 | 1530683 | | Not Privileged; | | 9/30/2018 15:12 | | CNMI_comments_part_402_signed.pdf | | | | | | |
| ESA2_0062721 | ESA2_0062721.pdf | ESA2_0062721 | ESA2_0062721 | ESA2_0062724 | 1548159 | | | | | Not Privileged; | | 9/30/2018 15:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1884EF2100.msg | Baker County | Ashfield, Patrice | Cathy Tortorici | | | |
| ESA2_0062722 | ESA2_0062722.pdf | ESA2_0062724 | ESA2_0062721 | ESA2_0062724 | 1552846 | | | | | Not Privileged; | | 9/30/2018 15:32 | | FWS_0009.pdf | | | | | | |
| ESA2_0062725 | ESA2_0062725.pdf | ESA2_0062725 | ESA2_0062725 | ESA2_0062744 | 1548157 | | | | | Not Privileged; | | 9/30/2018 15:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1844EF2100.msg | 3 more letters | Ashfield, Patrice | Cathy Tortorici | | | |
| ESA2_0062726 | ESA2_0062726.pdf | ESA2_0062729 | ESA2_0062725 | ESA2_0062744 | 1552577 | | | | | Not Privileged; | | 9/30/2018 15:39 | | 0009.pdf | | | | | | |
| ESA2_0062730 | ESA2_0062730.pdf | ESA2_0062734 | ESA2_0062725 | ESA2_0062744 | 1552578 | | | | | Not Privileged; | | 9/30/2018 15:39 | | 180924_USFWS_Interagency_Cooperation_Comments.pdf | | | | | | |
| ESA2_0062735 | ESA2_0062735.pdf | ESA2_0062744 | ESA2_0062725 | ESA2_0062744 | 1552580 | | | | | Not Privileged; | | 9/30/2018 15:39 | | 00412654.pdf | . | | | | | |
| ESA2_0062745 | ESA2_0062745.pdf | ESA2_0062745 | ESA2_0062745 | ESA2_0062745 | 1544737 | | | | | Not Privileged; | | 9/30/2018 17:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1844442000.msg | Re: 68 more documents coming in the UNASSIGNED FOLDER | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0062746 | ESA2_0062746.pdf | ESA2_0062747 | ESA2_0062746 | ESA2_0062747 | 1544738 | | | | | Not Privileged; | | 9/30/2018 17:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1864442000.msg | Re: 68 more documents coming in the UNASSIGNED FOLDER | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0062748 | ESA2_0062748.pdf | ESA2_0062748 | ESA2_0062748 | ESA2_0062748 | 1511390 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/30/2018 18:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A22100.msg | Re: Few questions about coding | Devolder, Andy | Caitlin Snyder | | Has Redactions; | |
| ESA2_0062749 | ESA2_0062749.pdf | ESA2_0062749 | ESA2_0062749 | ESA2_0062749 | 1511389 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/30/2018 18:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A22100.msg | Re: Few questions about coding | Devolder, Andy | Caitlin Snyder | | Has Redactions; | |
| ESA2_0062750 | ESA2_0062750.pdf | ESA2_0062755 | ESA2_0062750 | ESA2_0062755 | 1511388 | | | | | Not Privileged; | | 9/30/2018 19:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A12100.msg | Re: [EXTERNAL] 68 more documents coming in the UNASSIGNED FOLDER | Morse, John | Doug Laye | Cathy Tortorici - NOAA Federal; Ron Salz - NOAA Federal; Jennifer Thompson; Leona Laniawe; daniel.pollak@noaa.gov; Patrice Ashfield; Keith Paul; Kathryn Bissell; Aubrey, Craig; ryan.couch@noaa.gov; Rosemary Burk; chris.mcnulty@noaa.gov; Smith, Glenn; Nancy Brown-Kobil; Andrew Raabe; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov | | |
| ESA2_0062756 | ESA2_0062756.pdf | ESA2_0062757 | ESA2_0062756 | ESA2_0062757 | 1511385 | | | | | Not Privileged; | | 10/1/2018 3:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A12100.msg | Re: [EXTERNAL] I am not going to have time tomorrow to complete all my summaries | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | | |
| ESA2_0062758 | ESA2_0062758.pdf | ESA2_0062759 | ESA2_0062758 | ESA2_0062759 | 1511383 | | | | | Not Privileged; | | 10/1/2018 8:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A12100.msg | Re: Is there anything you need for the dockets? | Cash, Marcia | Leona Laniawe | Devolder, Andy | | |
| ESA2_0062760 | ESA2_0062760.pdf | ESA2_0062761 | ESA2_0062760 | ESA2_0062761 | 1511382 | | | | | Not Privileged; | | 10/1/2018 9:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324A12100.msg | Re: [EXTERNAL] I am not going to have time tomorrow to complete all my summaries | Aubrey, Craig | Ashfield, Patrice | | | |
| ESA2_0062762 | ESA2_0062762.pdf | ESA2_0062763 | ESA2_0062762 | ESA2_0062763 | 1537033 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/1/2018 10:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E22000.msg | Re: [EXTERNAL] I am not going to have time tomorrow to complete all my summaries | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0062764 | ESA2_0062764.pdf | ESA2_0062764 | ESA2_0062764 | ESA2_0062764 | 1527433 | | | | | Not Privileged; | | 10/1/2018 12:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12C42C2000.msg | coding work in DiscoverText | Devolder, Andy | Alyssa Hausman; Jones, Lisa; Gilbert, Parks; Beth Forbus; Colleen Fahey; Caitlin Snyder; Jennifer Servis; Sarah Quamme; Galst, Carey | | | |
| ESA2_0062765 | ESA2_0062765.pdf | ESA2_0062765 | ESA2_0062765 | ESA2_0062773 | 1537448 | | | | | Not Privileged; | | 10/1/2018 13:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4FF2000.msg | Appendix D referenced in comments | Doug Laye | Penny Ruvelas - NOAA Federal; Craig Aubrey | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | | |
| ESA2_0062766 | ESA2_0062766.pdf | ESA2_0062773 | ESA2_0062765 | ESA2_0062773 | 1548681 | | | | | Not Privileged; | | 10/1/2018 13:44 | | Cumulative Effects Director Memo and Solicitors Op 9_26_1981.pdf | | | | | | |
| ESA2_0062774 | ESA2_0062774.pdf | ESA2_0062774 | ESA2_0062774 | ESA2_0062774 | 1544739 | | | | | Not Privileged; | | 10/1/2018 13:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1884442000.msg | Re: Appendix D referenced in comments | Daniel Pollak - NOAA GC | Doug Laye | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Romanik, Peg; Ryan Couch | | |
| ESA2_0062775 | ESA2_0062775.pdf | ESA2_0062775 | ESA2_0062775 | ESA2_0062776 | 1511380 | | | | | Not Privileged; | | 10/1/2018 15:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D3930E4A02100.msg | comment issues to brief up | Galst, Carey | Bridget Fahey | Andy Devolder | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0062776 | | ESA2_0062776 | ESA2_0062775 | ESA2_0062776 | 1519506 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/1/2018 15:57 | | 20181001_424_4d_comment_issues_to_brief_up.xlsx | | | | | | |
| ESA2_0062777 | ESA2_0062777.pdf | ESA2_0062777 | ESA2_0062777 | ESA2_0062777 | 1511379 | | | | | Not Privileged; | | 10/1/2018 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A02100.msg | Re: Update Oct 1 - Loading the latest bulk extraction into DiscoverText please standby | Ashfield, Patrice | Leona Laniawe; Craig Aubrey | | | |
| ESA2_0062778 | ESA2_0062778.pdf | ESA2_0062778 | ESA2_0062778 | ESA2_0062778 | 1511378 | | | | | Not Privileged; | | 10/1/2018 16:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A02100.msg | Re: Update Oct 1 - Loading the latest bulk extraction into DiscoverText please standby | Aubrey, Craig | Ashfield, Patrice; Galst, Carey; Fahey, Bridget | Leona Laniawe | | |
| ESA2_0062779 | ESA2_0062779.pdf | ESA2_0062779 | ESA2_0062779 | ESA2_0062780 | 1511377 | | | | | Not Privileged; | | 10/1/2018 16:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384A02100.msg | Issues for Policy Direction | Fahey, Bridget | Frazer, Gary | Carey Galst; Andy Devolder; Aubrey, Craig | | |
| ESA2_0062780 | | ESA2_0062780 | ESA2_0062779 | ESA2_0062780 | 1517249 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/1/2018 16:38 | | 20181001_424_4d_comment_issues_to_brief_up.xlsx | | | | | | |
| ESA2_0062781 | ESA2_0062781.pdf | ESA2_0062781 | ESA2_0062781 | ESA2_0062781 | 1511376 | | | | | Not Privileged; | | 10/1/2018 16:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364A02100.msg | Re: Update Oct 1 - Loading the latest bulk extraction into DiscoverText please standby | Laniawe, Leona | Ashfield, Patrice | Craig Aubrey | | |
| ESA2_0062782 | ESA2_0062782.pdf | ESA2_0062787 | ESA2_0062782 | ESA2_0062791 | 1527432 | | | | | Not Privileged; | | 10/1/2018 16:44 | | 000000008E556D327DA2884481B4CEE47E7C8B12A42C2000.msg | Re: Tribal consultation & the public comment period | Binzen, Timothy | Nystedt, John | Alejandro Morales; Karen Myers; Crystal Leonetti; Richard Adkins; Anna Munoz; Charles Traxler; Eustis, Christine; Denise Sanchez; Peterson, Garrett; Gina Jones; January Myers; Linda Friar; Melissa Castiano; Nathan Dexter; Super, Trevor; Zintkala Eiring; Sarah Rinkevich; Joe Early; Scott Aikin; DJ Monette; Jeff Humphrey; McIntyre, Julie | | |
| ESA2_0062788 | ESA2_0062788.pdf | ESA2_0062791 | ESA2_0062782 | ESA2_0062791 | 1529704 | | | | | Not Privileged; | | 10/1/2018 16:44 | | Miccosukee Tribe ESA Questions Sep 2018.docx | | | | | | |
| ESA2_0062792 | ESA2_0062792.pdf | ESA2_0062792 | ESA2_0062792 | ESA2_0062792 | 1511375 | | | | | Not Privileged; | | 10/1/2018 17:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344A02100.msg | [EXTERNAL] Looking for the summary spreadsheet to send to Sam | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield | | | |
| ESA2_0062793 | ESA2_0062793.pdf | ESA2_0062793 | ESA2_0062793 | ESA2_0062794 | 1537446 | | | | | Not Privileged; | | 10/1/2018 17:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4FF2000.msg | Issues for Policy Direction - s7 | Aubrey, Craig | Gary Frazer; Fahey, Bridget; Galst, Carey; Andy Devolder; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0062794 | | ESA2_0062794 | ESA2_0062793 | ESA2_0062794 | 1548853 | Y | ESA2_0062796 | 1529676 | Privileged in Full | DP; | | 10/1/2018 17:38 | | 402 public comment summary 10012018 gary and sam and policy.xlsx | | | | | | |
| ESA2_0062795 | ESA2_0062795.pdf | ESA2_0062795 | ESA2_0062795 | ESA2_0062796 | 1527431 | | | | | Not Privileged; | | 10/1/2018 17:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12842C2000.msg | Issues for Policy Direction - s7 | Aubrey, Craig | Gary Frazer; Fahey, Bridget; Galst, Carey; Andy Devolder; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0062796 | | ESA2_0062796 | ESA2_0062795 | ESA2_0062796 | 1529676 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/1/2018 17:38 | | 402 public comment summary 10012018 gary and sam and policy.xlsx | | | | | | |
| ESA2_0062797 | ESA2_0062797.pdf | ESA2_0062797 | ESA2_0062797 | ESA2_0062798 | 1535212 | | | | | Not Privileged; | | 10/1/2018 19:33 | | 0000000073B53D9D3465BF408A67D0709E36285BA43F2100.msg | Fwd: Issues for Policy Direction - s7 | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira; Ruth Ann Lowery | Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0062798 | | ESA2_0062798 | ESA2_0062797 | ESA2_0062798 | 1548465 | Y | ESA2_0062796 | 1529676 | Privileged in Full | DP; | | 10/1/2018 19:33 | | 402 public comment summary 10012018 gary and sam and policy.xlsx | | | | | | |
| ESA2_0062799 | ESA2_0062799.pdf | ESA2_0062816 | ESA2_0062799 | ESA2_0062816 | 1531004 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 0:00 | Draft summary of comments to proposed ESA Section 7 rule on destruction and adverse modification, including input and comments from NOAA attorney Daniel Pollak. | Summary of DAM comments-as a whole.docx | | | | | Has Redactions; | |
| ESA2_0062817 | | ESA2_0062823 | ESA2_0062817 | ESA2_0062823 | 1531010 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 0:00 | Draft summary of comments to proposed ESA Section 7 rule on destruction and adverse modification, including input and comments from NOAA attorney Daniel Pollak. | Summary of DAM comments-general.docx | | | | | | |
| ESA2_0062824 | ESA2_0062824.pdf | ESA2_0062824 | ESA2_0062824 | ESA2_0062824 | 1511373 | | | | | Not Privileged; | | 10/2/2018 9:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304A02100.msg | Fwd: | Ashfield, Patrice | Craig Aubrey | | | |
| ESA2_0062825 | | ESA2_0062825 | ESA2_0062825 | ESA2_0062825 | 1511372 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 9:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49F2100.msg | Re: Tribal consultations on ESA regs revs proposals | Myers, Karen | Nystedt, John | Craig Aubrey; Bridget Fahey; Galst, Carey; Scott Aikin; DJ Monette; Timothy Binzen; Zintkala Eiring | | |
| ESA2_0062826 | ESA2_0062826.pdf | ESA2_0062826 | ESA2_0062826 | ESA2_0062828 | 1511371 | | | | | Not Privileged; | | 10/2/2018 9:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49F2100.msg | Re: request for gov-to-gov consultation | Galst, Carey | Bridget Fahey; Craig Aubrey | Andy Devolder; Patrice Ashfield | | |
| ESA2_0062827 | ESA2_0062827.pdf | ESA2_0062827 | ESA2_0062826 | ESA2_0062828 | 1517308 | Y | ESA2_0111041 | 1516882 | | Not Privileged; | | 10/2/2018 9:30 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0062828 | ESA2_0062828.pdf | ESA2_0062828 | ESA2_0062826 | ESA2_0062828 | 1517309 | Y | ESA2_0111055 | 1516883 | | Not Privileged; | | 10/2/2018 9:30 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0062829 | ESA2_0062829.pdf | ESA2_0062829 | ESA2_0062829 | ESA2_0062830 | 1537520 | | | | | Not Privileged; | | 10/2/2018 9:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041440 72100.msg | For your review - Summary of Issues for the ESA section 7 regulations coming from the public review process | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal | | |
| ESA2_0062830 | | ESA2_0062830 | ESA2_0062829 | ESA2_0062830 | 1549010 | Y | ESA2_0062796 | 1529676 | Privileged in Full | DP; | | 10/2/2018 9:37 | | 402 public comment summary 10012018 gary and sam and policy.xlsx | | | | | | |
| ESA2_0062831 | ESA2_0062831.pdf | ESA2_0062832 | ESA2_0062831 | ESA2_0062832 | 1511370 | | | | | Not Privileged; | | 10/2/2018 9:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49F2100.msg | Re: Tribal consultations on ESA regs revs proposals | Nystedt, John | Karen Myers; Aubrey, Craig | Bridget Fahey; Galst, Carey; Scott Aikin; DJ Monette; Timothy Binzen; Zintkala Eiring | | |
| ESA2_0062833 | | ESA2_0062834 | ESA2_0062833 | ESA2_0062834 | 1511369 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 9:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49F2100.msg | Re: Tribal consultations on ESA regs revs proposals | Aubrey, Craig | Nystedt, John | Myers, Karen; Fahey, Bridget; Galst, Carey; Scott Aikin; Monette, DJ; Binzen, Timothy; Zintkala Eiring | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0062835 | ESA2_0062835.pdf | ESA2_0062835 | ESA2_0062835 | ESA2_0062835 | 1537032 | | | | | Not Privileged; | | 10/2/2018 9:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E22000.msg | gary asked us for a list of best representative letters? any recs? | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0062836 | ESA2_0062836.pdf | ESA2_0062836 | ESA2_0062836 | ESA2_0062836 | 1511367 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 10:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449F2100.msg | RE: gary asked us for a list of best representative letters? any recs? | Doug Laye | Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0062837 | ESA2_0062837.pdf | ESA2_0062838 | ESA2_0062837 | ESA2_0062840 | 1537382 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 10:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4FB2000.msg | Re: gary asked us for a list of best representative letters? any recs? | Daniel Pollak - NOAA GC | Doug Laye | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Romanik, Peg; Penny Ruvelas - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0062839 | ESA2_0062839.pdf | ESA2_0062839 | ESA2_0062837 | ESA2_0062840 | 1548917 | Y | ESA2_0062843 | 1517675 | | Not Privileged; | | 10/2/2018 10:04 | | FWS-HQ-ES-2018-0009-47285-A1.pdf | | | | | | |
| ESA2_0062840 | ESA2_0062840.pdf | ESA2_0062840 | ESA2_0062837 | ESA2_0062840 | 1548918 | Y | ESA2_0062861 | 1517676 | | Not Privileged; | | 10/2/2018 10:04 | | NSB_Comments_on_Proposed_Rule_for_Interagency_Cooperation.pdf | | | | | | |
| ESA2_0062841 | ESA2_0062841.pdf | ESA2_0062842 | ESA2_0062841 | ESA2_0062871 | 1511366 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 10:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249F2100.msg | [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Daniel Pollak - NOAA GC | Doug Laye | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Romanik, Peg; Penny Ruvelas - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0062843 | ESA2_0062843.pdf | ESA2_0062860 | ESA2_0062841 | ESA2_0062871 | 1517675 | | | | | Not Privileged; | | 10/2/2018 10:04 | | FWS-HQ-ES-2018-0009-47285-A1.pdf | | | | | | |
| ESA2_0062861 | ESA2_0062861.pdf | ESA2_0062871 | ESA2_0062841 | ESA2_0062871 | 1517676 | | | | | Not Privileged; | | 10/2/2018 10:04 | | NSB_Comments_on_Proposed_Rule_for_Interagency_Cooperation.pdf | | | | | | |
| ESA2_0062872 | ESA2_0062872.pdf | ESA2_0062873 | ESA2_0062872 | ESA2_0062875 | 1527429 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 10:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12442C2000.msg | [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Daniel Pollak - NOAA GC | Doug Laye | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Romanik, Peg; Penny Ruvelas - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0062874 | ESA2_0062874.pdf | ESA2_0062874 | ESA2_0062872 | ESA2_0062875 | 1529683 | Y | ESA2_0062843 | 1517675 | | Not Privileged; | | 10/2/2018 10:04 | | FWS-HQ-ES-2018-0009-47285-A1.pdf | | | | | | |
| ESA2_0062875 | ESA2_0062875.pdf | ESA2_0062875 | ESA2_0062872 | ESA2_0062875 | 1529684 | Y | ESA2_0062861 | 1517676 | | Not Privileged; | | 10/2/2018 10:04 | | NSB_Comments_on_Proposed_Rule_for_Interagency_Cooperation.pdf | | | | | | |
| ESA2_0062876 | ESA2_0062876.pdf | ESA2_0062877 | ESA2_0062876 | ESA2_0062879 | 1527430 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 10:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12642C2000.msg | Re: gary asked us for a list of best representative letters? any recs? | Daniel Pollak - NOAA GC | Doug Laye | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Romanik, Peg; Penny Ruvelas - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0062878 | ESA2_0062878.pdf | ESA2_0062878 | ESA2_0062876 | ESA2_0062879 | 1529857 | Y | ESA2_0062843 | 1517675 | | Not Privileged; | | 10/2/2018 10:04 | | FWS-HQ-ES-2018-0009-47285-A1.pdf | | | | | | |
| ESA2_0062879 | ESA2_0062879.pdf | ESA2_0062879 | ESA2_0062876 | ESA2_0062879 | 1529858 | Y | ESA2_0062861 | 1517676 | | Not Privileged; | | 10/2/2018 10:04 | | NSB_Comments_on_Proposed_Rule_for_Interagency_Cooperation.pdf | | | | | | |
| ESA2_0062880 | | ESA2_0062881 | ESA2_0062880 | ESA2_0062881 | 1511365 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 10:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049F2100.msg | Re: gary asked us for a list of best representative letters? any recs? | Smith, Glenn | Doug Laye | Craig Aubrey; cathy.tortorici@noaa.gov; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov | | |
| ESA2_0062882 | ESA2_0062882.pdf | ESA2_0062882 | ESA2_0062882 | ESA2_0062901 | 1511364 | | | | | Not Privileged; | | 10/2/2018 10:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49E2100.msg | more comments for the ESA dockets | Devolder, Andy | Bagbonon, Michel | | | |
| ESA2_0062883 | ESA2_0062883.pdf | ESA2_0062884 | ESA2_0062882 | ESA2_0062901 | 1517334 | | | | | Not Privileged; | | 10/2/2018 10:17 | | Cincinnati Zoo-Thane Maynard comment.pdf | | | | | | |
| ESA2_0062885 | ESA2_0062885.pdf | ESA2_0062888 | ESA2_0062882 | ESA2_0062901 | 1517335 | | | | | Not Privileged; | | 10/2/2018 10:17 | | Delta Stewardship Council-Jessica Pearson comment.pdf | | | | | | |
| ESA2_0062889 | ESA2_0062889.pdf | ESA2_0062890 | ESA2_0062882 | ESA2_0062901 | 1517336 | | | | | Not Privileged; | | 10/2/2018 10:17 | | Georgia DNR-Rusty Garrison comments.pdf | | | | | | |
| ESA2_0062891 | ESA2_0062891.pdf | ESA2_0062899 | ESA2_0062882 | ESA2_0062901 | 1517337 | | | | | Not Privileged; | | 10/2/2018 10:17 | | Samuel Lembe plus 8 other comments.pdf | | | | | | |
| ESA2_0062900 | ESA2_0062900.pdf | ESA2_0062901 | ESA2_0062882 | ESA2_0062901 | 1517338 | | | | | Not Privileged; | | 10/2/2018 10:17 | | Zoo Miami-William Moore comment.pdf | | | | | | |
| ESA2_0062902 | ESA2_0062902.pdf | ESA2_0062903 | ESA2_0062902 | ESA2_0062903 | 1511363 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 10:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49E2100.msg | Re: gary asked us for a list of best representative letters? any recs? | Ashfield, Patrice | Glenn Smith | Doug Laye; Craig Aubrey; Cathy Tortorici; Chris McNulty; Daniel Pollak; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Peg Romanik; Penny Ruvelas; Ryan Couch | Has Redactions; | |
| ESA2_0062904 | ESA2_0062904.pdf | ESA2_0062906 | ESA2_0062904 | ESA2_0062906 | 1537030 | | | | | Not Privileged; | | 10/2/2018 10:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E12000.msg | Re: gary asked us for a list of best representative letters? any recs? | Penny Ruvelas - NOAA Federal | Patrice Ashfield | Glenn Smith; Doug Laye; Aubrey, Craig; Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Peg Romanik; Ryan Couch | | |
| ESA2_0062907 | ESA2_0062907.pdf | ESA2_0062909 | ESA2_0062907 | ESA2_0062909 | 1511362 | | | | | Not Privileged; | | 10/2/2018 10:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49E2100.msg | [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Penny Ruvelas - NOAA Federal | Patrice Ashfield | Glenn Smith; Doug Laye; Aubrey, Craig; Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Peg Romanik; Ryan Couch | | |
| ESA2_0062910 | ESA2_0062910.pdf | ESA2_0062912 | ESA2_0062910 | ESA2_0062912 | 1511361 | | | | | Not Privileged; | | 10/2/2018 11:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849E2100.msg | Re: [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Ashfield, Patrice | Penny Ruvelas | Glenn Smith; Doug Laye; Craig Aubrey; Cathy Tortorici; Chris McNulty; Daniel Pollak; Jacqueline Pearson-Meyer - NOAA Federal; Brown-Kobil, Nancy; Peg Romanik; Ryan Couch | | |
| ESA2_0062913 | ESA2_0062913.pdf | ESA2_0062913 | ESA2_0062913 | ESA2_0062985 | 1511360 | | | | | Not Privileged; | | 10/2/2018 11:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649E2100.msg | Representative Comments on Proposed Regulations | Galst, Carey | Gary Frazer | | | |
| ESA2_0062914 | ESA2_0062914.pdf | ESA2_0062914 | ESA2_0062913 | ESA2_0062985 | 1517938 | Y | ESA2_0061175 | 1517856 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-35611 Baier_Comments_Dockets_No_FWS-HQ-ES-2018-0006_and_FWS-HQ-ES-2018-0009.pdf | | | | | | |
| ESA2_0062915 | ESA2_0062915.pdf | ESA2_0062915 | ESA2_0062913 | ESA2_0062985 | 1517939 | Y | ESA2_0065990 | 1517417 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0009-42684-A1.pdf | | | | | | |
| ESA2_0062916 | ESA2_0062916.pdf | ESA2_0062936 | ESA2_0062913 | ESA2_0062985 | 1517940 | | | | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-44257 Final_SC_Comments_Listing_CH_Designation_9_21_18 (1).pdf | | | | | | |
| ESA2_0062937 | ESA2_0062937.pdf | ESA2_0062944 | ESA2_0062913 | ESA2_0062985 | 1517943 | | | | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-44627 DOW_Comments_on_Proposed_Revision_of_ESA_Listing_and_Critical_Habitat_Regulations.pdf | | | | | | |
| ESA2_0062945 | ESA2_0062945.pdf | ESA2_0062955 | ESA2_0062913 | ESA2_0062985 | 1517944 | | | | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-52622 2018_09_24_FINAL_NRDC_Listing_Comments (1).pdf | | | | | | |
| ESA2_0062956 | ESA2_0062956.pdf | ESA2_0062956 | ESA2_0062913 | ESA2_0062985 | 1517945 | Y | ESA2_0062173 | 1517408 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0009-56155-A4.pdf | | | | | | |
| ESA2_0062957 | ESA2_0062957.pdf | ESA2_0062963 | ESA2_0062913 | ESA2_0062985 | 1517946 | | | | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-55392-A1 ESA_Comments_Critical_Habitat.pdf | | | | | | |
| ESA2_0062964 | ESA2_0062964.pdf | ESA2_0062964 | ESA2_0062913 | ESA2_0062985 | 1517947 | Y | ESA2_0060947 | 1517728 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-57365 Multistate_AG_Comments_on_ESA_Listing,_Interagency_Cooperation,_and_4(d)_Rules.pdf | | | | | | |
| ESA2_0062965 | ESA2_0062965.pdf | ESA2_0062976 | ESA2_0062913 | ESA2_0062985 | 1517948 | | | | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-57454 Advocacy_ESA_Comment_Letter (1).pdf | | | | | | |
| ESA2_0062977 | ESA2_0062977.pdf | ESA2_0062977 | ESA2_0062913 | ESA2_0062985 | 1517949 | Y | ESA2_0061007 | 1517855 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0007-62817 NAHB_coverletter_on_Services_proposed_ESA_regulations_9_24_18.pdf | | | | | | |
| ESA2_0062978 | ESA2_0062978.pdf | ESA2_0062978 | ESA2_0062913 | ESA2_0062985 | 1517950 | Y | ESA2_0061009 | 1517857 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0007-62817-A1 NAHB_comments_on_ESA_regulatory_proposals_Sept_24_2018.pdf | | | | | | |
| ESA2_0062979 | ESA2_0062979.pdf | ESA2_0062979 | ESA2_0062913 | ESA2_0062985 | 1517951 | Y | ESA2_0063822 | 1517399 | | Not Privileged; | | 10/2/2018 11:23 | | NESARC Comments on Proposed Regulatory Revisions to Section 4 - 9-24-18.pdf | | | | | | |
| ESA2_0062980 | ESA2_0062980.pdf | ESA2_0062980 | ESA2_0062913 | ESA2_0062985 | 1517952 | | | | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-59365 Union of Concerned Scientists Comment.pdf | | | | | | |
| ESA2_0062981 | ESA2_0062981.pdf | ESA2_0062984 | ESA2_0062913 | ESA2_0062985 | 1517953 | | | | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-59987 AWEA_Comments_on_Critical_Habitat.pdf | | | | | | |
| ESA2_0062985 | ESA2_0062985.pdf | ESA2_0062985 | ESA2_0062913 | ESA2_0062985 | 1517954 | Y | ESA2_0061666 | 1517463 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0009-59562-A1.pdf | | | | | | |
| ESA2_0062986 | ESA2_0062986.pdf | ESA2_0062986 | ESA2_0062986 | ESA2_0063001 | 1527428 | | | | | Not Privileged; | | 10/2/2018 11:23 | | 000000008E556D327DA2884481B4CEE47E7C8B12242C2000.msg | Representative Comments on Proposed Regulations | Galst, Carey | Gary Frazer | | | |
| ESA2_0062987 | ESA2_0062987.pdf | ESA2_0062987 | ESA2_0062986 | ESA2_0063001 | 1529866 | Y | ESA2_0061175 | 1517856 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-35611 Baier_Comments_Dockets_No_FWS-HQ-ES-2018-0006_and_FWS-HQ-ES-2018-0009.pdf | | | | | | |
| ESA2_0062988 | ESA2_0062988.pdf | ESA2_0062988 | ESA2_0062986 | ESA2_0063001 | 1529867 | Y | ESA2_0065990 | 1517417 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0009-42684-A1.pdf | | | | | | |
| ESA2_0062989 | ESA2_0062989.pdf | ESA2_0062989 | ESA2_0062986 | ESA2_0063001 | 1529868 | Y | ESA2_0062916 | 1517940 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-44257 Final_SC_Comments_Listing_CH_Designation_9_21_18 (1).pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0062990 | ESA2_0062990.pdf | ESA2_0062990 | ESA2_0062986 | ESA2_0063001 | 1529869 | Y | ESA2_0062937 | 1517943 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-44627 DOW_Comments_on_Proposed_Revision_of_ESA_Listing_and_Critical_Habitat_Regulations.pdf | | | | | | |
| ESA2_0062991 | ESA2_0062991.pdf | ESA2_0062991 | ESA2_0062986 | ESA2_0063001 | 1529870 | Y | ESA2_0062945 | 1517944 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-52622 2018_09_24_FINAL_NRDC_Listing_Comments (1).pdf | | | | | | |
| ESA2_0062992 | ESA2_0062992.pdf | ESA2_0062992 | ESA2_0062986 | ESA2_0063001 | 1529871 | Y | ESA2_0062173 | 1517408 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0009-56155-A4.pdf | | | | | | |
| ESA2_0062993 | ESA2_0062993.pdf | ESA2_0062993 | ESA2_0062986 | ESA2_0063001 | 1529872 | Y | ESA2_0062957 | 1517946 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-55392-A1 ESA_Comments_Critical_Habitat.pdf | | | | | | |
| ESA2_0062994 | ESA2_0062994.pdf | ESA2_0062994 | ESA2_0062986 | ESA2_0063001 | 1529874 | Y | ESA2_0060947 | 1517728 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-57365 Multistate_AG_Comments_on_ESA_Listing,_Interagency_Cooperation,_and_4(d)_Rules.pdf | | | | | | |
| ESA2_0062995 | ESA2_0062995.pdf | ESA2_0062995 | ESA2_0062986 | ESA2_0063001 | 1529875 | Y | ESA2_0062965 | 1517948 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-57454 Advocacy_ESA_Comment_Letter (1).pdf | | | | | | |
| ESA2_0062996 | ESA2_0062996.pdf | ESA2_0062996 | ESA2_0062986 | ESA2_0063001 | 1529876 | Y | ESA2_0061007 | 1517855 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0007-62817 NAHB_coverletter_on_Services_proposed_ESA_regulations_9_24_18.pdf | | | | | | |
| ESA2_0062997 | ESA2_0062997.pdf | ESA2_0062997 | ESA2_0062986 | ESA2_0063001 | 1529877 | Y | ESA2_0061009 | 1517857 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0007-62817-A1 NAHB_comments_on_ESA_regulatory_proposals_Sept_24_2018.pdf | | | | | | |
| ESA2_0062998 | ESA2_0062998.pdf | ESA2_0062998 | ESA2_0062986 | ESA2_0063001 | 1529878 | Y | ESA2_0063822 | 1517399 | | Not Privileged; | | 10/2/2018 11:23 | | NESARC Comments on Proposed Regulatory Revisions to Section 4 - 9-24-18.pdf | | | | | | |
| ESA2_0062999 | ESA2_0062999.pdf | ESA2_0062999 | ESA2_0062986 | ESA2_0063001 | 1529879 | Y | ESA2_0062980 | 1517952 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-59365 Union of Concerned Scientists Comment.pdf | | | | | | |
| ESA2_0063000 | ESA2_0063000.pdf | ESA2_0063000 | ESA2_0062986 | ESA2_0063001 | 1529880 | Y | ESA2_0062981 | 1517953 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0006-59987 AWEA_Comments_on_Critical_Habitat.pdf | | | | | | |
| ESA2_0063001 | ESA2_0063001.pdf | ESA2_0063001 | ESA2_0062986 | ESA2_0063001 | 1529881 | Y | ESA2_0061666 | 1517463 | | Not Privileged; | | 10/2/2018 11:23 | | FWS-HQ-ES-2018-0009-59562-A1.pdf | | | | | | |
| ESA2_0063002 | | ESA2_0063003 | ESA2_0063002 | ESA2_0063003 | 1511359 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 11:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449E2100.msg | Re: Tribal consultations on ESA regs revs proposals | Fahey, Bridget | Aubrey, Craig | Nystedt, John; Karen Myers; Carey Galst; Scott Aikin; DJ Monette; Timothy Binzen; Zintkala_Eiring@fws.gov | | |
| ESA2_0063004 | ESA2_0063004.pdf | ESA2_0063006 | ESA2_0063004 | ESA2_0063038 | 1511358 | | | | | Not Privileged; | | 10/2/2018 11:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249E2100.msg | Re: [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Ryan Couch - NOAA Federal | patrice_ashfield@fws.gov | Penny Ruvelas - NOAA Federal; Glenn Smith; Doug Laye; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Romanik, Peg | | |
| ESA2_0063007 | ESA2_0063007.pdf | ESA2_0063038 | ESA2_0063004 | ESA2_0063038 | 1517532 | | | | | Not Privileged; | | 10/2/2018 11:47 | | Final_SC_Comments_s7_Consultation_9_21_18.pdf | | | | | | |
| ESA2_0063039 | ESA2_0063039.pdf | ESA2_0063041 | ESA2_0063039 | ESA2_0063042 | 1527426 | | | | | Not Privileged; | | 10/2/2018 11:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12042C2000.msg | Re: [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Ryan Couch - NOAA Federal | patrice_ashfield@fws.gov | Penny Ruvelas - NOAA Federal; Glenn Smith; Doug Laye; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Romanik, Peg | | |
| ESA2_0063042 | ESA2_0063042.pdf | ESA2_0063042 | ESA2_0063039 | ESA2_0063042 | 1529682 | Y | ESA2_0063007 | 1517532 | | Not Privileged; | | 10/2/2018 11:47 | | Final_SC_Comments_s7_Consultation_9_21_18.pdf | | | | | | |
| ESA2_0063043 | ESA2_0063043.pdf | ESA2_0063044 | ESA2_0063043 | ESA2_0063044 | 1535174 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 11:49 | | 0000000073B53D9D3465BF408A67D0709E36285BE43A2100.msg | Re: For your review - Summary of Issues for the ESA section 7 regulations coming from the public review process | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma - NOAA Federal; Catherine Marzin - NOAA Federal | Has Redactions; | |
| ESA2_0063045 | ESA2_0063045.pdf | ESA2_0063047 | ESA2_0063045 | ESA2_0063047 | 1537028 | | | | | Not Privileged; | | 10/2/2018 11:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4E12000.msg | Re: [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Penny Ruvelas - NOAA Federal | Patrice Ashfield | Glenn Smith; Doug Laye; Aubrey, Craig; Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Peg Romanik; Ryan Couch | | |
| ESA2_0063048 | ESA2_0063048.pdf | ESA2_0063049 | ESA2_0063048 | ESA2_0063049 | 1535175 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 11:52 | | 0000000073B53D9D3465BF408A67D0709E36285B043B2100.msg | Re: For your review - Summary of Issues for the ESA section 7 regulations coming from the public review process | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting; Catherine Marzin - NOAA Federal | Has Redactions; | |
| ESA2_0063050 | ESA2_0063050.pdf | ESA2_0063051 | ESA2_0063050 | ESA2_0063051 | 1535173 | | | | | Not Privileged; | | 10/2/2018 11:54 | | 0000000073B53D9D3465BF408A67D0709E36285BC43A2100.msg | Re: For your review - Summary of Issues for the ESA section 7 regulations coming from the public review process | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0063052 | ESA2_0063052.pdf | ESA2_0063054 | ESA2_0063052 | ESA2_0063054 | 1512481 | | | | | Other (specify in Privilege Justification); | Other: Conference passcode. | 10/2/2018 11:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842A2200.msg | Fwd: | Wellman, Lois | Craig Aubrey | | Has Redactions; | |
| ESA2_0063055 | ESA2_0063055.pdf | ESA2_0063056 | ESA2_0063055 | ESA2_0063056 | 1535172 | | | | | Not Privileged; | | 10/2/2018 11:58 | | 0000000073B53D9D3465BF408A67D0709E36285BA43A2100.msg | Re: For your review - Summary of Issues for the ESA section 7 regulations coming from the public review process | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0063057 | ESA2_0063057.pdf | ESA2_0063059 | ESA2_0063057 | ESA2_0063059 | 1511357 | | | | | Not Privileged; | | 10/2/2018 12:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049E2100.msg | Re: [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | patrice_ashfield@fws.gov; glenn_s_smith@fws.gov; doug_laye@fws.gov; craig_aubrey@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; nancy.brown-kobil@sol.doi.gov; peg.romanik@sol.doi.gov; ryan.couch@noaa.gov | | |
| ESA2_0063060 | ESA2_0063060.pdf | ESA2_0063061 | ESA2_0063060 | ESA2_0063061 | 1535171 | | | | | Not Privileged; | | 10/2/2018 12:01 | | 0000000073B53D9D3465BF408A67D0709E36285B843A2100.msg | Re: For your review - Summary of Issues for the ESA section 7 regulations coming from the public review process | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0063062 | ESA2_0063062.pdf | ESA2_0063065 | ESA2_0063062 | ESA2_0063065 | 1534581 | | | | | Not Privileged; | | 10/2/2018 12:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA4052100.msg | Re: [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Chris McNulty - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Patrice Ashfield; Glenn Smith; Doug Laye; Craig Aubrey; Cathy Tortorici; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Romanik, Peg; Ryan Couch | | |
| ESA2_0063066 | ESA2_0063066.pdf | ESA2_0063069 | ESA2_0063066 | ESA2_0063069 | 1511356 | | | | | Not Privileged; | | 10/2/2018 12:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49D2100.msg | Re: [EXTERNAL] Re: gary asked us for a list of best representative letters? any recs? | Chris McNulty - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Patrice Ashfield; Glenn Smith; Doug Laye; Craig Aubrey; Cathy Tortorici; Daniel Pollak - NOAA Federal; Nancy Brown-Kobil; Romanik, Peg; Ryan Couch | | |
| ESA2_0063070 | ESA2_0063070.pdf | ESA2_0063072 | ESA2_0063070 | ESA2_0063072 | 1535170 | | | | | Not Privileged; | | 10/2/2018 12:41 | | 0000000073B53D9D3465BF408A67D0709E36285B643A2100.msg | Re: For your review - Summary of Issues for the ESA section 7 regulations coming from the public review process | Cathy Tortorici - NOAA Federal | Angela Somma | Emma Htun - NOAA Federal | | |
| ESA2_0063073 | ESA2_0063073.pdf | ESA2_0063073 | ESA2_0063073 | ESA2_0063073 | 1537026 | | | | | Not Privileged; | | 10/2/2018 12:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164E12000.msg | Sec. 7 team | Chris McNulty - NOAA Federal | Romanik, Peg; Nancy Brown-Kobil; Benjamin C. Jesup | Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0063074 | ESA2_0063074.pdf | ESA2_0063074 | ESA2_0063074 | ESA2_0063074 | 1534589 | | | | | Not Privileged; | | 10/2/2018 12:53 | | 0000000073B53D9D3465BF408A67D0709E36285BA4062100.msg | Sec. 7 team | Chris McNulty - NOAA Federal | Romanik, Peg; Nancy Brown-Kobil; Benjamin C. Jesup | Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0063075 | ESA2_0063075.pdf | ESA2_0063075 | ESA2_0063075 | ESA2_0063075 | 1520727 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 10/2/2018 12:53 | | 0000000067763BF9BC9B58459ED25008CF450F18E4202000.msg | [EXTERNAL] Sec. 7 team | Chris McNulty - NOAA Federal | Romanik, Peg A; Brown-Kobil, Nancy; Jesup, Benjamin C | Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0063076 | ESA2_0063076.pdf | ESA2_0063078 | ESA2_0063076 | ESA2_0063078 | 1538344 | | | | | Not Privileged; | | 10/2/2018 12:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184442100.msg | Re: Can you please contact Glenn Roger Delaney about the ESA sections 4 and 7 rules please? | Kate Naughten - NOAA Federal | Kate Brogan | Cathy Tortorici - NOAA Federal; Laurel Bryant; Emma Htun | | |
| ESA2_0063079 | ESA2_0063079.pdf | ESA2_0063081 | ESA2_0063079 | ESA2_0063081 | 1538343 | | | | | Not Privileged; | | 10/2/2018 13:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164442100.msg | Re: Can you please contact Glenn Roger Delaney about the ESA sections 4 and 7 rules please? | Laurel Bryant - NOAA Federal | Kate Naughten | Katherine Brogan - NOAA Federal; Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Affiliate | | |
| ESA2_0063082 | ESA2_0063082.pdf | ESA2_0063082 | ESA2_0063082 | ESA2_0063082 | 1537025 | | | | | Not Privileged; | | 10/2/2018 13:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E12000.msg | Re: [EXTERNAL] Sec. 7 team | Nancy Brown-Kobil | Romanik, Peg; Benjamin C. Jesup; Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0063083 | | ESA2_0063083 | ESA2_0063083 | ESA2_0063083 | 1520726 | | | | Privileged in Full | AC;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Confidential - references Brown-Kobil's family medical emergency. | 10/2/2018 13:02 | | 0000000067763BF9BC9B58459ED25008CF450F18C4202000.msg | Re: [EXTERNAL] Sec. 7 team | Brown-Kobil, Nancy | Romanik, Peg A; Jesup, Benjamin C; Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0063084 | ESA2_0063084.pdf | ESA2_0063085 | ESA2_0063084 | ESA2_0063085 | 1537023 | | | | | Not Privileged; | | 10/2/2018 13:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104E12000.msg | Re: [EXTERNAL] Sec. 7 team | Chris McNulty - NOAA Federal | Nancy Brown-Kobil | Romanik, Peg; Benjamin C. Jesup; Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0063086 | ESA2_0063086.pdf | ESA2_0063087 | ESA2_0063086 | ESA2_0063087 | 1534587 | | | | | Not Privileged; | | 10/2/2018 13:09 | | 0000000073B53D9D3465BF408A67D0709E36285B64062100.msg | Re: [EXTERNAL] Sec. 7 team | Chris McNulty - NOAA Federal | Nancy Brown-Kobil | Romanik, Peg; Benjamin C. Jesup; Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0063088 | ESA2_0063088.pdf | ESA2_0063089 | ESA2_0063088 | ESA2_0063089 | 1520725 | | | | | Not Privileged; | | 10/2/2018 13:09 | | 0000000067763BF9BC9B58459ED25008CF450F18A4202000.msg | Re: [EXTERNAL] Sec. 7 team | Chris McNulty - NOAA Federal | Brown-Kobil, Nancy | Romanik, Peg A; Jesup, Benjamin C; Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0063090 | ESA2_0063090.pdf | ESA2_0063090 | ESA2_0063090 | ESA2_0063090 | 1537024 | | | | | Not Privileged; | | 10/2/2018 13:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E12000.msg | GC comments | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0063091 | | ESA2_0063091 | ESA2_0063091 | ESA2_0063091 | 1511355 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49D2100.msg | Sec 7 Representative Comment Letters | Ashfield, Patrice | Gary Frazer | Craig Aubrey | | |
| ESA2_0063092 | ESA2_0063092.pdf | ESA2_0063092 | ESA2_0063092 | ESA2_0063092 | 1527424 | | | | | Not Privileged; | | 10/2/2018 14:07 | | 000000008E556D327DA2884481B4CEE47E7C8B12E42B2000.msg | Comment letters for the 3 Regs | Ashfield, Patrice | Gavin Shire | Craig Aubrey; Galst, Carey; Bridget Fahey; Devolder, Andy; Leona Laniawe; Martha BalisLarsen | | |
| ESA2_0063093 | ESA2_0063093.pdf | ESA2_0063093 | ESA2_0063093 | ESA2_0063206 | 1511354 | | | | | Not Privileged; | | 10/2/2018 14:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49D2100.msg | sec 7 comment letters | Ashfield, Patrice | Gary Frazer | Craig Aubrey | | |
| ESA2_0063094 | ESA2_0063094.pdf | ESA2_0063111 | ESA2_0063093 | ESA2_0063206 | 1517922 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-46512-A1.pdf | | | | | | |
| ESA2_0063112 | ESA2_0063112.pdf | ESA2_0063112 | ESA2_0063093 | ESA2_0063206 | 1517923 | Y | ESA2_0063007 | 1517532 | | Not Privileged; | | 10/2/2018 14:11 | | Final_SC_Comments_s7_Consultation_9_21_18.pdf | | | | | | |
| ESA2_0063113 | ESA2_0063113.pdf | ESA2_0063113 | ESA2_0063093 | ESA2_0063206 | 1517924 | Y | ESA2_0062346 | 1517650 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55540-A1.pdf | | | | | | |
| ESA2_0063114 | ESA2_0063114.pdf | ESA2_0063132 | ESA2_0063093 | ESA2_0063206 | 1517925 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55599-A1.pdf | | | | | | |
| ESA2_0063133 | ESA2_0063133.pdf | ESA2_0063136 | ESA2_0063093 | ESA2_0063206 | 1517926 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55669-A1.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0063137 | ESA2_0063137.pdf | ESA2_0063156 | ESA2_0063093 | ESA2_0063206 | 1517927 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55751-A1.pdf | | | | | | |
| ESA2_0063157 | ESA2_0063157.pdf | ESA2_0063173 | ESA2_0063093 | ESA2_0063206 | 1517928 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55765-A1.pdf | | | | | | |
| ESA2_0063174 | ESA2_0063174.pdf | ESA2_0063174 | ESA2_0063093 | ESA2_0063206 | 1517929 | Y | ESA2_0061406 | 1517841 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-56200-A1.pdf | | | | | | |
| ESA2_0063175 | ESA2_0063175.pdf | ESA2_0063175 | ESA2_0063093 | ESA2_0063206 | 1517930 | Y | ESA2_0061599 | 1517557 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-56482-A1.pdf | | | | | | |
| ESA2_0063176 | ESA2_0063176.pdf | ESA2_0063182 | ESA2_0063093 | ESA2_0063206 | 1517931 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-57705-A1.pdf | | | | | | |
| ESA2_0063183 | ESA2_0063183.pdf | ESA2_0063183 | ESA2_0063093 | ESA2_0063206 | 1517932 | Y | ESA2_0066924 | 1517366 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-57815-A1 (1).pdf | | | | | | |
| ESA2_0063184 | ESA2_0063184.pdf | ESA2_0063184 | ESA2_0063093 | ESA2_0063206 | 1517933 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58142.pdf | | | | | | |
| ESA2_0063185 | ESA2_0063185.pdf | ESA2_0063189 | ESA2_0063093 | ESA2_0063206 | 1517934 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58142-A1.pdf | | | | | | |
| ESA2_0063190 | ESA2_0063190.pdf | ESA2_0063190 | ESA2_0063093 | ESA2_0063206 | 1517935 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58151.pdf | | | | | | |
| ESA2_0063191 | ESA2_0063191.pdf | ESA2_0063194 | ESA2_0063093 | ESA2_0063206 | 1517936 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58151-A1.pdf | | | | | | |
| ESA2_0063195 | ESA2_0063195.pdf | ESA2_0063206 | ESA2_0063093 | ESA2_0063206 | 1517937 | | | | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58153-A1.pdf | | | | | | |
| ESA2_0063207 | ESA2_0063207.pdf | ESA2_0063207 | ESA2_0063207 | ESA2_0063223 | 1527423 | | | | | Not Privileged; | | 10/2/2018 14:11 | | 000000008E556D327DA2884481B4CEE47E7C8B12C42B2000.msg | sec 7 comment letters | Ashfield, Patrice | Gary Frazer | Craig Aubrey | | |
| ESA2_0063208 | ESA2_0063208.pdf | ESA2_0063208 | ESA2_0063207 | ESA2_0063223 | 1530194 | Y | ESA2_0063094 | 1517922 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-46512-A1.pdf | | | | | | |
| ESA2_0063209 | ESA2_0063209.pdf | ESA2_0063209 | ESA2_0063207 | ESA2_0063223 | 1530195 | Y | ESA2_0063007 | 1517532 | | Not Privileged; | | 10/2/2018 14:11 | | Final_SC_Comments_s7_Consultation_9_21_18.pdf | | | | | | |
| ESA2_0063210 | ESA2_0063210.pdf | ESA2_0063210 | ESA2_0063207 | ESA2_0063223 | 1530196 | Y | ESA2_0062346 | 1517650 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55540-A1.pdf | | | | | | |
| ESA2_0063211 | ESA2_0063211.pdf | ESA2_0063211 | ESA2_0063207 | ESA2_0063223 | 1530198 | Y | ESA2_0063114 | 1517925 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55599-A1.pdf | | | | | | |
| ESA2_0063212 | ESA2_0063212.pdf | ESA2_0063212 | ESA2_0063207 | ESA2_0063223 | 1530200 | Y | ESA2_0063133 | 1517926 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55669-A1.pdf | | | | | | |
| ESA2_0063213 | ESA2_0063213.pdf | ESA2_0063213 | ESA2_0063207 | ESA2_0063223 | 1530201 | Y | ESA2_0063137 | 1517927 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55751-A1.pdf | | | | | | |
| ESA2_0063214 | ESA2_0063214.pdf | ESA2_0063214 | ESA2_0063207 | ESA2_0063223 | 1530202 | Y | ESA2_0063157 | 1517928 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-55765-A1.pdf | | | | | | |
| ESA2_0063215 | ESA2_0063215.pdf | ESA2_0063215 | ESA2_0063207 | ESA2_0063223 | 1530203 | Y | ESA2_0061406 | 1517841 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-56200-A1.pdf | | | | | | |
| ESA2_0063216 | ESA2_0063216.pdf | ESA2_0063216 | ESA2_0063207 | ESA2_0063223 | 1530204 | Y | ESA2_0061599 | 1517557 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-56482-A1.pdf | | | | | | |
| ESA2_0063217 | ESA2_0063217.pdf | ESA2_0063217 | ESA2_0063207 | ESA2_0063223 | 1530205 | Y | ESA2_0063176 | 1517931 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-57705-A1.pdf | | | | | | |
| ESA2_0063218 | ESA2_0063218.pdf | ESA2_0063218 | ESA2_0063207 | ESA2_0063223 | 1530206 | Y | ESA2_0066924 | 1517366 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-57815-A1 (1).pdf | | | | | | |
| ESA2_0063219 | ESA2_0063219.pdf | ESA2_0063219 | ESA2_0063207 | ESA2_0063223 | 1530207 | Y | ESA2_0063184 | 1517933 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58142.pdf | | | | | | |
| ESA2_0063220 | ESA2_0063220.pdf | ESA2_0063220 | ESA2_0063207 | ESA2_0063223 | 1530208 | Y | ESA2_0063185 | 1517934 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58142-A1.pdf | | | | | | |
| ESA2_0063221 | ESA2_0063221.pdf | ESA2_0063221 | ESA2_0063207 | ESA2_0063223 | 1530209 | Y | ESA2_0063190 | 1517935 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58151.pdf | | | | | | |
| ESA2_0063222 | ESA2_0063222.pdf | ESA2_0063222 | ESA2_0063207 | ESA2_0063223 | 1530210 | Y | ESA2_0063191 | 1517936 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58151-A1.pdf | | | | | | |
| ESA2_0063223 | ESA2_0063223.pdf | ESA2_0063223 | ESA2_0063207 | ESA2_0063223 | 1530211 | Y | ESA2_0063195 | 1517937 | | Not Privileged; | | 10/2/2018 14:11 | | FWS-HQ-ES-2018-0009-58153-A1.pdf | | | | | | |
| ESA2_0063224 | ESA2_0063224.pdf | ESA2_0063224 | ESA2_0063224 | ESA2_0063231 | 1545423 | | | | | Not Privileged; | | 10/2/2018 14:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18049A2000.msg | Summarizing DAM comments | Daniel Pollak - NOAA GC | Doug Laye | | | |
| ESA2_0063225 | | ESA2_0063231 | ESA2_0063224 | ESA2_0063231 | 1552191 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 14:38 | | Summary of DAM comments-general.docx | | | | | | |
| ESA2_0063232 | ESA2_0063232.pdf | ESA2_0063233 | ESA2_0063232 | ESA2_0063233 | 1527419 | | | | | Not Privileged; | | 10/2/2018 14:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12442B2000.msg | Re: Comment letters for the 3 Regs | Fahey, Bridget | Gavin Shire | Carey Galst; Patrice Ashfield; Aubrey, Craig; Andy Devolder; Leona Laniawe; Martha BalisLarsen | | |
| ESA2_0063234 | ESA2_0063234.pdf | ESA2_0063234 | ESA2_0063234 | ESA2_0063235 | 1538364 | | | | | Not Privileged; | | 10/2/2018 14:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104472100.msg | Summary of Issues needing policy direction from Section 4 regs | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Emma Htun - NOAA Affiliate | Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0063235 | | ESA2_0063235 | ESA2_0063234 | ESA2_0063235 | 1551121 | Y | ESA2_0065038 | 1549785 | Privileged in Full | DP; | | 10/2/2018 14:46 | | ESA Section 4 regs comments policy direction.xlsx | | | | | | |
| ESA2_0063236 | ESA2_0063236.pdf | ESA2_0063236 | ESA2_0063236 | ESA2_0063236 | 1511353 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 14:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849D2100.msg | good examples of broad reg responses | Fahey, Bridget | Andy Devolder | Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0063237 | ESA2_0063237.pdf | ESA2_0063237 | ESA2_0063237 | ESA2_0063237 | 1547263 | | | | | Not Privileged; | | 10/2/2018 14:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1804802100.msg | Re: Summary of Issues needing policy direction from Section 4 regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0063238 | ESA2_0063238.pdf | ESA2_0063239 | ESA2_0063238 | ESA2_0063240 | 1539983 | | | | | Not Privileged; | | 10/2/2018 15:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164DC2100.msg | Fwd: Summary of Issues needing policy direction from Section 4 regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal | | |
| ESA2_0063240 | | ESA2_0063240 | ESA2_0063238 | ESA2_0063240 | 1549822 | Y | ESA2_0065038 | 1549785 | Privileged in Full | DP; | | 10/2/2018 15:01 | | ESA Section 4 regs comments policy direction.xlsx | | | | | | |
| ESA2_0063241 | ESA2_0063241.pdf | ESA2_0063241 | ESA2_0063241 | ESA2_0063241 | 1535034 | | | | | Not Privileged; | | 10/2/2018 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285B242C2100.msg | Re: Summary of Issues needing policy direction from Section 4 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma | Samuel Rauch; Donna Wieting - NOAA Federal; catherine.marzin@noaa.gov; Emma Htun - NOAA Affiliate; Lisa Manning | | |
| ESA2_0063242 | ESA2_0063242.pdf | ESA2_0063242 | ESA2_0063242 | ESA2_0063244 | 1511352 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649D2100.msg | Re: good examples of [DP] | Galst, Carey | Bridget Fahey | Andy DeVolder; Craig Aubrey | Has Redactions; | |
| ESA2_0063243 | ESA2_0063243.pdf | ESA2_0063243 | ESA2_0063242 | ESA2_0063244 | 1517180 | Y | ESA2_0003894 | 1507988 | | Not Privileged; | | 10/2/2018 15:03 | | TAB 6-2016_09_27_Revised Petition Regulations_Final.pdf | | | | | | |
| ESA2_0063244 | ESA2_0063244.pdf | ESA2_0063244 | ESA2_0063242 | ESA2_0063244 | 1517181 | Y | ESA2_0001328 | 1507998 | | Not Privileged; | | 10/2/2018 15:03 | | TAB 16-Critical_Habitat_Exclusions-2016-02677-02112015.pdf | | | | | | |
| ESA2_0063245 | ESA2_0063245.pdf | ESA2_0063245 | ESA2_0063245 | ESA2_0063246 | 1511350 | | | | | Not Privileged; | | 10/2/2018 15:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249D2100.msg | [EXTERNAL] Fwd: Public Comment-Western Pacific Regional Management Council | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0063246 | ESA2_0063246.pdf | ESA2_0063246 | ESA2_0063245 | ESA2_0063246 | 1517688 | Y | ESA2_0063385 | 1517244 | | Not Privileged; | | 10/2/2018 15:13 | | Public Comment- Western Pacific Regional Management Council.pdf | | | | | | |
| ESA2_0063247 | ESA2_0063247.pdf | ESA2_0063247 | ESA2_0063247 | ESA2_0063248 | 1511351 | | | | | Not Privileged; | | 10/2/2018 15:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449D2100.msg | s7 schedule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0063248 | ESA2_0063248.pdf | ESA2_0063248 | ESA2_0063247 | ESA2_0063248 | 1517259 | Y | ESA2_0066335 | 1517133 | | DP; | | 10/2/2018 15:15 | | Work Plan for Final Section 4 and 7 Regulation Revisions 082018.docx | | | | | | |
| ESA2_0063249 | ESA2_0063249.pdf | ESA2_0063249 | ESA2_0063249 | ESA2_0063250 | 1511349 | | | | | Other (specify in Privilege Justification); | Internal file cite | 10/2/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049D2100.msg | 424 reg language track changes | Devolder, Andy | Bridget Fahey | | Has Redactions; | |
| ESA2_0063250 | | ESA2_0063250 | ESA2_0063249 | ESA2_0063250 | 1517163 | Y | ESA2_0052909 | 1507568 | Privileged in Full | AC;DP; | | 10/2/2018 15:16 | | 20180718_424 mark-up.docx | | | | | | |
| ESA2_0063251 | ESA2_0063251.pdf | ESA2_0063251 | ESA2_0063251 | ESA2_0063270 | 1511348 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 15:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49C2100.msg | Re: good examples of broad reg responses | Devolder, Andy | Galst, Carey | Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0063252 | ESA2_0063252.pdf | ESA2_0063270 | ESA2_0063251 | ESA2_0063270 | 1517331 | | | | | Not Privileged; | | 10/2/2018 15:20 | | Impact analyses of CH-2013.pdf | | | | | | |
| ESA2_0063271 | ESA2_0063271.pdf | ESA2_0063272 | ESA2_0063271 | ESA2_0063272 | 1535033 | | | | | Not Privileged; | | 10/2/2018 15:25 | | 0000000073B53D9D3465BF408A67D0709E36285B042C2100.msg | Re: Summary of Issues needing policy direction from Section 4 regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Emma Htun - NOAA Affiliate; Lisa Manning | | |
| ESA2_0063273 | | ESA2_0063274 | ESA2_0063273 | ESA2_0063275 | 1511346 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 15:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49C2100.msg | Fwd: good examples of broad reg responses | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0063275 | ESA2_0063275.pdf | ESA2_0063275 | ESA2_0063273 | ESA2_0063275 | 1517585 | Y | ESA2_0063252 | 1517331 | | Not Privileged; | | 10/2/2018 15:31 | | Impact analyses of CH-2013.pdf | | | | | | |
| ESA2_0063276 | | ESA2_0063277 | ESA2_0063276 | ESA2_0063278 | 1527414 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 15:31 | | 000000008E556D327DA2884481B4CEE47E7C8B12A42A2000.msg | Fwd: good examples of broad reg responses | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0063278 | ESA2_0063278.pdf | ESA2_0063278 | ESA2_0063276 | ESA2_0063278 | 1529734 | Y | ESA2_0063252 | 1517331 | | Not Privileged; | | 10/2/2018 15:31 | | Impact analyses of CH-2013.pdf | | | | | | |
| ESA2_0063279 | ESA2_0063279.pdf | ESA2_0063282 | ESA2_0063279 | ESA2_0063282 | 1538341 | | | | | Not Privileged; | | 10/2/2018 15:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124442100.msg | Re: Can you please contact Glenn Roger Delaney about the ESA sections 4 and 7 rules please? | Emma Htun - NOAA Federal | Laurel Bryant - NOAA Federal | Cathy Tortorici - NOAA Federal; Kate Naughten; Katherine Brogan - NOAA Federal; Ming Warren - NOAA Federal | | |
| ESA2_0063283 | ESA2_0063283.pdf | ESA2_0063286 | ESA2_0063283 | ESA2_0063286 | 1538342 | | | | | Not Privileged; | | 10/2/2018 15:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144442100.msg | Re: Can you please contact Glenn Roger Delaney about the ESA sections 4 and 7 rules please? | Emma Htun - NOAA Federal | Laurel Bryant - NOAA Federal | Cathy Tortorici - NOAA Federal; Kate Naughten; Katherine Brogan - NOAA Federal | | |
| ESA2_0063287 | ESA2_0063287.pdf | ESA2_0063288 | ESA2_0063287 | ESA2_0063332 | 1511345 | | | | | Not Privileged; | | 10/2/2018 15:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849C2100.msg | Sample FRN Final Rule | Smith, Glenn | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey | | | |
| ESA2_0063289 | ESA2_0063289.pdf | ESA2_0063332 | ESA2_0063287 | ESA2_0063332 | 1517328 | | | | | Not Privileged; | | 10/2/2018 15:36 | | 20141211_REKNFL_FedRegPublication.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0063333 | ESA2_0063333.pdf | ESA2_0063334 | ESA2_0063333 | ESA2_0063335 | 1527413 | | | | | Not Privileged; | | 10/2/2018 15:36 | | 000000008E556D327DA2884481B4CEE47E7C8B12842A2000.msg | Sample FRN Final Rule | Smith, Glenn | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey | | | |
| ESA2_0063335 | ESA2_0063335.pdf | ESA2_0063335 | ESA2_0063333 | ESA2_0063335 | 1529718 | Y | ESA2_0063289 | 1517328 | | Not Privileged; | | 10/2/2018 15:36 | | 20141211_REKNFL_FedRegPublication.pdf | | | | | | |
| ESA2_0063336 | ESA2_0063336.pdf | ESA2_0063336 | ESA2_0063336 | ESA2_0063336 | 1546782 | | | | | Not Privileged; | | 10/2/2018 16:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4432100.msg | Additional comments | Angela Somma - NOAA Federal | Carey Galst; Andy Devolder | Fahey, Bridget; Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0063337 | ESA2_0063337.pdf | ESA2_0063339 | ESA2_0063337 | ESA2_0063339 | 1511343 | | | | | Not Privileged; | | 10/2/2018 16:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449C2100.msg | Fwd: [EXTERNAL] Letter to Secretaries Zinke and Ross | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Andrew Raabe | | | |
| ESA2_0063340 | ESA2_0063340.pdf | ESA2_0063340 | ESA2_0063340 | ESA2_0063340 | 1537022 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 16:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E02000.msg | Re: [EXTERNAL] Sec. 7 team | Peg Romanik | Chris McNulty - NOAA Federal | Nancy Brown-Kobil; Benjamin C. Jesup; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0063341 | ESA2_0063341.pdf | ESA2_0063342 | ESA2_0063341 | ESA2_0063342 | 1511342 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 10/2/2018 16:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249C2100.msg | Fwd: can you search our substantive letters... | Ashfield, Patrice | Craig Aubrey | Andrew Raabe | Has Redactions; | |
| ESA2_0063343 | | ESA2_0063343 | ESA2_0063343 | ESA2_0063343 | 1544736 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 16:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1824442000.msg | Death by a thousand cuts | Daniel Pollak - NOAA GC | Doug Laye | | | |
| ESA2_0063344 | ESA2_0063344.pdf | ESA2_0063345 | ESA2_0063344 | ESA2_0063347 | 1548156 | | | | | Not Privileged; | | 10/2/2018 16:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1824EF2100.msg | Fwd: [EXTERNAL] FW: Comments for FWS-HQ-2018-009-0001 Interagency Cooperation regulations | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Ashfield, Patrice; Andrew Raabe | | | |
| ESA2_0063346 | | ESA2_0063346 | ESA2_0063344 | ESA2_0063347 | 1552753 | Y | ESA2_0069107 | 1516951 | Privileged in Full | DP; | | 10/2/2018 16:58 | | Navy Response to Revised S7 Regulations _ Enclosure.pdf | | | | | | |
| ESA2_0063347 | ESA2_0063347.pdf | ESA2_0063347 | ESA2_0063344 | ESA2_0063347 | 1552754 | Y | ESA2_0069110 | 1516952 | | Not Privileged; | | 10/2/2018 16:58 | | Navy Response to Revised S7 Regulations_Cover Letter.pdf | | | | | | |
| ESA2_0063348 | ESA2_0063348.pdf | ESA2_0063349 | ESA2_0063348 | ESA2_0063351 | 1511340 | | | | | Not Privileged; | | 10/2/2018 16:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49B2100.msg | Fwd: [EXTERNAL] FW: Comments for FWS-HQ-2018-009-0001 Interagency Cooperation regulations | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Ashfield, Patrice; Andrew Raabe | | | |
| ESA2_0063350 | | ESA2_0063350 | ESA2_0063348 | ESA2_0063351 | 1517367 | Y | ESA2_0069107 | 1516951 | Privileged in Full | DP; | | 10/2/2018 16:58 | | Navy Response to Revised S7 Regulations _ Enclosure.pdf | | | | | | |
| ESA2_0063351 | ESA2_0063351.pdf | ESA2_0063351 | ESA2_0063348 | ESA2_0063351 | 1517368 | Y | ESA2_0069110 | 1516952 | | Not Privileged; | | 10/2/2018 16:58 | | Navy Response to Revised S7 Regulations_Cover Letter.pdf | | | | | | |
| ESA2_0063352 | ESA2_0063352.pdf | ESA2_0063353 | ESA2_0063352 | ESA2_0063357 | 1511341 | | | | | Not Privileged; | | 10/2/2018 16:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049C2100.msg | Fwd: [EXTERNAL] Comments on PR for changes to 50 CFR 402 (Interagency Cooperation) | Aubrey, Craig | Andrew Raabe | | | |
| ESA2_0063354 | | ESA2_0063357 | ESA2_0063352 | ESA2_0063357 | 1517111 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 16:58 | | Section 402 reg changes DanB.docx | | | | | | |
| ESA2_0063358 | ESA2_0063358.pdf | ESA2_0063359 | ESA2_0063358 | ESA2_0063360 | 1511339 | | | | | Not Privileged; | | 10/2/2018 16:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49B2100.msg | Fwd: [EXTERNAL] Comments on PR for changes to 50 CFR 402 (Interagency Cooperation) | Aubrey, Craig | Ashfield, Patrice | | | |
| ESA2_0063360 | | ESA2_0063360 | ESA2_0063358 | ESA2_0063360 | 1517621 | Y | ESA2_0069254 | 1517111 | Privileged in Full | DP; | | 10/2/2018 16:59 | | Section 402 reg changes DanB.docx | | | | | | |
| ESA2_0063361 | ESA2_0063361.pdf | ESA2_0063361 | ESA2_0063361 | ESA2_0063379 | 1545422 | | | | | Not Privileged; | | 10/2/2018 17:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4992000.msg | Summarizing DAM - 'As a Whole' | Daniel Pollak - NOAA GC | Doug Laye | | | |
| ESA2_0063362 | ESA2_0063362.pdf | ESA2_0063379 | ESA2_0063361 | ESA2_0063379 | 1551685 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on responses to comments on proposed rule, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 17:04 | | Summary of DAM comments as a whole.docx | | | | | Has Redactions; | |
| ESA2_0063380 | ESA2_0063380.pdf | ESA2_0063380 | ESA2_0063380 | ESA2_0063380 | 1534585 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 17:21 | | 0000000073B53D9D3465BF408A67D0709E36285B24062100.msg | Re: [EXTERNAL] Sec. 7 team | Chris McNulty - NOAA Federal | Romanik, Peg | Nancy Brown-Kobil; Benjamin C. Jesup; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0063381 | ESA2_0063381.pdf | ESA2_0063381 | ESA2_0063381 | ESA2_0063381 | 1544734 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 17:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4432000.msg | Re: [EXTERNAL] Sec. 7 team | Chris McNulty - NOAA Federal | Romanik, Peg | Nancy Brown-Kobil; Benjamin C. Jesup; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0063382 | ESA2_0063382.pdf | ESA2_0063382 | ESA2_0063382 | ESA2_0063382 | 1544735 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/2/2018 17:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1804442000.msg | RE: [EXTERNAL] Death by a thousand cuts | Doug Laye | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0063383 | ESA2_0063383.pdf | ESA2_0063384 | ESA2_0063383 | ESA2_0063387 | 1511337 | | | | | Not Privileged; | | 10/2/2018 18:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849B2100.msg | [EXTERNAL] Fwd: Public Comment- Western Pacific Regional Management Council | Cathy Tortorici - NOAA Federal | Patrice Ashfield; Craig_Aubrey@fws.gov; Andrew Raabe | | | |
| ESA2_0063385 | ESA2_0063385.pdf | ESA2_0063387 | ESA2_0063383 | ESA2_0063387 | 1517244 | | | | | Not Privileged; | | 10/2/2018 18:46 | | Public Comment- Western Pacific Regional Management Council.pdf | | | | | | |
| ESA2_0063388 | ESA2_0063388.pdf | ESA2_0063388 | ESA2_0063388 | ESA2_0063388 | 1511336 | | | | | Not Privileged; | | 10/2/2018 20:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649B2100.msg | ESA reg rev - section 7 question about Environmental Baseline | Nystedt, John | Aubrey, Craig | Karen Myers | | |
| ESA2_0063389 | ESA2_0063389.pdf | ESA2_0063640 | ESA2_0063389 | ESA2_0063640 | 1530795 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 0:00 | Summary of Public Comments Received on ESA Section 7 Regulations | ESA Section 7 comment summary sheet version 1(1).docx | | | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0063641 | | ESA2_0063641 | ESA2_0063641 | ESA2_0063641 | 1530830 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on proposed changes to ESA section 4 and 7 regulations, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 0:00 | Spreadsheet Summarizing General Counsel Comments on Issues About Section 4 and 7 ESA Proposed Regulation Changes | GC Cmts_ NMFS ESA Section 4 and 7 Proposed Regulation Changes Comments .xlsx | | | | | | |
| ESA2_0063642 | | ESA2_0063642 | ESA2_0063642 | ESA2_0063642 | 1530831 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 0:00 | Spreadsheet Summarizing General Counsel Comments on Issues About Section 4 and 7 ESA Proposed Regulation Changes | GC Cmts_ NMFS ESA Section 4 and 7 Proposed Regulation Changes Comments_.xlsx | | | | | | |
| ESA2_0063643 | | ESA2_0063643 | ESA2_0063643 | ESA2_0063643 | 1530832 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 0:00 | Spreadsheet Summarizing General Counsel Comments on Issues About Section 4 and 7 ESA Proposed Regulation Changes. | GC Cmts_ NMFS ESA Section 4 Proposed Regulation Changes Comments (2).xlsx | | | | | | |
| ESA2_0063644 | ESA2_0063644.pdf | ESA2_0063645 | ESA2_0063644 | ESA2_0063645 | 1511334 | | | | | Not Privileged; | | 10/3/2018 8:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249B2100.msg | Re: [EXTERNAL] Comments on PR for changes to 50 CFR 402 (Interagency Cooperation) | Ashfield, Patrice | Craig Aubrey | | | |
| ESA2_0063646 | ESA2_0063646.pdf | ESA2_0063647 | ESA2_0063646 | ESA2_0063647 | 1544808 | | | | | Not Privileged; | | 10/3/2018 8:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18244D2000.msg | Re: Fwd: Invitation: Overview of ESA reg comments @ Thu Oct 4, 2018 10am - 11am (EDT) (ruthann.lowery@noaa.gov) | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Daniel Pollak | | | |
| ESA2_0063648 | ESA2_0063648.pdf | ESA2_0063649 | ESA2_0063648 | ESA2_0063649 | 1511332 | | | | | Not Privileged; | | 10/3/2018 8:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49A2100.msg | Re: [EXTERNAL] FW: Comments for FWS-HQ-2018-009-0001 Interagency Cooperation regulations | Raabe, Andrew | Aubrey, Craig | cathy.tortorici@noaa.gov; Patrice Ashfield | | |
| ESA2_0063650 | ESA2_0063650.pdf | ESA2_0063651 | ESA2_0063650 | ESA2_0063651 | 1511333 | | | | | Not Privileged; | | 10/3/2018 8:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049B2100.msg | Re: [EXTERNAL] Fwd: Public Comment-Western Pacific Regional Management Council | Raabe, Andrew | cathy.tortorici@noaa.gov | Patrice Ashfield; Aubrey, Craig | | |
| ESA2_0063652 | ESA2_0063652.pdf | ESA2_0063653 | ESA2_0063652 | ESA2_0063653 | 1511331 | | | | | Not Privileged; | | 10/3/2018 8:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49A2100.msg | Re: [EXTERNAL] Comments on PR for changes to 50 CFR 402 (Interagency Cooperation) | Raabe, Andrew | Aubrey, Craig | | | |
| ESA2_0063654 | ESA2_0063654.pdf | ESA2_0063654 | ESA2_0063654 | ESA2_0063654 | 1547262 | | | | | Not Privileged; | | 10/3/2018 9:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18E47F2100.msg | Re: [EXTERNAL] Additional comments | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder; Bridget Fahey; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0063655 | ESA2_0063655.pdf | ESA2_0063655 | ESA2_0063655 | ESA2_0063655 | 1511330 | | | | | Other (specify in Privilege Justification); | Redacted shared drive link. | 10/3/2018 9:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49A2100.msg | link to reg letters | Bissell, Kathryn | Craig Aubrey | | Has Redactions; | |
| ESA2_0063656 | ESA2_0063656.pdf | ESA2_0063657 | ESA2_0063656 | ESA2_0063657 | 1544733 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 9:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4432000.msg | Re: [EXTERNAL] Death by a thousand cuts | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0063658 | ESA2_0063658.pdf | ESA2_0063659 | ESA2_0063658 | ESA2_0063659 | 1544809 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/3/2018 9:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18444D2000.msg | Re: Fwd: Invitation: Overview of ESA reg comments @ Thu Oct 4, 2018 10am - 11am (EDT) (ruthann.lowery@noaa.gov) | Daniel Pollak - NOAA GC | Rod Vieira | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0063660 | ESA2_0063660.pdf | ESA2_0063660 | ESA2_0063660 | ESA2_0063660 | 1511328 | | | | | Not Privileged; | | 10/3/2018 9:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649A2100.msg | Re: [EXTERNAL] Additional comments | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder; Bridget Fahey; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0063661 | ESA2_0063661.pdf | ESA2_0063661 | ESA2_0063661 | ESA2_0063661 | 1511327 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 9:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449A2100.msg | NEPA comment | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0063662 | ESA2_0063662.pdf | ESA2_0063662 | ESA2_0063662 | ESA2_0063662 | 1511325 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 9:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049A2100.msg | Re: NEPA comment | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0063663 | ESA2_0063663.pdf | ESA2_0063663 | ESA2_0063663 | ESA2_0063663 | 1511326 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 9:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249A2100.msg | Re: NEPA comment | Galst, Carey | Bridget Fahey | | Has Redactions; | |
| ESA2_0063664 | ESA2_0063664.pdf | ESA2_0063665 | ESA2_0063664 | ESA2_0063665 | 1511324 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 9:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4992100.msg | Re: [EXTERNAL] Additional comments | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Bridget Fahey; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0063666 | ESA2_0063666.pdf | ESA2_0063668 | ESA2_0063666 | ESA2_0063668 | 1544562 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/3/2018 9:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18642E2000.msg | Re: Fwd: Invitation: Overview of ESA reg comments @ Thu Oct 4, 2018 10am - 11am (EDT) (ruthann.lowery@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0063669 | ESA2_0063669.pdf | ESA2_0063670 | ESA2_0063669 | ESA2_0063670 | 1511323 | | | | | Not Privileged; | | 10/3/2018 9:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4992100.msg | Re: [EXTERNAL] Comments on PR for changes to 50 CFR 402 (Interagency Cooperation) | Aubrey, Craig | Ashfield, Patrice | | | |
| ESA2_0063671 | ESA2_0063671.pdf | ESA2_0063673 | ESA2_0063671 | ESA2_0063673 | 1544806 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/3/2018 10:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18E44C2000.msg | Re: Fwd: Invitation: Overview of ESA reg comments @ Thu Oct 4, 2018 10am - 11am (EDT) (ruthann.lowery@noaa.gov) | Rod.Vieira (NOAA GC) | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0063674 | ESA2_0063674.pdf | ESA2_0063676 | ESA2_0063674 | ESA2_0063676 | 1544807 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/3/2018 10:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18044D2000.msg | Re: Fwd: Invitation: Overview of ESA reg comments @ Thu Oct 4, 2018 10am - 11am (EDT) (ruthann.lowery@noaa.gov) | Daniel Pollak - NOAA GC | Rod Vieira | | Has Redactions; | |
| ESA2_0063677 | ESA2_0063677.pdf | ESA2_0063677 | ESA2_0063677 | ESA2_0063677 | 1511322 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 10:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4992100.msg | Re: ESA reg rev - section 7 question about Environmental Baseline | Aubrey, Craig | Nystedt, John | Myers, Karen | Has Redactions; | |
| ESA2_0063678 | ESA2_0063678.pdf | ESA2_0063678 | ESA2_0063678 | ESA2_0063678 | 1544587 | | | | | Not Privileged; | | 10/3/2018 10:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1884312000.msg | Comment response model | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0063679 | ESA2_0063679.pdf | ESA2_0063679 | ESA2_0063679 | ESA2_0063679 | 1544586 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 10:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 312000.msg | Re: Comment response model | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0063680 | | ESA2_0063681 | ESA2_0063680 | ESA2_0063681 | 1544584 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 10:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 312000.msg | Re: Comment response model | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0063682 | | ESA2_0063683 | ESA2_0063682 | ESA2_0063683 | 1544585 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 10:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 312000.msg | Re: Comment response model | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0063684 | ESA2_0063684.pdf | ESA2_0063684 | ESA2_0063684 | ESA2_0063684 | 1527406 | | | | | Not Privileged; | | 10/3/2018 10:44 | | 000000008E556D327DA2884481B4CEE47E7C8B12042 A2000.msg | Comment review help | Galst, Carey | Alyssa Hausman; Lisa Jones | Andy DeVolder | | |
| ESA2_0063685 | ESA2_0063685.pdf | ESA2_0063685 | ESA2_0063685 | ESA2_0063685 | 1527405 | | | | | Not Privileged; | | 10/3/2018 10:46 | | 000000008E556D327DA2884481B4CEE47E7C8B12E42 92000.msg | Re: Comment review help | Galst, Carey | Lisa Jones | Alyssa Hausman; Andy DeVolder | | |
| ESA2_0063686 | | ESA2_0063688 | ESA2_0063686 | ESA2_0063688 | 1544582 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 10:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 302000.msg | Re: Comment response model | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0063689 | ESA2_0063689.pdf | ESA2_0063690 | ESA2_0063689 | ESA2_0063690 | 1527403 | | | | | Not Privileged; | | 10/3/2018 10:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12C42 92000.msg | Re: Comment review help | Devolder, Andy | Jones, Lisa | Galst, Carey; Alyssa Hausman | | |
| ESA2_0063691 | ESA2_0063691.pdf | ESA2_0063692 | ESA2_0063691 | ESA2_0063692 | 1527400 | | | | | Not Privileged; | | 10/3/2018 10:53 | | 000000008E556D327DA2884481B4CEE47E7C8B12A42 92000.msg | Re: Comment review help | Galst, Carey | Andy DeVolder | Lisa Jones; Alyssa Hausman | | |
| ESA2_0063693 | ESA2_0063693.pdf | ESA2_0063694 | ESA2_0063693 | ESA2_0063694 | 1527399 | | | | | Not Privileged; | | 10/3/2018 10:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12842 92000.msg | Re: Comment review help | Devolder, Andy | Galst, Carey | Jones, Lisa; Alyssa Hausman | | |
| ESA2_0063695 | ESA2_0063695.pdf | ESA2_0063695 | ESA2_0063695 | ESA2_0063695 | 1511320 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 11:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 92100.msg | Qs re: s7 regs | Aubrey, Craig | Gary Frazer; Ashfield, Patrice | | Has Redactions; | |
| ESA2_0063696 | ESA2_0063696.pdf | ESA2_0063696 | ESA2_0063696 | ESA2_0063696 | 1527395 | | | | | Not Privileged; | | 10/3/2018 11:18 | | 000000008E556D327DA2884481B4CEE47E7C8B12442 92000.msg | Re: Programmatic Consultations - 402 public comment summary - Invitation to edit | Smith, Glenn | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0063697 | ESA2_0063697.pdf | ESA2_0063697 | ESA2_0063697 | ESA2_0063697 | 1544731 | | | | | Not Privileged; | | 10/3/2018 11:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 432000.msg | electronic doc | Doug Laye | Daniel Pollak - NOAA GC | | | |
| ESA2_0063698 | ESA2_0063698.pdf | ESA2_0063698 | ESA2_0063698 | ESA2_0063698 | 1511319 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 11:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 92100.msg | Re: Found it, #23 | Devolder, Andy | Jones, Lisa | | Has Redactions; | |
| ESA2_0063699 | ESA2_0063699.pdf | ESA2_0063700 | ESA2_0063699 | ESA2_0063700 | 1512479 | | | | | Other (specify in Privilege Justification); | Link to internal shared document redacted | 10/3/2018 12:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 A2200.msg | Re: second spreadsheet, same deal as the first | Devolder, Andy | Robert Barba | Lois Wellman | Has Redactions; | |
| ESA2_0063701 | ESA2_0063701.pdf | ESA2_0063701 | ESA2_0063701 | ESA2_0063716 | 1545421 | | | | | Not Privileged; | | 10/3/2018 12:06 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 992000.msg | Re: electronic doc | Daniel Pollak - NOAA GC | Doug Laye | | | |
| ESA2_0063702 | ESA2_0063702.pdf | ESA2_0063716 | ESA2_0063701 | ESA2_0063716 | 1552197 | | | | | Not Privileged; | | 10/3/2018 12:06 | | ESA Proposed 402 Rule 83 FR 35178 (July 25 2018) (Word).docx | | | | | | |
| ESA2_0063717 | ESA2_0063717.pdf | ESA2_0063717 | ESA2_0063717 | ESA2_0063717 | 1511318 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 12:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 82100.msg | Re: Qs re: s7 regs | Gary Frazer | Aubrey, Craig | Ashfield, Patrice | Has Redactions; | |
| ESA2_0063718 | ESA2_0063718.pdf | ESA2_0063720 | ESA2_0063718 | ESA2_0063720 | 1527394 | | | | | Not Privileged; | | 10/3/2018 12:26 | | 000000008E556D327DA2884481B4CEE47E7C8B12242 92000.msg | Re: Comment review help | Galst, Carey | Alyssa Hausman | Lisa Jones; Andy DeVolder | | |
| ESA2_0063721 | ESA2_0063721.pdf | ESA2_0063723 | ESA2_0063721 | ESA2_0063723 | 1527392 | | | | | Not Privileged; | | 10/3/2018 12:32 | | 000000008E556D327DA2884481B4CEE47E7C8B12042 82000.msg | Re: Comment review help | Galst, Carey | Alyssa Hausman | Lisa Jones; Andy DeVolder | | |
| ESA2_0063724 | ESA2_0063724.pdf | ESA2_0063725 | ESA2_0063724 | ESA2_0063725 | 1511316 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49 82100.msg | Re: Qs re: s7 regs | Aubrey, Craig | Gary Frazer | Ashfield, Patrice | Has Redactions; | |
| ESA2_0063726 | ESA2_0063726.pdf | ESA2_0063729 | ESA2_0063726 | ESA2_0063729 | 1527388 | | | | | Not Privileged; | | 10/3/2018 12:39 | | 000000008E556D327DA2884481B4CEE47E7C8B12C42 82000.msg | Re: Comment review help | Galst, Carey | Lisa Jones | Andy DeVolder; Alyssa Hausman | | |
| ESA2_0063730 | ESA2_0063730.pdf | ESA2_0063731 | ESA2_0063730 | ESA2_0063731 | 1537021 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 13:12 | | 00000000B6CDD39C62E1584182106E42E2CE0410AE 02000.msg | RE: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Smith, Glenn | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal; Peg Romanik; Nancy Brown-Kobil; Daniel Pollak - NOAA GC; Bissell, Kathryn; Craig Aubrey; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Leona Lanawe; Doug Laye | Has Redactions; | |
| ESA2_0063732 | ESA2_0063732.pdf | ESA2_0063732 | ESA2_0063732 | ESA2_0063737 | 1511315 | | | | | Not Privileged; | | 10/3/2018 13:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 82100.msg | can u pls add these to regs.gov for the ESA part 402 reg revisions? | Aubrey, Craig | michel_bagbonon@fws.gov | | | |
| ESA2_0063733 | ESA2_0063733.pdf | ESA2_0063733 | ESA2_0063732 | ESA2_0063737 | 1519580 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 10/3/2018 13:39 | | [EXTERNAL] Public Comment_ FWS-HQ-ES-2018-0006....(1).pdf | [EXTERNAL] Public Comment: FWS-HQ-ES-2018-0006, FWS-HQ-ES-2018-0007, FWS-HQ-ES-2018-00069 | anne.c.ewert@everyactioncustom.com | craig_aubrey@fws.gov | | Has Redactions; | |
| ESA2_0063734 | ESA2_0063734.pdf | ESA2_0063734 | ESA2_0063732 | ESA2_0063737 | 1519581 | | | | | Not Privileged; | | 10/3/2018 13:39 | | [EXTERNAL] Public Comment_ FWS-HQ-ES-2018-0006....(2).pdf | [EXTERNAL] Public Comment: FWS-HQ-ES-2018-0006, FWS-HQ-ES-2018-0007, FWS-HQ-ES-2018-00069 | drfinker@everyactioncustom.com | craig_aubrey@fws.gov | | | |
| ESA2_0063735 | ESA2_0063735.pdf | ESA2_0063735 | ESA2_0063732 | ESA2_0063737 | 1519582 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 10/3/2018 13:39 | | [EXTERNAL] Public Comment_ FWS-HQ-ES-2018-0006....(3).pdf | [EXTERNAL] Public Comment: FWS-HQ-ES-2018-0006, FWS-HQ-ES-2018-0007, FWS-HQ-ES-2018-00069 | dianablair309@everyactioncustom.com | craig_aubrey@fws.gov | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0063736 | ESA2_0063736.pdf | ESA2_0063736 | ESA2_0063732 | ESA2_0063737 | 1519583 | | | | | Not Privileged; | | 10/3/2018 13:39 | | [EXTERNAL] Public Comment_ FWS-HQ-ES-2018-0006....pdf | [EXTERNAL] Public Comment: FWS-HQ-ES-2018-0006, FWS-HQ-ES-2018-0007, FWS-HQ-ES-2018-00069 | rramoether@everyactioncustom.com | craig_aubrey@fws.gov | | | |
| ESA2_0063737 | ESA2_0063737.pdf | ESA2_0063737 | ESA2_0063732 | ESA2_0063737 | 1519584 | | | | | Not Privileged; | | 10/3/2018 13:39 | | Fwd_ [EXTERNAL] Missed Public Comment.pdf | Fwd: [EXTERNAL] Missed Public Comment | gavin_shire@fws.gov Shire, Gavin | bridget_fahey@fws.gov Bridget Fahey craig_aubrey@fws.gov Craig Aubrey | | | |
| ESA2_0063738 | ESA2_0063738.pdf | ESA2_0063738 | ESA2_0063738 | ESA2_0063738 | 1511314 | | | | | Not Privileged; | | 10/3/2018 13:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4982100.msg | Re: can u pls add these to regs.gov for the ESA part 402 reg revisions? | Bagbonon, Michel | craig_aubrey@fws.gov | | | |
| ESA2_0063739 | ESA2_0063739.pdf | ESA2_0063739 | ESA2_0063739 | ESA2_0063739 | 1511312 | | | | | Not Privileged; | | 10/3/2018 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364982100.msg | Re: exact dupes coding report | Galst, Carey | Andy DeVolder | | | |
| ESA2_0063740 | ESA2_0063740.pdf | ESA2_0063740 | ESA2_0063740 | ESA2_0063743 | 1511311 | | | | | Not Privileged; | | 10/3/2018 13:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4982100.msg | Re: request for gov-to-gov consultation | Aubrey, Craig | Galst, Carey | Fahey, Bridget; Andy DeVolder; Ashfield, Patrice | | |
| ESA2_0063741 | ESA2_0063741.pdf | ESA2_0063741 | ESA2_0063740 | ESA2_0063743 | 1517245 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/3/2018 13:59 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0063742 | ESA2_0063742.pdf | ESA2_0063742 | ESA2_0063740 | ESA2_0063743 | 1517246 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/3/2018 13:59 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0063743 | ESA2_0063743.pdf | ESA2_0063743 | ESA2_0063740 | ESA2_0063743 | 1517247 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/3/2018 13:59 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0063744 | ESA2_0063744.pdf | ESA2_0063744 | ESA2_0063744 | ESA2_0063752 | 1511310 | | | | | Not Privileged; | | 10/3/2018 14:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324982100.msg | Tribal consultation requests | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Ashfield, Patrice | | | |
| ESA2_0063745 | ESA2_0063745.pdf | ESA2_0063745 | ESA2_0063744 | ESA2_0063752 | 1517696 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/3/2018 14:01 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0063746 | ESA2_0063746.pdf | ESA2_0063746 | ESA2_0063744 | ESA2_0063752 | 1517697 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/3/2018 14:01 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0063747 | ESA2_0063747.pdf | ESA2_0063747 | ESA2_0063744 | ESA2_0063752 | 1517698 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/3/2018 14:01 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0063748 | ESA2_0063748.pdf | ESA2_0063748 | ESA2_0063744 | ESA2_0063752 | 1517699 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/3/2018 14:01 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0063749 | ESA2_0063749.pdf | ESA2_0063752 | ESA2_0063744 | ESA2_0063752 | 1517700 | | | | | Not Privileged; | | 10/3/2018 14:01 | | FWS-HQ-ES-2018-0009-57510-A1.pdf | | | | | | |
| ESA2_0063753 | ESA2_0063753.pdf | ESA2_0063753 | ESA2_0063753 | ESA2_0063753 | 1511309 | | | | | Not Privileged; | | 10/3/2018 14:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 82100.msg | Re: can u pls add these to regs.gov for the ESA part 402 reg revisions? | Bagbonon, Michel | craig_aubrey@fws.gov | | | |
| ESA2_0063754 | ESA2_0063754.pdf | ESA2_0063754 | ESA2_0063754 | ESA2_0063754 | 1511308 | | | | | Not Privileged; | | 10/3/2018 14:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4972100.msg | Re: request for gov-to-gov consultation | Galst, Carey | Craig Aubrey | Bridget Fahey; Andy DeVolder; Patrice Ashfield | | |
| ESA2_0063755 | ESA2_0063755.pdf | ESA2_0063755 | ESA2_0063755 | ESA2_0063755 | 1527386 | | | | | Not Privileged; | | 10/3/2018 14:31 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4282000.msg | Re: Programmatic Consultations - 402 public comment summary - Invitation to edit | Smith, Glenn | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0063756 | ESA2_0063756.pdf | ESA2_0063757 | ESA2_0063756 | ESA2_0063757 | 1527383 | | | | | Not Privileged; | | 10/3/2018 15:08 | | 000000008E556D327DA2884481B4CEE47E7C8B12642 82000.msg | [EXTERNAL] Re: Programmatic Consultations - 402 public comment summary - Invitation to edit | Jacqueline Pearson-Meyer - NOAA Federal | glenn_s_smith@fws.gov | | | |
| ESA2_0063758 | ESA2_0063758.pdf | ESA2_0063759 | ESA2_0063758 | ESA2_0063759 | 1527384 | | | | | Not Privileged; | | 10/3/2018 15:08 | | 000000008E556D327DA2884481B4CEE47E7C8B12842 82000.msg | Re: Programmatic Consultations - 402 public comment summary - Invitation to edit | Jacqueline Pearson-Meyer - NOAA Federal | glenn_s_smith@fws.gov | | | |
| ESA2_0063760 | ESA2_0063760.pdf | ESA2_0063761 | ESA2_0063760 | ESA2_0063761 | 1527381 | | | | | Not Privileged; | | 10/3/2018 15:12 | | 000000008E556D327DA2884481B4CEE47E7C8B12442 82000.msg | Re: [EXTERNAL] Re: Programmatic Consultations - 402 public comment summary - Invitation to edit | Smith, Glenn | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0063762 | ESA2_0063762.pdf | ESA2_0063762 | ESA2_0063762 | ESA2_0063762 | 1511306 | | | | | Not Privileged; | | 10/3/2018 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4972100.msg | [EXTERNAL] Re: Tribal consultation requests | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | Patrice Ashfield | | |
| ESA2_0063763 | ESA2_0063763.pdf | ESA2_0063765 | ESA2_0063763 | ESA2_0063765 | 1537018 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/3/2018 16:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164E02000.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Glenn Smith; Cathy Tortorici - NOAA Federal; Ryan Couch; Nancy Brown-Kobil; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; Patrice_Ashfield@fws.gov | Has Redactions; | |
| ESA2_0063766 | ESA2_0063766.pdf | ESA2_0063768 | ESA2_0063766 | ESA2_0063768 | 1511305 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/3/2018 16:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384972100.msg | [EXTERNAL] Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Glenn Smith; Cathy Tortorici - NOAA Federal; Ryan Couch; Nancy Brown-Kobil; Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; Patrice_Ashfield@fws.gov | Has Redactions; | |
| ESA2_0063769 | ESA2_0063769.pdf | ESA2_0063771 | ESA2_0063769 | ESA2_0063771 | 1537019 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/3/2018 16:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184E02000.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Glenn Smith; Cathy Tortorici - NOAA Federal; Ryan Couch; Nancy Brown-Kobil; Aubrey, Craig; Doug Laye; Chris McNulty - NOAA Federal; Patrice_Ashfield@fws.gov | Has Redactions; | |
| ESA2_0063772 | ESA2_0063772.pdf | ESA2_0063774 | ESA2_0063772 | ESA2_0063774 | 1511304 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/3/2018 16:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364972100.msg | [EXTERNAL] Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal; Glenn Smith; Cathy Tortorici - NOAA Federal; Ryan Couch; Nancy Brown-Kobil; Aubrey, Craig; Doug Laye; Chris McNulty - NOAA Federal; Patrice_Ashfield@fws.gov | Has Redactions; | |
| ESA2_0063775 | ESA2_0063775.pdf | ESA2_0063776 | ESA2_0063775 | ESA2_0063776 | 1511303 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 17:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344972100.msg | Re: Issues for Policy Direction | Fahey, Bridget | Frazer, Gary | Carey Galst; Andy Devolder; Aubrey, Craig | Has Redactions; | |
| ESA2_0063776 | | ESA2_0063776 | ESA2_0063775 | ESA2_0063776 | 1517314 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 17:04 | | 20181001_424_4d_comment_issues_to_brief_up V2.xlsx | | | | | | |
| ESA2_0063777 | ESA2_0063777.pdf | ESA2_0063780 | ESA2_0063777 | ESA2_0063780 | 1537017 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/3/2018 17:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E02000.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Glenn Smith; Cathy Tortorici - NOAA Federal; Ryan Couch; Nancy Brown-Kobil; Aubrey, Craig; Doug Laye; Chris McNulty - NOAA Federal; Patrice_Ashfield@fws.gov | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0063781 | ESA2_0063781.pdf | ESA2_0063784 | ESA2_0063781 | ESA2_0063784 | 1511302 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/3/2018 17:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 72100.msg | [EXTERNAL] Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Glenn Smith; Cathy Tortorici - NOAA Federal; Ryan Couch; Nancy Brown-Kobil; Aubrey, Craig; Doug Laye; Chris McNulty - NOAA Federal; Patrice_Ashfield@fws.gov | Has Redactions; | |
| ESA2_0063785 | ESA2_0063785.pdf | ESA2_0063788 | ESA2_0063785 | ESA2_0063788 | 1537016 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 19:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E 02000.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Jacqueline Pearson-Meyer; Glenn Smith; Cathy Tortorici; Ryan Couch; Nancy Brown-Kobil; Aubrey, Craig; Doug Laye; Chris McNulty - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0063789 | ESA2_0063789.pdf | ESA2_0063789 | ESA2_0063789 | ESA2_0063789 | 1537015 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/3/2018 20:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104E 02000.msg | Re: GC comments | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0063790 | | ESA2_0063791 | ESA2_0063790 | ESA2_0063792 | 1539981 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/3/2018 22:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D C2100.msg | Re: GC Comments on Section 4 regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal | | |
| ESA2_0063792 | | ESA2_0063792 | ESA2_0063790 | ESA2_0063792 | 1549733 | Y | ESA2_0063643 | 1530832 | Privileged in Full | AC;DP; | | 10/3/2018 22:28 | | GC Cmts_ NMFS ESA Section 4 Proposed Regulation Changes Comments (2).xlsx | | | | | | |
| ESA2_0063793 | ESA2_0063793.pdf | ESA2_0063793 | ESA2_0063793 | ESA2_0063793 | 1511300 | | | | | Not Privileged; | | 10/4/2018 7:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 62100.msg | Re: request for gov-to-gov consultation | Aubrey, Craig | Galst, Carey | Fahey, Bridget; Andy Devolder; Ashfield, Patrice | | |
| ESA2_0063794 | ESA2_0063794.pdf | ESA2_0063796 | ESA2_0063794 | ESA2_0063796 | 1527375 | | | | | Not Privileged; | | 10/4/2018 7:55 | | 000000008E556D327DA2884481B4CEE47E7C8B12E42 72000.msg | [EXTERNAL] Re: Programmatic Consultations - 402 public comment summary - Invitation to edit | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn | | | |
| ESA2_0063797 | ESA2_0063797.pdf | ESA2_0063799 | ESA2_0063797 | ESA2_0063799 | 1527377 | | | | | Not Privileged; | | 10/4/2018 7:55 | | 000000008E556D327DA2884481B4CEE47E7C8B12042 82000.msg | Re: Programmatic Consultations - 402 public comment summary - Invitation to edit | Jacqueline Pearson-Meyer - NOAA Federal | Smith, Glenn | | | |
| ESA2_0063800 | ESA2_0063800.pdf | ESA2_0063801 | ESA2_0063800 | ESA2_0063807 | 1511299 | | | | | Not Privileged; | | 10/4/2018 7:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 62100.msg | Re: request for gov-to-gov consultation | Galst, Carey | Craig Aubrey | Bridget Fahey; Andy DeVolder; Patrice Ashfield | | |
| ESA2_0063802 | ESA2_0063802.pdf | ESA2_0063802 | ESA2_0063800 | ESA2_0063807 | 1517637 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/4/2018 7:57 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0063803 | ESA2_0063803.pdf | ESA2_0063803 | ESA2_0063800 | ESA2_0063807 | 1517638 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/4/2018 7:57 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0063804 | ESA2_0063804.pdf | ESA2_0063804 | ESA2_0063800 | ESA2_0063807 | 1517639 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/4/2018 7:57 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0063805 | ESA2_0063805.pdf | ESA2_0063805 | ESA2_0063800 | ESA2_0063807 | 1517640 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/4/2018 7:57 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0063806 | ESA2_0063806.pdf | ESA2_0063806 | ESA2_0063800 | ESA2_0063807 | 1517641 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/4/2018 7:57 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0063807 | ESA2_0063807.pdf | ESA2_0063807 | ESA2_0063800 | ESA2_0063807 | 1517642 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/4/2018 7:57 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0063808 | ESA2_0063808.pdf | ESA2_0063810 | ESA2_0063808 | ESA2_0063810 | 1527373 | | | | | Not Privileged; | | 10/4/2018 8:02 | | 000000008E556D327DA2884481B4CEE47E7C8B12C42 72000.msg | Re: [EXTERNAL] Re: Programmatic Consultations - 402 public comment summary - Invitation to edit | Smith, Glenn | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0063811 | ESA2_0063811.pdf | ESA2_0063812 | ESA2_0063811 | ESA2_0063818 | 1511298 | | | | | Not Privileged; | | 10/4/2018 8:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 62100.msg | Fwd: request for gov-to-gov consultation | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0063813 | ESA2_0063813.pdf | ESA2_0063813 | ESA2_0063811 | ESA2_0063818 | 1517521 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/4/2018 8:04 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0063814 | ESA2_0063814.pdf | ESA2_0063814 | ESA2_0063811 | ESA2_0063818 | 1517522 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/4/2018 8:04 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0063815 | ESA2_0063815.pdf | ESA2_0063815 | ESA2_0063811 | ESA2_0063818 | 1517523 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/4/2018 8:04 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0063816 | ESA2_0063816.pdf | ESA2_0063816 | ESA2_0063811 | ESA2_0063818 | 1517524 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/4/2018 8:04 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0063817 | ESA2_0063817.pdf | ESA2_0063817 | ESA2_0063811 | ESA2_0063818 | 1517525 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/4/2018 8:04 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0063818 | ESA2_0063818.pdf | ESA2_0063818 | ESA2_0063811 | ESA2_0063818 | 1517526 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/4/2018 8:04 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0063819 | ESA2_0063819.pdf | ESA2_0063819 | ESA2_0063819 | ESA2_0063819 | 1511297 | | | | | Other (specify in Privilege Justification); | Shared drive information | 10/4/2018 8:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 62100.msg | 424 substantial comments, from the unique comments | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey | Has Redactions; | |
| ESA2_0063820 | ESA2_0063820.pdf | ESA2_0063821 | ESA2_0063820 | ESA2_0063877 | 1511296 | | | | | Not Privileged; | | 10/4/2018 8:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 62100.msg | Fwd: [EXTERNAL] NESARC comments on proposed regulatory revisions to ESA Sections 4, 4(d) and 7 | Aubrey, Craig | Kathryn Bissell; Ashfield, Patrice; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0063822 | ESA2_0063822.pdf | ESA2_0063870 | ESA2_0063820 | ESA2_0063877 | 1517399 | | | | | Not Privileged; | | 10/4/2018 8:07 | | NESARC Comments on Proposed Regulatory Revisions to Section 4 - 9-24-18.pdf | | | | | | |
| ESA2_0063871 | ESA2_0063871.pdf | ESA2_0063876 | ESA2_0063820 | ESA2_0063877 | 1517400 | | | | | Not Privileged; | | 10/4/2018 8:07 | | NESARC Comments on Proposed Regulatory Revisions to Section 4(d) - 9-24-18.pdf | | | | | | |
| ESA2_0063877 | ESA2_0063877.pdf | ESA2_0063877 | ESA2_0063820 | ESA2_0063877 | 1517401 | Y | ESA2_0066924 | 1517366 | | Not Privileged; | | 10/4/2018 8:07 | | FWS-HQ-ES-2018-0009-57815-A1 (1).pdf | | | | | | |
| ESA2_0063878 | ESA2_0063878.pdf | ESA2_0063879 | ESA2_0063878 | ESA2_0063879 | 1511295 | | | | | Not Privileged; | | 10/4/2018 8:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 62100.msg | Re: [EXTERNAL] NESARC comments on proposed regulatory revisions to ESA Sections 4, 4(d) and 7 | Bissell, Kathryn | Craig Aubrey | Patrice Ashfield; Cathy Tortorici | | |
| ESA2_0063880 | ESA2_0063880.pdf | ESA2_0063880 | ESA2_0063880 | ESA2_0063880 | 1547257 | | | | | Not Privileged; | | 10/4/2018 8:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 7F2100.msg | Re: 424 comments coordination | Angela Somma - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal; Galst, Carey | | |
| ESA2_0063881 | ESA2_0063881.pdf | ESA2_0063881 | ESA2_0063881 | ESA2_0063881 | 1511293 | | | | | Not Privileged; | | 10/4/2018 8:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 62100.msg | [EXTERNAL] Re: 424 comments coordination | Angela Somma - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal; Galst, Carey | | |
| ESA2_0063882 | | ESA2_0063883 | ESA2_0063882 | ESA2_0063884 | 1537439 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 8:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124F F2000.msg | Re: GC Comments on Section 4 regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0063884 | | ESA2_0063884 | ESA2_0063882 | ESA2_0063884 | 1548672 | Y | ESA2_0060585 | 1530835 | Privileged in Full | AC;AWP;DP; | | 10/4/2018 8:59 | | GC Section Comments on Proposed 07 Regs.docx | | | | | | |
| ESA2_0063885 | ESA2_0063885.pdf | ESA2_0063886 | ESA2_0063885 | ESA2_0063886 | 1547256 | | | | | Not Privileged; | | 10/4/2018 9:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 7F2100.msg | Re: 424 comments coordination | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Devolder, Andy; Galst, Carey | | |
| ESA2_0063887 | ESA2_0063887.pdf | ESA2_0063888 | ESA2_0063887 | ESA2_0063888 | 1547936 | | | | | Not Privileged; | | 10/4/2018 9:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 D42100.msg | Re: request for gov-to-gov consultation | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0063889 | ESA2_0063889.pdf | ESA2_0063890 | ESA2_0063889 | ESA2_0063890 | 1546603 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information. | 10/4/2018 9:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 2D2100.msg | Re: 424 substantial comments, from the unique comments | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0063891 | ESA2_0063891.pdf | ESA2_0063892 | ESA2_0063891 | ESA2_0063892 | 1511291 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information. | 10/4/2018 9:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 52100.msg | [EXTERNAL] Re: 424 substantial comments, from the unique comments | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0063893 | ESA2_0063893.pdf | ESA2_0063894 | ESA2_0063893 | ESA2_0063894 | 1536654 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/4/2018 9:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C B2000.msg | Re: GC comments | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0063895 | ESA2_0063895.pdf | ESA2_0063896 | ESA2_0063895 | ESA2_0063896 | 1511290 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 9:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 52100.msg | Re: [EXTERNAL] Re: 424 comments coordination | Galst, Carey | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Andy DeVolder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0063897 | ESA2_0063897.pdf | ESA2_0063898 | ESA2_0063897 | ESA2_0063898 | 1511289 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 10/4/2018 9:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 52100.msg | [EXTERNAL] Re: 424 substantial comments, from the unique comments | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0063899 | ESA2_0063899.pdf | ESA2_0063900 | ESA2_0063899 | ESA2_0063900 | 1511288 | | | | | Not Privileged; | | 10/4/2018 9:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 52100.msg | Re: [EXTERNAL] Re: 424 comments coordinnation | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Andy DeVolder | | |
| ESA2_0063901 | ESA2_0063901.pdf | ESA2_0063902 | ESA2_0063901 | ESA2_0063902 | 1511287 | | | | | Not Privileged; | | 10/4/2018 9:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 52100.msg | Re: [EXTERNAL] Re: 424 substantial comments, from the unique comments | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey | | |
| ESA2_0063903 | ESA2_0063903.pdf | ESA2_0063904 | ESA2_0063903 | ESA2_0063904 | 1537817 | | | | | Not Privileged; | | 10/4/2018 9:11 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E 02100.msg | Re: 424 substantial comments, from the unique comments | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey; Angela Somma | | |
| ESA2_0063905 | ESA2_0063905.pdf | ESA2_0063906 | ESA2_0063905 | ESA2_0063906 | 1511286 | | | | | Not Privileged; | | 10/4/2018 9:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 52100.msg | [EXTERNAL] Re: 424 substantial comments, from the unique comments | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey; Angela Somma | | |
| ESA2_0063907 | ESA2_0063907.pdf | ESA2_0063909 | ESA2_0063907 | ESA2_0063909 | 1511285 | | | | | Not Privileged; | | 10/4/2018 9:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 52100.msg | Re: [EXTERNAL] Re: 424 comments coordinnation | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey; Angela Somma | | |
| ESA2_0063910 | ESA2_0063910.pdf | ESA2_0063913 | ESA2_0063910 | ESA2_0063913 | 1527371 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 9:19 | | 000000008E556D327DA2884481B4CEE47E7C8B12A42 72000.msg | Re: ESA Slide Help | Hausman, Alyssa | Lisa Jones | | Has Redactions; | |
| ESA2_0063914 | ESA2_0063914.pdf | ESA2_0063916 | ESA2_0063914 | ESA2_0063916 | 1511284 | | | | | Not Privileged; | | 10/4/2018 9:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 42100.msg | Re: [EXTERNAL] Re: 424 comments coordinnation | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey; Angela Somma | | |
| ESA2_0063917 | ESA2_0063917.pdf | ESA2_0063920 | ESA2_0063917 | ESA2_0063927 | 1511283 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 42100.msg | Re: [EXTERNAL] Re: 424 comments coordinnation | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Devolder, Andy; Galst, Carey | Has Redactions; | |
| ESA2_0063921 | | ESA2_0063927 | ESA2_0063917 | ESA2_0063927 | 1517313 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 9:25 | | Deleting Comments and responses as 10 3 18.docx | | | | | | |
| ESA2_0063928 | ESA2_0063928.pdf | ESA2_0063928 | ESA2_0063928 | ESA2_0063928 | 1511282 | | | | | Other (specify in Privilege Justification); | Agency database link redacted. | 10/4/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 42100.msg | 424 comments | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey | Has Redactions; | |
| ESA2_0063929 | ESA2_0063929.pdf | ESA2_0063929 | ESA2_0063929 | ESA2_0063929 | 1511281 | | | | | Not Privileged; | | 10/4/2018 10:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B49 42100.msg | Re: EIS global waiver | Balis-Larsen, Martha | Bridget Fahey; Craig Aubrey; Ben Thatcher; Stilson, Ashley | Paul Phifer | | |
| ESA2_0063930 | ESA2_0063930.pdf | ESA2_0063930 | ESA2_0063930 | ESA2_0063930 | 1511280 | | | | | Other (specify in Privilege Justification); | share drive | 10/4/2018 10:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 42100.msg | [EXTERNAL] Re: 424 comments | Lisa Manning - NOAA Federal | Devolder, Andy | | Has Redactions; | |
| ESA2_0063931 | ESA2_0063931.pdf | ESA2_0063931 | ESA2_0063931 | ESA2_0063931 | 1511279 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 10/4/2018 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 42100.msg | [EXTERNAL] Re: 424 comments | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey; Angela Somma | Has Redactions; | |
| ESA2_0063932 | ESA2_0063932.pdf | ESA2_0063932 | ESA2_0063932 | ESA2_0063933 | 1538279 | | | | | Not Privileged; | | 10/4/2018 10:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643 C2100.msg | 402.14(g)(8) -- Service Responsibilities | Smith, Glenn | Ryan Couch; Chris McNulty - NOAA Federal | | | |
| ESA2_0063933 | | ESA2_0063933 | ESA2_0063932 | ESA2_0063933 | 1549077 | Y | ESA2_0063935 | 1529841 | Privileged in Full | AC;DP; | | 10/4/2018 10:59 | | 402.14(g)(8) Comments.docx | | | | | | |
| ESA2_0063934 | ESA2_0063934.pdf | ESA2_0063934 | ESA2_0063934 | ESA2_0063946 | 1527370 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 10:59 | | 000000008E556D327DA2884481B4CEE47E7C8B12842 72000.msg | 402.14(g)(8) -- Service Responsibilities | Smith, Glenn | Ryan Couch; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0063935 | | ESA2_0063946 | ESA2_0063934 | ESA2_0063946 | 1529841 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 10:59 | | 402.14(g)(8) Comments.docx | | | | | | |
| ESA2_0063947 | ESA2_0063947.pdf | ESA2_0063947 | ESA2_0063947 | ESA2_0063947 | 1544730 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 11:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 432000.msg | [ACP, DP] | Chris McNulty - NOAA Federal | Ryan Couch | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0063948 | ESA2_0063948.pdf | ESA2_0063948 | ESA2_0063948 | ESA2_0063948 | 1544728 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 11:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 432000.msg | Re: [ACP, DP] | Chris McNulty - NOAA Federal | Ryan Couch | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0063949 | ESA2_0063949.pdf | ESA2_0063949 | ESA2_0063949 | ESA2_0063949 | 1521131 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 11:22 | | 0000000067763BF9BC9B58459ED25008CF450F186453 2000.msg | Re: NEPA and rulemaking | Brown-Kobil, Nancy | Goldfarb, Joan R; Kline, Philip; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0063950 | ESA2_0063950.pdf | ESA2_0063950 | ESA2_0063950 | ESA2_0063950 | 1536233 | | | | | Not Privileged; | | 10/4/2018 11:52 | | 0000000073B53D9D3465BF408A67D0709E36285BA48 72100.msg | catching up with Sam re: ESA regs? | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0063951 | ESA2_0063951.pdf | ESA2_0063951 | ESA2_0063951 | ESA2_0063951 | 1527366 | | | | | Not Privileged; | | 10/4/2018 11:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12442 72000.msg | [EXTERNAL] Re: 402.14(g)(8) -- Service Responsibilities | Ryan Couch - NOAA Federal | Glenn Smith | Chris McNulty | | |
| ESA2_0063952 | ESA2_0063952.pdf | ESA2_0063952 | ESA2_0063952 | ESA2_0063952 | 1527368 | | | | | Not Privileged; | | 10/4/2018 11:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12642 72000.msg | Re: 402.14(g)(8) -- Service Responsibilities | Ryan Couch - NOAA Federal | Glenn Smith | Chris McNulty | | |
| ESA2_0063953 | ESA2_0063953.pdf | ESA2_0063953 | ESA2_0063953 | ESA2_0063953 | 1536235 | | | | | Not Privileged; | | 10/4/2018 11:56 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 72100.msg | Re: [EXTERNAL] catching up with Sam re: ESA regs? | Frazer, Gary | Emma Htun - NOAA Federal | Sam Rauch | | |
| ESA2_0063954 | ESA2_0063954.pdf | ESA2_0063956 | ESA2_0063954 | ESA2_0063956 | 1511277 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 11:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 42100.msg | Re: [EXTERNAL] Re: 424 comments coordinnation | Angela Somma - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal; Galst, Carey | Has Redactions; | |
| ESA2_0063957 | ESA2_0063957.pdf | ESA2_0063959 | ESA2_0063957 | ESA2_0063959 | 1511276 | | | | | Not Privileged; | | 10/4/2018 12:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 32100.msg | Re: [EXTERNAL] Re: 424 comments coordinnation | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder; Lisa Manning - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0063960 | ESA2_0063960.pdf | ESA2_0063963 | ESA2_0063960 | ESA2_0063963 | 1511275 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code | 10/4/2018 12:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 32100.msg | Re: [EXTERNAL] Re: 424 comments coordinnation | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Andy DeVolder | Has Redactions; | |
| ESA2_0063964 | ESA2_0063964.pdf | ESA2_0063964 | ESA2_0063964 | ESA2_0063964 | 1544729 | | | | | Not Privileged; | | 10/4/2018 12:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 432000.msg | prelim work | Doug Laye | Daniel Pollak - NOAA GC | | | |
| ESA2_0063965 | ESA2_0063965.pdf | ESA2_0063968 | ESA2_0063965 | ESA2_0063968 | 1511274 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 12:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 32100.msg | [EXTERNAL] Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | daniel.pollak@noaa.gov; Glenn Smith; Cathy Tortorici; ryan.couch@noaa.gov; nancy.brown-kobil@sol.doi.gov; Craig_Aubrey@fws.gov; doug_laye@fws.gov; chris.mcnulty@noaa.gov; Patrice_Ashfield@fws.gov | Has Redactions; | |
| ESA2_0063969 | ESA2_0063969.pdf | ESA2_0063969 | ESA2_0063969 | ESA2_0063970 | 1511273 | | | | | Not Privileged; | | 10/4/2018 12:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 32100.msg | [EXTERNAL] Fwd: Public Comment postcard | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0063970 | ESA2_0063970.pdf | ESA2_0063970 | ESA2_0063969 | ESA2_0063970 | 1517493 | Y | ESA2_0068709 | 1517286 | | Not Privileged; | | 10/4/2018 12:46 | | Public Comment- Kay Vandwood.pdf | | | | | | |
| ESA2_0063971 | ESA2_0063971.pdf | ESA2_0063972 | ESA2_0063971 | ESA2_0063972 | 1536852 | | | | | Not Privileged; | | 10/4/2018 12:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C B2000.msg | Re: [EXTERNAL] Re: 402.14(g)(8) -- Service Responsibilities | Smith, Glenn | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | | |
| ESA2_0063973 | ESA2_0063973.pdf | ESA2_0063974 | ESA2_0063973 | ESA2_0063974 | 1527364 | | | | | Not Privileged; | | 10/4/2018 12:49 | | 000000008E556D327DA2884481B4CEE47E7C8B12242 72000.msg | Re: [EXTERNAL] Re: 402.14(g)(8) -- Service Responsibilities | Smith, Glenn | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | | |
| ESA2_0063975 | ESA2_0063975.pdf | ESA2_0063975 | ESA2_0063975 | ESA2_0063981 | 1532622 | | | | | Not Privileged; | | 10/4/2018 13:04 | | 0000000073B53D9D3465BF408A67D0709E36285B047 82000.msg | ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Scott Aikin; Dexter, Nathan; Ruth Howell - NOAA Federal; Craig Aubrey; Angela Somma - NOAA Federal; Carey Galst; patrice_ashtield@fws.gov; Amilee Wilson - NOAA Federal | Penny Ruvelas; Ryan Couch - NOAA Federal; Chris McNulty | | |
| ESA2_0063976 | ESA2_0063976.pdf | ESA2_0063976 | ESA2_0063975 | ESA2_0063981 | 1540640 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0063977 | ESA2_0063977.pdf | ESA2_0063977 | ESA2_0063975 | ESA2_0063981 | 1540641 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0063978 | ESA2_0063978.pdf | ESA2_0063978 | ESA2_0063975 | ESA2_0063981 | 1540642 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0063979 | ESA2_0063979.pdf | ESA2_0063979 | ESA2_0063975 | ESA2_0063981 | 1540643 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0063980 | ESA2_0063980.pdf | ESA2_0063980 | ESA2_0063975 | ESA2_0063981 | 1540645 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0063981 | ESA2_0063981.pdf | ESA2_0063981 | ESA2_0063975 | ESA2_0063981 | 1540646 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0063982 | ESA2_0063982.pdf | ESA2_0063983 | ESA2_0063982 | ESA2_0063983 | 1544726 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 13:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 422000.msg | Re: [ACP, DP] | Ryan Couch - NOAA Federal | Chris McNulty | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0063984 | ESA2_0063984.pdf | ESA2_0063984 | ESA2_0063984 | ESA2_0063990 | 1511270 | | | | | Not Privileged; | | 10/4/2018 13:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 32100.msg | [EXTERNAL] ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Scott Aikin; Dexter, Nathan; Ruth Howell - NOAA Federal; Craig Aubrey; Angela Somma - NOAA Federal; Carey Galst; patrice_ashtield@fws.gov; Amilee Wilson - NOAA Federal | Penny Ruvelas; Ryan Couch - NOAA Federal; Chris McNulty | | |
| ESA2_0063985 | ESA2_0063985.pdf | ESA2_0063985 | ESA2_0063984 | ESA2_0063990 | 1517600 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0063986 | ESA2_0063986.pdf | ESA2_0063986 | ESA2_0063984 | ESA2_0063990 | 1517603 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0063987 | ESA2_0063987.pdf | ESA2_0063987 | ESA2_0063984 | ESA2_0063990 | 1517605 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0063988 | ESA2_0063988.pdf | ESA2_0063988 | ESA2_0063984 | ESA2_0063990 | 1517607 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0063989 | ESA2_0063989.pdf | ESA2_0063989 | ESA2_0063984 | ESA2_0063990 | 1517608 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0063990 | ESA2_0063990.pdf | ESA2_0063990 | ESA2_0063984 | ESA2_0063990 | 1517609 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0063991 | ESA2_0063991.pdf | ESA2_0063991 | ESA2_0063991 | ESA2_0063997 | 1527362 | | | | | Not Privileged; | | 10/4/2018 13:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12E42 62000.msg | [EXTERNAL] ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Scott Aikin; Dexter, Nathan; Ruth Howell - NOAA Federal; Craig Aubrey; Angela Somma - NOAA Federal; Carey Galst; patrice_ashtield@fws.gov; Amilee Wilson - NOAA Federal | Penny Ruvelas; Ryan Couch - NOAA Federal; Chris McNulty | | |
| ESA2_0063992 | ESA2_0063992.pdf | ESA2_0063992 | ESA2_0063991 | ESA2_0063997 | 1529953 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0063993 | ESA2_0063993.pdf | ESA2_0063993 | ESA2_0063991 | ESA2_0063997 | 1529954 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0063994 | ESA2_0063994.pdf | ESA2_0063994 | ESA2_0063991 | ESA2_0063997 | 1529955 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0063995 | ESA2_0063995.pdf | ESA2_0063995 | ESA2_0063991 | ESA2_0063997 | 1529956 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0063996 | ESA2_0063996.pdf | ESA2_0063996 | ESA2_0063991 | ESA2_0063997 | 1529957 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0063997 | ESA2_0063997.pdf | ESA2_0063997 | ESA2_0063991 | ESA2_0063997 | 1529958 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0063998 | ESA2_0063998.pdf | ESA2_0063998 | ESA2_0063998 | ESA2_0064004 | 1527363 | | | | | Not Privileged; | | 10/4/2018 13:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12042 72000.msg | ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Scott Aikin; Dexter, Nathan; Ruth Howell - NOAA Federal; Craig Aubrey; Angela Somma - NOAA Federal; Carey Galst; patrice_ashtield@fws.gov; Amilee Wilson - NOAA Federal | Penny Ruvelas; Ryan Couch - NOAA Federal; Chris McNulty | | |
| ESA2_0063999 | ESA2_0063999.pdf | ESA2_0063999 | ESA2_0063998 | ESA2_0064004 | 1529998 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0064000 | ESA2_0064000.pdf | ESA2_0064000 | ESA2_0063998 | ESA2_0064004 | 1529999 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0064001 | ESA2_0064001.pdf | ESA2_0064001 | ESA2_0063998 | ESA2_0064004 | 1530000 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0064002 | ESA2_0064002.pdf | ESA2_0064002 | ESA2_0063998 | ESA2_0064004 | 1530001 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0064003 | ESA2_0064003.pdf | ESA2_0064003 | ESA2_0063998 | ESA2_0064004 | 1530003 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0064004 | ESA2_0064004.pdf | ESA2_0064004 | ESA2_0063998 | ESA2_0064004 | 1530004 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/4/2018 13:04 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0064005 | ESA2_0064005.pdf | ESA2_0064006 | ESA2_0064005 | ESA2_0064006 | 1547935 | | | | | Not Privileged; | | 10/4/2018 13:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 042100.msg | Re: ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Amilee Wilson - NOAA Federal | | | |
| ESA2_0064007 | ESA2_0064007.pdf | ESA2_0064008 | ESA2_0064007 | ESA2_0064008 | 1534586 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 13:08 | | 0000000073B53D9D3465BF408A67D0709E36285B440 62100.msg | Re: On the ESA section 7 reg portions we are writing together - Formal consult; Service responsibilities | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty | Has Redactions; | |
| ESA2_0064009 | ESA2_0064009.pdf | ESA2_0064009 | ESA2_0064009 | ESA2_0064009 | 1511289 | | | | | Not Privileged; | | 10/4/2018 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 32100.msg | Re: Tribal consultation - submission of comments | Nystedt, John | Aubrey, Craig; Scott Aikin | Bridget Fahey; Karen Myers; DJ Monette | | |
| ESA2_0064010 | ESA2_0064010.pdf | ESA2_0064011 | ESA2_0064010 | ESA2_0064017 | 1511297 | | | | | Not Privileged; | | 10/4/2018 13:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 22100.msg | Fwd: [EXTERNAL] ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Aubrey, Craig | Fahey, Bridget | | | |
| ESA2_0064012 | ESA2_0064012.pdf | ESA2_0064012 | ESA2_0064010 | ESA2_0064017 | 1517462 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/4/2018 13:18 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0064013 | ESA2_0064013.pdf | ESA2_0064013 | ESA2_0064010 | ESA2_0064017 | 1517464 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/4/2018 13:18 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0064014 | ESA2_0064014.pdf | ESA2_0064014 | ESA2_0064010 | ESA2_0064017 | 1517466 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/4/2018 13:18 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0064015 | ESA2_0064015.pdf | ESA2_0064015 | ESA2_0064010 | ESA2_0064017 | 1517468 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/4/2018 13:18 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0064016 | ESA2_0064016.pdf | ESA2_0064016 | ESA2_0064010 | ESA2_0064017 | 1517470 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/4/2018 13:18 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0064017 | ESA2_0064017.pdf | ESA2_0064017 | ESA2_0064010 | ESA2_0064017 | 1517472 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/4/2018 13:18 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064018 | | ESA2_0064018 | ESA2_0064018 | ESA2_0064018 | 1544727 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 13:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 432000.msg | Re: prelim work | Daniel Pollak - NOAA GC | Doug Laye | | | |
| ESA2_0064019 | ESA2_0064019.pdf | ESA2_0064020 | ESA2_0064019 | ESA2_0064026 | 1511266 | | | | | Not Privileged; | | 10/4/2018 13:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 22100.msg | Fwd: [EXTERNAL] ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Fahey, Bridget | Carey Galst; Andy Devolder | | | |
| ESA2_0064021 | ESA2_0064021.pdf | ESA2_0064021 | ESA2_0064019 | ESA2_0064026 | 1517410 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/4/2018 13:22 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0064022 | ESA2_0064022.pdf | ESA2_0064022 | ESA2_0064019 | ESA2_0064026 | 1517411 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/4/2018 13:22 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0064023 | ESA2_0064023.pdf | ESA2_0064023 | ESA2_0064019 | ESA2_0064026 | 1517412 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/4/2018 13:22 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0064024 | ESA2_0064024.pdf | ESA2_0064024 | ESA2_0064019 | ESA2_0064026 | 1517413 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/4/2018 13:22 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0064025 | ESA2_0064025.pdf | ESA2_0064025 | ESA2_0064019 | ESA2_0064026 | 1517414 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/4/2018 13:22 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0064026 | ESA2_0064026.pdf | ESA2_0064026 | ESA2_0064019 | ESA2_0064026 | 1517415 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/4/2018 13:22 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0064027 | ESA2_0064027.pdf | ESA2_0064027 | ESA2_0064027 | ESA2_0064027 | 1537011 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 13:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184DF2000.msg | s7 regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0064028 | ESA2_0064028.pdf | ESA2_0064029 | ESA2_0064028 | ESA2_0064029 | 1511264 | | | | | Not Privileged; | | 10/4/2018 13:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 22100.msg | Re: Tribal consultation - submission of comments | Nystedt, John | Aubrey, Craig | Scott Aikin; Bridget Fahey; Karen Myers; DJ Monette | | |
| ESA2_0064030 | ESA2_0064030.pdf | ESA2_0064031 | ESA2_0064030 | ESA2_0064031 | 1547934 | | | | | Not Privileged; | | 10/4/2018 13:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 D32100.msg | Re: ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | Amilee Wilson - NOAA Federal | | |
| ESA2_0064032 | ESA2_0064032.pdf | ESA2_0064033 | ESA2_0064032 | ESA2_0064033 | 1537014 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4DF2000.msg | Re: s7 regs update | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0064034 | ESA2_0064034.pdf | ESA2_0064035 | ESA2_0064034 | ESA2_0064035 | 1536231 | | | | | Not Privileged; | | 10/4/2018 15:07 | | 0000000073B53D9D3465BF408A67D0709E36285B848 72100.msg | Re: [EXTERNAL] catching up with Sam re: ESA regs? | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch | | |
| ESA2_0064036 | ESA2_0064036.pdf | ESA2_0064036 | ESA2_0064036 | ESA2_0064036 | 1537013 | | | | | Not Privileged; | | 10/4/2018 15:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4DF2000.msg | | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0064037 | ESA2_0064037.pdf | ESA2_0064037 | ESA2_0064037 | ESA2_0064037 | 1527361 | | | | | Not Privileged; | | 10/4/2018 15:30 | | 000000008E556D327DA2884481B4CEE47E7C8B12C42 62000.msg | | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0064038 | ESA2_0064038.pdf | ESA2_0064039 | ESA2_0064038 | ESA2_0064045 | 1537825 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 15:36 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E 12100.msg | Fwd: ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0064040 | ESA2_0064040.pdf | ESA2_0064040 | ESA2_0064038 | ESA2_0064045 | 1549511 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/4/2018 15:36 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0064041 | ESA2_0064041.pdf | ESA2_0064041 | ESA2_0064038 | ESA2_0064045 | 1549512 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/4/2018 15:36 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0064042 | ESA2_0064042.pdf | ESA2_0064042 | ESA2_0064038 | ESA2_0064045 | 1549513 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/4/2018 15:36 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0064043 | ESA2_0064043.pdf | ESA2_0064043 | ESA2_0064038 | ESA2_0064045 | 1549514 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/4/2018 15:36 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0064044 | ESA2_0064044.pdf | ESA2_0064044 | ESA2_0064038 | ESA2_0064045 | 1549515 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/4/2018 15:36 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0064045 | ESA2_0064045.pdf | ESA2_0064045 | ESA2_0064038 | ESA2_0064045 | 1549516 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/4/2018 15:36 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0064046 | ESA2_0064046.pdf | ESA2_0064047 | ESA2_0064046 | ESA2_0064047 | 1536229 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 10/4/2018 15:39 | | 0000000073B53D9D3465BF408A67D0709E36285B648 72100.msg | Re: [EXTERNAL] catching up with Sam re: ESA regs? | Frazer, Gary | Emma Htun - NOAA Federal | Sam Rauch | Has Redactions; | |
| ESA2_0064048 | ESA2_0064048.pdf | ESA2_0064049 | ESA2_0064048 | ESA2_0064049 | 1511260 | | | | | Not Privileged; | | 10/4/2018 15:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 12100.msg | Re: [EXTERNAL] Additional comments | Ruth Ann Lowery - NOAA Federal | Carey Galst; Bridget Fahey | Angela Somma; Andy Devolder; Lisa Manning | | |
| ESA2_0064050 | ESA2_0064050.pdf | ESA2_0064051 | ESA2_0064050 | ESA2_0064051 | 1547933 | | | | | Not Privileged; | | 10/4/2018 15:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 D32100.msg | Re: ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | | |
| ESA2_0064052 | | ESA2_0064056 | ESA2_0064052 | ESA2_0064056 | 1532608 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/4/2018 16:01 | | 0000000073B53D9D3465BF408A67D0709E36285B447 62000.msg | Fwd: [ACP; DP] | Adam Issenberg - NOAA Federal | Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0064057 | | ESA2_0064061 | ESA2_0064057 | ESA2_0064061 | 1537010 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 16:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184DF2000.msg | Re: Permanence of a provision in the 2018 Consolidated Appropriations Bill | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal; Rod Vieira; Ruth Ann Lowery | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064062 | | ESA2_0064066 | ESA2_0064062 | ESA2_0064066 | 1534588 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/4/2018 16:22 | | 0000000073B53D9D3465BF408A67D0709E36285B84062100.msg | Re: Permanence of a provision in the 2018 Consolidated Appropriations Bill | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg | Ryan Couch; Daniel Pollak - NOAA Federal; Rodney Vieira; Ruth Ann Lowery | | |
| ESA2_0064067 | ESA2_0064067.pdf | ESA2_0064068 | ESA2_0064067 | ESA2_0064068 | 1511259 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 16:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4912100.msg | Re: [EXTERNAL] Additional comments | Galst, Carey | Ruth Ann Lowery | Bridget Fahey; Angela Somma - NOAA Federal; Andy DeVolder; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0064069 | ESA2_0064069.pdf | ESA2_0064069 | ESA2_0064069 | ESA2_0064069 | 1544724 | | | | | Not Privileged; | | 10/4/2018 17:06 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4422000.msg | Meeting Logistics for Regs on Tuesday | Ashfield, Patrice | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0064070 | ESA2_0064070.pdf | ESA2_0064074 | ESA2_0064070 | ESA2_0064074 | 1537008 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/4/2018 17:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124DF2000.msg | Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer | Daniel Pollak - NOAA Federal; Glenn Smith; Cathy Tortorici; Ryan Couch; Nancy Brown-Kobil; Aubrey, Craig; Doug Laye; Chris McNulty - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0064075 | ESA2_0064075.pdf | ESA2_0064079 | ESA2_0064075 | ESA2_0064079 | 1511258 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/4/2018 17:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4912100.msg | [EXTERNAL] Re: RESPONSE TO PUBLIC COMMENTS - Invitation to collaborate | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer | Daniel Pollak - NOAA Federal; Glenn Smith; Cathy Tortorici; Ryan Couch; Nancy Brown-Kobil; Aubrey, Craig; Doug Laye; Chris McNulty - NOAA Federal; Patrice Ashfield | Has Redactions; | |
| ESA2_0064080 | ESA2_0064080.pdf | ESA2_0064081 | ESA2_0064080 | ESA2_0064081 | 1537007 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/4/2018 17:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104DF2000.msg | Re: [EXTERNAL] Fwd: Permanence of a provision in the 2018 Consolidated Appropriations Bill | Nancy Brown-Kobil | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch; Romanik, Peg | Has Redactions; | |
| ESA2_0064082 | | ESA2_0064088 | ESA2_0064082 | ESA2_0064088 | 1531002 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 0:00 | Draft summary of comments to proposed ESA Section 7 rule preamble on "appreciably diminish," including input and comments from NOAA attorney Daniel Pollak. | Summary of DAM comments-appreciably diminish.docx | | | | | | |
| ESA2_0064089 | | ESA2_0064093 | ESA2_0064089 | ESA2_0064093 | 1507169 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative materia | 10/5/2018 0:00 | Draft Responses to comments on 4(d) rule | Draft Responses to Comments.docx | | | | | | |
| ESA2_0064094 | | ESA2_0064094 | ESA2_0064094 | ESA2_0064094 | 1507095 | | | | Privileged in Full | AC;DP; | compilation of comments, deliberative in choosing which comments to include; to provide to attorneys<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 0:00 | ESA Regulation Policy Issues_w_tiers | 20181010_ESA Regulation Policy Issues_w_tiers3.xlsx | | | | | | |
| ESA2_0064095 | | ESA2_0064095 | ESA2_0064095 | ESA2_0064095 | 1507096 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/5/2018 0:00 | ESA Regulation Policy Issues | ESA Regulation Policy Issues 100518.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064096 | ESA2_0064096.pdf | ESA2_0064097 | ESA2_0064096 | ESA2_0064097 | 1539374 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 7:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449 02100.msg | Fwd: [EXTERNAL] Additional comments | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0064098 | ESA2_0064098.pdf | ESA2_0064098 | ESA2_0064098 | ESA2_0064098 | 1537006 | | | | | Not Privileged; | | 10/5/2018 8:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D E2000.msg | Re: Meeting Logistics for Regs on Tuesday | Jacqueline Pearson-Meyer - NOAA Federal | Ashfield, Patrice | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0064099 | ESA2_0064099.pdf | ESA2_0064099 | ESA2_0064099 | ESA2_0064099 | 1547238 | | | | | Not Privileged; | | 10/5/2018 9:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 7C2100.msg | Discussion with Gary | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma; Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate | | | |
| ESA2_0064100 | ESA2_0064100.pdf | ESA2_0064100 | ESA2_0064100 | ESA2_0064100 | 1547237 | | | | | Not Privileged; | | 10/5/2018 9:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 7C2100.msg | Re: Discussion with Gary | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | Angela Somma; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0064101 | ESA2_0064101.pdf | ESA2_0064101 | ESA2_0064101 | ESA2_0064101 | 1547236 | | | | | Not Privileged; | | 10/5/2018 9:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 7C2100.msg | Re: Can we talk today to plan for next week? | Ruth Ann Lowery - NOAA Federal | Angela Somma | Lisa Manning | | |
| ESA2_0064102 | ESA2_0064102.pdf | ESA2_0064102 | ESA2_0064102 | ESA2_0064102 | 1544723 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/5/2018 9:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 422000.msg | background info | Doug Laye | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0064103 | | ESA2_0064104 | ESA2_0064103 | ESA2_0064104 | 1544722 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 9:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 422000.msg | Re: background info | Daniel Pollak - NOAA GC | Doug Laye | | | |
| ESA2_0064105 | ESA2_0064105.pdf | ESA2_0064106 | ESA2_0064105 | ESA2_0064106 | 1534583 | | | | | Not Privileged; | | 10/5/2018 10:01 | | 0000000073B53D9D3465BF408A67D0709E36285BE40 52100.msg | Re: On the ESA section 7 reg portions we are writing together - Formal consult; Service responsibilities | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Chris McNulty | | | |
| ESA2_0064107 | ESA2_0064107.pdf | ESA2_0064110 | ESA2_0064107 | ESA2_0064111 | 1527360 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 10:16 | | 000000008E556D327DA2884481B4CEE47E7C8B12A42 62000.msg | Fwd: [EXTERNAL] Re: 424 comments coordinnation | Fahey, Bridget | Frazer, Gary | | Has Redactions; | |
| ESA2_0064111 | | ESA2_0064111 | ESA2_0064107 | ESA2_0064111 | 1529672 | Y | ESA2_0063921 | 1517313 | Privileged in Full | AC;DP; | | 10/5/2018 10:16 | | Delisting Comments and responses as 10 3 18.docx | | | | | | |
| ESA2_0064112 | ESA2_0064112.pdf | ESA2_0064114 | ESA2_0064112 | ESA2_0064114 | 1536784 | | | | | Not Privileged; | | 10/5/2018 10:49 | | 0000000073B53D9D3465BF408A67D0709E36285B84B 72100.msg | Re: On the ESA section 7 reg portions we are writing together - Formal consult; Service responsibilities | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Chris McNulty - NOAA Federal | | |
| ESA2_0064115 | ESA2_0064115.pdf | ESA2_0064115 | ESA2_0064115 | ESA2_0064116 | 1527359 | | | | | Not Privileged; | | 10/5/2018 10:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12842 62000.msg | updated 402 table for this morning's regs call | Aubrey, Craig | Fahey, Bridget; Gary Frazer; donna.wieting@noaa.gov; emma.htun@noaa.gov; Sam Rauch; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Ashfield, Patrice | | | |
| ESA2_0064116 | | ESA2_0064116 | ESA2_0064115 | ESA2_0064116 | 1529690 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 10:54 | | 402 policy issues Oct 5 2018.xlsx | | | | | | |
| ESA2_0064117 | ESA2_0064117.pdf | ESA2_0064117 | ESA2_0064117 | ESA2_0064117 | 1511253 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 10:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 12100.msg | Re: State comments | Galst, Carey | Joan Goldfarb | Andy DeVolder; Craig Aubrey; Patrice Ashfield; Bridget Fahey | Has Redactions; | |
| ESA2_0064118 | ESA2_0064118.pdf | ESA2_0064118 | ESA2_0064118 | ESA2_0064118 | 1511252 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 11:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 02100.msg | Comments to revise that are outside scope - SOL/GC response? | Galst, Carey | Joan Goldfarb; Frank Lupo; Ruth Ann Lowery | Andy DeVolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Bridget Fahey | Has Redactions; | |
| ESA2_0064119 | ESA2_0064119.pdf | ESA2_0064119 | ESA2_0064119 | ESA2_0064119 | 1521695 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 11:06 | | 0000000067763BF9BC9B58459ED25008CF450F18E499 2000.msg | Comments to revise that are outside scope - SOL/GC response? | Galst, Carey | Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery | Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget | Has Redactions; | |
| ESA2_0064120 | ESA2_0064120.pdf | ESA2_0064122 | ESA2_0064120 | ESA2_0064122 | 1539375 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 11:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649 02100.msg | Re: [EXTERNAL] Additional comments | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064123 | ESA2_0064123.pdf | ESA2_0064125 | ESA2_0064123 | ESA2_0064125 | 1546762 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 11:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 412100.msg | Fwd: [EXTERNAL] Additional comments | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0064126 | ESA2_0064126.pdf | ESA2_0064127 | ESA2_0064126 | ESA2_0064127 | 1546254 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/5/2018 11:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 012100.msg | Re: Comments to revise that are outside scope - SOL/GC response? | Ruth Ann Lowery - NOAA Federal | Carey Galst | Joan Goldfarb; Frank Lupo; Andy Devolder; Angela Somma; Lisa Manning; Bridget Fahey | Has Redactions; | |
| ESA2_0064128 | ESA2_0064128.pdf | ESA2_0064129 | ESA2_0064128 | ESA2_0064129 | 1521694 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 11:17 | | 0000000067763BF9BC9B58459ED25008CF450F18C499 2000.msg | [EXTERNAL] Re: Comments to revise that are outside scope - SOL/GC response? | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Goldfarb, Joan R; Lupo, Frank R; Devolder, Andy; Angela Somma; Lisa Manning; Fahey, Bridget | Has Redactions; | |
| ESA2_0064130 | | ESA2_0064131 | ESA2_0064130 | ESA2_0064131 | 1511250 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 10/5/2018 11:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 02100.msg | Re: [EXTERNAL] Re: Comments to revise that are outside scope - SOL/GC response? | Galst, Carey | Ruth Ann Lowery | Joan Goldfarb; Frank Lupo; Andy DeVolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Bridget Fahey | | |
| ESA2_0064132 | | ESA2_0064133 | ESA2_0064132 | ESA2_0064133 | 1521693 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 10/5/2018 11:21 | | 0000000067763BF9BC9B58459ED25008CF450F18A49 92000.msg | Re: [EXTERNAL] Re: Comments to revise that are outside scope - SOL/GC response? | Galst, Carey | Ruth Ann Lowery | Goldfarb, Joan R; Lupo, Frank R; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget | | |
| ESA2_0064134 | ESA2_0064134.pdf | ESA2_0064135 | ESA2_0064134 | ESA2_0064135 | 1546256 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 10/5/2018 11:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 022100.msg | Re: Comments to revise that are outside scope - SOL/GC response? | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Carey Galst; Joan Goldfarb; Frank Lupo; Andy Devolder; Lisa Manning; Bridget Fahey | Has Redactions; | |
| ESA2_0064136 | ESA2_0064136.pdf | ESA2_0064136 | ESA2_0064136 | ESA2_0064136 | 1511248 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose.<br>DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 11:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 02100.msg | Re: State comments | Aubrey, Craig | Galst, Carey; Nancy Brown-Kobil | JOAN GOLDFARB; Andy Devolder; Ashfield, Patrice; Fahey, Bridget | Has Redactions; | |
| ESA2_0064137 | ESA2_0064137.pdf | ESA2_0064138 | ESA2_0064137 | ESA2_0064138 | 1511249 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 10/5/2018 11:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 02100.msg | [EXTERNAL] Re: Comments to revise that are outside scope - SOL/GC response? | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Carey Galst; Joan Goldfarb; Frank Lupo; Andy Devolder; Lisa Manning; Bridget Fahey | Has Redactions; | |
| ESA2_0064139 | ESA2_0064139.pdf | ESA2_0064140 | ESA2_0064139 | ESA2_0064140 | 1521692 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 11:22 | | 0000000067763BF9BC9B58459ED25008CF450F188499 2000.msg | [EXTERNAL] Re: Comments to revise that are outside scope - SOL/GC response? | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Goldfarb, Joan R; Lupo, Frank R; Devolder, Andy; Lisa Manning; Fahey, Bridget | Has Redactions; | |
| ESA2_0064141 | ESA2_0064141.pdf | ESA2_0064143 | ESA2_0064141 | ESA2_0064143 | 1537004 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 11:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D E2000.msg | Fwd: Comments to revise that are outside scope - SOL/GC response? | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Rod Vieira | Has Redactions; | |
| ESA2_0064144 | ESA2_0064144.pdf | ESA2_0064146 | ESA2_0064144 | ESA2_0064146 | 1534582 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:03 | | 00000000073B53D8D3465BF408A67D070E36285BC40 52100.msg | Re: Comments to revise that are outside scope - SOL/GC response? | Chris McNulty - NOAA Federal | Ruth Ann Lowery | Daniel Pollak - NOAA Federal; Ryan Couch; Rodney Vieira | Has Redactions; | |
| ESA2_0064147 | ESA2_0064147.pdf | ESA2_0064149 | ESA2_0064147 | ESA2_0064149 | 1544902 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 582000.msg | Re: Comments to revise that are outside scope - SOL/GC response? | Chris McNulty - NOAA Federal | Ruth Ann Lowery | Daniel Pollak - NOAA Federal; Ryan Couch; Rodney Vieira | Has Redactions; | |
| ESA2_0064150 | ESA2_0064150.pdf | ESA2_0064151 | ESA2_0064150 | ESA2_0064151 | 1544721 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 422000.msg | RE: [EXTERNAL] Re: prelim work | Doug Laye | Daniel Pollak - NOAA GC | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064152 | ESA2_0064152.pdf | ESA2_0064153 | ESA2_0064152 | ESA2_0064153 | 1544720 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 422000.msg | Re: [EXTERNAL] Re: prelim work | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064154 | ESA2_0064154.pdf | ESA2_0064154 | ESA2_0064154 | ESA2_0064155 | 1511247 | | | | | Not Privileged; | | 10/5/2018 12:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 02100.msg | revised draft table | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Andy Devolder; Ashfield, Patrice | | | |
| ESA2_0064155 | | ESA2_0064155 | ESA2_0064154 | ESA2_0064155 | 1517131 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:25 | | 402 policy issues Oct 5 2018v2.xlsx | | | | | | |
| ESA2_0064156 | ESA2_0064156.pdf | ESA2_0064157 | ESA2_0064156 | ESA2_0064157 | 1544719 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 422000.msg | RE: [EXTERNAL] Re: prelim work | Doug Laye | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0064158 | | ESA2_0064160 | ESA2_0064158 | ESA2_0064160 | 1537005 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D E2000.msg | Re: Comments to revise that are outside scope - SOL/GC response? | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch; Rod Vieira | | |
| ESA2_0064161 | ESA2_0064161.pdf | ESA2_0064163 | ESA2_0064161 | ESA2_0064163 | 1544714 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 412000.msg | Re: [EXTERNAL] Re: prelim work | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064164 | ESA2_0064164.pdf | ESA2_0064164 | ESA2_0064164 | ESA2_0064164 | 1511246 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 10/5/2018 12:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 02100.msg | 424 Reg Writing Team | Google Calendar | andy_devolder@fws.gov; bridget_fahey@fws.gov; joan.goldfarb@sol.doi.gov; rod.vieira@noaa.gov; ruthann.lowery@noaa.gov; carey_galst@fws.gov; angela.somma@noaa.gov; frank.lupo@sol.doi.gov; benjamin.jesup@sol.doi.gov; peg.romanik@sol.doi.gov; lisa.manning@noaa.gov | | Has Redactions; | |
| ESA2_0064165 | ESA2_0064165.pdf | ESA2_0064165 | ESA2_0064165 | ESA2_0064165 | 1511245 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 02100.msg | Re: revised draft table | Fahey, Bridget | Aubrey, Craig | Carey Galst; Andy Devolder; Patrice Ashfield | Has Redactions; | |
| ESA2_0064166 | ESA2_0064166.pdf | ESA2_0064166 | ESA2_0064166 | ESA2_0064166 | 1511244 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 F2100.msg | Re: revised draft table | Aubrey, Craig | Fahey, Bridget | Galst, Carey; Andy Devolder; Ashfield, Patrice | Has Redactions; | |
| ESA2_0064167 | ESA2_0064167.pdf | ESA2_0064168 | ESA2_0064167 | ESA2_0064168 | 1511242 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48 F2100.msg | Re: revised draft table | Fahey, Bridget | Aubrey, Craig | Carey Galst; Andy Devolder; Patrice Ashfield | Has Redactions; | |
| ESA2_0064169 | ESA2_0064169.pdf | ESA2_0064169 | ESA2_0064169 | ESA2_0064169 | 1511243 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 12:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 F2100.msg | Re: revised draft table | Galst, Carey | Craig Aubrey | Bridget Fahey; Andy DeVolder; Patrice Ashfield | Has Redactions; | |
| ESA2_0064170 | ESA2_0064170.pdf | ESA2_0064171 | ESA2_0064170 | ESA2_0064172 | 1511241 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 13:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 F2100.msg | Re: revised draft table | Fahey, Bridget | Carey Galst | Aubrey, Craig; Andy Devolder; Patrice Ashfield | Has Redactions; | |
| ESA2_0064172 | | ESA2_0064172 | ESA2_0064170 | ESA2_0064172 | 1517080 | Y | ESA2_0064095 | 1507096 | Privileged in Full | AC;DP; | | 10/5/2018 13:11 | | ESA Regulation Policy issues 100518.xlsx | | | | | | |
| ESA2_0064173 | ESA2_0064173.pdf | ESA2_0064173 | ESA2_0064173 | ESA2_0064174 | 1511240 | | | | | Not Privileged; | | 10/5/2018 13:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648 F2100.msg | Fwd: revised draft table | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Andy Devolder; Ashfield, Patrice | | | |
| ESA2_0064174 | | ESA2_0064174 | ESA2_0064173 | ESA2_0064174 | 1517310 | Y | ESA2_0064095 | 1507096 | Privileged in Full | AC;DP; | | 10/5/2018 13:24 | | ESA Regulation Policy issues 100518.xlsx | | | | | | |
| ESA2_0064175 | ESA2_0064175.pdf | ESA2_0064178 | ESA2_0064175 | ESA2_0064178 | 1537003 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 13:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D E2000.msg | Re: Comments to revise that are outside scope - SOL/GC response? | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Chris McNulty; Ryan Couch; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064179 | ESA2_0064179.pdf | ESA2_0064179 | ESA2_0064179 | ESA2_0064180 | 1537826 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 13:37 | | 0000000073B53D9D3465BF408A67D0709E36285B04E22100.msg | Fwd: revised draft table | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0064180 | | ESA2_0064180 | ESA2_0064179 | ESA2_0064180 | 1549540 | Y | ESA2_0064095 | 1507096 | Privileged in Full | AC;DP; | | 10/5/2018 13:37 | | ESA Regulation Policy issues 100518.xlsx | | | | | | |
| ESA2_0064181 | ESA2_0064181.pdf | ESA2_0064181 | ESA2_0064181 | ESA2_0064182 | 1548154 | | | | | Not Privileged; | | 10/5/2018 13:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4EE2100.msg | Fwd: Voice Message from 3607164626 | Heather Sagar - NOAA Federal | Angela Somma; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0064182 | ESA2_0064182.pdf | ESA2_0064182 | ESA2_0064181 | ESA2_0064182 | 1552717 | | | | | Not Privileged; | | 10/5/2018 13:48 | | Audio_Recording_S1-038465_001_compand.wav | | | | | | ESA2_0064182.wav |
| ESA2_0064183 | ESA2_0064183.pdf | ESA2_0064183 | ESA2_0064183 | ESA2_0064183 | 1547235 | | | | | Not Privileged; | | 10/5/2018 13:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18847C2100.msg | Re: revised draft table | Angela Somma - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Andy Devolder; Ashfield, Patrice | | |
| ESA2_0064184 | ESA2_0064184.pdf | ESA2_0064184 | ESA2_0064184 | ESA2_0064184 | 1511239 | | | | | Not Privileged; | | 10/5/2018 13:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448F2100.msg | [EXTERNAL] Re: revised draft table | Angela Somma - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Fahey, Bridget; Galst, Carey; Andy Devolder; Ashfield, Patrice | | |
| ESA2_0064185 | ESA2_0064185.pdf | ESA2_0064185 | ESA2_0064185 | ESA2_0064185 | 1511238 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 14:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248F2100.msg | [ACP, DP] | Ashfield, Patrice | Brown-Kobil, Nancy | Craig Aubrey | Has Redactions; | |
| ESA2_0064186 | ESA2_0064186.pdf | ESA2_0064189 | ESA2_0064186 | ESA2_0064189 | 1544710 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 14:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4402000.msg | Re: [EXTERNAL] Re: prelim work | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064190 | ESA2_0064190.pdf | ESA2_0064190 | ESA2_0064190 | ESA2_0064193 | 1527358 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 14:28 | | 000000008E556D327DA2884481B4CEE47E7C8B1264262000.msg | [ACP, DP] | Mills, Katie | David Bernhardt; Willens, Todd | | Has Redactions; | |
| ESA2_0064191 | | ESA2_0064193 | ESA2_0064190 | ESA2_0064193 | 1529679 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 14:28 | | [ACP, DP].docx | | | | | | |
| ESA2_0064194 | ESA2_0064194.pdf | ESA2_0064194 | ESA2_0064194 | ESA2_0064195 | 1527357 | | | | | Not Privileged; | | 10/5/2018 14:39 | | 000000008E556D327DA2884481B4CEE47E7C8B1244262000.msg | Revised regs table | Aubrey, Craig | Gary Frazer; Angela Somma - NOAA Federal; Galst, Carey; Cathy Tortorici - NOAA Federal; Fahey, Bridget; Ashfield, Patrice | | | |
| ESA2_0064195 | | ESA2_0064195 | ESA2_0064194 | ESA2_0064195 | 1529675 | Y | ESA2_0064216 | 1517316 | Privileged in Full | AC;DP; | | 10/5/2018 14:39 | | ESA Regulation Policy issues 100518v3.xlsx | | | | | | |
| ESA2_0064196 | ESA2_0064196.pdf | ESA2_0064196 | ESA2_0064196 | ESA2_0064196 | 1537002 | | | | | Not Privileged; | | 10/5/2018 14:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164DE2000.msg | possible order of issues next week | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0064197 | ESA2_0064197.pdf | ESA2_0064198 | ESA2_0064197 | ESA2_0064198 | 1536867 | | | | | Not Privileged; | | 10/5/2018 14:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184CD2000.msg | Re: possible order of issues next week | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | | |
| ESA2_0064199 | ESA2_0064199.pdf | ESA2_0064200 | ESA2_0064199 | ESA2_0064206 | 1511237 | | | | | Not Privileged; | | 10/5/2018 14:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048F2100.msg | Fwd: [EXTERNAL] ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Aubrey, Craig | Myers, Karen; Monette, DJ | | | |
| ESA2_0064201 | ESA2_0064201.pdf | ESA2_0064201 | ESA2_0064199 | ESA2_0064206 | 1517190 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0064202 | ESA2_0064202.pdf | ESA2_0064202 | ESA2_0064199 | ESA2_0064206 | 1517191 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0064203 | ESA2_0064203.pdf | ESA2_0064203 | ESA2_0064199 | ESA2_0064206 | 1517192 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0064204 | ESA2_0064204.pdf | ESA2_0064204 | ESA2_0064199 | ESA2_0064206 | 1517193 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0064205 | ESA2_0064205.pdf | ESA2_0064205 | ESA2_0064199 | ESA2_0064206 | 1517194 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0064206 | ESA2_0064206.pdf | ESA2_0064206 | ESA2_0064199 | ESA2_0064206 | 1517195 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0064207 | ESA2_0064207.pdf | ESA2_0064208 | ESA2_0064207 | ESA2_0064214 | 1527356 | | | | | Not Privileged; | | 10/5/2018 14:48 | | 000000008E556D327DA2884481B4CEE47E7C8B1224262000.msg | Fwd: [EXTERNAL] ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Aubrey, Craig | Myers, Karen; Monette, DJ | | | |
| ESA2_0064209 | ESA2_0064209.pdf | ESA2_0064209 | ESA2_0064207 | ESA2_0064214 | 1529939 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0064210 | ESA2_0064210.pdf | ESA2_0064210 | ESA2_0064207 | ESA2_0064214 | 1529940 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0064211 | ESA2_0064211.pdf | ESA2_0064211 | ESA2_0064207 | ESA2_0064214 | 1529941 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0064212 | ESA2_0064212.pdf | ESA2_0064212 | ESA2_0064207 | ESA2_0064214 | 1529942 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0064213 | ESA2_0064213.pdf | ESA2_0064213 | ESA2_0064207 | ESA2_0064214 | 1529943 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0064214 | ESA2_0064214.pdf | ESA2_0064214 | ESA2_0064207 | ESA2_0064214 | 1529944 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 10/5/2018 14:48 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0064215 | ESA2_0064215.pdf | ESA2_0064215 | ESA2_0064215 | ESA2_0064216 | 1511236 | | | | | Not Privileged; | | 10/5/2018 14:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48E2100.msg | Fwd: Revised regs table | Galst, Carey | Andy DeVolder | | | |
| ESA2_0064216 | | ESA2_0064216 | ESA2_0064215 | ESA2_0064216 | 1517316 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/5/2018 14:49 | | ESA Regulation Policy issues 100518v3.xlsx | | | | | | |
| ESA2_0064217 | ESA2_0064217.pdf | ESA2_0064218 | ESA2_0064217 | ESA2_0064237 | 1527355 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 14:49 | | 000000008E556D327DA2884481B4CEE47E7C8B1204262000.msg | Re: [ACP, DP] | Mills, Katie | David Bernhardt | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064219 | | ESA2_0064222 | ESA2_0064217 | ESA2_0064237 | 1529714 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 14:49 | | [ACP, DP] | | | | | | |
| ESA2_0064223 | | ESA2_0064225 | ESA2_0064217 | ESA2_0064237 | 1529715 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 14:49 | | [ACP, DP] | | | | | | |
| ESA2_0064226 | | ESA2_0064232 | ESA2_0064217 | ESA2_0064237 | 1529716 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 14:49 | | [ACP, DP] | | | | | | |
| ESA2_0064233 | | ESA2_0064237 | ESA2_0064217 | ESA2_0064237 | 1529717 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 14:49 | | [ACP, DP] | | | | | | |
| ESA2_0064238 | ESA2_0064238.pdf | ESA2_0064244 | ESA2_0064238 | ESA2_0064244 | 1511235 | | | | | Other (specify in Privilege Justification); | Conference line passcode | 10/5/2018 14:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48E2100.msg | Fwd: Tribal consultation CALL IN - ESA proposed regs revs, TON-USFWS | Aubrey, Craig | Ashfield, Patrice | | Has Redactions; | |
| ESA2_0064245 | ESA2_0064245.pdf | ESA2_0064245 | ESA2_0064245 | ESA2_0064246 | 1535470 | | | | | Not Privileged; | | 10/5/2018 15:14 | | 0000000073B53D9D3465BF408A67D0709E36285B044B2100.msg | Fwd: Revised regs table | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Angela Somma; Cathy Tortorici - NOAA Federal | | |
| ESA2_0064246 | | ESA2_0064246 | ESA2_0064245 | ESA2_0064246 | 1543872 | Y | ESA2_0064216 | 1517316 | Privileged in Full | AC;DP; | | 10/5/2018 15:14 | | ESA Regulation Policy issues 100518v3.xlsx | | | | | | |
| ESA2_0064247 | ESA2_0064247.pdf | ESA2_0064247 | ESA2_0064247 | ESA2_0064248 | 1527354 | | | | | Not Privileged; | | 10/5/2018 15:14 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4252000.msg | Fwd: Revised regs table | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Angela Somma; Cathy Tortorici - NOAA Federal | | |
| ESA2_0064248 | | ESA2_0064248 | ESA2_0064247 | ESA2_0064248 | 1529736 | Y | ESA2_0064216 | 1517316 | Privileged in Full | AC;DP; | | 10/5/2018 15:14 | | ESA Regulation Policy issues 100518v3.xlsx | | | | | | |
| ESA2_0064249 | ESA2_0064249.pdf | ESA2_0064249 | ESA2_0064249 | ESA2_0064263 | 1511234 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 15:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48E2100.msg | comment responses 424 | Fahey, Bridget | Carey Galst; Andy Devolder; Angela Somma - NOAA Federal; Lisa Manning | | Has Redactions; | |
| ESA2_0064250 | | ESA2_0064263 | ESA2_0064249 | ESA2_0064263 | 1517420 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 15:37 | | 424 comment responses.docx | | | | | | |
| ESA2_0064264 | ESA2_0064264.pdf | ESA2_0064265 | ESA2_0064264 | ESA2_0064266 | 1537243 | | | | | Not Privileged; | | 10/5/2018 16:00 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C62100.msg | Fwd: comment responses 424 | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0064266 | | ESA2_0064266 | ESA2_0064264 | ESA2_0064266 | 1548815 | Y | ESA2_0064250 | 1517420 | Privileged in Full | DP; | | 10/5/2018 16:00 | | 424 comment responses.docx | | | | | | |
| ESA2_0064267 | ESA2_0064267.pdf | ESA2_0064268 | ESA2_0064267 | ESA2_0064270 | 1532616 | | | | | Not Privileged; | | 10/5/2018 16:04 | | 0000000073B53D9D3465BF408A67D0709E36285B44772000.msg | Logistics summary for our meeting next week plus the summary document of concerns that went to DOI. | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0064269 | | ESA2_0064269 | ESA2_0064267 | ESA2_0064270 | 1540561 | Y | ESA2_0064216 | 1517316 | Privileged in Full | AC;DP; | | 10/5/2018 16:04 | | ESA Regulation Policy issues 100518v3.xlsx | | | | | | |
| ESA2_0064270 | ESA2_0064270.pdf | ESA2_0064270 | ESA2_0064267 | ESA2_0064270 | 1540562 | Y | ESA2_0064274 | 1529678 | | DP; | | 10/5/2018 16:04 | | Logistics for the ESA section 7 Workgroup Meeting October 9 - 12 2018.docx | | | | | | |
| ESA2_0064271 | ESA2_0064271.pdf | ESA2_0064272 | ESA2_0064271 | ESA2_0064274 | 1527352 | | | | | Not Privileged; | | 10/5/2018 16:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4252000.msg | [EXTERNAL] Logistics summary for our meeting next week plus the summary document of concerns that went to DOI. | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0064273 | | ESA2_0064273 | ESA2_0064271 | ESA2_0064274 | 1529677 | Y | ESA2_0064216 | 1517316 | Privileged in Full | AC;DP; | | 10/5/2018 16:04 | | ESA Regulation Policy issues 100518v3.xlsx | | | | | | |
| ESA2_0064274 | ESA2_0064274.pdf | ESA2_0064274 | ESA2_0064271 | ESA2_0064274 | 1529678 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 16:04 | | Logistics for the ESA section 7 Workgroup Meeting October 9 - 12 2018.docx | | | | | Has Redactions; | |
| ESA2_0064275 | ESA2_0064275.pdf | ESA2_0064276 | ESA2_0064275 | ESA2_0064278 | 1527353 | | | | | Not Privileged; | | 10/5/2018 16:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4252000.msg | Logistics summary for our meeting next week plus the summary document of concerns that went to DOI. | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0064277 | | ESA2_0064277 | ESA2_0064275 | ESA2_0064278 | 1529689 | Y | ESA2_0064216 | 1517316 | Privileged in Full | AC;DP; | | 10/5/2018 16:04 | | ESA Regulation Policy issues 100518v3.xlsx | | | | | | |
| ESA2_0064278 | ESA2_0064278.pdf | ESA2_0064278 | ESA2_0064275 | ESA2_0064278 | 1529691 | Y | ESA2_0064274 | 1529678 | | DP; | | 10/5/2018 16:04 | | Logistics for the ESA section 7 Workgroup Meeting October 9 - 12 2018.docx | | | | | | |
| ESA2_0064279 | ESA2_0064279.pdf | ESA2_0064279 | ESA2_0064279 | ESA2_0064291 | 1545851 | | | | | Not Privileged; | | 10/5/2018 16:23 | | 000000000CD9C363F8DD574598646020E0955EA1984CF2000.msg | work status | Doug Laye | Daniel Pollak - NOAA GC | | | |
| ESA2_0064280 | | ESA2_0064286 | ESA2_0064279 | ESA2_0064291 | 1553080 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 16:23 | | Summary of DAM comments baseline 1.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064287 | | ESA2_0064291 | ESA2_0064279 | ESA2_0064291 | 1553081 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on draft final rule, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 16:23 | | Summary of DAM comments-tipping point.docx | | | | | | |
| ESA2_0064292 | ESA2_0064292.pdf | ESA2_0064292 | ESA2_0064292 | ESA2_0064292 | 1538060 | | | | | | Other (specify in Privilege Justification); | Privacy/PII | 10/5/2018 16:33 | | 0000000073B53D9D3465BF408A67D0709E36285B84E F2100.msg | Call from Tulalip Tribe | Chris Yates - NOAA Federal | Penny Ruvelas; Amilee Wilson - NOAA Federal; Scott Rumsey - NOAA Federal | | Has Redactions; | |
| ESA2_0064293 | ESA2_0064293.pdf | ESA2_0064293 | ESA2_0064293 | ESA2_0064293 | 1544718 | | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Privacy/PII | 10/5/2018 16:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 412000.msg | Re: work status | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064294 | ESA2_0064294.pdf | ESA2_0064294 | ESA2_0064294 | ESA2_0064294 | 1546760 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 16:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 412100.msg | Re: comment responses 424 | Angela Somma - NOAA Federal | Fahey, Bridget; Jesup, Benjamin; Lupo, Frank R; Joan Goldfarb; Ruth Ann Lowery | Carey Galst; Andy Devolder; Lisa Manning | Has Redactions; | |
| ESA2_0064295 | ESA2_0064295.pdf | ESA2_0064295 | ESA2_0064295 | ESA2_0064295 | 1511233 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 16:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 E2100.msg | [EXTERNAL] Re: comment responses 424 | Angela Somma - NOAA Federal | Fahey, Bridget; Jesup, Benjamin; Lupo, Frank R; Joan Goldfarb; Ruth Ann Lowery | Carey Galst; Andy Devolder; Lisa Manning | Has Redactions; | |
| ESA2_0064296 | ESA2_0064296.pdf | ESA2_0064296 | ESA2_0064296 | ESA2_0064296 | 1521690 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 16:33 | | 0000000067763BF9BC9B58459ED25008CF450F184499 2000.msg | [EXTERNAL] Re: comment responses 424 | Angela Somma - NOAA Federal | Fahey, Bridget; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Ruth Ann Lowery | Galst, Carey; Devolder, Andy; Lisa Manning | Has Redactions; | |
| ESA2_0064297 | ESA2_0064297.pdf | ESA2_0064298 | ESA2_0064297 | ESA2_0064298 | 1547234 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 16:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 7C2100.msg | Re: comment responses 424 | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0064299 | ESA2_0064299.pdf | ESA2_0064299 | ESA2_0064299 | ESA2_0064299 | 1538332 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 16:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 32100.msg | ESA Rules | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0064300 | ESA2_0064300.pdf | ESA2_0064300 | ESA2_0064300 | ESA2_0064301 | 1511232 | | | | | | Not Privileged; | | 10/5/2018 17:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648 E2100.msg | one more for regs.gov for section 7 and 4 rules. think this is it | Aubrey, Craig | Michel Bagbonon | | | |
| ESA2_0064301 | ESA2_0064301.pdf | ESA2_0064301 | ESA2_0064300 | ESA2_0064301 | 1517158 | | | | | | Other (specify in Privilege Justification); | Privacy/PII | 10/5/2018 17:15 | | DEPARTMENT OF THE INTERIOR Mail - [EXTERNAL] Public Comment_ FWS-HQ-ES-2018-0006, FWS-HQ-ES-2018-0007, FWS-HQ-ES-2018-00069.pdf | | | | | Has Redactions; | |
| ESA2_0064302 | ESA2_0064302.pdf | ESA2_0064303 | ESA2_0064302 | ESA2_0064303 | 1544716 | | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 10/5/2018 17:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 412000.msg | Re: work status | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064304 | ESA2_0064304.pdf | ESA2_0064304 | ESA2_0064304 | ESA2_0064305 | 1537241 | | | | | | Not Privileged; | | 10/5/2018 17:21 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C 62100.msg | Delisting comments | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Lisa Manning; Ruth Ann Lowery; Jesup, Benjamin; Joan Goldfarb; Lupo, Frank R | | | |
| ESA2_0064305 | | ESA2_0064305 | ESA2_0064304 | ESA2_0064305 | 1548603 | Y | ESA2_0064307 | 1517138 | Privileged in Full | | AC;DP; | | 10/5/2018 17:21 | | Delisting Comments and responses as 10 3 18.docx | | | | | | |
| ESA2_0064306 | ESA2_0064306.pdf | ESA2_0064306 | ESA2_0064306 | ESA2_0064315 | 1511231 | | | | | | Not Privileged; | | 10/5/2018 17:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448 E2100.msg | [EXTERNAL] Delisting comments | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Lisa Manning; Ruth Ann Lowery; Jesup, Benjamin; Joan Goldfarb; Lupo, Frank R | | | |
| ESA2_0064307 | | ESA2_0064315 | ESA2_0064306 | ESA2_0064315 | 1517138 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 17:21 | | Delisting Comments and responses as 10 3 18.docx | | | | | | |
| ESA2_0064316 | ESA2_0064316.pdf | ESA2_0064316 | ESA2_0064316 | ESA2_0064317 | 1521689 | | | | | | Not Privileged; | | 10/5/2018 17:21 | | 0000000067763BF9BC9B58459ED25008CF450F182499 2000.msg | [EXTERNAL] Delisting comments | Angela Somma - NOAA Federal | Fahey, Bridget; Galst, Carey; Devolder, Andy; Lisa Manning; Ruth Ann Lowery; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | | |
| ESA2_0064317 | | ESA2_0064317 | ESA2_0064316 | ESA2_0064317 | 1522753 | Y | ESA2_0064307 | 1517138 | Privileged in Full | | AC;DP; | | 10/5/2018 17:21 | | Delisting Comments and responses as 10 3 18.docx | | | | | | |
| ESA2_0064318 | ESA2_0064318.pdf | ESA2_0064320 | ESA2_0064318 | ESA2_0064320 | 1547932 | | | | | | Not Privileged; | | 10/5/2018 17:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 D32100.msg | Re: ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal | | |
| ESA2_0064321 | ESA2_0064321.pdf | ESA2_0064322 | ESA2_0064321 | ESA2_0064322 | 1544717 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/5/2018 17:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 412000.msg | Re: work status | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064323 | ESA2_0064323.pdf | ESA2_0064323 | ESA2_0064323 | ESA2_0064323 | 1538059 | | | | | | Not Privileged; | | 10/5/2018 17:40 | | 0000000073B53D9D3465BF408A67D0709E36285B84E F2100.msg | Re: Call from Tulalip Tribe | Penny Ruvelas - NOAA Federal | Chris Yates | Amilee Wilson - NOAA Federal; Scott Rumsey | | |
| ESA2_0064324 | ESA2_0064324.pdf | ESA2_0064324 | ESA2_0064324 | ESA2_0064324 | 1511229 | | | | | | Not Privileged; | | 10/5/2018 17:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 E2100.msg | Re: one more for regs.gov for section 7 and 4 rules. think this is it | Aubrey, Craig | Michel Bagbonon | | | |
| ESA2_0064325 | ESA2_0064325.pdf | ESA2_0064325 | ESA2_0064325 | ESA2_0064325 | 1511230 | | | | | | Not Privileged; | | 10/5/2018 17:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 E2100.msg | Re: one more for regs.gov for section 7 and 4 rules. think this is it | Bagbonon, Michel | Craig Aubrey | | | |
| ESA2_0064326 | | ESA2_0064332 | ESA2_0064326 | ESA2_0064332 | 1531008 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/6/2018 0:00 | Draft summary of comments to proposed ESA Section 7 rule on destruction and adverse modification, including input and comments from NOAA attorney Daniel Pollak. | Summary of DAM comments-deletion 2d sentence.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064333 | ESA2_0064333.pdf | ESA2_0064334 | ESA2_0064333 | ESA2_0064334 | 1531273 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/6/2018 12:43 | | 000000004D5ACC56D02E73408020694621FA462F242 42000.msg | Re: Summary of Comments - Foreseeable Future - Invitation to view | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Fe... | | Has Redactions; | |
| ESA2_0064335 | ESA2_0064335.pdf | ESA2_0064340 | ESA2_0064335 | ESA2_0064340 | 1546597 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/6/2018 12:51 | | 00000000DCD9C363F8DD57459646020BD955EA18C4 2C2100.msg | Fwd: Frog Team | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0064341 | | ESA2_0064345 | ESA2_0064341 | ESA2_0064345 | 1530698 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/7/2018 0:00 | Summary and assessment of public comments on proposed ESA Section 7 proposed rule re destruction and adverse modification, by NOAA attorney Daniel Pollak. | Condensed summary of DAM comments as a whole.docx | | | | | | |
| ESA2_0064346 | | ESA2_0064352 | ESA2_0064346 | ESA2_0064352 | 1531006 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/7/2018 0:00 | Draft summary of comments to proposed ESA Section 7 rule on destruction and adverse modification and baseline, including input and comments from NOAA attorney Daniel Pollak. | Summary of DAM comments-baseline i.docx | | | | | | |
| ESA2_0064353 | | ESA2_0064358 | ESA2_0064353 | ESA2_0064358 | 1531012 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on draft final rule, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/7/2018 0:00 | Staff notes on issues and language for Section 7 revisions and preamble, including notes and input by NOAA attorney Daniel Pollak. | Summary of DAM comments-tipping point.docx | | | | | | |
| ESA2_0064359 | ESA2_0064359.pdf | ESA2_0064359 | ESA2_0064359 | ESA2_0064359 | 1537001 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/7/2018 12:42 | | 00000000B6CDD39C62E15841821060E42E2C0D41440 E2000.msg | A thought on our process | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0064360 | | ESA2_0064360 | ESA2_0064360 | ESA2_0064360 | 1544715 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/7/2018 14:19 | | 00000000DCD9C363F8DD57459646020BD955EA1884 412000.msg | JAM question | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064361 | ESA2_0064361.pdf | ESA2_0064362 | ESA2_0064361 | ESA2_0064362 | 1537000 | | | | | Not Privileged; | | 10/7/2018 16:27 | | 00000000B6CDD39C62E15841821060E42E2C0D41240 E2000.msg | Re: A thought on our process | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | Craig_Aubrey@fws.gov; Chris McNulty; Ryan Couch - NOAA Federal | | |
| ESA2_0064363 | ESA2_0064363.pdf | ESA2_0064364 | ESA2_0064363 | ESA2_0064364 | 1511227 | | | | | Not Privileged; | | 10/7/2018 16:27 | | 00000000D3F2FC67E7F39F4484A68D6BDAA7D393C48 D2100.msg | [EXTERNAL] Re: A thought on our process | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | craig_aubrey@fws.gov; Chris McNulty; Ryan Couch - NOAA Federal | | |
| ESA2_0064365 | ESA2_0064365.pdf | ESA2_0064366 | ESA2_0064365 | ESA2_0064366 | 1547875 | | | | | Not Privileged; | | 10/7/2018 16:42 | | 00000000DCD9C363F8DD57459646020BD955EA1884 CC2100.msg | Re: Voice Message from 3607164626 | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | Angela Somma | | |
| ESA2_0064367 | ESA2_0064367.pdf | ESA2_0064367 | ESA2_0064367 | ESA2_0064367 | 1544713 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/7/2018 16:48 | | 00000000DCD9C363F8DD57459646020BD955EA1844 412000.msg | RE: [EXTERNAL] JAM question | Doug Laye | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0064368 | ESA2_0064368.pdf | ESA2_0064369 | ESA2_0064368 | ESA2_0064369 | 1544712 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/7/2018 16:50 | | 00000000DCD9C363F8DD57459646020BD955EA1824 412000.msg | Re: [EXTERNAL] JAM question | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064370 | ESA2_0064370.pdf | ESA2_0064370 | ESA2_0064370 | ESA2_0064370 | 1535220 | | | | | Not Privileged; | | 10/7/2018 18:40 | | 0000000073B53D9D3465BF40BA67D07D9E3628SBA44 02100.msg | On our ESA section 7 reg meeting next week | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal; Angela Somma | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064371 | ESA2_0064371.pdf | ESA2_0064373 | ESA2_0064371 | ESA2_0064374 | 1547454 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/7/2018 20:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 972100.msg | Fwd: GC Comments on Section 4 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | Has Redactions; | |
| ESA2_0064374 | | ESA2_0064374 | ESA2_0064371 | ESA2_0064374 | 1552830 | Y | ESA2_0063643 | 1530832 | Privileged in Full | AC;DP; | | 10/7/2018 20:58 | | GC Cmts_ NMFS ESA Section 4 Proposed Regulation Changes Comments (2).xlsx | | | | | | |
| ESA2_0064375 | ESA2_0064375.pdf | ESA2_0064375 | ESA2_0064375 | ESA2_0064388 | 1545850 | | | | | Not Privileged; | | 10/7/2018 22:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 CF2000.msg | twosummary docs | Doug Laye | Daniel Pollak - NOAA GC | | | |
| ESA2_0064376 | | ESA2_0064382 | ESA2_0064375 | ESA2_0064388 | 1552083 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/7/2018 22:00 | | Summary of DAM comments-baseline J.docx | | | | | | |
| ESA2_0064383 | | ESA2_0064388 | ESA2_0064375 | ESA2_0064388 | 1552084 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on responses to comments on proposed rule, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/7/2018 22:00 | | Summary of DAM comments-tipping point.docx | | | | | | |
| ESA2_0064389 | ESA2_0064389.pdf | ESA2_0064390 | ESA2_0064389 | ESA2_0064390 | 1531276 | | | | | Not Privileged; | | 10/8/2018 8:21 | | 000000004D5ACC56D02E7340802D694621FAA62F842 42000.msg | Re: Summary of Comments - Foreseeable Future - Invitation to view | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0064391 | ESA2_0064391.pdf | ESA2_0064392 | ESA2_0064391 | ESA2_0064392 | 1536869 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/8/2018 8:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C D2000.msg | Re: [EXTERNAL] Re: A thought on our process | Craig Aubrey | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0064393 | ESA2_0064393.pdf | ESA2_0064394 | ESA2_0064393 | ESA2_0064394 | 1511226 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/8/2018 8:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48 D2100.msg | Re: [EXTERNAL] Re: A thought on our process | Craig Aubrey | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0064395 | ESA2_0064395.pdf | ESA2_0064395 | ESA2_0064395 | ESA2_0064397 | 1538281 | | | | | Not Privileged; | | 10/8/2018 16:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43 C2100.msg | mitigation | Ryan Couch - NOAA Federal | Ryan Couch | | | |
| ESA2_0064396 | | ESA2_0064397 | ESA2_0064395 | ESA2_0064397 | 1549074 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/8/2018 16:05 | | mitigation_RSP.docx | | | | | | |
| ESA2_0064398 | ESA2_0064398.pdf | ESA2_0064398 | ESA2_0064398 | ESA2_0064398 | 1511225 | | | | | Not Privileged; | | 10/8/2018 18:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 D2100.msg | ESA regulations revisions proposals - contact info for commenting | Nystedt, John | Peter Steere | Marlakay Henry; Faith.Liston@tonation-nsn.gov; Erin Fernandez; Aubrey, Craig; Bridget Fahey; Joe Early | | |
| ESA2_0064399 | ESA2_0064399.pdf | ESA2_0064401 | ESA2_0064399 | ESA2_0064401 | 1531274 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/8/2018 19:48 | | 000000004D5ACC56D02E7340802D694621FAA62F442 42000.msg | Re: GC Comments on Section 4 regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0064402 | | ESA2_0064439 | ESA2_0064402 | ESA2_0064439 | 1530619 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/9/2018 0:00 | Draft Proposed ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181009_final 424 brainstorming.docx | | | | | | |
| ESA2_0064440 | | ESA2_0064577 | ESA2_0064440 | ESA2_0064577 | 1530620 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/9/2018 0:00 | Draft Final ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181009_final_424_draft.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064578 | | ESA2_0064615 | ESA2_0064578 | ESA2_0064615 | 1507193 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions, and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/9/2018 0:00 | Draft of Section 4 final rule | 20181009_final 424 brainstorming.docx | | | | | | |
| ESA2_0064616 | | ESA2_0064632 | ESA2_0064616 | ESA2_0064632 | 1507257 | | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/9/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181009_final_424_draft.docx | | | | | | |
| ESA2_0064633 | ESA2_0064633.pdf | ESA2_0064633 | ESA2_0064633 | ESA2_0064633 | 1521688 | | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code | 10/9/2018 6:39 | | 0000000067763BF9BC9B58459ED25008CF450F1804992000.msg | 424 Reg Writing Team | calendar-notification@google.com | Devolder, Andy; Fahey, Bridget; ruthann.lowery@noaa.gov; Galst, Carey; angela.somma@noaa.gov; Lupo, Frank R; lisa.manning@noaa.gov | | Has Redactions; | |
| ESA2_0064634 | ESA2_0064634.pdf | ESA2_0064635 | ESA2_0064634 | ESA2_0064635 | 1521686 | | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 10/9/2018 8:40 | | 0000000067763BF9BC9B58459ED25008CF450F18C4982000.msg | Re: 424 Reg Writing Team | Lupo, Frank R | Galst, Carey | Devolder, Andy; Fahey, Bridget; Ruth Ann Lowery; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0064636 | ESA2_0064636.pdf | ESA2_0064637 | ESA2_0064636 | ESA2_0064637 | 1521685 | | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code | 10/9/2018 8:41 | | 0000000067763BF9BC9B58459ED25008CF450F18A4982000.msg | Re: 424 Reg Writing Team | Galst, Carey | Lupo, Frank R | Devolder, Andy; Fahey, Bridget; Ruth Ann Lowery; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0064638 | ESA2_0064638.pdf | ESA2_0064639 | ESA2_0064638 | ESA2_0064639 | 1527351 | | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 10:03 | | 000000008E556D327DA2884481B4CEE47E7C8B1284252000.msg | Fwd: [EXTERNAL] Re: comment responses 424 | Fahey, Bridget | Frazer, Gary | | Has Redactions; | |
| ESA2_0064640 | ESA2_0064640.pdf | ESA2_0064644 | ESA2_0064640 | ESA2_0064644 | 1533626 | | | | | | Not Privileged; | | 10/9/2018 10:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124242000.msg | On All the Commenters on the ESA Section 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0064645 | ESA2_0064645.pdf | ESA2_0064645 | ESA2_0064645 | ESA2_0064645 | 1527350 | | | | | | Not Privileged; | | 10/9/2018 10:16 | | 000000008E556D327DA2884481B4CEE47E7C8B1284252000.msg | Re: DCN: 069079 - Express our opposition to the proposed rules (FWA-HQ-ES-2018-006, FWS-HQ-ES-2018-007, and FWS-HQ-ES-2018-0009) to amend the regulations for implementing sections 4 and 7 of the Endangere | Frazer, Gary | Lois Wellman | | | |
| ESA2_0064646 | ESA2_0064646.pdf | ESA2_0064646 | ESA2_0064646 | ESA2_0064646 | 1546600 | | | | | | Not Privileged; | | 10/9/2018 10:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18242D2100.msg | not sure where to put this.... | Lisa Manning - NOAA Federal | Andy Devolder; Galst, Carey | | | |
| ESA2_0064647 | ESA2_0064647.pdf | ESA2_0064647 | ESA2_0064647 | ESA2_0064648 | 1547640 | | | | | | Not Privileged; | | 10/9/2018 10:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1824AF2100.msg | Fwd: comment responses 424 | Fahey, Bridget | Ruth Ann Lowery; Benjamin Jesup; Lupo, Frank; Joan Goldfarb | | | |
| ESA2_0064648 | | ESA2_0064648 | ESA2_0064647 | ESA2_0064648 | 1552195 | Y | ESA2_0064250 | 1517420 | | Privileged in Full | DP; | | 10/9/2018 10:19 | | 424 comment responses.docx | | | | | | |
| ESA2_0064649 | ESA2_0064649.pdf | ESA2_0064649 | ESA2_0064649 | ESA2_0064650 | 1521684 | | | | | | Not Privileged; | | 10/9/2018 10:19 | | 0000000067763BF9BC9B58459ED25008CF4501884982000.msg | Fwd: comment responses 424 | Fahey, Bridget | Ruth Ann Lowery; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R | | | |
| ESA2_0064650 | | ESA2_0064650 | ESA2_0064649 | ESA2_0064650 | 1522658 | Y | ESA2_0064250 | 1517420 | | Privileged in Full | DP; | | 10/9/2018 10:19 | | 424 comment responses.docx | | | | | | |
| ESA2_0064651 | ESA2_0064651.pdf | ESA2_0064651 | ESA2_0064651 | ESA2_0064651 | 1544708 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 10:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4402000.msg | DAM discussion issues for group | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064652 | ESA2_0064652.pdf | ESA2_0064657 | ESA2_0064652 | ESA2_0064657 | 1533609 | | | | | | Not Privileged; | | 10/9/2018 10:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104222000.msg | Fwd: On All the Commenters on the ESA Section 7 regs | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0064658 | ESA2_0064658.pdf | ESA2_0064659 | ESA2_0064658 | ESA2_0064659 | 1544709 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 10:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4402000.msg | Re: DAM discussion issues for group | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0064660 | ESA2_0064660.pdf | ESA2_0064660 | ESA2_0064660 | ESA2_0064660 | 1537690 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 11:12 | | 0000000073B53D9D3465BF408A67D0709E36285B24DA2100.msg | Proposed edit to formal consultation requirements | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0064661 | ESA2_0064661.pdf | ESA2_0064661 | ESA2_0064661 | ESA2_0064661 | 1537686 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 11:14 | | 0000000073B53D9D3465BF408A67D0709E36285B8A4D92100.msg | Re: Proposed edit to formal consultation requirements | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0064662 | ESA2_0064662.pdf | ESA2_0064663 | ESA2_0064662 | ESA2_0064663 | 1537688 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D92100.msg | Re: Proposed edit to formal consultation requirements | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Cathy Tortorici; Chris McNulty - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0064664 | ESA2_0064664.pdf | ESA2_0064665 | ESA2_0064664 | ESA2_0064665 | 1537689 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 11:25 | | 0000000073B53D9D3465BF408A67D0709E36285B04DA2100.msg | Re: Proposed edit to formal consultation requirements | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0064666 | ESA2_0064666.pdf | ESA2_0064667 | ESA2_0064666 | ESA2_0064668 | 1538041 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 11:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42E2100.msg | Fwd: [ACP, DP] Memo | Brown-Kobil, Nancy | Ryan Couch; Daniel Pollak - NOAA GC; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0064668 | | ESA2_0064668 | ESA2_0064666 | ESA2_0064668 | 1548959 | Y | ESA2_0040001 | 1521988 | Privileged in Full | AC;DP; | | 10/9/2018 11:36 | | [ACP, DP] + NBK.PNW.KWS DEJ bcj SOL CONFIDENTIAL 2+ld + agm (1) + MS (1) (1)+BP+ld (1).docx | | | | | | |
| ESA2_0064669 | ESA2_0064669.pdf | ESA2_0064670 | ESA2_0064669 | ESA2_0064670 | 1537687 | | | | | AC;AWP;DP; | AWP: email by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 11:53 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D92100.msg | Re: Proposed edit to formal consultation requirements | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Cathy Tortorici; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0064671 | ESA2_0064671.pdf | ESA2_0064671 | ESA2_0064671 | ESA2_0064671 | 1544707 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 12:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1884402000.msg | 9th Cir. ad. mod. as a whole | Chris McNulty - NOAA Federal | Doug Laye; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0064672 | ESA2_0064672.pdf | ESA2_0064674 | ESA2_0064672 | ESA2_0064674 | 1547872 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 13:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1824CC2100.msg | Re: ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0064675 | ESA2_0064675.pdf | ESA2_0064677 | ESA2_0064675 | ESA2_0064677 | 1547874 | | | | | Not Privileged; | | 10/9/2018 13:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1864CC2100.msg | Re: ESA sections 4 and 7 - We have 6 gov-to-gov consultation requests from NW Tribes - We should chat with them! | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0064678 | | ESA2_0064678 | ESA2_0064678 | ESA2_0064678 | 1544706 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/9/2018 13:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1864402000.msg | Re: 9th Cir. ad. mod. as a whole | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0064679 | ESA2_0064679.pdf | ESA2_0064679 | ESA2_0064679 | ESA2_0064679 | 1547231 | | | | | Not Privileged; | | 10/9/2018 13:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18047C2100.msg | working draft | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0064680 | ESA2_0064680.pdf | ESA2_0064680 | ESA2_0064680 | ESA2_0064680 | 1547232 | | | | | Not Privileged; | | 10/9/2018 13:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18247C2100.msg | use this one! | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0064681 | ESA2_0064681.pdf | ESA2_0064681 | ESA2_0064681 | ESA2_0064682 | 1547794 | | | | | Not Privileged; | | 10/9/2018 14:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1864C22100.msg | CBD comment in full | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0064682 | ESA2_0064682.pdf | ESA2_0064682 | ESA2_0064681 | ESA2_0064682 | 1552890 | Y | ESA2_0079240 | 1548701 | | Not Privileged; | | 10/9/2018 14:14 | | Final_Center_424_comments.pdf | | | | | | |
| ESA2_0064683 | ESA2_0064683.pdf | ESA2_0064683 | ESA2_0064683 | ESA2_0064683 | 1536868 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 14:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4CD2000.msg | sufficient detail to evaluate | Penny Ruvelas - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0064684 | ESA2_0064684.pdf | ESA2_0064687 | ESA2_0064684 | ESA2_0064687 | 1527346 | | | | | Not Privileged; | | 10/9/2018 14:46 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4242000.msg | Re: [EXTERNAL] FW: Extension of FWS Malathion Consultation Deadline | Ashfield, Patrice | Craig Aubrey | Rebecca Finley; Gina Shultz | | |
| ESA2_0064688 | ESA2_0064688.pdf | ESA2_0064689 | ESA2_0064688 | ESA2_0064696 | 1538040 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 14:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42E2100.msg | Fwd: Benefit of the doubt memo | Peg Romanik | Ryan Couch - NOAA Federal; Chris McNulty; Penny Ruvelas - NOAA Federal; Doug Laye; nancy.brown-kobil@sol.doi.gov; daniel.pollak@noaa.gov | | Has Redactions; | |
| ESA2_0064690 | | ESA2_0064696 | ESA2_0064688 | ESA2_0064696 | 1549489 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; AWP: Draft by agency attorney Peg Romanik, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 10/9/2018 14:56 | | Benefit of the doubt.docx | | | | | | |
| ESA2_0064697 | ESA2_0064697.pdf | ESA2_0064697 | ESA2_0064697 | ESA2_0064698 | 1548153 | | | | | Not Privileged; | | 10/9/2018 15:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4EE2100.msg | The single BiOp language for your review | Cathy Tortorici - NOAA Federal | Peg Romanik | Nancy Brown-Kobil; Craig_Aubrey@fws.gov | | |
| ESA2_0064698 | | ESA2_0064698 | ESA2_0064697 | ESA2_0064698 | 1552591 | Y | ESA2_0064700 | 1517290 | Privileged in Full | DP; | | 10/9/2018 15:41 | | Single BiOp language.docx | | | | | | |
| ESA2_0064699 | ESA2_0064699.pdf | ESA2_0064699 | ESA2_0064699 | ESA2_0064702 | 1511223 | | | | | Not Privileged; | | 10/9/2018 15:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448D2100.msg | [EXTERNAL] The single BiOp language for your review | Cathy Tortorici - NOAA Federal | Peg Romanik | Nancy Brown-Kobil; Craig_Aubrey@fws.gov | | |
| ESA2_0064700 | | ESA2_0064702 | ESA2_0064699 | ESA2_0064702 | 1517290 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/9/2018 15:41 | | Single BiOp language.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0066461 | ESA2_0066461.pdf | ESA2_0066463 | ESA2_0066461 | ESA2_0066463 | 1527244 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/16/2018 14:08 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4182000.msg | [EXTERNAL] Re: 402 regs - to-dos from friday | Jacqueline Pearson-Meyer - NOAA Federal | Glenn Smith | | Has Redactions; | |
| ESA2_0066464 | ESA2_0066464.pdf | ESA2_0066466 | ESA2_0066464 | ESA2_0066466 | 1527245 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/16/2018 14:08 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4182000.msg | Re: 402 regs - to-dos from friday | Jacqueline Pearson-Meyer - NOAA Federal | Glenn Smith | | Has Redactions; | |
| ESA2_0066467 | ESA2_0066467.pdf | ESA2_0066470 | ESA2_0066467 | ESA2_0066470 | 1527243 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/16/2018 14:20 | | 000000008E556D327DA2884481B4CEE47E7C8B1284182000.msg | Re: [EXTERNAL] Re: 402 regs - to-dos from friday | Smith, Glenn | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0066471 | ESA2_0066471.pdf | ESA2_0066474 | ESA2_0066471 | ESA2_0066474 | 1527242 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/16/2018 14:21 | | 000000008E556D327DA2884481B4CEE47E7C8B1264182000.msg | Re: [EXTERNAL] Re: 402 regs - to-dos from friday | Smith, Glenn | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0066475 | ESA2_0066475.pdf | ESA2_0066476 | ESA2_0066475 | ESA2_0066476 | 1534572 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/16/2018 14:25 | | 0000000073B53D9D3465BF408A67D0709E36285B84042100.msg | Follow up from our call | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0066477 | ESA2_0066477.pdf | ESA2_0066478 | ESA2_0066477 | ESA2_0066478 | 1545407 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/16/2018 14:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1804982000.msg | Follow up from our call | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0066479 | ESA2_0066479.pdf | ESA2_0066479 | ESA2_0066479 | ESA2_0066479 | 1537383 | | | | | Not Privileged; | | 10/16/2018 14:28 | | 0000000073B53D9D3465BF408A67D0709E36285BA4CF2100.msg | On getting feedback from your 10/17/18 2:30 pm meeting on the ESA regs asap after the meeting | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma | | |
| ESA2_0066480 | ESA2_0066480.pdf | ESA2_0066481 | ESA2_0066480 | ESA2_0066481 | 1531780 | | | | | Not Privileged; | | 10/16/2018 14:30 | | 0000000073B53D9D3465BF408A67D0709E36285BC40E2000.msg | Fwd: On getting feedback from your 10/17/18 2:30 pm meeting on the ESA regs asap after the meeting | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Ming Warren - NOAA Federal | | | |
| ESA2_0066482 | ESA2_0066482.pdf | ESA2_0066482 | ESA2_0066482 | ESA2_0066482 | 1538221 | | | | | Not Privileged; | | 10/16/2018 14:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124352100.msg | Re: DOI/DOC ESA Regs Discussion | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery; Adam Issenberg; Rodney Vieira | | |
| ESA2_0066483 | | ESA2_0066484 | ESA2_0066483 | ESA2_0066484 | 1545408 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/16/2018 14:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1824982000.msg | Re: Follow up from our call | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | | |
| ESA2_0066485 | ESA2_0066485.pdf | ESA2_0066485 | ESA2_0066485 | ESA2_0066493 | 1511147 | | | | | Not Privileged; | | 10/16/2018 15:07 | | 00000000F2FC6757F39F44BA46B06BDAA7D393C4832100.msg | WGA | Ashfield, Patrice | Craig Aubrey | | | |
| ESA2_0066486 | ESA2_0066486.pdf | ESA2_0066493 | ESA2_0066485 | ESA2_0066493 | 1517099 | | | | | Not Privileged; | | 10/16/2018 15:07 | | Western Governors.docx | | | | | | |
| ESA2_0066494 | ESA2_0066494.pdf | ESA2_0066494 | ESA2_0066494 | ESA2_0066495 | 1511146 | | | | | Not Privileged; | | 10/16/2018 15:26 | | 00000000F2FC6757F39F44BA46B06BDAA7D393A4832100.msg | pls upload to review this folder | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0066495 | | ESA2_0066495 | ESA2_0066494 | ESA2_0066495 | 1517188 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/16/2018 15:26 | | Def of Director.docx | | | | | | |
| ESA2_0066496 | ESA2_0066496.pdf | ESA2_0066496 | ESA2_0066496 | ESA2_0066497 | 1520130 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/16/2018 15:48 | | 0000000077638F98C9B56458ED25008CF450F18641F2000.msg | Reg items that may be discussed | Jesup, Benjamin C | Romanik, Peg A | | Has Redactions; | |
| ESA2_0066497 | | ESA2_0066497 | ESA2_0066496 | ESA2_0066497 | 1520317 | Y | ESA2_0085122 | 1517121 | Privileged in Full | AC;DP; | | 10/16/2018 15:48 | | 20181010_ESA Regulation issues for Policy level discussion.xlsx | | | | | | |
| ESA2_0066498 | ESA2_0066498.pdf | ESA2_0066499 | ESA2_0066498 | ESA2_0066499 | 1534908 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference code | 10/16/2018 15:53 | | 0000000073B53D9D3465BF408A67D0709E36285B64152100.msg | Re: Invitation: DOI/DOC ESA Regs Discussion @ Wed Oct 17, 2018 2pm - 3:30pm (EDT) (chris.w.oliver@noaa.gov) | Alesia Read - NOAA Federal | Chris Oliver - NOAA Federal | Ming Warren | Has Redactions; | |
| ESA2_0066500 | ESA2_0066500.pdf | ESA2_0066501 | ESA2_0066500 | ESA2_0066501 | 1547197 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/16/2018 15:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4772100.msg | Re: pls upload to review this folder | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0066502 | ESA2_0066502.pdf | ESA2_0066502 | ESA2_0066502 | ESA2_0066502 | 1511144 | | | | | Not Privileged; | | 10/16/2018 15:56 | | 00000000F2FC6757F39F44BA46B06BDAA7D3936432100.msg | [EXTERNAL] Re: pls upload to review this folder | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0067017 | ESA2_0067017.pdf | ESA2_0067017 | ESA2_0067017 | ESA2_0067017 | 1536469 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/18/2018 16:53 | | 0000000073B53D9D3465BF408A67D0709E36285B44A02100.msg | 402 regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0067018 | ESA2_0067018.pdf | ESA2_0067018 | ESA2_0067018 | ESA2_0067018 | 1527193 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/18/2018 16:53 | | 000000008E556D327DA2884481B4CEE47E7C8B1244122000.msg | 402 regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0067019 | ESA2_0067019.pdf | ESA2_0067019 | ESA2_0067019 | ESA2_0067019 | 1537926 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/18/2018 16:55 | | 0000000073B53D9D3465BF408A67D0709E36285B84EE2100.msg | Re: 402 regs update | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0067020 | ESA2_0067020.pdf | ESA2_0067021 | ESA2_0067020 | ESA2_0067021 | 1511106 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/18/2018 17:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47E2100.msg | Re: Outcome of today's policy level discussion on the ESA regs | Jesup, Benjamin | Galst, Carey | Andy Devolder; Angela Somma - NOAA Federal; Bridget Fahey; Lupo, Frank R; Joan Goldfarb; Lisa Manning; ruthann.lowery | Has Redactions; | |
| ESA2_0067022 | ESA2_0067022.pdf | ESA2_0067023 | ESA2_0067022 | ESA2_0067023 | 1521660 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/18/2018 17:03 | | 0000000067763BF9BC9B58459ED25008CF450F1884952000.msg | Re: Outcome of today's policy level discussion on the ESA regs | Jesup, Benjamin C | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning; ruthann.lowery | Has Redactions; | |
| ESA2_0067024 | ESA2_0067024.pdf | ESA2_0067024 | ESA2_0067024 | ESA2_0067024 | 1536764 | | | | | Not Privileged; | | 10/18/2018 17:17 | | 0000000073B53D9D3465BF408A67D0709E36285B04B52100.msg | ESA Regulations | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha | John Luce - NOAA Federal | | |
| ESA2_0067025 | ESA2_0067025.pdf | ESA2_0067027 | ESA2_0067025 | ESA2_0067027 | 1547190 | | | | | Not Privileged; | | 10/18/2018 17:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4762100.msg | Re: Tulalip Tribes Comments on Proposed ESA Regulation Changes | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0067028 | ESA2_0067028.pdf | ESA2_0067028 | ESA2_0067028 | ESA2_0067028 | 1536760 | | | | | Not Privileged; | | 10/18/2018 17:26 | | 0000000073B53D9D3465BF408A67D0709E36285B84B42100.msg | RE: ESA Regulations | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Luce, John (Federal) | | |
| ESA2_0067029 | ESA2_0067029.pdf | ESA2_0067029 | ESA2_0067029 | ESA2_0067030 | 1539566 | | | | | Not Privileged; | | 10/18/2018 17:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144A82100.msg | applicants' role | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0067030 | | ESA2_0067030 | ESA2_0067029 | ESA2_0067030 | 1549396 | Y | ESA2_0068082 | 1517221 | Privileged in Full | DP; | | 10/18/2018 17:33 | | Applicants_ role AES.docx | | | | | | |
| ESA2_0067031 | ESA2_0067031.pdf | ESA2_0067031 | ESA2_0067031 | ESA2_0067031 | 1536647 | | | | | Not Privileged; | | 10/18/2018 17:35 | | 0000000073B53D9D3465BF408A67D0709E36285B44B02100.msg | Re: applicants' role | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0067032 | ESA2_0067032.pdf | ESA2_0067034 | ESA2_0067032 | ESA2_0067034 | 1545843 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/18/2018 18:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1884CE2000.msg | Re: [EXTERNAL] Re: [ACP, DP] | Nancy Brown-Kobil | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0067035 | ESA2_0067035.pdf | ESA2_0067035 | ESA2_0067035 | ESA2_0067035 | 1536610 | | | | | Not Privileged; | | 10/18/2018 18:38 | | 0000000073B53D9D3465BF408A67D0709E36285BA4AB2100.msg | Re: applicants' role | Chris McNulty - NOAA Federal | Cathy Tortorici | Craig Aubrey; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Romanik, Peg; Penny Ruvelas - NOAA Federal; Ryan Couch | | |
| ESA2_0067036 | ESA2_0067036.pdf | ESA2_0067038 | ESA2_0067036 | ESA2_0067038 | 1545847 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/18/2018 18:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1804CF2000.msg | Re: [EXTERNAL] Re: [ACP, DP] | Daniel Pollak - NOAA GC | Nancy Brown-Kobil | | Has Redactions; | |
| ESA2_0067039 | ESA2_0067039.pdf | ESA2_0067041 | ESA2_0067039 | ESA2_0067041 | 1546107 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/18/2018 18:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1884EF2000.msg | Re: Outcome of today's policy level discussion on the ESA regs | Lisa Manning - NOAA Federal | Jesup, Benjamin | Galst, Carey; Andy Devolder; Angela Somma - NOAA Federal; Bridget Fahey; Lupo, Frank R; Joan Goldfarb; ruthann.lowery | Has Redactions; | |
| ESA2_0067042 | ESA2_0067042.pdf | ESA2_0067044 | ESA2_0067042 | ESA2_0067044 | 1521659 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Shared Drive Information. | 10/18/2018 18:56 | | 0000000067763BF9BC9B58459ED25008CF450F1884952000.msg | [EXTERNAL] Re: Outcome of today's policy level discussion on the ESA regs | Lisa Manning - NOAA Federal | Jesup, Benjamin C | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; ruthann.lowery | Has Redactions; | |
| ESA2_0067045 | | ESA2_0067048 | ESA2_0067045 | ESA2_0067048 | 1534569 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/18/2018 18:59 | | 0000000073B53D9D3465BF408A67D0709E36285B24042100.msg | Re: Input on an ESA regulation comment response re: FERC | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Dan Hytrek - NOAA Federal; Chris Fontecchio; Kathryn Kempton | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0067772 | ESA2_0067772.pdf | ESA2_0067776 | ESA2_0067772 | ESA2_0067776 | 1511028 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 11:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 42100.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Goldfarb, Joan | Lisa Manning - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Ruth Ann Lowery; Andy Devolder; Jesup, Benjamin; Lupo, Frank R; Bridget Fahey | Has Redactions; | |
| ESA2_0067777 | ESA2_0067777.pdf | ESA2_0067781 | ESA2_0067777 | ESA2_0067781 | 1521629 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 11:24 | | 0000000067763BF9BC9B58459ED25008CF450F18A49 12000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Goldfarb, Joan R | Lisa Manning - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Ruth Ann Lowery; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Fahey, Bridget | Has Redactions; | |
| ESA2_0067782 | ESA2_0067782.pdf | ESA2_0067782 | ESA2_0067782 | ESA2_0067782 | 1534560 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; | 10/22/2018 11:28 | | 0000000073B53D9D3465BF408A67D0709E36285B040 32100.msg | Re: [EXTERNAL] Re: WRONG DOCUMENT! Please review this one as a priority | Romanik, Peg | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Glenn Smith; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Chris McNulty; Ryan Hambleton; Doug Laye; Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0067783 | ESA2_0067783.pdf | ESA2_0067783 | ESA2_0067783 | ESA2_0067783 | 1527152 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 11:28 | | 000000008E556D327DA2884481B4CEE47E7C8B12A40 D2000.msg | Re: [EXTERNAL] Re: WRONG DOCUMENT! Please review this one as a priority | Romanik, Peg | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Glenn Smith; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Chris McNulty; Ryan Hambleton; Doug Laye; Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0067784 | ESA2_0067784.pdf | ESA2_0067789 | ESA2_0067784 | ESA2_0067789 | 1511027 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 11:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 42100.msg | [EXTERNAL] Re: Diminish language draft | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Doug Laye; Ryan Couch - NOAA Federal; craig_aubrey@fws.gov; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Glenn Smith | Has Redactions; | |
| ESA2_0067790 | ESA2_0067790.pdf | ESA2_0067790 | ESA2_0067790 | ESA2_0067791 | 1511026 | | | | | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 11:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 42100.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Galst, Carey | Gary Frazer | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0067791 | | ESA2_0067791 | ESA2_0067790 | ESA2_0067791 | 1517176 | Y | ESA2_0067730 | 1517089 | Privileged in Full | AC;DP; | | 10/22/2018 11:31 | | 424 CH definitions options v2_edits.docx | | | | | | |
| ESA2_0067792 | ESA2_0067792.pdf | ESA2_0067792 | ESA2_0067792 | ESA2_0067793 | 1521628 | | | | | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 11:31 | | 0000000067763BF9BC9B58459ED25008CF450F18A491 2000.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Galst, Carey | Frazer, Gary D | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0067793 | | ESA2_0067793 | ESA2_0067792 | ESA2_0067793 | 1522657 | Y | ESA2_0067730 | 1517089 | Privileged in Full | AC;DP; | | 10/22/2018 11:31 | | 424 CH definitions options v2_edits.docx | | | | | | |
| ESA2_0067794 | ESA2_0067794.pdf | ESA2_0067794 | ESA2_0067794 | ESA2_0067795 | 1527151 | | | | | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 11:31 | | 000000008E556D327DA2884481B4CEE47E7C8B12840 D2000.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Galst, Carey | Gary Frazer | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0067795 | | ESA2_0067795 | ESA2_0067794 | ESA2_0067795 | 1529620 | Y | ESA2_0067730 | 1517089 | Privileged in Full | AC;DP; | | 10/22/2018 11:31 | | 424 CH definitions options v2_edits.docx | | | | | | |
| ESA2_0067796 | ESA2_0067796.pdf | ESA2_0067797 | ESA2_0067796 | ESA2_0067797 | 1534561 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 11:32 | | 0000000073B53D9D3465BF408A67D0709E36285B240 32100.msg | Re: [EXTERNAL] Re: WRONG DOCUMENT! Please review this one as a priority | Cathy Tortorici - NOAA Federal | Peg Romanik | Penny Ruvelas - NOAA Federal; Glenn Smith; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Chris McNulty; Ryan Hambleton; Doug Laye; Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0067798 | ESA2_0067798.pdf | ESA2_0067799 | ESA2_0067798 | ESA2_0067799 | 1511025 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 11:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B47 42100.msg | Re: [EXTERNAL] Re: WRONG DOCUMENT! Please review this one as a priority | Cathy Tortorici - NOAA Federal | Peg Romanik | Penny Ruvelas - NOAA Federal; Glenn Smith; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Chris McNulty; Ryan Hambleton; Doug Laye; craig_aubrey@fws.gov | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0067800 | ESA2_0067800.pdf | ESA2_0067801 | ESA2_0067800 | ESA2_0067801 | 1527150 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 11:32 | | 000000008E556D327DA2884481B4CEE47E7C8B12640D2000.msg | Re: [EXTERNAL] Re: WRONG DOCUMENT! Please review this one as a priority | Cathy Tortorici - NOAA Federal | Peg Romanik | Penny Ruvelas - NOAA Federal; Glenn Smith; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Chris McNulty; Ryan Hambleton; Doug Laye; Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0067802 | ESA2_0067802.pdf | ESA2_0067804 | ESA2_0067802 | ESA2_0067804 | 1536676 | | | | | Not Privileged; | | 10/22/2018 11:34 | | 0000000073B53D9D3465BF408A67D0709E36285B84B32100.msg | Re: ESA Regulations | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | | |
| ESA2_0067805 | ESA2_0067805.pdf | ESA2_0067806 | ESA2_0067805 | ESA2_0067806 | 1536674 | | | | | Not Privileged; | | 10/22/2018 11:39 | | 0000000073B53D9D3465BF408A67D0709E36285B64B32100.msg | RE: ESA Regulations | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | | |
| ESA2_0067807 | ESA2_0067807.pdf | ESA2_0067808 | ESA2_0067807 | ESA2_0067809 | 1548190 | | | | | Not Privileged; | | 10/22/2018 11:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1804F32100.msg | Fwd: FYI (no action) - ltr regarding support of ESA | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0067809 | ESA2_0067809.pdf | ESA2_0067809 | ESA2_0067807 | ESA2_0067809 | 1552865 | Y | ESA2_0068705 | 1517282 | | Not Privileged; | | 10/22/2018 11:43 | | 63762.pdf | | | | | | |
| ESA2_0067810 | ESA2_0067810.pdf | ESA2_0067811 | ESA2_0067810 | ESA2_0067812 | 1511024 | | | | | Not Privileged; | | 10/22/2018 11:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364742100.msg | [EXTERNAL] Fwd: FYI (no action) - ltr regarding support of ESA | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0067812 | ESA2_0067812.pdf | ESA2_0067812 | ESA2_0067810 | ESA2_0067812 | 1517288 | Y | ESA2_0068705 | 1517282 | | Not Privileged; | | 10/22/2018 11:43 | | 63762.pdf | | | | | | |
| ESA2_0067813 | ESA2_0067813.pdf | ESA2_0067819 | ESA2_0067813 | ESA2_0067819 | 1527146 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 12:21 | | 000000008E556D327DA2884481B4CEE47E7C8B12240D2000.msg | [EXTERNAL] Re: Diminish language draft | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Daniel Pollak - NOAA Federal; Doug Laye; Ryan Couch; Aubrey, Craig; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0067820 | ESA2_0067820.pdf | ESA2_0067826 | ESA2_0067820 | ESA2_0067826 | 1527148 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Other; Confidential agency shared drive information. | 10/22/2018 12:21 | | 000000008E556D327DA2884481B4CEE47E7C8B12440D2000.msg | Re: Diminish language draft | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Daniel Pollak - NOAA Federal; Doug Laye; Ryan Couch; Aubrey, Craig; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0067827 | ESA2_0067827.pdf | ESA2_0067833 | ESA2_0067827 | ESA2_0067833 | 1511023 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344742100.msg | [EXTERNAL] Re: Diminish language draft | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Doug Laye; Ryan Couch; Aubrey, Craig; Nancy Brown-Kobil; Romanik, Peg; Patrice_Ashfield@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0067834 | ESA2_0067834.pdf | ESA2_0067840 | ESA2_0067834 | ESA2_0067840 | 1527142 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 12:28 | | 000000008E556D327DA2884481B4CEE47E7C8B12E40C2000.msg | [EXTERNAL] Re: Diminish language draft | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Doug Laye; Ryan Couch; Aubrey, Craig; Nancy Brown-Kobil; Romanik, Peg; Patrice_Ashfield@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0067841 | ESA2_0067841.pdf | ESA2_0067847 | ESA2_0067841 | ESA2_0067847 | 1527144 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 12:28 | | 000000008E556D327DA2884481B4CEE47E7C8B12040D2000.msg | Re: Diminish language draft | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Doug Laye; Ryan Couch; Aubrey, Craig; Nancy Brown-Kobil; Romanik, Peg; Patrice_Ashfield@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0067848 | ESA2_0067848.pdf | ESA2_0067849 | ESA2_0067848 | ESA2_0067849 | 1511022 | | | | | Not Privileged; | | 10/22/2018 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324742100.msg | Re: [EXTERNAL] Re: PRIORITY REVIEW PLEASE | Romanik, Peg | Cathy Tortorici - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal (daniel.pollak@noaa.gov); Brown-Kobil, Nancy; Penny Ruvelas - NOAA Federal; Craig Aubrey; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Smith, Glenn | | |
| ESA2_0067850 | ESA2_0067850.pdf | ESA2_0067851 | ESA2_0067850 | ESA2_0067851 | 1527140 | | | | | Not Privileged; | | 10/22/2018 12:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12C40C2000.msg | Re: [EXTERNAL] Re: PRIORITY REVIEW PLEASE | Romanik, Peg | Cathy Tortorici - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal (daniel.pollak@noaa.gov); Brown-Kobil, Nancy; Penny Ruvelas - NOAA Federal; Craig Aubrey; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Smith, Glenn | | |
| ESA2_0067852 | ESA2_0067852.pdf | ESA2_0067853 | ESA2_0067852 | ESA2_0067853 | 1527138 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 12:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12A40C2000.msg | Fwd: WRONG DOCUMENT! Please review this one as a priority | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0067853 | ESA2_0067853 | ESA2_0067853 | ESA2_0067852 | ESA2_0067853 | 1529640 | Y | ESA2_0067869 | 1517182 | Privileged in Full | AC;DP; | | 10/22/2018 12:54 | | Causation options.docx | | | | | | |
| ESA2_0067854 | ESA2_0067854.pdf | ESA2_0067860 | ESA2_0067854 | ESA2_0067860 | 1536421 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Other; Confidential agency shared drive information. | 10/22/2018 12:58 | | 0000000073B53D9D3465BF408A67D0709E36285B8449A2100.msg | Re: Diminish language draft | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Cathy Tortorici; Doug Laye; Ryan Couch; Aubrey, Craig; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0067861 | ESA2_0067861.pdf | ESA2_0067867 | ESA2_0067861 | ESA2_0067867 | 1511021 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 12:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 42100.msg | [EXTERNAL] Re: Diminish language draft | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Cathy Tortorici; Doug Laye; Ryan Couch; Aubrey, Craig; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0067868 | ESA2_0067868.pdf | ESA2_0067874 | ESA2_0067868 | ESA2_0067874 | 1527136 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 12:58 | | 000000008E556D327DA2884481B4CEE47E7C8B12640 C2000.msg | [EXTERNAL] Re: Diminish language draft | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Cathy Tortorici; Doug Laye; Ryan Couch; Aubrey, Craig; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0067875 | ESA2_0067875.pdf | ESA2_0067881 | ESA2_0067875 | ESA2_0067881 | 1527137 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 12:58 | | 000000008E556D327DA2884481B4CEE47E7C8B12840 C2000.msg | Re: Diminish language draft | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Cathy Tortorici; Doug Laye; Ryan Couch; Aubrey, Craig; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0067882 | ESA2_0067882.pdf | ESA2_0067888 | ESA2_0067882 | ESA2_0067888 | 1511020 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 13:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 32100.msg | [EXTERNAL] Re: Diminish language draft | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | Penny Ruvelas - NOAA Federal; Doug Laye; Ryan Couch - NOAA Federal; craig_aubrey@fws.gov; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Glenn Smith | Has Redactions; | |
| ESA2_0067889 | ESA2_0067889.pdf | ESA2_0067895 | ESA2_0067889 | ESA2_0067895 | 1527134 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 13:02 | | 000000008E556D327DA2884481B4CEE47E7C8B12240 C2000.msg | [EXTERNAL] Re: Diminish language draft | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | Penny Ruvelas - NOAA Federal; Doug Laye; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Glenn Smith | Has Redactions; | |
| ESA2_0067896 | ESA2_0067896.pdf | ESA2_0067902 | ESA2_0067896 | ESA2_0067902 | 1527135 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 13:02 | | 000000008E556D327DA2884481B4CEE47E7C8B12440 C2000.msg | Re: Diminish language draft | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | Penny Ruvelas - NOAA Federal; Doug Laye; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Glenn Smith | Has Redactions; | |
| ESA2_0067903 | ESA2_0067903.pdf | ESA2_0067904 | ESA2_0067903 | ESA2_0067904 | 1511019 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/22/2018 13:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 32100.msg | [EXTERNAL] Re: language for DepSec on appreciably diminish | Cathy Tortorici - NOAA Federal | Peg Romanik; Gary Frazer | Samuel Rauch - NOAA Federal; craig_aubrey@fws.gov | Has Redactions; | |
| ESA2_0067905 | ESA2_0067905.pdf | ESA2_0067912 | ESA2_0067905 | ESA2_0067913 | 1537402 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 13:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4F C2000.msg | Re: Diminish language draft | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Glenn Smith | | Has Redactions; | |
| ESA2_0067913 | | ESA2_0067913 | ESA2_0067905 | ESA2_0067913 | 1549276 | Y | ESA2_0067922 | 1517142 | Privileged in Full | AC;DP; | | 10/22/2018 13:14 | | diminish draft PR 10-19-18 version 1.docx | | | | | | |
| ESA2_0067914 | ESA2_0067914.pdf | ESA2_0067921 | ESA2_0067914 | ESA2_0067923 | 1511018 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 32100.msg | [EXTERNAL] Re: Diminish language draft | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Ryan Couch - NOAA Federal; craig_aubrey@fws.gov; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Glenn Smith | | Has Redactions; | |
| ESA2_0067922 | | ESA2_0067923 | ESA2_0067914 | ESA2_0067923 | 1517142 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/22/2018 13:14 | | diminish draft PR 10-19-18 version 1.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0067924 | ESA2_0067924.pdf | ESA2_0067931 | ESA2_0067924 | ESA2_0067932 | 1527131 | | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 13:14 | | 000000008E556D327DA2884481B4CEE47E7C8B12C40B2000.msg | [EXTERNAL] Re: Diminish language draft | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Glenn Smith | | Has Redactions; | |
| ESA2_0067932 | | ESA2_0067932 | ESA2_0067924 | ESA2_0067932 | 1529613 | Y | ESA2_0067922 | | 1517142 | Privileged in Full | AC;DP; | | 10/22/2018 13:14 | | diminish draft PR 10-19-18 version 1.docx | | | | | | |
| ESA2_0067933 | ESA2_0067933.pdf | ESA2_0067940 | ESA2_0067933 | ESA2_0067941 | 1527133 | | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/22/2018 13:14 | | 000000008E556D327DA2884481B4CEE47E7C8B12040C2000.msg | Re: Diminish language draft | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov; Nancy Brown-Kobil; Peg Romanik; Patrice Ashfield; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Glenn Smith | | Has Redactions; | |
| ESA2_0067941 | | ESA2_0067941 | ESA2_0067933 | ESA2_0067941 | 1529614 | Y | ESA2_0067922 | | 1517142 | Privileged in Full | AC;DP; | | 10/22/2018 13:14 | | diminish draft PR 10-19-18 version 1.docx | | | | | | |
| ESA2_0067942 | | ESA2_0067945 | ESA2_0067942 | ESA2_0067945 | 1511016 | | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/22/2018 14:07 | | 000000003F2FC6757F39F4484A68D6BDAA7D393647 32100.msg | But for | Smith, Glenn | Craig Aubrey; Doug Laye | | | |
| ESA2_0067946 | | ESA2_0067949 | ESA2_0067946 | ESA2_0067949 | 1527125 | | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/22/2018 14:07 | | 000000008E556D327DA2884481B4CEE47E7C8B12040B2000.msg | But for | Smith, Glenn | Craig Aubrey; Doug Laye | | | |
| ESA2_0067950 | ESA2_0067950.pdf | ESA2_0067953 | ESA2_0067950 | ESA2_0067953 | 1537924 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 14:16 | | 0000000073B53D9D3465BF40BA67D0709E362858 44E 62100.msg | But for | Smith, Glenn | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0067954 | ESA2_0067954.pdf | ESA2_0067957 | ESA2_0067954 | ESA2_0067957 | 1527123 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/22/2018 14:16 | | 000000008E556D327DA2884481B4CEE47E7C8B12C40A2000.msg | But for | Smith, Glenn | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0067958 | ESA2_0067958.pdf | ESA2_0067958 | ESA2_0067958 | ESA2_0067963 | 1527120 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/22/2018 16:05 | | 000000008E556D327DA2884481B4CEE47E7C8B12640A2000.msg | causation options | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0067959 | | ESA2_0067963 | ESA2_0067958 | ESA2_0067963 | 1529615 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:05 | | Causation options group edits.docx | | | | | | |
| ESA2_0067964 | ESA2_0067964.pdf | ESA2_0067964 | ESA2_0067964 | ESA2_0067964 | 1511013 | | | | | | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:07 | | 000000003F2FC6757F39F4484A68D6BDAA7D393D47 32100.msg | Re: we did not discuss alternatives in but for | Romanik, Peg | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0067965 | ESA2_0067965.pdf | ESA2_0067965 | ESA2_0067965 | ESA2_0067965 | 1527119 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:13 | | 000000008E556D327DA2884481B4CEE47E7C8B12440A2000.msg | Status report | Frazer, Gary | David Bernhardt | Willens, Todd; Andrea Travnicek; Jim Kurth | Has Redactions; | |
| ESA2_0067966 | ESA2_0067966.pdf | ESA2_0067967 | ESA2_0067966 | ESA2_0067967 | 1527118 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other:Privacy/PII. | 10/22/2018 16:22 | | 000000008E556D327DA2884481B4CEE47E7C8B12240A2000.msg | Re: Status report | Bernhardt, David | Frazer, Gary | | Has Redactions; | |
| ESA2_0067968 | | ESA2_0067971 | ESA2_0067968 | ESA2_0067971 | 1547402 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1864912100.msg | Re: But for | Penny Ruvelas - NOAA Federal | Glenn Smith | | Has Redactions; | |
| ESA2_0067972 | | ESA2_0067972 | ESA2_0067972 | ESA2_0067972 | 1546235 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1884FF2000.msg | Re: References to cases in comments | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Joan Goldfarb | Has Redactions; | |
| ESA2_0067973 | ESA2_0067973.pdf | ESA2_0067973 | ESA2_0067973 | ESA2_0067973 | 1521121 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/22/2018 16:36 | | 0000000067763BF9BC9B58459ED25008CF450F1824522000.msg | [EXTERNAL] Re: References to cases in comments | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Goldfarb, Joan R | Has Redactions; | |
| ESA2_0067974 | | ESA2_0067975 | ESA2_0067974 | ESA2_0067976 | 1547435 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1884952100.msg | Fwd: References to cases in comments | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | | |
| ESA2_0067976 | ESA2_0067976.pdf | ESA2_0067976 | ESA2_0067974 | ESA2_0067976 | 1552712 | Y | ESA2_0079630 | 1531568 | | Not Privileged; | | 10/22/2018 16:37 | | Northern Spotted Owl (Strix Occidentalis Caurina) v Hodel.doc | | | | | | |
| ESA2_0067977 | ESA2_0067977.pdf | ESA2_0067981 | ESA2_0067977 | ESA2_0067981 | 1547401 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1844912100.msg | Re: [EXTERNAL] Re: But for | Smith, Glenn | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0067982 | ESA2_0067982.pdf | ESA2_0067986 | ESA2_0067982 | ESA2_0067986 | 1527115 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:39 | | 000000008E556D327DA2884481B4CEE47E7C8B12C4092000.msg | Re: [EXTERNAL] Re: But for | Smith, Glenn | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0067987 | ESA2_0067987.pdf | ESA2_0067988 | ESA2_0067987 | ESA2_0067994 | 1547459 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/22/2018 16:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1884982100.msg | Re: [EXTERNAL] Re: References to cases in comments | Goldfarb, Joan | Ruth Ann Lowery | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0067989 | | ESA2_0067989 | ESA2_0067987 | ESA2_0067994 | 1552669 | Y | ESA2_0066795 | 1519843 | Privileged in Full | AC;DP; | | 10/22/2018 16:55 | | 424 Comments - 4d Repeal.docx | | | | | | |
| ESA2_0067990 | | ESA2_0067990 | ESA2_0067987 | ESA2_0067994 | 1552670 | Y | ESA2_0067998 | 1522319 | Privileged in Full | AC;DP; | | 10/22/2018 16:55 | | 424 Comments - Critical Habitat.docx | | | | | | |
| ESA2_0067991 | | ESA2_0067991 | ESA2_0067987 | ESA2_0067994 | 1552671 | Y | ESA2_0068003 | 1522321 | Privileged in Full | AC;DP; | | 10/22/2018 16:55 | | 424 Comments - Definition of Foreseeable Future.docx | | | | | | |
| ESA2_0067992 | | ESA2_0067992 | ESA2_0067987 | ESA2_0067994 | 1552672 | Y | ESA2_0068005 | 1522322 | Privileged in Full | AC;DP; | | 10/22/2018 16:55 | | 424 Comments - Delisting.docx | | | | | | |
| ESA2_0067993 | | ESA2_0067993 | ESA2_0067987 | ESA2_0067994 | 1552673 | Y | ESA2_0068006 | 1522323 | Privileged in Full | AC;DP; | | 10/22/2018 16:55 | | 424 Comments - NEPA - Procedural - Other General Comments.docx | | | | | | |
| ESA2_0067994 | | ESA2_0067994 | ESA2_0067987 | ESA2_0067994 | 1552674 | Y | ESA2_0068009 | 1522324 | Privileged in Full | AC;DP; | | 10/22/2018 16:55 | | 424 Comments - Removing Without Reference to Economics Language.docx | | | | | | |
| ESA2_0067995 | ESA2_0067995.pdf | ESA2_0067996 | ESA2_0067995 | ESA2_0068011 | 1521120 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/22/2018 16:55 | | 0000000067763BF9BC9B58459ED25008CF450F1804522000.msg | Re: [EXTERNAL] Re: References to cases in comments | Goldfarb, Joan R | Ruth Ann Lowery | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0067997 | | ESA2_0067997 | ESA2_0067995 | ESA2_0068011 | 1522318 | Y | ESA2_0066795 | 1519843 | Privileged in Full | AC;DP; | | 10/22/2018 16:55 | | 424 Comments - 4d Repeal.docx | | | | | | |
| ESA2_0067998 | | ESA2_0068002 | ESA2_0067995 | ESA2_0068011 | 1522319 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:55 | | 424 Comments - Critical Habitat.docx | | | | | | |
| ESA2_0068003 | | ESA2_0068004 | ESA2_0067995 | ESA2_0068011 | 1522321 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/22/2018 16:55 | | 424 Comments - Definition of Foreseeable Future.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068005 | | ESA2_0068005 | ESA2_0067995 | ESA2_0068011 | 1522322 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA , or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:55 | | 424 Comments - Delisting.docx | | | | | | |
| ESA2_0068006 | | ESA2_0068008 | ESA2_0067995 | ESA2_0068011 | 1522323 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:55 | | 424 Comments - NEPA - Procedural - Other General Comments.docx | | | | | | |
| ESA2_0068009 | | ESA2_0068011 | ESA2_0067995 | ESA2_0068011 | 1522324 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules , or confidential information obtained from the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/22/2018 16:55 | | 424 Comments - Removing Without Reference to Economics Language.docx | | | | | | |
| ESA2_0068012 | ESA2_0068012.pdf | ESA2_0068013 | ESA2_0068012 | ESA2_0068013 | 1536411 | | | | | AC;DP; | share drive<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/22/2018 16:59 | | 0000000073B53D9D3465BF408A67D0709E36285B049 92100.msg | Re: 402 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068014 | ESA2_0068014.pdf | ESA2_0068015 | ESA2_0068014 | ESA2_0068015 | 1511012 | | | | | AC;DP; | share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 22100.msg | [EXTERNAL] Re: 402 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068016 | ESA2_0068016.pdf | ESA2_0068017 | ESA2_0068016 | ESA2_0068017 | 1527113 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:59 | | 000000008E556D327DA2884481B4CEE47E7C8B12840 92000.msg | [EXTERNAL] Re: 402 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068018 | ESA2_0068018.pdf | ESA2_0068019 | ESA2_0068018 | ESA2_0068019 | 1527114 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 16:59 | | 000000008E556D327DA2884481B4CEE47E7C8B12A40 92000.msg | Re: 402 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068020 | ESA2_0068020.pdf | ESA2_0068021 | ESA2_0068020 | ESA2_0068021 | 1539490 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/22/2018 17:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49 E2100.msg | Re: 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | craig_aubrey@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0068022 | ESA2_0068022.pdf | ESA2_0068023 | ESA2_0068022 | ESA2_0068023 | 1511011 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 22100.msg | [EXTERNAL] Re: 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | craig_aubrey@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; ryan.couch@noaa.gov | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068024 | ESA2_0068024.pdf | ESA2_0068025 | ESA2_0068024 | ESA2_0068025 | 1527111 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:07 | | 000000008E556D327DA2884481B4CEE47E7C8B12440 92000.msg | [EXTERNAL] Re: 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | craig_aubrey@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0068026 | ESA2_0068026.pdf | ESA2_0068027 | ESA2_0068026 | ESA2_0068027 | 1527112 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:07 | | 000000008E556D327DA2884481B4CEE47E7C8B12640 92000.msg | Re: 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | craig_aubrey@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0068028 | ESA2_0068028.pdf | ESA2_0068029 | ESA2_0068028 | ESA2_0068029 | 1511010 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 22100.msg | Re: [EXTERNAL] Re: 402 regs | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068030 | ESA2_0068030.pdf | ESA2_0068031 | ESA2_0068030 | ESA2_0068031 | 1527110 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:25 | | 000000008E556D327DA2884481B4CEE47E7C8B12240 92000.msg | Re: [EXTERNAL] Re: 402 regs | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068032 | ESA2_0068032.pdf | ESA2_0068033 | ESA2_0068032 | ESA2_0068033 | 1511007 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 22100.msg | Re: [EXTERNAL] Re: 402 regs | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068034 | ESA2_0068034.pdf | ESA2_0068035 | ESA2_0068034 | ESA2_0068035 | 1527108 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:34 | | 000000008E556D327DA2884481B4CEE47E7C8B12E40 82000.msg | Re: [EXTERNAL] Re: 402 regs | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068036 | ESA2_0068036.pdf | ESA2_0068037 | ESA2_0068036 | ESA2_0068037 | 1539485 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Google Drive Link | 10/22/2018 17:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249 E2100.msg | Re: 402 regs | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Craig_Aubrey@fws.gov; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068038 | ESA2_0068038.pdf | ESA2_0068039 | ESA2_0068038 | ESA2_0068039 | 1527106 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Google Drive Link | 10/22/2018 17:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12A40 82000.msg | [EXTERNAL] Re: 402 regs | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Craig_Aubrey@fws.gov; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068040 | ESA2_0068040.pdf | ESA2_0068041 | ESA2_0068040 | ESA2_0068041 | 1527107 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Google Drive Link | 10/22/2018 17:38 | | 000000008E556D327DA2884481B4CEE47E7C8B12C40 82000.msg | Re: 402 regs | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Craig_Aubrey@fws.gov; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068042 | ESA2_0068042.pdf | ESA2_0068043 | ESA2_0068042 | ESA2_0068043 | 1511005 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/22/2018 17:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 22100.msg | Re: [EXTERNAL] Re: 402 regs | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | Patrice Ashfield | Has Redactions; | |
| ESA2_0068044 | ESA2_0068044.pdf | ESA2_0068045 | ESA2_0068044 | ESA2_0068045 | 1539484 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 E2100.msg | Re: 402 regs | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068046 | ESA2_0068046.pdf | ESA2_0068047 | ESA2_0068046 | ESA2_0068047 | 1511004 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 12100.msg | [EXTERNAL] Re: 402 regs | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068048 | ESA2_0068048.pdf | ESA2_0068049 | ESA2_0068048 | ESA2_0068049 | 1527103 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:51 | | 000000008E556D327DA2884481B4CEE47E7C8B12440 82000.msg | [EXTERNAL] Re: 402 regs | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068050 | ESA2_0068050.pdf | ESA2_0068051 | ESA2_0068050 | ESA2_0068051 | 1527105 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:51 | | 000000008E556D327DA2884481B4CEE47E7C8B12840 82000.msg | Re: 402 regs | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068052 | ESA2_0068052.pdf | ESA2_0068053 | ESA2_0068052 | ESA2_0068053 | 1511003 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 12100.msg | Re: [EXTERNAL] Re: 402 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Jacqueline Pearson-Meyer; Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068054 | ESA2_0068054.pdf | ESA2_0068055 | ESA2_0068054 | ESA2_0068055 | 1527104 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 17:52 | | 000000008E556D327DA2884481B4CEE47E7C8B12640 82000.msg | Re: [EXTERNAL] Re: 402 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Jacqueline Pearson-Meyer; Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068056 | ESA2_0068056.pdf | ESA2_0068064 | ESA2_0068056 | ESA2_0068064 | 1511001 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information | 10/22/2018 18:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847 12100.msg | Re: [EXTERNAL] Re: Diminish language draft | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0068065 | ESA2_0068065.pdf | ESA2_0068067 | ESA2_0068065 | ESA2_0068067 | 1511002 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 12100.msg | Re: [EXTERNAL] Re: 402 regs | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068068 | ESA2_0068068.pdf | ESA2_0068070 | ESA2_0068068 | ESA2_0068070 | 1527102 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:12 | | 000000008E556D327DA2884481B4CEE47E7C8B12240 82000.msg | Re: [EXTERNAL] Re: 402 regs | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068071 | ESA2_0068071.pdf | ESA2_0068072 | ESA2_0068071 | ESA2_0068072 | 1527101 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:13 | | 000000008E556D327DA2884481B4CEE47E7C8B12040 82000.msg | Re: [EXTERNAL] Makah Consultation Request on ESA rulemaking | Dexter, Nathan | Monette, DJ | Scott Aikin | Has Redactions; | |
| ESA2_0068073 | ESA2_0068073.pdf | ESA2_0068075 | ESA2_0068073 | ESA2_0068150 | 1511000 | | | | | AC;DP;Other (specify in Privilege Justification); | share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647 12100.msg | Re: [EXTERNAL] Re: 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0068076 | | ESA2_0068078 | ESA2_0068073 | ESA2_0068150 | 1517218 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/22/2018 18:15 | | 2008 Rule Potentially Useful Comments_Responses_.docx | | | | | | |
| ESA2_0068079 | | ESA2_0068080 | ESA2_0068073 | ESA2_0068150 | 1517219 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Adoption Response to Comments.docx | | | | | | |
| ESA2_0068081 | | ESA2_0068081 | ESA2_0068073 | ESA2_0068150 | 1517220 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Applicants_ role AES(1).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068082 | | ESA2_0068082 | ESA2_0068073 | ESA2_0068150 | 1517221 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Applicants_ role AES.docx | | | | | | |
| ESA2_0068083 | | ESA2_0068097 | ESA2_0068073 | ESA2_0068150 | 1517222 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;  DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion  or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/22/2018 18:15 | | DAM response to comments draft_.docx | | | | | | |
| ESA2_0068098 | | ESA2_0068098 | ESA2_0068073 | ESA2_0068150 | 1517223 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion  or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/22/2018 18:15 | | Deadline for informal consultation - Y.docx | | | | | | |
| ESA2_0068099 | | ESA2_0068099 | ESA2_0068073 | ESA2_0068150 | 1517224 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Def of Director(1).docx | | | | | | |
| ESA2_0068100 | | ESA2_0068100 | ESA2_0068073 | ESA2_0068150 | 1517225 | Y | ESA2_0066495 | 1517188 | Privileged in Full | DP; | | 10/22/2018 18:15 | | Def of Director.docx | | | | | | |
| ESA2_0068101 | | ESA2_0068102 | ESA2_0068073 | ESA2_0068150 | 1517226 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion  or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/22/2018 18:15 | | diminish draft(1).docx | | | | | | |
| ESA2_0068103 | | ESA2_0068103 | ESA2_0068073 | ESA2_0068150 | 1517227 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/22/2018 18:15 | | diminish draft.docx | | | | | | |
| ESA2_0068104 | | ESA2_0068106 | ESA2_0068073 | ESA2_0068150 | 1517228 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/22/2018 18:15 | | Expedited Consultations Comments and Responses.docx | | | | | | |
| ESA2_0068107 | | ESA2_0068108 | ESA2_0068073 | ESA2_0068150 | 1517229 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | final doc topic areas(1).docx | | | | | | |
| ESA2_0068109 | | ESA2_0068110 | ESA2_0068073 | ESA2_0068150 | 1517230 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on finalizing the Regulations, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | final doc topic areas.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068111 | | ESA2_0068119 | ESA2_0068073 | ESA2_0068150 | 1517231 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Formal Consultation Response to comments 402.14 general and (g)(4).docx | | | | | | |
| ESA2_0068120 | | ESA2_0068120 | ESA2_0068073 | ESA2_0068150 | 1517233 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Glenn_s fragment for Ryan_s section - mitigation.docx | | | | | | |
| ESA2_0068121 | | ESA2_0068126 | ESA2_0068073 | ESA2_0068150 | 1517234 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; | 10/22/2018 18:15 | | Informal Consultation Deadline Comments and Responses.docx | | | | | | |
| ESA2_0068127 | | ESA2_0068128 | ESA2_0068073 | ESA2_0068150 | 1517235 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Mitigation Certainty Draft Changed Responses.docx | | | | | | |
| ESA2_0068129 | | ESA2_0068130 | ESA2_0068073 | ESA2_0068150 | 1517236 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Mitigation Certainty Draft Responses.docx | | | | | | |
| ESA2_0068131 | | ESA2_0068141 | ESA2_0068073 | ESA2_0068150 | 1517237 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | mitigation_RSP.docx | | | | | | |
| ESA2_0068142 | ESA2_0068142.pdf | ESA2_0068142 | ESA2_0068073 | ESA2_0068150 | 1517238 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Mixed and Framework Programmatic explanation_(1).docx | | | | | Has Redactions; | |
| ESA2_0068143 | ESA2_0068143.pdf | ESA2_0068143 | ESA2_0068073 | ESA2_0068150 | 1517239 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Mixed and Framework Programmatic explanation_.docx | | | | | Has Redactions; | |
| ESA2_0068144 | ESA2_0068144.pdf | ESA2_0068144 | ESA2_0068073 | ESA2_0068150 | 1517240 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Programmatic Consultation Comments and Responses - Y.docx | | | | | Has Redactions; | |
| ESA2_0068145 | ESA2_0068145.pdf | ESA2_0068145 | ESA2_0068073 | ESA2_0068150 | 1517241 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Reinitiation of Consultation Applies to Informal.docx | | | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068146 | | ESA2_0068147 | ESA2_0068073 | ESA2_0068150 | 1517242 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Section7RegRevision_topics.docx | | | | | | |
| ESA2_0068148 | | ESA2_0068150 | ESA2_0068073 | ESA2_0068150 | 1517243 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:15 | | Single BiOp response to comments.docx | | | | | | |
| ESA2_0068151 | ESA2_0068151.pdf | ESA2_0068153 | ESA2_0068151 | ESA2_0068153 | 1510998 | | | | | Not Privileged; | | 10/22/2018 18:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247 12100.msg | Re: [EXTERNAL] Re: 402 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Jacqueline Pearson-Meyer; Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | | |
| ESA2_0068154 | ESA2_0068154.pdf | ESA2_0068156 | ESA2_0068154 | ESA2_0068156 | 1527099 | | | | | Not Privileged; | | 10/22/2018 18:19 | | 000000008E556D327DA2884481B4CEE47E7C8B12C40 72000.msg | Re: [EXTERNAL] Re: 402 regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Jacqueline Pearson-Meyer; Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | | |
| ESA2_0068157 | ESA2_0068157.pdf | ESA2_0068157 | ESA2_0068157 | ESA2_0068157 | 1531833 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/22/2018 18:31 | | 0000000073B53D9D3465BF408A67D0709E36285B641 52000.msg | Quick update on the ESA section 7 reg review for you | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0068158 | | ESA2_0068159 | ESA2_0068158 | ESA2_0068159 | 1507203 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 0:00 | Summary of regulatory drafting tasks reflecting attorney advice | To Do List.docx | | | | | | |
| ESA2_0068160 | ESA2_0068160.pdf | ESA2_0068164 | ESA2_0068160 | ESA2_0068164 | 1510995 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 8:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 02100.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Galst, Carey | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Bridget Fahey | Has Redactions; | |
| ESA2_0068165 | ESA2_0068165.pdf | ESA2_0068166 | ESA2_0068165 | ESA2_0068166 | 1510994 | | | | | AC;DP;Other (specify in Privilege Justification); | Shared drive;<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 8:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 02100.msg | Re: 402 regs | Nancy Brown-Kobil | Aubrey, Craig | | Has Redactions; | |
| ESA2_0068167 | ESA2_0068167.pdf | ESA2_0068168 | ESA2_0068167 | ESA2_0068168 | 1531834 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 9:25 | | 0000000073B53D9D3465BF408A67D0709E36285B841 52000.msg | Fwd: Quick update on the ESA section 7 reg review for you | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Ming Warren - NOAA Federal | | Has Redactions; | |
| ESA2_0068169 | ESA2_0068169.pdf | ESA2_0068173 | ESA2_0068169 | ESA2_0068173 | 1546224 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purposeDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:18 | | 000000000CD9C363F8DD5745964602D8D95EA1824 FE2000.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Bridget Fahey | Has Redactions; | |
| ESA2_0068174 | ESA2_0068174.pdf | ESA2_0068178 | ESA2_0068174 | ESA2_0068178 | 1510993 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 10:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B47 02100.msg | [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Bridget Fahey | Has Redactions; | |
| ESA2_0068179 | ESA2_0068179.pdf | ESA2_0068183 | ESA2_0068179 | ESA2_0068183 | 1521624 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:18 | | 00000000677638F98C9B5B459E025008CF450F18040 2000.msg | [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan P; Fahey, Bridget | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068184 | ESA2_0068184.pdf | ESA2_0068185 | ESA2_0068184 | ESA2_0068185 | 1510992 | | | | | AC;DP;Other (specify in Privilege Justification); | Shared drive; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647 02100.msg | Re: 402 regs | Brown-Kobil, Nancy | Craig Aubrey | | Has Redactions; | |
| ESA2_0068186 | ESA2_0068186.pdf | ESA2_0068191 | ESA2_0068186 | ESA2_0068191 | 1546483 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 1E2100.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Bridget Fahey | Has Redactions; | |
| ESA2_0068192 | ESA2_0068192.pdf | ESA2_0068197 | ESA2_0068192 | ESA2_0068197 | 1510991 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 10:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447 02100.msg | [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Bridget Fahey | Has Redactions; | |
| ESA2_0068198 | ESA2_0068198.pdf | ESA2_0068203 | ESA2_0068198 | ESA2_0068203 | 1521623 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:39 | | 0000000067763BF9BC9B58459ED25008CF450F18E490 2000.msg | [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Fahey, Bridget | Has Redactions; | |
| ESA2_0068204 | ESA2_0068204.pdf | ESA2_0068210 | ESA2_0068204 | ESA2_0068210 | 1521622 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:51 | | 0000000067763BF9BC9B58459ED25008CF450F18C490 2000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Devolder, Andy | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Galst, Carey; Angela Somma; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Fahey, Bridget | Has Redactions; | |
| ESA2_0068211 | ESA2_0068211.pdf | ESA2_0068216 | ESA2_0068211 | ESA2_0068216 | 1546507 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 212100.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Carey Galst | Angela Somma; Lisa Manning; Andy Devolder; Benjamin C. Jesup; Frank Lupo; Joan Goldfarb; Bridget Fahey | Has Redactions; | |
| ESA2_0068217 | ESA2_0068217.pdf | ESA2_0068222 | ESA2_0068217 | ESA2_0068222 | 1521620 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:53 | | 0000000067763BF9BC9B58459ED25008CF450F188490 2000.msg | [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma; Lisa Manning; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Fahey, Bridget | Has Redactions; | |
| ESA2_0068223 | ESA2_0068223.pdf | ESA2_0068229 | ESA2_0068223 | ESA2_0068229 | 1521621 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:53 | | 0000000067763BF9BC9B58459ED25008CF450F18A49 02000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Lisa Manning - NOAA Federal | Devolder, Andy | Ruth Ann Lowery - NOAA Federal; Galst, Carey; Angela Somma; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Fahey, Bridget | Has Redactions; | |
| ESA2_0068230 | ESA2_0068230.pdf | ESA2_0068235 | ESA2_0068230 | ESA2_0068235 | 1521619 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 10:56 | | 0000000067763BF9BC9B58459ED25008CF450F186490 2000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Galst, Carey | Ruth Ann Lowery | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Fahey, Bridget | Has Redactions; | |
| ESA2_0068236 | ESA2_0068236.pdf | ESA2_0068236 | ESA2_0068236 | ESA2_0068236 | 1527094 | | | | | Not Privileged; | | 10/23/2018 11:45 | | 000000008E556D327DA2884481B4CEE47E7C8B12240 72000.msg | | Romanik, Peg | Frazer, Gary | | | |
| ESA2_0068237 | ESA2_0068237.pdf | ESA2_0068237 | ESA2_0068237 | ESA2_0068237 | 1527093 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 11:53 | | 000000008E556D327DA2884481B4CEE47E7C8B12040 72000.msg | update | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0068238 | ESA2_0068238.pdf | ESA2_0068246 | ESA2_0068238 | ESA2_0068246 | 1545398 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/23/2018 11:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 962000.msg | Re: [EXTERNAL] Re: Diminish language draft | Romanik, Peg | Daniel Pollak - NOAA GC | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068247 | ESA2_0068247.pdf | ESA2_0068249 | ESA2_0068247 | ESA2_0068249 | 1539564 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/23/2018 11:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104A82100.msg | Re: Consultation for 4(d) Rules | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Nancy Brown-Kobil; Ryan Couch; Goldfarb, Joan | Has Redactions; | |
| ESA2_0068250 | ESA2_0068250.pdf | ESA2_0068252 | ESA2_0068250 | ESA2_0068252 | 1534558 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/23/2018 11:57 | | 0000000073B53D9D3465BF408A67D0709E36285BC4022100.msg | Re: Consultation for 4(d) Rules | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Nancy Brown-Kobil; Ryan Couch; Goldfarb, Joan | Has Redactions; | |
| ESA2_0068253 | ESA2_0068253.pdf | ESA2_0068254 | ESA2_0068253 | ESA2_0068254 | 1545052 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/23/2018 12:11 | | 00000000DCD9C363F8DD5745964602DBD955EA18A46B2000.msg | Fwd: 2008 regs std | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0068255 | ESA2_0068255.pdf | ESA2_0068263 | ESA2_0068255 | ESA2_0068264 | 1548226 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 10/23/2018 12:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1864F72100.msg | Re: [EXTERNAL] Re: Diminish language draft | Daniel Pollak - NOAA GC | Romanik, Peg | | Has Redactions; | |
| ESA2_0068264 | | ESA2_0068264 | ESA2_0068255 | ESA2_0068264 | 1552837 | Y | ESA2_0067110 | 1530722 | Privileged in Full | AC;DP; | | 10/23/2018 12:11 | | diminish draft PR 10-19-18 version 1 update djp edit to citation 10-23-18.docx | | | | | | |
| ESA2_0068265 | | ESA2_0068267 | ESA2_0068265 | ESA2_0068267 | 1545396 | | | | Privileged in Full | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP: emails by agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 10/23/2018 12:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4962000.msg | Fwd: Sec. 7 consultation for adoption of a 4d rule for a threatened species | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0068268 | | ESA2_0068271 | ESA2_0068268 | ESA2_0068271 | 1545397 | | | | Privileged in Full | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); AWP: emails by agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 12:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4962000.msg | Re: Sec. 7 consultation for adoption of a 4d rule for a threatened species | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0068272 | ESA2_0068272.pdf | ESA2_0068273 | ESA2_0068272 | ESA2_0068273 | 1545050 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 12:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18E46B2000.msg | Re: 2008 regs std | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0068274 | ESA2_0068274.pdf | ESA2_0068276 | ESA2_0068274 | ESA2_0068276 | 1539565 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/23/2018 13:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A82100.msg | Re: [EXTERNAL] Re: Consultation for 4(d) Rules | Brown-Kobil, Nancy | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Ryan Couch; Joan Goldfarb | Has Redactions; | |
| ESA2_0068277 | ESA2_0068277.pdf | ESA2_0068279 | ESA2_0068277 | ESA2_0068279 | 1546118 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 14:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4F02000.msg | Re: [EXTERNAL] Re: References to cases in comments | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0068280 | ESA2_0068280.pdf | ESA2_0068282 | ESA2_0068280 | ESA2_0068282 | 1521118 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 14:47 | | 0000000067763BF9BC9B58459ED25008CF450F18C4512000.msg | Re: [EXTERNAL] Re: References to cases in comments | Goldfarb, Joan R | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0068283 | ESA2_0068283.pdf | ESA2_0068283 | ESA2_0068283 | ESA2_0068283 | 1510986 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 15:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46F2100.msg | see if u can work with this for applicability | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0068284 | ESA2_0068284.pdf | ESA2_0068287 | ESA2_0068284 | ESA2_0068287 | 1521117 | | | | | Not Privileged; | | 10/23/2018 16:08 | | 0000000067763BF9BC9B58459ED25008CF450F18A4512000.msg | Re: [EXTERNAL] Re: References to cases in comments | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | | |
| ESA2_0068288 | ESA2_0068288.pdf | ESA2_0068288 | ESA2_0068288 | ESA2_0068293 | 1527092 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 16:11 | | 000000008E556D327DA2884481B4CEE47E7C8B12E4062000.msg | Causation white paper | Frazer, Gary | Peg Romanik | | Has Redactions; | |
| ESA2_0068289 | | ESA2_0068293 | ESA2_0068288 | ESA2_0068293 | 1529596 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 16:11 | | Causation options group edits v2 10.23.18 with highlight.docx | | | | | | |
| ESA2_0068294 | ESA2_0068294.pdf | ESA2_0068294 | ESA2_0068294 | ESA2_0068294 | 1532998 | | | | | Not Privileged; | | 10/23/2018 16:23 | | 0000000073B53D9D3465BF408A67D0709E36285B04A72000.msg | Follow-up Call with DOI and DOC | Rees, Gareth | Alesia Read - NOAA Affiliate; Lindsey Kraatz - NOAA Federal | Stuart Levenbach - NOAA Federal; Earl Comstock; Gary Frazer | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068295 | ESA2_0068295.pdf | ESA2_0068295 | ESA2_0068295 | ESA2_0068295 | 1527091 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 16:24 | | 000000008E556D327DA2884481B4CEE47E7C8B12C40 62000.msg | Re: Causation white paper | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0068296 | ESA2_0068296.pdf | ESA2_0068296 | ESA2_0068296 | ESA2_0068296 | 1532293 | | | | | Not Privileged; | | 10/23/2018 16:29 | | 0000000073B53D9C0465BF40BA67D0708C3E2858E44 E2000.msg | Re: Follow-up Call with DOI and DOC | Stuart Levenbach - NOAA Federal | Rees, Gareth; Linda Lawhorn-Brown - NOAA Federal | Alesia Read - NOAA Federal; Lindsey Kraatz - NOAA Federal; Comstock, Earl (Federal); Gary Frazer | | |
| ESA2_0068297 | ESA2_0068297.pdf | ESA2_0068298 | ESA2_0068297 | ESA2_0068298 | 1544206 | | | | | Not Privileged; | | 10/23/2018 16:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 022000.msg | Fwd: Follow-up Call with DOI and DOC | Alesia Read - NOAA Federal | Emma Htun - NOAA Affiliate; Samuel Rauch; Ming Warren; Lindsey Kraatz - NOAA Affiliate | | | |
| ESA2_0068299 | ESA2_0068299.pdf | ESA2_0068299 | ESA2_0068299 | ESA2_0068304 | 1527090 | | | | | Not Privileged; | | 10/23/2018 16:41 | | 000000008E556D327DA2884481B4CEE47E7C8B12A40 62000.msg | | Romanik, Peg | Frazer, Gary | | | |
| ESA2_0068300 | | ESA2_0068304 | ESA2_0068299 | ESA2_0068304 | 1529607 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 16:41 | | Causation options 23 October PAR GF edits.docx | | | | | | |
| ESA2_0068305 | ESA2_0068305.pdf | ESA2_0068305 | ESA2_0068305 | ESA2_0068313 | 1527089 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 16:54 | | 000000008E556D327DA2884481B4CEE47E7C8B12840 62000.msg | Fwd: [ACP, DP] memorandum | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0068306 | | ESA2_0068313 | ESA2_0068305 | ESA2_0068313 | 1529606 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 16:54 | | [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068314 | ESA2_0068314.pdf | ESA2_0068320 | ESA2_0068314 | ESA2_0068320 | 1510985 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 17:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 F2100.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Lisa Manning - NOAA Federal | Devolder, Andy | Ruth Ann Lowery - NOAA Federal; Galst, Carey; Angela Somma; Benjamin Jesup; Lupo, Frank; Joan Goldfarb; Bridget Fahey | Has Redactions; | |
| ESA2_0068321 | ESA2_0068321.pdf | ESA2_0068328 | ESA2_0068321 | ESA2_0068328 | 1546943 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 17:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 582100.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Lisa Manning; Angela Somma | | Has Redactions; | |
| ESA2_0068329 | ESA2_0068329.pdf | ESA2_0068330 | ESA2_0068329 | ESA2_0068335 | 1510984 | | | | | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 17:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 F2100.msg | ESA reg decisions | Frazer, Gary | Craig Aubrey; Bridget Fahey; Carey Galst; Patrice Ashfield | Gina Shultz; Peg Romanik; BENJAMIN JESUP | Has Redactions; | |
| ESA2_0068331 | | ESA2_0068335 | ESA2_0068329 | ESA2_0068335 | 1517291 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 17:11 | | Definitions v2 10.22.18.docx | | | | | | |
| ESA2_0068336 | ESA2_0068336.pdf | ESA2_0068337 | ESA2_0068336 | ESA2_0068338 | 1527088 | | | | | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 17:11 | | 000000008E556D327DA2884481B4CEE47E7C8B12640 62000.msg | ESA reg decisions | Frazer, Gary | Craig Aubrey; Bridget Fahey; Carey Galst; Patrice Ashfield | Gina Shultz; Peg Romanik; BENJAMIN JESUP | Has Redactions; | |
| ESA2_0068338 | | ESA2_0068338 | ESA2_0068336 | ESA2_0068338 | 1529603 | Y | ESA2_0068331 | 1517291 | Privileged in Full | AC;DP; | | 10/23/2018 17:11 | | Definitions v2 10.22.18.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068339 | | ESA2_0068346 | ESA2_0068339 | ESA2_0068346 | 1510982 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 17:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246F2100.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Devolder, Andy; Ruth Ann Lowery - NOAA Federal; Galst, Carey; Benjamin Jesup; Lupo, Frank; Joan Goldfarb; Bridget Fahey | | |
| ESA2_0068347 | ESA2_0068347.pdf | ESA2_0068350 | ESA2_0068347 | ESA2_0068350 | 1546113 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 10/23/2018 17:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1844F02000.msg | Re: [EXTERNAL] Re: References to cases in comments | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0068351 | | ESA2_0068352 | ESA2_0068351 | ESA2_0068352 | 1510981 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 17:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046F2100.msg | RE: see if u can work with this for applicability | Doug Laye | Craig Aubrey | | | |
| ESA2_0068353 | ESA2_0068353.pdf | ESA2_0068354 | ESA2_0068353 | ESA2_0068354 | 1510980 | | | | | Not Privileged; | | 10/23/2018 18:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46E2100.msg | Re: Winter COMBINED Directorate and Deputies Meeting Dates: November 27 - 29 @ NCTC | Galst, Carey | Sarah Quamme; Craig Aubrey | | | |
| ESA2_0068355 | ESA2_0068355.pdf | ESA2_0068356 | ESA2_0068355 | ESA2_0068357 | 1510979 | | | | | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 18:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46E2100.msg | Fwd: ESA reg decisions | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0068357 | | ESA2_0068357 | ESA2_0068355 | ESA2_0068357 | 1517333 | Y | ESA2_0068331 | 1517291 | Privileged in Full | AC;DP; | | 10/23/2018 18:14 | | Definitions v2 10.22.18.docx | | | | | | |
| ESA2_0068358 | ESA2_0068358.pdf | ESA2_0068359 | ESA2_0068358 | ESA2_0068360 | 1521618 | | | | | AC;DP; | ACP3 & DP1<br><br>Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 18:14 | | 0000000067763BF9BC9B58459ED25008CF450F1844902000.msg | Fwd: ESA reg decisions | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0068360 | | ESA2_0068360 | ESA2_0068358 | ESA2_0068360 | 1522655 | Y | ESA2_0068331 | 1517291 | Privileged in Full | AC;DP; | | 10/23/2018 18:14 | | Definitions v2 10.22.18.docx | | | | | | |
| ESA2_0068361 | ESA2_0068361.pdf | ESA2_0068361 | ESA2_0068361 | ESA2_0068365 | 1510978 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 19:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46E2100.msg | Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Frazer, Gary | David Bernhardt; Willens, Todd; Macgregor, Katharine; Andrea Travnicek; Peg Romanik; Stuart.Levenbach@noaa.gov; Kristen Gustafson; Sam Rauch | Gary Lawkowski; Katie Mills; Jim Kurth; Bridget Fahey; Craig Aubrey; donna.wieting@noaa.gov; Angela Somma; Cathy Tortorici - NOAA Federal; Rees, Gareth; Catherine Gulac; Lacey Smethers; Tasha Robbins | Has Redactions; | |
| ESA2_0068362 | | ESA2_0068362 | ESA2_0068361 | ESA2_0068365 | 1517134 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/23/2018 19:02 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068363 | | ESA2_0068363 | ESA2_0068361 | ESA2_0068365 | 1517135 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/23/2018 19:02 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068364 | | ESA2_0068364 | ESA2_0068361 | ESA2_0068365 | 1517136 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:02 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068365 | | ESA2_0068365 | ESA2_0068361 | ESA2_0068365 | 1517137 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:02 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068366 | ESA2_0068366.pdf | ESA2_0068366 | ESA2_0068366 | ESA2_0068370 | 1527087 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 19:02 | | 000000008E556D327DA2884481B4CEE47E7C8B1244062000.msg | Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Frazer, Gary | David Bernhardt; Willens, Todd; Macgregor, Katharine; Andrea Travnicek; Peg Romanik; Stuart.Levenbach@noaa.gov; Kristen Gustafson; Sam Rauch | Gary Lawkowski; Katie Mills; Jim Kurth; Bridget Fahey; Craig Aubrey; donna.wieting@noaa.gov; Angela Somma; Cathy Tortorici - NOAA Federal; Rees, Gareth; Catherine Gulac; Lacey Smethers; Tasha Robbins | Has Redactions; | |
| ESA2_0068367 | | ESA2_0068367 | ESA2_0068366 | ESA2_0068370 | 1529608 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/23/2018 19:02 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068368 | | ESA2_0068368 | ESA2_0068366 | ESA2_0068370 | 1529609 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/23/2018 19:02 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068369 | | ESA2_0068369 | ESA2_0068366 | ESA2_0068370 | 1529610 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:02 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068370 | | ESA2_0068370 | ESA2_0068366 | ESA2_0068370 | 1529611 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:02 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068371 | ESA2_0068371.pdf | ESA2_0068372 | ESA2_0068371 | ESA2_0068376 | 1540847 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views: Other: Privacy/PII. | 10/23/2018 19:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4142000.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Samuel Rauch - NOAA Federal | Stu Levenbach - NOAA Federal; Chris Oliver - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read; Lindsey Kraatz - NOAA Federal; Schnettler, Erin (Federal); Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0068373 | | ESA2_0068373 | ESA2_0068371 | ESA2_0068376 | 1550537 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/23/2018 19:06 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068374 | | ESA2_0068374 | ESA2_0068371 | ESA2_0068376 | 1550538 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/23/2018 19:06 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068375 | | ESA2_0068375 | ESA2_0068371 | ESA2_0068376 | 1550539 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:06 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068376 | | ESA2_0068376 | ESA2_0068371 | ESA2_0068376 | 1550540 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:06 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068377 | ESA2_0068377.pdf | ESA2_0068378 | ESA2_0068377 | ESA2_0068382 | 1542164 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 10/23/2018 19:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24B62000.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Samuel Rauch - NOAA Federal | Levenbach, Stuart (Federal); Oliver, Chris (Federal); Htun, Emma (Federal); Read, Alesia (Federal); Kraatz, Lindsey (Federal); Schnettler, Erin (Federal); Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0068379 | | ESA2_0068379 | ESA2_0068377 | ESA2_0068382 | 1550466 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/23/2018 19:06 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068380 | | ESA2_0068380 | ESA2_0068377 | ESA2_0068382 | 1550467 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/23/2018 19:06 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068381 | | ESA2_0068381 | ESA2_0068377 | ESA2_0068382 | 1550468 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:06 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068382 | | ESA2_0068382 | ESA2_0068377 | ESA2_0068382 | 1550470 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:06 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068383 | ESA2_0068383.pdf | ESA2_0068384 | ESA2_0068383 | ESA2_0068388 | 1539739 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 19:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4BD2100.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Emma Htun - NOAA Federal | Ming Warren - NOAA Federal | | Has Redactions; | |
| ESA2_0068385 | | ESA2_0068385 | ESA2_0068383 | ESA2_0068388 | 1550129 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/23/2018 19:24 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068386 | | ESA2_0068386 | ESA2_0068383 | ESA2_0068388 | 1550130 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/23/2018 19:24 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068387 | | ESA2_0068387 | ESA2_0068383 | ESA2_0068388 | 1550131 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:24 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068388 | | ESA2_0068388 | ESA2_0068383 | ESA2_0068388 | 1550132 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/23/2018 19:24 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068389 | | ESA2_0068391 | ESA2_0068389 | ESA2_0068392 | 1548227 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 19:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1844F72100.msg | Fwd: ESA reg decisions | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0068392 | | ESA2_0068392 | ESA2_0068389 | ESA2_0068392 | 1552699 | Y | ESA2_0068331 | 1517291 | Privileged in Full | AC;DP; | | 10/23/2018 19:44 | | Definitions v2 10.22.18.docx | | | | | | |
| ESA2_0068393 | | ESA2_0068396 | ESA2_0068393 | ESA2_0068396 | 1521115 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 10/23/2018 20:03 | | 0000000067763BF9BC9B58459ED25008CF450F1864512000.msg | Re: [EXTERNAL] Re: References to cases in comments | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | | |
| ESA2_0068397 | ESA2_0068397.pdf | ESA2_0068405 | ESA2_0068397 | ESA2_0068405 | 1546064 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 20:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1824EA2000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Angela Somma; Joan Goldfarb | | Has Redactions; | |
| ESA2_0068406 | ESA2_0068406.pdf | ESA2_0068414 | ESA2_0068406 | ESA2_0068414 | 1521114 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 20:10 | | 0000000067763BF9BC9B58459ED25008CF450F1844512000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Angela Somma; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0068415 | ESA2_0068415.pdf | ESA2_0068416 | ESA2_0068415 | ESA2_0068416 | 1544521 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 10/23/2018 20:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1844292000.msg | Re: ESA reg decisions | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0068417 | ESA2_0068417.pdf | ESA2_0068418 | ESA2_0068417 | ESA2_0068418 | 1510977 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 20:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846E2100.msg | [EXTERNAL] Re: ESA reg decisions | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Peg Romanik; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0068419 | ESA2_0068419.pdf | ESA2_0068420 | ESA2_0068419 | ESA2_0068420 | 1521617 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/23/2018 20:16 | | 0000000067763BF9BC9B58459ED25008CF450F1824902000.msg | [EXTERNAL] Re: ESA reg decisions | Lisa Manning - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Romanik, Peg A; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068421 | | ESA2_0068422 | ESA2_0068421 | ESA2_0068422 | 1531027 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 0:00 | Internal staff notes on "Remaining Tasks" with respect to public comments on proposed ESA Section 4 regulations, including attorney input and tasks. | To Do List.docx | | | | | | |
| ESA2_0068423 | | ESA2_0068426 | ESA2_0068423 | ESA2_0068426 | 1519729 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 0:00 | Case Law on Occupied and Unoccupied CH | Case Law on Occupied and Unoccupied CH.docx | | | | | | |
| ESA2_0068427 | ESA2_0068427.pdf | ESA2_0068427 | ESA2_0068427 | ESA2_0068427 | 1532298 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 6:30 | | 0000000073B53D9D3465BF408A67D0709E36285B844F2000.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Stuart Levenbach - NOAA Federal | David Bernhardt; todd_willens; John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0068428 | ESA2_0068428.pdf | ESA2_0068428 | ESA2_0068428 | ESA2_0068428 | 1527083 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 6:30 | | 000000008E556D327DA2884481B4CEE47E7C8B1204062000.msg | [EXTERNAL] Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Stuart Levenbach - NOAA Federal | David Bernhardt; todd_willens; John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0068429 | ESA2_0068429.pdf | ESA2_0068430 | ESA2_0068429 | ESA2_0068434 | 1538960 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 7:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164742100.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0068431 | | ESA2_0068431 | ESA2_0068429 | ESA2_0068434 | 1549775 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/24/2018 7:10 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068432 | | ESA2_0068432 | ESA2_0068429 | ESA2_0068434 | 1549776 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/24/2018 7:10 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068433 | | ESA2_0068433 | ESA2_0068429 | ESA2_0068434 | 1549777 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/24/2018 7:10 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068434 | | ESA2_0068434 | ESA2_0068429 | ESA2_0068434 | 1549778 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/24/2018 7:10 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068435 | ESA2_0068435.pdf | ESA2_0068436 | ESA2_0068435 | ESA2_0068436 | 1536454 | | | | | Not Privileged; | | 10/24/2018 7:28 | | 0000000073B53D9D3465BF408A67D0709E36285B649E2100.msg | Do you need a pre-brief? Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Angela Somma; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0068437 | ESA2_0068437.pdf | ESA2_0068445 | ESA2_0068437 | ESA2_0068445 | 1546062 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 8:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4E92000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Has Redactions; | |
| ESA2_0068446 | ESA2_0068446.pdf | ESA2_0068454 | ESA2_0068446 | ESA2_0068454 | 1521113 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 8:59 | | 0000000067763BF98C9B58459ED25008CF450F1824522000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Has Redactions; | |
| ESA2_0068455 | ESA2_0068455.pdf | ESA2_0068463 | ESA2_0068455 | ESA2_0068463 | 1546060 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 9:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4E92000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Goldfarb, Joan | Ruth Ann Lowery | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0068464 | ESA2_0068464.pdf | ESA2_0068472 | ESA2_0068464 | ESA2_0068472 | 1521112 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 9:20 | | 0000000067763BF98C9B58459ED25008CF450F1804522000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Goldfarb, Joan R | Ruth Ann Lowery | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0068473 | ESA2_0068473.pdf | ESA2_0068474 | ESA2_0068473 | ESA2_0068475 | 1510976 | | | | | Not Privileged; | | 10/24/2018 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646E2100.msg | Re: Winter COMBINED Directorate and Deputies Meeting Dates: November 27 - 29 @ NCTC | Aubrey, Craig | Gabl, Carey | Sarah Quamme | | |
| ESA2_0068475 | ESA2_0068475.pdf | ESA2_0068475 | ESA2_0068473 | ESA2_0068475 | 1517280 | Y | ESA2_0068680 | 1516958 | | Not Privileged; | | 10/24/2018 9:22 | | Agenda Item, Gary Frazer, Revision of Endangered Species Act Regulations Nov 2018.doc | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068476 | ESA2_0068476.pdf | ESA2_0068485 | ESA2_0068476 | ESA2_0068485 | 1537273 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 9:23 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C82100.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Angela Somma - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0068486 | ESA2_0068486.pdf | ESA2_0068495 | ESA2_0068486 | ESA2_0068495 | 1521111 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 9:23 | | 0000000067763BF9BC9B58459ED25008CF450F18E4502000.msg | [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Angela Somma - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0068496 | ESA2_0068496.pdf | ESA2_0068497 | ESA2_0068496 | ESA2_0068497 | 1534874 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules and other agency matter outside the scope of the ESA rulemaking, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 9:28 | | 0000000073B53D9D3465BF408A67D0709E36285B241A2100.msg | Re: Fwd: RFS - Draft D.C. Circuit Brief | Rod.Vieira (NOAA GC) | Cathy Tortorici - NOAA Federal | Chris McNulty; Kristine Petersen; Sheila Lynch - NOAA Federal; Adam Issenberg - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0068498 | ESA2_0068498.pdf | ESA2_0068507 | ESA2_0068498 | ESA2_0068507 | 1546059 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 9:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1884E92000.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan; Lisa Manning | Has Redactions; | |
| ESA2_0068508 | ESA2_0068508.pdf | ESA2_0068517 | ESA2_0068508 | ESA2_0068517 | 1521110 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 9:31 | | 0000000067763BF9BC9B58459ED25008CF450F18C4502000.msg | [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R; Lisa Manning | Has Redactions; | |
| ESA2_0068518 | ESA2_0068518.pdf | ESA2_0068528 | ESA2_0068518 | ESA2_0068528 | 1537271 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 9:44 | | 0000000073B53D9D3465BF408A67D0709E36285BA4C82100.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan | Has Redactions; | |
| ESA2_0068529 | ESA2_0068529.pdf | ESA2_0068539 | ESA2_0068529 | ESA2_0068539 | 1521109 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 9:44 | | 0000000067763BF9BC9B58459ED25008CF450F18A4502000.msg | [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0068540 | ESA2_0068540.pdf | ESA2_0068541 | ESA2_0068540 | ESA2_0068541 | 1545396 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1884962000.msg | Re: Do you need a pre-brief? Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0068542 | ESA2_0068542.pdf | ESA2_0068543 | ESA2_0068542 | ESA2_0068543 | 1534899 | | | | | Other (specify in Privilege Justification); | Conference line code; Privacy/PII | 10/24/2018 10:25 | | 0000000073B53D9D3465BF408A67D0709E36285B441D2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Alesia Read - NOAA Federal | chris.w.oliver@noaa.gov; ming.warren@noaa.gov; emma.htun@noaa.gov; lindsey.kraatz@noaa.gov; Samuel Rauch | | Has Redactions; | |
| ESA2_0068544 | ESA2_0068544.pdf | ESA2_0068545 | ESA2_0068544 | ESA2_0068545 | 1534897 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Privacy/PII | 10/24/2018 10:28 | | 0000000073B53D9D3465BF408A67D0709E36285B041D2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Lindsey Kraatz - NOAA Federal | Alesia Read - NOAA Federal | Chris Oliver - NOAA Federal; Ming Warren - NOAA Federal; Emma Htun - NOAA Federal; Samuel Rauch | Has Redactions; | |
| ESA2_0068546 | ESA2_0068546.pdf | ESA2_0068547 | ESA2_0068546 | ESA2_0068547 | 1534898 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Privacy/PII | 10/24/2018 10:29 | | 0000000073B53D9D3465BF408A67D0709E36285B241D2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Alesia Read - NOAA Federal | Lindsey Kraatz - NOAA Federal | Chris Oliver - NOAA Federal; Ming Warren - NOAA Federal; Emma Htun - NOAA Federal; Samuel Rauch | Has Redactions; | |
| ESA2_0068548 | ESA2_0068548.pdf | ESA2_0068550 | ESA2_0068548 | ESA2_0068550 | 1534896 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Privacy/PII | 10/24/2018 10:32 | | 0000000073B53D9D3465BF408A67D0709E36285BE41C2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Ming Warren - NOAA Federal | Alesia Read | Lindsey Kraatz - NOAA Federal; Chris Oliver - NOAA Federal; Emma Htun - NOAA Affiliate; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0068551 | ESA2_0068551.pdf | ESA2_0068552 | ESA2_0068551 | ESA2_0068552 | 1536453 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:36 | | 0000000073B53D9D3465BF408A67D0709E36285B449E2100.msg | Re: Do you need a pre-brief? Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Angela Somma; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0068553 | ESA2_0068553.pdf | ESA2_0068553 | ESA2_0068553 | ESA2_0068553 | 1510974 | | | | | Not Privileged; | | 10/24/2018 10:37 | | 00000000D3F2FC6767F39F44B4A68D6BDAA7D393246E2100.msg | Re: ESA reform rulemaking actions | Wilkinson, Susan | Aubrey, Craig; Carey Gaitz; Bridget Fahey | Patrice Ashfield; Anissa Craghead | | |
| ESA2_0068554 | ESA2_0068554.pdf | ESA2_0068555 | ESA2_0068554 | ESA2_0068555 | 1532297 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:39 | | 0000000073B53D9D3465BF408A67D0709E36285B644F2000.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0068556 | ESA2_0068556.pdf | ESA2_0068557 | ESA2_0068556 | ESA2_0068557 | 1510973 | | | | | Not Privileged; | | 10/24/2018 10:40 | | 00000000D3F2FC6767F39F44B4A68D6BDAA7D393046E2100.msg | Re: ESA reform rulemaking actions | Aubrey, Craig | Susan Wilkinson | Gaitz, Carey; Fahey, Bridget; Ashfield, Patrice; Craghead, Anissa | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068558 | ESA2_0068558.pdf | ESA2_0068558 | ESA2_0068558 | ESA2_0068558 | 1510972 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 D2100.msg | [ACP, DP] | Brown-Kobil, Nancy | Gary Frazer | Romanik, Peg; Craig Aubrey | Has Redactions; | |
| ESA2_0068559 | ESA2_0068559.pdf | ESA2_0068560 | ESA2_0068559 | ESA2_0068564 | 1531989 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | Other: Confidential Email Address.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:46 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 82000.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0068561 | | ESA2_0068561 | ESA2_0068559 | ESA2_0068564 | 1540276 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/24/2018 10:46 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068562 | | ESA2_0068562 | ESA2_0068559 | ESA2_0068564 | 1540278 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/24/2018 10:46 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068563 | | ESA2_0068563 | ESA2_0068559 | ESA2_0068564 | 1540279 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/24/2018 10:46 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068564 | | ESA2_0068564 | ESA2_0068559 | ESA2_0068564 | 1540280 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/24/2018 10:46 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068565 | ESA2_0068565.pdf | ESA2_0068566 | ESA2_0068565 | ESA2_0068566 | 1510971 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46 D2100.msg | Re: ESA reg decisions | Aubrey, Craig | Gary Frazer | Fahey, Bridget; Galst, Carey; Ashfield, Patrice; Gina Shultz; Peg Romanik; Benjamin Jesup | Has Redactions; | |
| ESA2_0068567 | | ESA2_0068568 | ESA2_0068567 | ESA2_0068568 | 1527082 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:47 | | 000000008E556D327DA2884481B4CEE47E7C8B12E40 52000.msg | Re: ESA reg decisions | Aubrey, Craig | Gary Frazer | Fahey, Bridget; Galst, Carey; Ashfield, Patrice; Gina Shultz; Peg Romanik; Benjamin Jesup | | |
| ESA2_0068569 | ESA2_0068569.pdf | ESA2_0068570 | ESA2_0068569 | ESA2_0068570 | 1536452 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:48 | | 0000000073B53D9D3465BF408A67D0709E36285B249 E2100.msg | Re: Do you need a pre-brief? Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Angela Somma; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0068571 | | ESA2_0068572 | ESA2_0068571 | ESA2_0068572 | 1510970 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 D2100.msg | Fwd: ESA reg decisions | Aubrey, Craig | Nancy Brown-Kobil | | Has Redactions; | |
| ESA2_0068573 | ESA2_0068573.pdf | ESA2_0068574 | ESA2_0068573 | ESA2_0068574 | 1545394 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 10:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 962000.msg | Re: Do you need a pre-brief? Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0068575 | ESA2_0068575.pdf | ESA2_0068576 | ESA2_0068575 | ESA2_0068576 | 1510969 | | | | | Not Privileged; | | 10/24/2018 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 D2100.msg | Re: ESA reform rulemaking actions | Wilkinson, Susan | Aubrey, Craig | Carey Galst; Bridget Fahey; Patrice Ashfield; Anissa Craghead | | |
| ESA2_0068577 | | ESA2_0068579 | ESA2_0068577 | ESA2_0068579 | 1510968 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/24/2018 10:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 D2100.msg | Re: ESA reg decisions | Brown-Kobil, Nancy | Craig Aubrey | | | |
| ESA2_0068580 | ESA2_0068580.pdf | ESA2_0068581 | ESA2_0068580 | ESA2_0068599 | 1510967 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 11:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446 D2100.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Layr; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0068582 | | ESA2_0068582 | ESA2_0068580 | ESA2_0068599 | 1517047 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/24/2018 11:00 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068583 | | ESA2_0068586 | ESA2_0068580 | ESA2_0068599 | 1517048 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 11:00 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068587 | | ESA2_0068591 | ESA2_0068580 | ESA2_0068599 | 1517049 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 11:00 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068592 | | ESA2_0068599 | ESA2_0068580 | ESA2_0068599 | 1517050 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/24/2018 11:00 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068600 | ESA2_0068600.pdf | ESA2_0068601 | ESA2_0068600 | ESA2_0068605 | 1527081 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 11:00 | | 000000008E556D327DA2884481B4CEE47E7C8B12C40 52000.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0068602 | | ESA2_0068602 | ESA2_0068600 | ESA2_0068605 | 1529626 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/24/2018 11:00 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068603 | | ESA2_0068603 | ESA2_0068600 | ESA2_0068605 | 1529627 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/24/2018 11:00 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068604 | | ESA2_0068604 | ESA2_0068600 | ESA2_0068605 | 1529629 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/24/2018 11:00 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068605 | | ESA2_0068605 | ESA2_0068600 | ESA2_0068605 | 1529631 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/24/2018 11:00 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068606 | ESA2_0068606.pdf | ESA2_0068607 | ESA2_0068606 | ESA2_0068607 | 1510966 | | | | | Not Privileged; | | 10/24/2018 11:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 D2100.msg | Re: ESA reform rulemaking actions | Aubrey, Craig | Susan Wilkinson | Galst, Carey; Fahey, Bridget; Ashfield, Patrice; Craghead, Anissa | | |
| ESA2_0068608 | | ESA2_0068609 | ESA2_0068608 | ESA2_0068609 | 1547381 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 11:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 8E2100.msg | Re: Fwd: Re: Fwd: RFS - Draft D.C. Circuit Brief | Rod.Vieira (NOAA GC) | Daniel Pollak | chris.mc >> Chris McNulty; Adam Issenberg | | |
| ESA2_0068610 | ESA2_0068610.pdf | ESA2_0068610 | ESA2_0068610 | ESA2_0068610 | 1536754 | | | | | Not Privileged; | | 10/24/2018 11:03 | | 0000000073B53D9D3465BF40BA67D0709E36285BC4B 32100.msg | DOI/DOC Policy Discussion on ESA Regs scheduled for Thursday at 12:15 | Kristen Gustafson - NOAA Federal | Stu Levenbach - NOAA Federal; Oliver, Chris (Federal); John Luce - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun | | |
| ESA2_0068611 | | ESA2_0068612 | ESA2_0068611 | ESA2_0068612 | 1531696 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 11:07 | | 0000000073B53D9D3465BF40BA67D0709E36285B440 42000.msg | Re: Fwd: Re: Fwd: RFS - Draft D.C. Circuit Brief | Rod.Vieira (NOAA GC) | Daniel Pollak | chris.mc >> Chris McNulty; Adam Issenberg | | |
| ESA2_0068613 | | ESA2_0068614 | ESA2_0068613 | ESA2_0068614 | 1545448 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 11:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 9D2000.msg | Re: Fwd: Re: Fwd: RFS - Draft D.C. Circuit Brief | Rod.Vieira (NOAA GC) | Daniel Pollak | chris.mc >> Chris McNulty; Adam Issenberg | | |
| ESA2_0068615 | ESA2_0068615.pdf | ESA2_0068616 | ESA2_0068615 | ESA2_0068616 | 1510965 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 11:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 D2100.msg | [EXTERNAL] Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | | Has Redactions; | |
| ESA2_0068617 | ESA2_0068617.pdf | ESA2_0068618 | ESA2_0068617 | ESA2_0068618 | 1510964 | | | | | Not Privileged; | | 10/24/2018 11:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 C2100.msg | Re: ESA reform rulemaking actions | Wilkinson, Susan | Aubrey, Craig | Carey Galst; Bridget Fahey; Patrice Ashfield; Anissa Craghead | | |
| ESA2_0068619 | ESA2_0068619.pdf | ESA2_0068620 | ESA2_0068619 | ESA2_0068621 | 1546298 | | | | | Not Privileged; | | 10/24/2018 11:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 072100.msg | Fwd: Comments | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal | | |
| ESA2_0068621 | ESA2_0068621.pdf | ESA2_0068621 | ESA2_0068619 | ESA2_0068621 | 1552232 | Y | ESA2_0068607 | 1516949 | | Not Privileged; | | 10/24/2018 11:17 | | AEWC Comments on Proposed ESA Regulations.FINAL.pdf | | | | | | |
| ESA2_0068622 | ESA2_0068622.pdf | ESA2_0068624 | ESA2_0068622 | ESA2_0068628 | 1538050 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 10/24/2018 11:22 | | 0000000086CDD39C62E158418210DE42E2CEC041E42 F2100.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Rod Vieira; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068625 | | ESA2_0068625 | ESA2_0068622 | ESA2_0068628 | 1549366 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/24/2018 11:22 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068626 | | ESA2_0068626 | ESA2_0068622 | ESA2_0068628 | 1549367 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/24/2018 11:22 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068627 | | ESA2_0068627 | ESA2_0068622 | ESA2_0068628 | 1549368 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/24/2018 11:22 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068628 | | ESA2_0068628 | ESA2_0068622 | ESA2_0068628 | 1549369 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/24/2018 11:22 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068629 | ESA2_0068629.pdf | ESA2_0068630 | ESA2_0068629 | ESA2_0068630 | 1539465 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 11:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49B2100.msg | The policy level discussion is tomorrow around noon -- We need GC -- Direction on draft final ESA regulation revisions | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0068631 | ESA2_0068631.pdf | ESA2_0068633 | ESA2_0068631 | ESA2_0068634 | 1547913 | | | | | Not Privileged; | | 10/24/2018 11:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1844D12100.msg | Comments from the Alaska Whaling Commission - Please add these comments to our table | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield; Andrew Raabe | | | |
| ESA2_0068634 | ESA2_0068634.pdf | ESA2_0068634 | ESA2_0068631 | ESA2_0068634 | 1552545 | Y | ESA2_0069097 | 1516948 | | Not Privileged; | | 10/24/2018 11:51 | | AEWC Comments on Proposed ESA Regulations.FINAL.pdf | | | | | | |
| ESA2_0068635 | ESA2_0068635.pdf | ESA2_0068637 | ESA2_0068635 | ESA2_0068638 | 1510963 | | | | | Not Privileged; | | 10/24/2018 11:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46C2100.msg | [EXTERNAL] Comments from the Alaska Whaling Commission - Please add these comments to our table | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield; Andrew Raabe | | | |
| ESA2_0068638 | ESA2_0068638.pdf | ESA2_0068638 | ESA2_0068635 | ESA2_0068638 | 1517139 | Y | ESA2_0069097 | 1516948 | | Not Privileged; | | 10/24/2018 11:51 | | AEWC Comments on Proposed ESA Regulations.FINAL.pdf | | | | | | |
| ESA2_0068639 | ESA2_0068639.pdf | ESA2_0068641 | ESA2_0068639 | ESA2_0068641 | 1547188 | | | | | Not Privileged; | | 10/24/2018 11:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4762100.msg | Re: [EXTERNAL] Comments from the Alaska Whaling Commission - Please add these comments to our table | Raabe, Andrew | cathy.tortorici@noaa.gov | Aubrey, Craig; Patrice Ashfield | | |
| ESA2_0068642 | ESA2_0068642.pdf | ESA2_0068642 | ESA2_0068642 | ESA2_0068642 | 1536450 | | | | | Not Privileged; | | 10/24/2018 11:55 | | 0000000073B53D9D3465BF408A67D0709E36285BE49D2100.msg | ESA regs policy-level meeting | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0068643 | | ESA2_0068645 | ESA2_0068643 | ESA2_0068646 | 1532493 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 12:03 | | 0000000073B53D9D3465BF408A67D0709E36285BE4672000.msg | Fwd: ESA Regs - Section 4 update | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0068646 | | ESA2_0068646 | ESA2_0068643 | ESA2_0068646 | 1540456 | Y | ESA2_0068331 | 1517291 | Privileged in Full | AC;DP; | | 10/24/2018 12:03 | | Definitions v2 10.22.18.docx | | | | | | |
| ESA2_0068647 | ESA2_0068647.pdf | ESA2_0068649 | ESA2_0068647 | ESA2_0068649 | 1531830 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 12:04 | | 0000000073B53D9D3465BF408A67D0709E36285B04152000.msg | Re: Comments | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal | Has Redactions; | |
| ESA2_0068650 | ESA2_0068650.pdf | ESA2_0068660 | ESA2_0068650 | ESA2_0068660 | 1531436 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 12:04 | | 000000004D5ACC56D02E7340802D694621FAA62F84382000.msg | Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Lisa Manning; Angela Somma | | Has Redactions; | |
| ESA2_0068661 | ESA2_0068661.pdf | ESA2_0068663 | ESA2_0068661 | ESA2_0068664 | 1531434 | | | | | Not Privileged; | | 10/24/2018 12:05 | | 000000004D5ACC56D02E7340802D694621FAA62F44382000.msg | Fwd: Comments | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0068664 | ESA2_0068664.pdf | ESA2_0068664 | ESA2_0068661 | ESA2_0068664 | 1531660 | Y | ESA2_0069097 | 1516948 | | Not Privileged; | | 10/24/2018 12:05 | | AEWC Comments on Proposed ESA Regulations.FINAL.pdf | | | | | | |
| ESA2_0068665 | ESA2_0068665.pdf | ESA2_0068667 | ESA2_0068665 | ESA2_0068668 | 1510962 | | | | | Not Privileged; | | 10/24/2018 12:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46C2100.msg | [EXTERNAL] Fwd: Comments | Angela Somma - NOAA Federal | Andy Devolder | Lisa Manning | | |
| ESA2_0068668 | ESA2_0068668.pdf | ESA2_0068668 | ESA2_0068665 | ESA2_0068668 | 1517141 | Y | ESA2_0069097 | 1516948 | | Not Privileged; | | 10/24/2018 12:05 | | AEWC Comments on Proposed ESA Regulations.FINAL.pdf | | | | | | |
| ESA2_0068669 | ESA2_0068669.pdf | ESA2_0068669 | ESA2_0068669 | ESA2_0068670 | 1531435 | | | | | Not Privileged; | | 10/24/2018 12:11 | | 000000004D5ACC56D02E7340802D694621FAA62F64382000.msg | Fwd: Public Comment- Miccosukee Tribe | Angela Somma - NOAA Federal | Andy Devolder; Lisa Manning | | | |
| ESA2_0068670 | ESA2_0068670.pdf | ESA2_0068670 | ESA2_0068669 | ESA2_0068670 | 1531621 | Y | ESA2_0068672 | 1517460 | | Not Privileged; | | 10/24/2018 12:11 | | Public Comment- Miccosukee Tribe of Indians of Florida.pdf | | | | | | |
| ESA2_0068671 | ESA2_0068671.pdf | ESA2_0068671 | ESA2_0068671 | ESA2_0068677 | 1510959 | | | | | Not Privileged; | | 10/24/2018 12:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446C2100.msg | [EXTERNAL] Fwd: Public Comment- Miccosukee Tribe | Angela Somma - NOAA Federal | Andy Devolder; Lisa Manning | | | |
| ESA2_0068672 | ESA2_0068672.pdf | ESA2_0068677 | ESA2_0068671 | ESA2_0068677 | 1517460 | | | | | Not Privileged; | | 10/24/2018 12:11 | | Public Comment- Miccosukee Tribe of Indians of Florida.pdf | | | | | | |
| ESA2_0068678 | ESA2_0068678.pdf | ESA2_0068679 | ESA2_0068678 | ESA2_0068680 | 1510961 | | | | | Not Privileged; | | 10/24/2018 12:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846C2100.msg | Re: Winter COMBINED Directorate and Deputies Meeting Dates: November 27 - 29 @ NCTC | Quamme, Sarah | Gina Shultz | Craig Aubrey; Carey Galst | | |
| ESA2_0068680 | ESA2_0068680.pdf | ESA2_0068680 | ESA2_0068678 | ESA2_0068680 | 1516958 | | | | | Not Privileged; | | 10/24/2018 12:11 | | Agenda Item, Gary Frazer, Revision of Endangered Species Act Regulations Nov 2018.doc | | | | | | |
| ESA2_0068681 | ESA2_0068681.pdf | ESA2_0068683 | ESA2_0068681 | ESA2_0068684 | 1510960 | | | | | Not Privileged; | | 10/24/2018 12:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646C2100.msg | Fwd: [EXTERNAL] Comments from the Alaska Whaling Commission - Please add these comments to our table | Raabe, Andrew | Andy Devolder | | | |
| ESA2_0068684 | ESA2_0068684.pdf | ESA2_0068684 | ESA2_0068681 | ESA2_0068684 | 1517125 | Y | ESA2_0069097 | 1516948 | | Not Privileged; | | 10/24/2018 12:12 | | AEWC Comments on Proposed ESA Regulations.FINAL.pdf | | | | | | |
| ESA2_0068685 | ESA2_0068685.pdf | ESA2_0068685 | ESA2_0068685 | ESA2_0068685 | 1536449 | | | | | Not Privileged; | | 10/24/2018 12:36 | | 0000000073B53D9D3465BF408A67D0709E36285BC49D2100.msg | Re: ESA regs policy-level meeting | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0068686 | ESA2_0068686.pdf | ESA2_0068688 | ESA2_0068686 | ESA2_0068688 | 1531831 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 12:50 | | 0000000073B53D9D3465BF408A67D0709E36285B24152000.msg | Fwd: Comments | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Ming Warren - NOAA Federal | | Has Redactions; | |
| ESA2_0068689 | ESA2_0068689.pdf | ESA2_0068690 | ESA2_0068689 | ESA2_0068690 | 1539270 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 12:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144832100.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Jacqueline Pearson-Meyer; Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0068691 | ESA2_0068691.pdf | ESA2_0068692 | ESA2_0068691 | ESA2_0068692 | 1534895 | | | | | Other (specify in Privilege Justification); | Other: Conference line and passcode; Privacy/PII | 10/24/2018 13:03 | | 0000000073B53D9D3465BF408A67D0709E36285BC41C2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Chris Oliver - NOAA Federal | Alesia Read - NOAA Federal | Ming Warren; Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Samuel Rauch | Has Redactions; | |
| ESA2_0068693 | ESA2_0068693.pdf | ESA2_0068694 | ESA2_0068693 | ESA2_0068694 | 1539463 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 10/24/2018 13:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649B2100.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068695 | ESA2_0068695.pdf | ESA2_0068696 | ESA2_0068695 | ESA2_0068696 | 1510958 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>PII | 10/24/2018 13:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246C2100.msg | [EXTERNAL] Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068697 | ESA2_0068697.pdf | ESA2_0068698 | ESA2_0068697 | ESA2_0068698 | 1527079 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>PII | 10/24/2018 13:04 | | 000000008E556D327DA2884481B4CEE47E7C8B1284052000.msg | [EXTERNAL] Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068699 | ESA2_0068699.pdf | ESA2_0068700 | ESA2_0068699 | ESA2_0068700 | 1527080 | | | | | DP;Other (specify in Privilege Justification); | Privacy / PII<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 13:04 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4052000.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0068701 | ESA2_0068701.pdf | ESA2_0068701 | ESA2_0068701 | ESA2_0068701 | 1510957 | | | | | Not Privileged; | | 10/24/2018 13:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046C2100.msg | 424 comments - done reviewing bulk comments - all substantive comments have been reviewed - NO new issues | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0068702 | ESA2_0068702.pdf | ESA2_0068702 | ESA2_0068702 | ESA2_0068702 | 1521616 | | | | | Not Privileged; | | 10/24/2018 13:21 | | 0000000067763BF9BC9B58459ED25008CF450F1804902000.msg | 424 comments - done reviewing bulk comments - all substantive comments have been reviewed - NO new issues | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0068703 | ESA2_0068703.pdf | ESA2_0068704 | ESA2_0068703 | ESA2_0068709 | 1510956 | | | | | Not Privileged; | | 10/24/2018 13:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46B2100.msg | Fwd: [EXTERNAL] Fwd: Public Comment postcard | Devolder, Andy | Bagbonon, Michel | | | |
| ESA2_0068705 | ESA2_0068705.pdf | ESA2_0068705 | ESA2_0068703 | ESA2_0068709 | 1517282 | | | | | Not Privileged; | | 10/24/2018 13:22 | | 63762.pdf | | | | | | |
| ESA2_0068706 | ESA2_0068706.pdf | ESA2_0068706 | ESA2_0068703 | ESA2_0068709 | 1517283 | Y | ESA2_0069097 | 1516948 | | Not Privileged; | | 10/24/2018 13:22 | | AEWC Comments on Proposed ESA Regulations.FINAL.pdf | | | | | | |
| ESA2_0068707 | ESA2_0068707.pdf | ESA2_0068707 | ESA2_0068703 | ESA2_0068709 | 1517284 | | | | | Not Privileged; | | 10/24/2018 13:22 | | GStaley public comment.pdf | | | | | | |
| ESA2_0068708 | ESA2_0068708.pdf | ESA2_0068708 | ESA2_0068703 | ESA2_0068709 | 1517285 | | | | | Not Privileged; | | 10/24/2018 13:22 | | JStaley public comment.pdf | | | | | | |
| ESA2_0068709 | ESA2_0068709.pdf | ESA2_0068709 | ESA2_0068703 | ESA2_0068709 | 1517286 | | | | | Not Privileged; | | 10/24/2018 13:22 | | Public Comment- Kay Vandwood.pdf | | | | | | |
| ESA2_0068710 | ESA2_0068710.pdf | ESA2_0068711 | ESA2_0068710 | ESA2_0068711 | 1545392 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 13:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1824962000.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0068712 | ESA2_0068712.pdf | ESA2_0068713 | ESA2_0068712 | ESA2_0068713 | 1510955 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46B2100.msg | [EXTERNAL] Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0068714 | ESA2_0068714.pdf | ESA2_0068715 | ESA2_0068714 | ESA2_0068715 | 1527077 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 13:31 | | 000000008E556D327DA2884481B4CEE47E7C8B1244052000.msg | [EXTERNAL] Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0068716 | ESA2_0068716.pdf | ESA2_0068717 | ESA2_0068716 | ESA2_0068717 | 1510954 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46B2100.msg | Re: [EXTERNAL] Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068718 | ESA2_0068718.pdf | ESA2_0068719 | ESA2_0068718 | ESA2_0068719 | 1527076 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 13:34 | | 000000008E556D327DA2884481B4CEE47E7C8B1224052000.msg | Re: [EXTERNAL] Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068720 | ESA2_0068720.pdf | ESA2_0068721 | ESA2_0068720 | ESA2_0068721 | 1510953 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 13:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846B2100.msg | Re: [ACP, DP] | Frazer, Gary | Nancy Brown-Kobil | Peg Romanik; Craig Aubrey | Has Redactions; | |
| ESA2_0068722 | ESA2_0068722.pdf | ESA2_0068723 | ESA2_0068722 | ESA2_0068723 | 1532296 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 13:56 | | 00000000738530BD3465BF408A67D07D9E3628B8444F2000.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0068724 | ESA2_0068724.pdf | ESA2_0068724 | ESA2_0068724 | ESA2_0068724 | 1510952 | | | | | Not Privileged; | | 10/24/2018 14:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646B2100.msg | Re: 424 comments - done reviewing bulk comments - all substantive comments have been reviewed - NO new issues | Jesup, Benjamin | Galst, Carey | Andy Devolder; Angela Somma - NOAA Federal; Bridget Fahey; Lupo, Frank R; Joan Goldfarb; Lisa Manning; ruthann.lowery | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068725 | ESA2_0068725.pdf | ESA2_0068725 | ESA2_0068725 | ESA2_0068725 | 1521615 | | | | | Not Privileged; | | 10/24/2018 14:18 | | 0000000067763BF9BC9B58459ED25008CF450F18E48F2000.msg | Re: 424 comments - done reviewing bulk comments - all substantive comments have been reviewed - NO new issues | Jesup, Benjamin C | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning; ruthann.lowery | | |
| ESA2_0068726 | ESA2_0068726.pdf | ESA2_0068726 | ESA2_0068726 | ESA2_0068726 | 1539268 | | | | | Not Privileged; | | 10/24/2018 14:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104832100.msg | update and to-do's for Thursday's call | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0068727 | ESA2_0068727.pdf | ESA2_0068729 | ESA2_0068727 | ESA2_0068729 | 1545393 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 14:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1844962000.msg | Fwd: The policy level discussion is tomorrow around noon -- We need GC -- Direction on draft final ESA regulation revisions | Cathy Tortorici - NOAA Federal | daniel.pollak@noaa.gov | | Has Redactions; | |
| ESA2_0068730 | | ESA2_0068731 | ESA2_0068730 | ESA2_0068731 | 1539267 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 14:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E822100.msg | 'Definitions Options Paper' | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0068732 | | ESA2_0068733 | ESA2_0068732 | ESA2_0068733 | 1534557 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 14:46 | | 0000000073B53D9D3465BF408A67D0709E36285BA4022100.msg | Re: 'Definitions Options Paper' | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | |
| ESA2_0068734 | | ESA2_0068735 | ESA2_0068734 | ESA2_0068735 | 1545836 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 14:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4CD2000.msg | Re: 'Definitions Options Paper' | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | |
| ESA2_0068736 | ESA2_0068736.pdf | ESA2_0068736 | ESA2_0068736 | ESA2_0068736 | 1536753 | | | | | Not Privileged; | | 10/24/2018 14:53 | | 0000000073B53D9D3465BF408A67D0709E36285BA4B32100.msg | Re: DOI/DOC Policy Discussion on ESA Regs scheduled for Thursday at 12:15 | Chris Oliver - NOAA Federal | Kristen Gustafson - NOAA Federal | Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Samuel Rauch - NOAA Federal; Emma Htun | | |
| ESA2_0068737 | ESA2_0068737.pdf | ESA2_0068738 | ESA2_0068737 | ESA2_0068738 | 1532292 | | | | | Not Privileged; | | 10/24/2018 15:01 | | 0000000073B53D9D3465BF408A67D0709E36285BC44E2000.msg | Fwd: DOI/DOC Policy Discussion on ESA Regs scheduled for Thursday at 12:15 | Stuart Levenbach - NOAA Federal | David Bernhardt; todd_willens | | | |
| ESA2_0068739 | ESA2_0068739.pdf | ESA2_0068740 | ESA2_0068739 | ESA2_0068740 | 1534894 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Privacy/PII | 10/24/2018 15:01 | | 0000000073B53D9D3465BF408A67D0709E36285BA41C2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Chris Oliver - NOAA Federal | Alesia Read - NOAA Federal | Lindsey Kraatz - NOAA Federal; Ming Warren - NOAA Federal; Emma Htun - NOAA Federal; Samuel Rauch | Has Redactions; | |
| ESA2_0068741 | ESA2_0068741.pdf | ESA2_0068741 | ESA2_0068741 | ESA2_0068741 | 1546203 | | | | | Not Privileged; | | 10/24/2018 15:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1884FB2000.msg | Re: 424 comments - done reviewing bulk comments - all substantive comments have been reviewed - NO new issues | Ruth Ann Lowery - NOAA Federal | Carey Galst | Andy Devolder; Angela Somma; Benjamin C. Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning | | |
| ESA2_0068742 | ESA2_0068742.pdf | ESA2_0068742 | ESA2_0068742 | ESA2_0068742 | 1510951 | | | | | Not Privileged; | | 10/24/2018 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446B2100.msg | [EXTERNAL] Re: 424 comments - done reviewing bulk comments - all substantive comments have been reviewed - NO new issues | Ruth Ann Lowery - NOAA Federal | Carey Galst | Andy Devolder; Angela Somma; Benjamin C. Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning | | |
| ESA2_0068743 | ESA2_0068743.pdf | ESA2_0068743 | ESA2_0068743 | ESA2_0068743 | 1521614 | | | | | Not Privileged; | | 10/24/2018 15:06 | | 0000000067763BF9BC9B58459ED25008CF450F18C48F2000.msg | [EXTERNAL] Re: 424 comments - done reviewing bulk comments - all substantive comments have been reviewed - NO new issues | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning | | |
| ESA2_0068744 | ESA2_0068744.pdf | ESA2_0068745 | ESA2_0068744 | ESA2_0068745 | 1536446 | | | | | Not Privileged; | | 10/24/2018 15:15 | | 0000000073B53D9D3465BF408A67D0709E36285B649D2100.msg | Re: ESA regs policy-level meeting | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0068746 | ESA2_0068746.pdf | ESA2_0068747 | ESA2_0068746 | ESA2_0068747 | 1536444 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 15:26 | | 0000000073B53D9D3465BF408A67D0709E36285B249D2100.msg | Re: ESA regs policy-level meeting | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0068748 | ESA2_0068748.pdf | ESA2_0068749 | ESA2_0068748 | ESA2_0068749 | 1536448 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 15:27 | | 0000000073B53D9D3465BF408A67D0709E36285BA49D2100.msg | Re: ESA regs policy-level meeting | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira; Chris McNulty; Ryan Couch; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0068750 | ESA2_0068750.pdf | ESA2_0068752 | ESA2_0068750 | ESA2_0068752 | 1536442 | | | | | AC;Other (specify in Privilege Justification); | Conference line code; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues, or confidential information obtained from the client for that purpose. | 10/24/2018 15:29 | | 0000000073B53D9D3465BF408A67D0709E36285BE49C2100.msg | Re: ESA regs policy-level meeting | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | Kristen Gustafson; Daniel Pollak - NOAA Federal; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0068753 | ESA2_0068753.pdf | ESA2_0068754 | ESA2_0068753 | ESA2_0068754 | 1532295 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 10/24/2018 15:31 | | 0000000073B53D9D3465BF408A67D0709E36285B244F2000.msg | Re: [EXTERNAL] Fwd: DOI/DOC Policy Discussion on ESA Regs scheduled for Thursday at 12:15 | Bernhardt, David | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0068755 | ESA2_0068755.pdf | ESA2_0068757 | ESA2_0068755 | ESA2_0068757 | 1536438 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 15:32 | | 0000000073B53D9D3465BF408A67D0709E36285B649C2100.msg | Re: ESA regs policy-level meeting | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0068758 | ESA2_0068758.pdf | ESA2_0068759 | ESA2_0068758 | ESA2_0068759 | 1536440 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/24/2018 15:34 | | 0000000073B53D9D3465BF408A67D0709E36285BA49C2100.msg | Re: ESA regs policy-level meeting | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Daniel Pollak - NOAA Federal; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0068760 | ESA2_0068760.pdf | ESA2_0068762 | ESA2_0068760 | ESA2_0068762 | 1545834 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 15:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1864CD2000.msg | Re: The policy level discussion is tomorrow around noon -- We need GC -- Direction on draft final ESA regulation revisions | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0068763 | ESA2_0068763.pdf | ESA2_0068763 | ESA2_0068763 | ESA2_0068767 | 1510950 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/24/2018 15:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246B2100.msg | Some research I did on [ACP] | Goldfarb, Joan | Galst, Carey | | Has Redactions; | |
| ESA2_0068764 | | ESA2_0068767 | ESA2_0068763 | ESA2_0068767 | 1517016 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; | 10/24/2018 15:37 | | Legal Research on [ACP] | | | | | | |
| ESA2_0068768 | ESA2_0068768.pdf | ESA2_0068770 | ESA2_0068768 | ESA2_0068770 | 1536437 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/24/2018 15:40 | | 0000000073B53D9D3465BF408A67D0709E36285B449C2100.msg | Re: ESA regs policy-level meeting | Adam Issenberg - NOAA Federal | Ruth Ann Lowery | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068771 | ESA2_0068771.pdf | ESA2_0068774 | ESA2_0068771 | ESA2_0068774 | 1536436 | | | | | AC;DP;Other (specify in Privilege Justification); | Conference line code; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 15:45 | | 0000000073B53D9D3465BF408A67D0709E36285B249C2100.msg | Re: ESA regs policy-level meeting | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0068775 | ESA2_0068775.pdf | ESA2_0068775 | ESA2_0068775 | ESA2_0068775 | 1536672 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 10/24/2018 15:45 | | 0000000073B53D9D3465BF408A67D0709E36285B44B32100.msg | | Kristen Gustafson - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0068776 | ESA2_0068776.pdf | ESA2_0068779 | ESA2_0068776 | ESA2_0068779 | 1545827 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 15:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1884CC2000.msg | Re: The policy level discussion is tomorrow around noon -- We need GC -- Direction on draft final ESA regulation revisions | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0068780 | ESA2_0068780.pdf | ESA2_0068782 | ESA2_0068780 | ESA2_0068782 | 1545833 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 15:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1844CD2000.msg | Re: The policy level discussion is tomorrow around noon -- We need GC -- Direction on draft final ESA regulation revisions | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0068783 | ESA2_0068783.pdf | ESA2_0068783 | ESA2_0068783 | ESA2_0068783 | 1547361 | | | | | Not Privileged; | | 10/24/2018 15:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18448C2100.msg | Call tomorrow re: ESA regs | Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0068784 | ESA2_0068784.pdf | ESA2_0068784 | ESA2_0068784 | ESA2_0068784 | 1536670 | | | | | Other (specify in Privilege Justification); | conference line code | 10/24/2018 15:47 | | 0000000073B53D9D3465BF408A67D0709E36285B24832100.msg | Re: | Donna Wieting - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0068785 | ESA2_0068785.pdf | ESA2_0068785 | ESA2_0068785 | ESA2_0068785 | 1547360 | | | | | Not Privileged; | | 10/24/2018 15:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18248C2100.msg | Re: Call tomorrow re: ESA regs | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0068786 | ESA2_0068786.pdf | ESA2_0068788 | ESA2_0068786 | ESA2_0068788 | 1534893 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Privacy/PII | 10/24/2018 15:59 | | 0000000073B53D9D3465BF408A67D0709E36285B841C2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Ming Warren - NOAA Federal | Chris Oliver - NOAA Federal | Alesia Read; Lindsey Kraatz - NOAA Federal; Emma Htun - NOAA Affiliate; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0068789 | ESA2_0068789.pdf | ESA2_0068791 | ESA2_0068789 | ESA2_0068791 | 1545832 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 16:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1824CD2000.msg | Re: The policy level discussion is tomorrow around noon -- We need GC -- Direction on draft final ESA regulation revisions | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0068792 | ESA2_0068792.pdf | ESA2_0068792 | ESA2_0068792 | ESA2_0068792 | 1547359 | | | | | Not Privileged; | | 10/24/2018 16:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18048C2100.msg | Re: Call tomorrow re: ESA regs | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0068793 | ESA2_0068793.pdf | ESA2_0068793 | ESA2_0068793 | ESA2_0068793 | 1545831 | | | | | Not Privileged; | | 10/24/2018 16:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1804CD2000.msg | Need your help - on your attending the ESA section 7 and 4 reg meeting tomorrow for Sam | Cathy Tortorici - NOAA Federal | Donna Wieting | Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0068794 | ESA2_0068794.pdf | ESA2_0068796 | ESA2_0068794 | ESA2_0068796 | 1534892 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Privacy/PII | 10/24/2018 16:27 | | 0000000073B53D9D3465BF408A67D0709E36285B641C2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Chris Oliver - NOAA Federal | Ming Warren - NOAA Federal | Alesia Read; Lindsey Kraatz - NOAA Federal; Emma Htun - NOAA Affiliate; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0068797 | ESA2_0068797.pdf | ESA2_0068798 | ESA2_0068797 | ESA2_0068798 | 1545830 | | | | | Not Privileged; | | 10/24/2018 16:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4CC2000.msg | Re: Need your help - on your attending the ESA section 7 and 4 reg meeting tomorrow for Sam | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | Daniel Pollak - NOAA Federal | | |
| ESA2_0068799 | ESA2_0068799.pdf | ESA2_0068799 | ESA2_0068799 | ESA2_0068799 | 1534906 | | | | | Not Privileged; | | 10/24/2018 17:01 | | 0000000073B53D9D3465BF408A67D0709E36285B241E2100.msg | Fwd: DOI/DOC Policy Discussion on ESA Regs scheduled for Thursday at 12:15 | Chris Oliver - NOAA Federal | ming.warren@noaa.gov; lindsey.kraatz@noaa.gov | | | |
| ESA2_0068800 | ESA2_0068800.pdf | ESA2_0068801 | ESA2_0068800 | ESA2_0068801 | 1545829 | | | | | Not Privileged; | | 10/24/2018 17:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4CC2000.msg | Re: Need your help - on your attending the ESA section 7 and 4 reg meeting tomorrow for Sam | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA Federal | | |
| ESA2_0068802 | ESA2_0068802.pdf | ESA2_0068803 | ESA2_0068802 | ESA2_0068803 | 1545828 | | | | | Not Privileged; | | 10/24/2018 17:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4CC2000.msg | Re: Need your help - on your attending the ESA section 7 and 4 reg meeting tomorrow for Sam | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0068804 | | ESA2_0068804 | ESA2_0068804 | ESA2_0068805 | 1537267 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 10/24/2018 17:25 | | 0000000073B53D9D3465BF408A67D0709E36285B64C82100.msg | Case Law on Occupied-Unoccupied | Goldfarb, Joan | Ruth Ann Lowery; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Jesup, Benjamin | Has Redactions; | |
| ESA2_0068805 | | ESA2_0068805 | ESA2_0068804 | ESA2_0068805 | 1548836 | Y | ESA2_0068423 | 1519729 | Privileged in Full | AC;DP; | | 10/24/2018 17:25 | | Case Law on Occupied and Unoccupied CH.docx | | | | | | |
| ESA2_0068806 | ESA2_0068806.pdf | ESA2_0068807 | ESA2_0068806 | ESA2_0068807 | 1534556 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules; interpretation or application of ESA; or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 17:33 | | 0000000073B53D9D3465BF408A67D0709E36285B84022100.msg | Re: 'Definitions Options Paper' | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal | Chris McNulty | Has Redactions; | |
| ESA2_0068808 | ESA2_0068808.pdf | ESA2_0068808 | ESA2_0068808 | ESA2_0068808 | 1542660 | | | | | Not Privileged; | | 10/24/2018 17:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64F32000.msg | meant to talk to you about ESA rules . . . | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | | |
| ESA2_0068809 | ESA2_0068809.pdf | ESA2_0068810 | ESA2_0068809 | ESA2_0068810 | 1510949 | | | | | Not Privileged; | | 10/24/2018 17:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046B2100.msg | Re: [EXTERNAL] Fwd: Public Comment postcard | Bagbonon, Michel | Andy Devolder | | | |
| ESA2_0068811 | | ESA2_0068812 | ESA2_0068811 | ESA2_0068812 | 1544636 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 17:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4372000.msg | Re: Case Law on Occupied-Unoccupied | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Angela Somma; Lisa Manning; Benjamin C. Jesup | | |
| ESA2_0068813 | ESA2_0068813.pdf | ESA2_0068814 | ESA2_0068813 | ESA2_0068815 | 1540076 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/24/2018 18:10 | | 00000000B6CDD39C62E1584182106E42E2CEC04104E82100.msg | Re: 'Definitions Options Paper' | Ryan Couch - NOAA Federal | Chris McNulty | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0068815 | | ESA2_0068815 | ESA2_0068813 | ESA2_0068815 | 1550063 | Y | ESA2_0068818 | 1543696 | Privileged in Full | AC; | | 10/24/2018 18:10 | | Friends of River Brief.pdf | | | | | | |
| ESA2_0068816 | ESA2_0068816.pdf | ESA2_0068817 | ESA2_0068816 | ESA2_0068827 | 1533514 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/24/2018 18:10 | | 0000000073B53D9D3465BF408A67D0709E36285B844012000.msg | Re: 'Definitions Options Paper' | Ryan Couch - NOAA Federal | Chris McNulty | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0068818 | | ESA2_0068827 | ESA2_0068816 | ESA2_0068827 | 1543696 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on determination of environmental baseline, or confidential information obtained from the client for that purpose. | 10/24/2018 18:10 | | Friends of River Brief.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068928 | | ESA2_0068928 | ESA2_0068928 | ESA2_0068967 | 1510948 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice re the distinction between "in danger of extinction" and on the brink of extinction", or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 20:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46A2100.msg | in danger of extinction - comment | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0068929 | ESA2_0068929.pdf | ESA2_0068967 | ESA2_0068928 | ESA2_0068967 | 1517082 | | | | | Not Privileged; | | 10/24/2018 20:16 | | FWS-HQ-ES-2018-0006-54777 American_Exploration_and_Production_Council_and_Western_Energy_Alliance_ESA_Comments.pdf | | | | | | |
| ESA2_0068968 | ESA2_0068968.pdf | ESA2_0068968 | ESA2_0068968 | ESA2_0068968 | 1522610 | Y | ESA2_0068929 | 1517082 | | Not Privileged; | | 10/24/2018 20:16 | | FWS-HQ-ES-2018-0006-54777 American_Exploration_and_Production_Council_and_Western_Energy_Alliance_ESA_Comments.pdf | | | | | | |
| ESA2_0068969 | ESA2_0068969.pdf | ESA2_0068971 | ESA2_0068969 | ESA2_0068971 | 1531745 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/24/2018 20:44 | | 0000000073B53D9D3465BF408A67D0709E36285B640A2000.msg | Fwd: ESA regs policy-level meeting | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | Has Redactions; | |
| ESA2_0068972 | ESA2_0068972.pdf | ESA2_0068973 | ESA2_0068972 | ESA2_0068973 | 1546201 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice regarding endanger of extinction, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 21:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1844FB2000.msg | Re: in danger of extinction - comment | Ruth Ann Lowery - NOAA Federal | Carey Galst | Andy Devolder; Angela Somma; Benjamin C. Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning | Has Redactions; | |
| ESA2_0068974 | ESA2_0068974.pdf | ESA2_0068975 | ESA2_0068974 | ESA2_0068975 | 1510947 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 21:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46A2100.msg | [EXTERNAL] Re: in danger of extinction - comment | Ruth Ann Lowery - NOAA Federal | Carey Galst | Andy Devolder; Angela Somma; Benjamin C. Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning | Has Redactions; | |
| ESA2_0068976 | ESA2_0068976.pdf | ESA2_0068977 | ESA2_0068976 | ESA2_0068977 | 1521612 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 21:10 | | 0000000067763BF9BC9B58459ED25008CF450F18848F2000.msg | [EXTERNAL] Re: in danger of extinction - comment | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning | Has Redactions; | |
| ESA2_0068978 | ESA2_0068978.pdf | ESA2_0068979 | ESA2_0068978 | ESA2_0068979 | 1544517 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/24/2018 21:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4282000.msg | Re: in danger of extinction - comment | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Carey Galst; Andy Devolder; Benjamin C. Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning | Has Redactions; | |
| ESA2_0068980 | ESA2_0068980.pdf | ESA2_0068981 | ESA2_0068980 | ESA2_0068981 | 1510946 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/24/2018 21:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46A2100.msg | [EXTERNAL] Re: in danger of extinction - comment | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Carey Galst; Andy Devolder; Benjamin C. Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning | Has Redactions; | |
| ESA2_0068982 | ESA2_0068982.pdf | ESA2_0068983 | ESA2_0068982 | ESA2_0068983 | 1521611 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/24/2018 21:38 | | 0000000067763BF9BC9B58459ED25008CF450F18648F2000.msg | [EXTERNAL] Re: in danger of extinction - comment | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning | Has Redactions; | |
| ESA2_0068984 | ESA2_0068984.pdf | ESA2_0068984 | ESA2_0068984 | ESA2_0068984 | 1510945 | | | | | Not Privileged; | | 10/24/2018 21:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846A2100.msg | PBF comments are in the draft final document | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0068985 | ESA2_0068985.pdf | ESA2_0068985 | ESA2_0068985 | ESA2_0068985 | 1521610 | | | | | Not Privileged; | | 10/24/2018 21:39 | | 0000000067763BF9BC9B58459ED25008CF450F18448F2000.msg | PBF comments are in the draft final document | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0068986 | | ESA2_0068989 | ESA2_0068986 | ESA2_0068989 | 1530851 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 10/25/2018 0:00 | Legislative and regulatory history research on ESA Section 4 economic impacts by DOI attorney Joan Goldfarb. DJP | Legal Research on Consideration of Economics - Legislative History [ACP].docx | | | | | | |
| ESA2_0068990 | ESA2_0068990.pdf | ESA2_0068990 | ESA2_0068990 | ESA2_0068991 | 1510944 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/25/2018 7:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646A2100.msg | Fwd: Some research I did on [ACP] | Galst, Carey | Carey Gilbert | | Has Redactions; | |
| ESA2_0068991 | | ESA2_0068991 | ESA2_0068990 | ESA2_0068991 | 1517189 | Y | ESA2_0068764 | 1517016 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/25/2018 7:44 | | Legal Research on [ACP] | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0068992 | ESA2_0068992.pdf | ESA2_0068993 | ESA2_0068992 | ESA2_0068997 | 1538039 | | | | | DP;Other (specify in Privilege Justification); | Privacy/ PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 7:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842E2100.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | adam.issenberg@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery@noaa.gov; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov | Has Redactions; | |
| ESA2_0068994 | | ESA2_0068994 | ESA2_0068992 | ESA2_0068997 | 1549188 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/25/2018 7:50 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0068995 | | ESA2_0068995 | ESA2_0068992 | ESA2_0068997 | 1549189 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/25/2018 7:50 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0068996 | | ESA2_0068996 | ESA2_0068992 | ESA2_0068997 | 1549190 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/25/2018 7:50 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0068997 | | ESA2_0068997 | ESA2_0068992 | ESA2_0068997 | 1549191 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/25/2018 7:50 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0068998 | ESA2_0068998.pdf | ESA2_0068999 | ESA2_0068998 | ESA2_0068999 | 1547357 | | | | | Not Privileged; | | 10/25/2018 8:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18C48B2100.msg | Re: Call tomorrow re: ESA regs | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0069000 | ESA2_0069000.pdf | ESA2_0069002 | ESA2_0069000 | ESA2_0069002 | 1539261 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/25/2018 8:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124822100.msg | Re: 'Definitions Options Paper' | Daniel Pollak - NOAA GC | Ryan Couch | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0069003 | ESA2_0069003.pdf | ESA2_0069004 | ESA2_0069003 | ESA2_0069004 | 1546198 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Redact Subject Line. | 10/25/2018 8:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4FA2000.msg | Re: [EXTERNAL] Re: Case Law on Occupied-Unoccupied | Angela Somma - NOAA Federal | Goldfarb, Joan | Ruth Ann Lowery; Lisa Manning - NOAA Federal; Jesup, Benjamin | Has Redactions; | |
| ESA2_0069005 | ESA2_0069005.pdf | ESA2_0069005 | ESA2_0069005 | ESA2_0069005 | 1547255 | | | | | Not Privileged; | | 10/25/2018 8:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18047F2100.msg | ESA regs politicals call today | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0069006 | ESA2_0069006.pdf | ESA2_0069007 | ESA2_0069006 | ESA2_0069008 | 1548187 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 8:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4F22100.msg | Fwd: ESA reg decisions | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0069008 | | ESA2_0069008 | ESA2_0069006 | ESA2_0069008 | 1552690 | Y | ESA2_0068331 | 1517291 | Privileged in Full | AC;DP; | | 10/25/2018 8:28 | | Definitions v2 10.22.18.docx | | | | | | |
| ESA2_0069009 | ESA2_0069009.pdf | ESA2_0069009 | ESA2_0069009 | ESA2_0069009 | 1547253 | | | | | Not Privileged; | | 10/25/2018 8:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18C47E2100.msg | Re: ESA regs politicals call today | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0069010 | ESA2_0069010.pdf | ESA2_0069010 | ESA2_0069010 | ESA2_0069010 | 1546743 | | | | | Not Privileged; | | 10/25/2018 8:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18043F2100.msg | Fwd: ESA regs politicals call today | Angela Somma - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0069011 | ESA2_0069011.pdf | ESA2_0069014 | ESA2_0069011 | ESA2_0069014 | 1547356 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 10/25/2018 8:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18A48B2100.msg | Re: ESA call participation Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Ming Warren - NOAA Federal | Has Redactions; | |
| ESA2_0069015 | ESA2_0069015.pdf | ESA2_0069015 | ESA2_0069015 | ESA2_0069015 | 1536409 | | | | | Not Privileged; | | 10/25/2018 8:32 | | 0000000073B53D9D3465BF408A67D0709E36285BC4982100.msg | Can you please let us know the outcome of todayâ€™s ESA reg meeting as soon as you can after please | Cathy Tortorici - NOAA Federal | Donna Wieting | daniel.pollak@noaa.gov; jacqueline.pearson-meyer@noaa.gov | | |
| ESA2_0069016 | ESA2_0069016.pdf | ESA2_0069018 | ESA2_0069016 | ESA2_0069018 | 1545320 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 10/25/2018 8:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18248D2000.msg | Re: ESA reg decisions | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0069019 | ESA2_0069019.pdf | ESA2_0069021 | ESA2_0069019 | ESA2_0069021 | 1545319 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purposeDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.. | 10/25/2018 8:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18048D2000.msg | Re: ESA reg decisions | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0069022 | ESA2_0069022.pdf | ESA2_0069023 | ESA2_0069022 | ESA2_0069023 | 1532290 | | | | | Not Privileged; | | 10/25/2018 8:45 | | 0000000073B53D9D3465BF408A67D0709E36285B844E2000.msg | Re: [EXTERNAL] Fwd: DOI/DOC Policy Discussion on ESA Regs scheduled for Thursday at 12:15 | Stuart Levenbach - NOAA Federal | Willens, Todd | | | |
| ESA2_0069024 | ESA2_0069024.pdf | ESA2_0069026 | ESA2_0069024 | ESA2_0069026 | 1545318 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 10/25/2018 8:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18E48C2000.msg | Re: ESA reg decisions | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0069027 | ESA2_0069027.pdf | ESA2_0069029 | ESA2_0069027 | ESA2_0069029 | 1544518 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 8:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4282000.msg | Re: [EXTERNAL] Re: Case Law on Occupied-Unoccupied | Goldfarb, Joan | Ruth Ann Lowery | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Jesup, Benjamin | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069030 | ESA2_0069030.pdf | ESA2_0069032 | ESA2_0069030 | ESA2_0069032 | 1545317 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 8:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18C48C2000.msg | Re: ESA reg decisions | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0069033 | | ESA2_0069033 | ESA2_0069033 | ESA2_0069040 | 1540075 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 8:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E72100.msg | Excerpts/notes on 2008 causation standard | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0069034 | | ESA2_0069040 | ESA2_0069033 | ESA2_0069040 | 1549825 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 8:51 | | Notes-2008 causation language.docx | | | | | | |
| ESA2_0069041 | ESA2_0069041.pdf | ESA2_0069041 | ESA2_0069041 | ESA2_0069041 | 1547355 | | | | | Not Privileged; | | 10/25/2018 8:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18848B2100.msg | Re: DOI/DOC meeting on ESA regs | Donna Wieting - NOAA Federal | Alesia Read - NOAA Federal | | | |
| ESA2_0069042 | ESA2_0069042.pdf | ESA2_0069042 | ESA2_0069042 | ESA2_0069042 | 1547354 | | | | | Not Privileged; | | 10/25/2018 8:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18648B2100.msg | Re: DOI/DOC meeting on ESA regs | Alesia Read - NOAA Federal | Donna Wieting - NOAA Federal | emma.htun@noaa.gov; ming.warren@noaa.gov | | |
| ESA2_0069043 | ESA2_0069043.pdf | ESA2_0069045 | ESA2_0069043 | ESA2_0069045 | 1534891 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Privacy/PII | 10/25/2018 9:01 | | 0000000073B53D9D3465BF408A67D0709E36285B441C2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Alesia Read - NOAA Federal | Chris Oliver - NOAA Federal | Lindsey Kraatz - NOAA Federal; Ming Warren - NOAA Federal; Emma Htun - NOAA Federal; Samuel Rauch | Has Redactions; | |
| ESA2_0069046 | ESA2_0069046.pdf | ESA2_0069049 | ESA2_0069046 | ESA2_0069049 | 1546196 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 9:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4FA2000.msg | Re: Case Law on Occupied-Unoccupied | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Jesup, Benjamin | Has Redactions; | |
| ESA2_0069050 | ESA2_0069050.pdf | ESA2_0069050 | ESA2_0069050 | ESA2_0069050 | 1535211 | | | | | Other (specify in Privilege Justification); | PII/privacy | 10/25/2018 9:08 | | 0000000073B53D9D3465BF408A67D0709E36285B843F2100.msg | baseline | Romanik, Peg | Chris McNulty | | Has Redactions; | |
| ESA2_0069051 | ESA2_0069051.pdf | ESA2_0069051 | ESA2_0069051 | ESA2_0069051 | 1536634 | | | | | Not Privileged; | | 10/25/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285BA4AE2100.msg | ESA Rules | John Luce - NOAA Federal | Adam Issenberg - NOAA Federal; Chris McNulty; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0069052 | | ESA2_0069054 | ESA2_0069052 | ESA2_0069054 | 1539256 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 9:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184812100.msg | Re: 'Definitions Options Paper' | Daniel Pollak - NOAA GC | Ryan Couch | Chris McNulty - NOAA Federal | | |
| ESA2_0069055 | ESA2_0069055.pdf | ESA2_0069055 | ESA2_0069055 | ESA2_0069055 | 1510943 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 9:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446A2100.msg | 4(d) legislative history | Galst, Carey | Russell Husen | Benjamin Jesup; Joan Goldfarb; Andy DeVolder; Frank Lupo; Bridget Fahey | Has Redactions; | |
| ESA2_0069056 | ESA2_0069056.pdf | ESA2_0069056 | ESA2_0069056 | ESA2_0069056 | 1521609 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 10/25/2018 9:27 | | 0000000067763BF9BC9B58459ED25008CF450F18248F2000.msg | 4(d) legislative history | Galst, Carey | Husen, Russell R | Jesup, Benjamin C; Goldfarb, Joan R; Devolder, Andy; Lupo, Frank R; Fahey, Bridget | Has Redactions; | |
| ESA2_0069057 | | ESA2_0069061 | ESA2_0069057 | ESA2_0069061 | 1510942 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on [subject matter], or confidential information obtained from the client for that purpose. | 10/25/2018 9:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246A2100.msg | Fwd: Leg. Hist. on Occupied/Unoccupied CH | Goldfarb, Joan | Galst, Carey | | | |
| ESA2_0069062 | ESA2_0069062.pdf | ESA2_0069063 | ESA2_0069062 | ESA2_0069063 | 1536433 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 9:40 | | 0000000073B53D9D3465BF408A67D0709E36285BC49B2100.msg | Re: ESA Rules | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Adam Issenberg; Chris McNulty; Kristen Gustafson; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0069064 | ESA2_0069064.pdf | ESA2_0069065 | ESA2_0069064 | ESA2_0069065 | 1535210 | | | | | AC;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; Privacy/PII | 10/25/2018 10:05 | | 0000000073B53D9D3465BF408A67D0709E36285B643F2100.msg | Re: baseline | Chris McNulty - NOAA Federal | Romanik, Peg | | Has Redactions; | |
| ESA2_0069066 | ESA2_0069066.pdf | ESA2_0069067 | ESA2_0069066 | ESA2_0069067 | 1536428 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 10:05 | | 0000000073B53D9D3465BF408A67D0709E36285B249B2100.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0069068 | ESA2_0069068.pdf | ESA2_0069068 | ESA2_0069068 | ESA2_0069069 | 1539864 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 10:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184CD2100.msg | Fwd: 'Definitions Options Paper' | Chris McNulty - NOAA Federal | Romanik, Peg | Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0069069 | | ESA2_0069069 | ESA2_0069068 | ESA2_0069069 | 1549719 | Y | ESA2_0068818 | 1543696 | Privileged in Full | AC; | | 10/25/2018 10:08 | | Friends of River Brief.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069070 | | ESA2_0069071 | ESA2_0069070 | ESA2_0069071 | 1535209 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.. | 10/25/2018 10:08 | | 0000000073B53D9D3465BF408A67D0709E36285B443F2100.msg | Re: [EXTERNAL] Re: baseline | Romanik, Peg | Chris McNulty - NOAA Federal | | | |
| ESA2_0069072 | | ESA2_0069072 | ESA2_0069072 | ESA2_0069073 | 1547653 | | | | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/25/2018 10:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4B02100.msg | Leg. Hist. on Economics | Goldfarb, Joan | Ruth Ann Lowery | | | |
| ESA2_0069073 | | ESA2_0069073 | ESA2_0069072 | ESA2_0069073 | 1552788 | Y | ESA2_0068764 | 1517016 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 10/25/2018 10:09 | | Legal Research on [ACP] | | | | | | |
| ESA2_0069074 | ESA2_0069074.pdf | ESA2_0069076 | ESA2_0069074 | ESA2_0069076 | 1532802 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 10:12 | | 0000000073B53D9D3465BF408A67D0709E36285B848E2000.msg | Re: ESA Rules | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0069077 | ESA2_0069077.pdf | ESA2_0069079 | ESA2_0069077 | ESA2_0069079 | 1536426 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 10:18 | | 0000000073B53D9D3465BF408A67D0709E36285BE49A2100.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Chris McNulty; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0069080 | ESA2_0069080.pdf | ESA2_0069083 | ESA2_0069080 | ESA2_0069083 | 1545826 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose;.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 10:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1864CC2000.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0069084 | ESA2_0069084.pdf | ESA2_0069087 | ESA2_0069084 | ESA2_0069087 | 1535113 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose;.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285B44332100.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0069088 | ESA2_0069088.pdf | ESA2_0069090 | ESA2_0069088 | ESA2_0069090 | 1533233 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; conference line code; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 10:24 | | 0000000073B53D9D3465BF408A67D0709E36285B04C02000.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0069091 | ESA2_0069091.pdf | ESA2_0069091 | ESA2_0069091 | ESA2_0069091 | 1532291 | | | | | Not Privileged; | | 10/25/2018 10:38 | | 0000000073B53D9D3465BF408A67D0709E36285BA44E2000.msg | DOI meeting | Chris Oliver - NOAA Federal | stuart.levenbach@noaa.gov; kevin.wheeler@noaa.gov; john.luce@noaa.gov; brandon.elsner@noaa.gov | | | |
| ESA2_0069092 | ESA2_0069092.pdf | ESA2_0069094 | ESA2_0069092 | ESA2_0069094 | 1534890 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; Privacy/PII | 10/25/2018 10:38 | | 0000000073B53D9D3465BF408A67D0709E36285B241C2100.msg | Re: Invitation: DOI/DOC Discussion - Conference Call @ Thu Oct 25, 2018 12:15pm - 1pm (EDT) (chris.w.oliver@noaa.gov) | Chris Oliver - NOAA Federal | Alesia Read - NOAA Federal | Lindsey Kraatz - NOAA Federal; Ming Warren - NOAA Federal; Emma Htun - NOAA Federal; Samuel Rauch | Has Redactions; | |
| ESA2_0069095 | ESA2_0069095.pdf | ESA2_0069095 | ESA2_0069095 | ESA2_0069095 | 1532289 | | | | | Not Privileged; | | 10/25/2018 10:54 | | 0000000073B53D9D3465BF408A67D0709E36285B644E2000.msg | Re: DOI meeting | Stuart Levenbach - NOAA Federal | Chris Oliver - NOAA Federal | Kevin Wheeler - NOAA Federal; John Luce - NOAA Federal; Brandon Elsner - NOAA Federal | | |
| ESA2_0069096 | ESA2_0069096.pdf | ESA2_0069096 | ESA2_0069096 | ESA2_0069116 | 1510941 | | | | | Not Privileged; | | 10/25/2018 11:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046A2100.msg | Comments without FDMS numbers | Raabe, Andrew | michel_bagbonon@fws.gov; Aubrey, Craig | | | |
| ESA2_0069097 | ESA2_0069097.pdf | ESA2_0069099 | ESA2_0069096 | ESA2_0069116 | 1516948 | | | | | Not Privileged; | | 10/25/2018 11:01 | | AEWC Comments on Proposed ESA Regulations.FINAL.pdf | | | | | | |
| ESA2_0069100 | ESA2_0069100.pdf | ESA2_0069100 | ESA2_0069096 | ESA2_0069116 | 1516949 | | | | | Not Privileged; | | 10/25/2018 11:01 | | Comment Ltr_USFWS Proposed ESA Revisions_101718.pdf | | | | | | |
| ESA2_0069101 | ESA2_0069101.pdf | ESA2_0069106 | ESA2_0069096 | ESA2_0069116 | 1516950 | | | | | Not Privileged; | | 10/25/2018 11:01 | | Comments - Endangered Species Act 101718 - Miccosukee Tribe of Indians of Florida.pdf | | | | | | |
| ESA2_0069107 | | ESA2_0069109 | ESA2_0069096 | ESA2_0069116 | 1516951 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 11:01 | | Navy Response to Revised 17 Regulations _ Enclosure.pdf | | | | | | |
| ESA2_0069110 | ESA2_0069110.pdf | ESA2_0069110 | ESA2_0069096 | ESA2_0069116 | 1516952 | | | | | Not Privileged; | | 10/25/2018 11:01 | | Navy Response to Revised 17 Regulations_Cover Letter.pdf | | | | | | |
| ESA2_0069111 | ESA2_0069111.pdf | ESA2_0069115 | ESA2_0069096 | ESA2_0069116 | 1516953 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 10/25/2018 11:01 | | Section 402 reg changes DanB.docx | | | | | Has Redactions; | |
| ESA2_0069116 | ESA2_0069116.pdf | ESA2_0069116 | ESA2_0069096 | ESA2_0069116 | 1516954 | Y | ESA2_0111122 | 1516539 | | Not Privileged; | | 10/25/2018 11:01 | | Tulalip Tribes proposed ESA rule changes comment letter.pdf | | | | | | |
| ESA2_0069117 | ESA2_0069117.pdf | ESA2_0069118 | ESA2_0069117 | ESA2_0069122 | 1546679 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 11:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1804372100.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Donna Wieting - NOAA Federal | Lisa Smith - NOAA Affiliate | | Has Redactions; | |
| ESA2_0069119 | | ESA2_0069119 | ESA2_0069117 | ESA2_0069122 | 1552912 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/25/2018 11:07 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion_outcome v2.xlsx | | | | | | |
| ESA2_0069120 | | ESA2_0069120 | ESA2_0069117 | ESA2_0069122 | 1552913 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/25/2018 11:07 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0069121 | | ESA2_0069121 | ESA2_0069117 | ESA2_0069122 | 1552914 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/25/2018 11:07 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069122 | | ESA2_0069122 | ESA2_0069117 | ESA2_0069122 | 1552915 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/25/2018 11:07 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0069123 | | ESA2_0069124 | ESA2_0069123 | ESA2_0069124 | 1510940 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 11:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4692100.msg | Re: see if u can work with this for applicability | Aubrey, Craig | Doug Laye | | | |
| ESA2_0069125 | ESA2_0069125.pdf | ESA2_0069129 | ESA2_0069125 | ESA2_0069129 | 1536431 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 11:08 | | 0000000073B53D9D3465BF408A67D0709E36285B849B2100.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0069130 | ESA2_0069130.pdf | ESA2_0069131 | ESA2_0069130 | ESA2_0069131 | 1547352 | | | | | Other (specify in Privilege Justification); | Conference line information. | 10/25/2018 11:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18248B2100.msg | Re: DOI/DOC meeting on ESA regs | Donna Wieting - NOAA Federal | Alesia Read - NOAA Federal | | Has Redactions; | |
| ESA2_0069132 | ESA2_0069132.pdf | ESA2_0069132 | ESA2_0069132 | ESA2_0069139 | 1510939 | | | | | Not Privileged; | | 10/25/2018 11:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4692100.msg | Fwd: Comments without FDMS numbers | Aubrey, Craig | Andy Devolder; Galst, Carey | | | |
| ESA2_0069133 | ESA2_0069133.pdf | ESA2_0069133 | ESA2_0069132 | ESA2_0069139 | 1517358 | Y | ESA2_0069097 | 1516948 | | Not Privileged; | | 10/25/2018 11:10 | | AEWC Comments on Proposed ESA Regulations.FINAL.pdf | | | | | | |
| ESA2_0069134 | ESA2_0069134.pdf | ESA2_0069134 | ESA2_0069132 | ESA2_0069139 | 1517359 | Y | ESA2_0069100 | 1516949 | | Not Privileged; | | 10/25/2018 11:10 | | Comment Ltr_USFWS Proposed ESA Revisions_101718.pdf | | | | | | |
| ESA2_0069135 | ESA2_0069135.pdf | ESA2_0069135 | ESA2_0069132 | ESA2_0069139 | 1517360 | Y | ESA2_0069101 | 1516950 | | Not Privileged; | | 10/25/2018 11:10 | | Comments - Endangered Species Act 101718 - Miccosukee Tribe of Indians of Florida.pdf | | | | | | |
| ESA2_0069136 | | ESA2_0069136 | ESA2_0069132 | ESA2_0069139 | 1517361 | Y | ESA2_0069107 | 1516951 | Privileged in Full | DP; | | 10/25/2018 11:10 | | Navy Response to Revised S7 Regulations _ Enclosure.pdf | | | | | | |
| ESA2_0069137 | ESA2_0069137.pdf | ESA2_0069137 | ESA2_0069132 | ESA2_0069139 | 1517362 | Y | ESA2_0069110 | 1516952 | | Not Privileged; | | 10/25/2018 11:10 | | Navy Response to Revised S7 Regulations_Cover Letter.pdf | | | | | | |
| ESA2_0069138 | ESA2_0069138.pdf | ESA2_0069138 | ESA2_0069132 | ESA2_0069139 | 1517363 | Y | ESA2_0069111 | 1516953 | | AC;DP; | | 10/25/2018 11:10 | | Section 402 reg changes DanB.docx | | | | | | |
| ESA2_0069139 | ESA2_0069139.pdf | ESA2_0069139 | ESA2_0069132 | ESA2_0069139 | 1517364 | Y | ESA2_0111122 | 1516538 | | Not Privileged; | | 10/25/2018 11:10 | | Tulalip Tribes proposed ESA rule changes comment letter.pdf | | | | | | |
| ESA2_0069140 | ESA2_0069140.pdf | ESA2_0069141 | ESA2_0069140 | ESA2_0069142 | 1547650 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 11:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1864B02100.msg | Fwd: Legislative History of 'Solely' and Language in Listing Cap | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0069142 | | ESA2_0069142 | ESA2_0069140 | ESA2_0069142 | 1552711 | Y | ESA2_0068764 | 1517016 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 10/25/2018 11:16 | | Legal Research on [ACP] | | | | | | |
| ESA2_0069143 | ESA2_0069143.pdf | ESA2_0069143 | ESA2_0069143 | ESA2_0069143 | 1536805 | | | | | Other (specify in Privilege Justification); | Conference line code. | 10/25/2018 11:40 | | 0000000073B53D9D3465BF408A67D0709E36285B24BA2100.msg | section 7 regs call | Google Calendar | patrice_ashfield@fws.gov; cathy.tortorici@noaa.gov; daniel.pollak@noaa.gov; glenn_s_smith@fws.gov; craig_aubrey@fws.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; nancy.brown-kobil@sol.doi.gov; doug_laye@fws.gov; penny.ruvelas@noaa.gov; jacqueline.pearson-meyer@noaa.gov; peg.romanik@sol.doi.gov | | Has Redactions; | |
| ESA2_0069144 | ESA2_0069144.pdf | ESA2_0069148 | ESA2_0069144 | ESA2_0069148 | 1535208 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 11:51 | | 0000000073B53D9D3465BF408A67D0709E36285B243F2100.msg | Re: ESA Rules | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Ruth Ann Lowery; Adam Issenberg; Kristen Gustafson - NOAA Federal; Rodney Vieira; Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0069149 | ESA2_0069149.pdf | ESA2_0069151 | ESA2_0069149 | ESA2_0069151 | 1536423 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:06 | | 0000000073B53D9D3465BF408A67D0709E36285B8849A2100.msg | Re: ESA Rules | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Adam Issenberg; Chris McNulty; Kristen Gustafson; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0069152 | ESA2_0069152.pdf | ESA2_0069156 | ESA2_0069152 | ESA2_0069156 | 1536422 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:08 | | 0000000073B53D9D3465BF408A67D0709E36285B8649A2100.msg | Re: ESA Rules | John Luce - NOAA Federal | Chris McNulty | Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0069157 | ESA2_0069157.pdf | ESA2_0069162 | ESA2_0069157 | ESA2_0069162 | 1536420 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:12 | | 0000000073B53D9D3465BF408A67D0709E36285B8249A2100.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | Chris McNulty - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0069163 | ESA2_0069163.pdf | ESA2_0069168 | ESA2_0069163 | ESA2_0069168 | 1536418 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:13 | | 0000000073B53D9D3465BF408A67D0709E36285B8E49B2100.msg | Re: ESA Rules | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | John Luce - NOAA Federal; Chris McNulty; Adam Issenberg; Kristen Gustafson; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0069169 | ESA2_0069169.pdf | ESA2_0069173 | ESA2_0069169 | ESA2_0069173 | 1545825 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844CC2000.msg | Re: ESA Rules | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069174 | ESA2_0069174.pdf | ESA2_0069179 | ESA2_0069174 | ESA2_0069179 | 1536416 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA4992100.msg | Re: ESA Rules | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Chris McNulty; Daniel Pollak - NOAA Federal; Kristen Gustafson; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0069180 | ESA2_0069180.pdf | ESA2_0069186 | ESA2_0069180 | ESA2_0069186 | 1532793 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:23 | | 0000000073B53D9D3465BF408A67D0709E36285B648D2000.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0069187 | ESA2_0069187.pdf | ESA2_0069193 | ESA2_0069187 | ESA2_0069193 | 1532792 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:26 | | 0000000073B53D9D3465BF408A67D0709E36285B448D2000.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0069194 | ESA2_0069194.pdf | ESA2_0069200 | ESA2_0069194 | ESA2_0069200 | 1533659 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:28 | | 0000000073B53D9D3465BF408A67D0709E36285B84D22000.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0069201 | ESA2_0069201.pdf | ESA2_0069201 | ESA2_0069201 | ESA2_0069201 | 1546190 | | | | | Not Privileged; | | 10/25/2018 12:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4F92000.msg | comments and responses on required determinations | Devolder, Andy | Angela Somma; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Benjamin Jesup; Lupo, Frank; Joan Goldfarb; Galst, Carey | | | |
| ESA2_0069202 | ESA2_0069202.pdf | ESA2_0069202 | ESA2_0069202 | ESA2_0069202 | 1521608 | | | | | Not Privileged; | | 10/25/2018 12:28 | | 0000000067763BF9BC9B58459ED25008CF450F18048F2000.msg | comments and responses on required determinations | Devolder, Andy | Angela Somma; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Galst, Carey | | | |
| ESA2_0069203 | ESA2_0069203.pdf | ESA2_0069209 | ESA2_0069203 | ESA2_0069209 | 1533967 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:30 | | 0000000073B53D9D3465BF408A67D0709E36285BA4DD2000.msg | Re: ESA Rules | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0069210 | ESA2_0069210.pdf | ESA2_0069216 | ESA2_0069210 | ESA2_0069216 | 1533243 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:32 | | 0000000073B53D9D3465BF408A67D0709E36285B44C12000.msg | Re: ESA Rules | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0069217 | ESA2_0069217.pdf | ESA2_0069223 | ESA2_0069217 | ESA2_0069223 | 1533965 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:33 | | 0000000073B53D9D3465BF408A67D0709E36285B84DD2000.msg | Re: ESA Rules | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0069224 | ESA2_0069224.pdf | ESA2_0069231 | ESA2_0069224 | ESA2_0069231 | 1533239 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:34 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C02000.msg | Re: ESA Rules | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0069232 | ESA2_0069232.pdf | ESA2_0069239 | ESA2_0069232 | ESA2_0069239 | 1533234 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:36 | | 0000000073B53D9D3465BF408A67D0709E36285B24C02000.msg | Re: ESA Rules | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0069240 | ESA2_0069240.pdf | ESA2_0069246 | ESA2_0069240 | ESA2_0069246 | 1533656 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:43 | | 0000000073B53D9D3465BF408A67D0709E36285B24D22000.msg | Re: ESA Rules | John Luce - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0069247 | ESA2_0069247.pdf | ESA2_0069254 | ESA2_0069247 | ESA2_0069254 | 1533655 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:47 | | 0000000073B53D9D3465BF408A67D0709E36285B04D22000.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069255 | ESA2_0069255.pdf | ESA2_0069262 | ESA2_0069255 | ESA2_0069262 | 1533654 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:49 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D12000.msg | Re: ESA Rules | John Luce - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0069263 | ESA2_0069263.pdf | ESA2_0069269 | ESA2_0069263 | ESA2_0069269 | 1536415 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 12:56 | | 0000000073B53D9D3465BF408A67D0709E36285B84992100.msg | Re: ESA Rules | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0069270 | ESA2_0069270.pdf | ESA2_0069274 | ESA2_0069270 | ESA2_0069274 | 1535112 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.: ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 13:11 | | 0000000073B53D9D3465BF408A67D0709E36285B24332100.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0069275 | ESA2_0069275.pdf | ESA2_0069282 | ESA2_0069275 | ESA2_0069282 | 1536413 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 13:18 | | 0000000073B53D9D3465BF408A67D0709E36285B44992100.msg | Re: ESA Rules | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Adam Issenberg; Chris McNulty; Daniel Pollak - NOAA Federal; Kristen Gustafson; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0069283 | ESA2_0069283.pdf | ESA2_0069283 | ESA2_0069283 | ESA2_0069284 | 1510938 | | | | | Not Privileged; | | 10/25/2018 13:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4692100.msg | PBF definition | Frazer, Gary | Carey Galst | Bridget Fahey | | |
| ESA2_0069284 | | ESA2_0069284 | ESA2_0069283 | ESA2_0069284 | 1517118 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 13:28 | | PBF definition NOAA edits.docx | | | | | | |
| ESA2_0069285 | ESA2_0069285.pdf | ESA2_0069285 | ESA2_0069285 | ESA2_0069286 | 1531351 | | | | | Not Privileged; | | 10/25/2018 13:31 | | 000000004D5ACC56D02E7340802D694621FAA62FE42D2000.msg | Fwd: PBF definition | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0069286 | | ESA2_0069286 | ESA2_0069285 | ESA2_0069286 | 1531589 | Y | ESA2_0069284 | 1517118 | Privileged in Full | DP; | | 10/25/2018 13:31 | | PBF definition NOAA edits.docx | | | | | | |
| ESA2_0069287 | ESA2_0069287.pdf | ESA2_0069287 | ESA2_0069287 | ESA2_0069288 | 1521607 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 13:31 | | 0000000067763BF9BC9B58459ED25008CF450F18E48E2000.msg | Fwd: PBF definition | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0069288 | | ESA2_0069288 | ESA2_0069287 | ESA2_0069288 | 1522672 | Y | ESA2_0069284 | 1517118 | Privileged in Full | DP; | | 10/25/2018 13:31 | | PBF definition NOAA edits.docx | | | | | | |
| ESA2_0069289 | ESA2_0069289.pdf | ESA2_0069289 | ESA2_0069289 | ESA2_0069289 | 1510937 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 13:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384692100.msg | CH Leg Hist | Goldfarb, Joan | Galst, Carey | | Has Redactions; | |
| ESA2_0069290 | ESA2_0069290.pdf | ESA2_0069291 | ESA2_0069290 | ESA2_0069291 | 1546191 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 13:51 | | 00000000DC09C363F8DD574596460D8D955EA1804FA2000.msg | Re: PBF definition | Ruth Ann Lowery - NOAA Federal | Carey Galst | Andy Devolder; Angela Somma; Benjamin C. Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning | Has Redactions; | |
| ESA2_0069292 | ESA2_0069292.pdf | ESA2_0069293 | ESA2_0069292 | ESA2_0069293 | 1510936 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 13:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364692100.msg | [EXTERNAL] Re: PBF definition | Ruth Ann Lowery - NOAA Federal | Carey Galst | Andy Devolder; Angela Somma; Benjamin C. Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning | Has Redactions; | |
| ESA2_0069294 | ESA2_0069294.pdf | ESA2_0069295 | ESA2_0069294 | ESA2_0069295 | 1521606 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 13:51 | | 0000000067763BF9BC9B58459ED25008CF450F18E48E2000.msg | [EXTERNAL] Re: PBF definition | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069296 | ESA2_0069296.pdf | ESA2_0069303 | ESA2_0069296 | ESA2_0069303 | 1539493 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 13:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249F2100.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0069304 | ESA2_0069304.pdf | ESA2_0069307 | ESA2_0069304 | ESA2_0069636 | 1510935 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 14:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344692100.msg | Re: 4(d) legislative history | Husen, Russell | Galst, Carey | Benjamin Jesup; Joan Goldfarb; Andy DeVolder; Frank Lupo; Bridget Fahey | Has Redactions; | |
| ESA2_0069308 | ESA2_0069308.pdf | ESA2_0069316 | ESA2_0069304 | ESA2_0069636 | 1517292 | | | | | Not Privileged; | | 10/25/2018 14:03 | | 40 FR 28712.pdf | | | | | | |
| ESA2_0069317 | ESA2_0069317.pdf | ESA2_0069334 | ESA2_0069304 | ESA2_0069636 | 1517293 | | | | | Not Privileged; | | 10/25/2018 14:03 | | 40 FR 44412.pdf | | | | | | |
| ESA2_0069335 | ESA2_0069335.pdf | ESA2_0069337 | ESA2_0069304 | ESA2_0069636 | 1517294 | | | | | Not Privileged; | | 10/25/2018 14:03 | | 41 FR 10912.pdf | | | | | | |
| ESA2_0069338 | ESA2_0069338.pdf | ESA2_0069340 | ESA2_0069304 | ESA2_0069636 | 1517295 | | | | | Not Privileged; | | 10/25/2018 14:03 | | 41 FR 19221.pdf | | | | | | |
| ESA2_0069341 | ESA2_0069341.pdf | ESA2_0069342 | ESA2_0069304 | ESA2_0069636 | 1517296 | | | | | Not Privileged; | | 10/25/2018 14:03 | | 42 FR 46539.pdf | | | | | | |
| ESA2_0069343 | ESA2_0069343.pdf | ESA2_0069344 | ESA2_0069304 | ESA2_0069636 | 1517297 | | | | | Not Privileged; | | 10/25/2018 14:03 | | 42 FR 46561.pdf | | | | | | |
| ESA2_0069345 | ESA2_0069345.pdf | ESA2_0069346 | ESA2_0069304 | ESA2_0069636 | 1517299 | | | | | Not Privileged; | | 10/25/2018 14:03 | | 43 FR 18180.pdf | | | | | | |
| ESA2_0069347 | ESA2_0069347.pdf | ESA2_0069375 | ESA2_0069304 | ESA2_0069636 | 1517300 | | | | | Not Privileged; | | 10/25/2018 14:03 | | H. R. Conf. Rep. No. 93-740.pdf | | | | | | |
| ESA2_0069376 | ESA2_0069376.pdf | ESA2_0069415 | ESA2_0069304 | ESA2_0069636 | 1517301 | | | | | Not Privileged; | | 10/25/2018 14:03 | | H. Rep. No. 93-412.pdf | | | | | | |
| ESA2_0069416 | ESA2_0069416.pdf | ESA2_0069450 | ESA2_0069304 | ESA2_0069636 | 1517302 | | | | | Not Privileged; | | 10/25/2018 14:03 | | H.R. Conf. Rep. No. 97-835.pdf | | | | | | |
| ESA2_0069451 | ESA2_0069451.pdf | ESA2_0069517 | ESA2_0069304 | ESA2_0069636 | 1517303 | | | | | Not Privileged; | | 10/25/2018 14:03 | | HR 37 [Report No. 93-412].pdf | | | | | | |
| ESA2_0069518 | ESA2_0069518.pdf | ESA2_0069591 | ESA2_0069304 | ESA2_0069636 | 1517304 | | | | | Not Privileged; | | 10/25/2018 14:03 | | S 1983 [Report No. 93-307].pdf | | | | | | |
| ESA2_0069592 | ESA2_0069592.pdf | ESA2_0069636 | ESA2_0069304 | ESA2_0069636 | 1517305 | | | | | Not Privileged; | | 10/25/2018 14:03 | | S. Rep. No. 93-307.pdf | | | | | | |
| ESA2_0069637 | ESA2_0069637.pdf | ESA2_0069640 | ESA2_0069637 | ESA2_0069640 | 1510934 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 14:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324692100.msg | Re: 4(d) legislative history | Galst, Carey | Russell Husen | Benjamin Jesup; Joan Goldfarb; Andy DeVolder; Frank Lupo; Bridget Fahey | Has Redactions; | |
| ESA2_0069641 | ESA2_0069641.pdf | ESA2_0069648 | ESA2_0069641 | ESA2_0069648 | 1539492 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 14:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049F2100.msg | Re: ESA Rules | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0069649 | ESA2_0069649.pdf | ESA2_0069659 | ESA2_0069649 | ESA2_0069659 | 1539487 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 14:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649E2100.msg | Re: ESA Rules | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Adam Issenberg; Chris McNulty; Daniel Pollak - NOAA Federal; Kristen Gustafson; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0069660 | ESA2_0069660.pdf | ESA2_0069667 | ESA2_0069660 | ESA2_0069667 | 1539491 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 14:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49E2100.msg | Re: ESA Rules | John Luce - NOAA Federal | Daniel Pollak - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Chris McNulty; Kristen Gustafson - NOAA Federal; Rod Vieira; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0069668 | ESA2_0069668.pdf | ESA2_0069676 | ESA2_0069668 | ESA2_0069676 | 1539483 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 14:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49D2100.msg | Re: ESA Rules | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0069677 | | ESA2_0069680 | ESA2_0069677 | ESA2_0069680 | 1546193 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 14:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1844FA2000.msg | Sargassum Habitat | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | | |
| ESA2_0069681 | | ESA2_0069684 | ESA2_0069681 | ESA2_0069684 | 1546733 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 14:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18C43D2100.msg | Re: Sargassum Habitat | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069685 | ESA2_0069685.pdf | ESA2_0069686 | ESA2_0069685 | ESA2_0069686 | 1544519 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 15:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1804292000.msg | Re: PBF definition | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | lisa.manning@noaa.gov | Has Redactions; | |
| ESA2_0069687 | ESA2_0069687.pdf | ESA2_0069689 | ESA2_0069687 | ESA2_0069690 | 1547644 | | | | | Not Privileged; | | 10/25/2018 15:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4AF2100.msg | FW: UWAG v. NMFS (S.D. Ala.) | Floom, Kristen (ENRD) | Joan Goldfarb; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0069690 | ESA2_0069690.pdf | ESA2_0069690 | ESA2_0069687 | ESA2_0069690 | 1552442 | Y | ESA2_0069706 | 1520403 | | Not Privileged; | | 10/25/2018 15:21 | | Final Supplemental Comment Letter to Services Regarding Otay Mesa Decisi...-c.pdf | | | | | | |
| ESA2_0069691 | ESA2_0069691.pdf | ESA2_0069693 | ESA2_0069691 | ESA2_0069694 | 1521105 | | | | | Not Privileged; | | 10/25/2018 15:21 | | 0000000067763BF9BC9B58459ED25008CF450F1824502000.msg | [EXTERNAL] FW: UWAG v. NMFS (S.D. Ala.) | Floom, Kristen (ENRD) | Goldfarb, Joan R; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0069694 | ESA2_0069694.pdf | ESA2_0069694 | ESA2_0069691 | ESA2_0069694 | 1522244 | Y | ESA2_0069706 | 1520403 | | Not Privileged; | | 10/25/2018 15:21 | | Final Supplemental Comment Letter to Services Regarding Otay Mesa Decisi...-c.pdf | | | | | | |
| ESA2_0069695 | ESA2_0069695.pdf | ESA2_0069699 | ESA2_0069695 | ESA2_0069700 | 1532491 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 15:26 | | 0000000073B53D9D3465BF408A67D0709E36285BA4672000.msg | Fwd: FW: UWAG v. NMFS (S.D. Ala.) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Benjamin C. Jesup | Joan Goldfarb | Has Redactions; | |
| ESA2_0069700 | ESA2_0069700.pdf | ESA2_0069700 | ESA2_0069695 | ESA2_0069700 | 1540356 | Y | ESA2_0069706 | 1520403 | | Not Privileged; | | 10/25/2018 15:26 | | Final Supplemental Comment Letter to Services Regarding Otay Mesa Decisi...-c.pdf | | | | | | |
| ESA2_0069701 | ESA2_0069701.pdf | ESA2_0069705 | ESA2_0069701 | ESA2_0069712 | 1520156 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 15:26 | | 0000000067763BF9BC9B58459ED25008CF450F18E44F2000.msg | [EXTERNAL] Fwd: FW: UWAG v. NMFS (S.D. Ala.) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Jesup, Benjamin C | Goldfarb, Joan R | Has Redactions; | |
| ESA2_0069706 | ESA2_0069706.pdf | ESA2_0069712 | ESA2_0069701 | ESA2_0069712 | 1520403 | | | | | Not Privileged; | | 10/25/2018 15:26 | | Final Supplemental Comment Letter to Services Regarding Otay Mesa Decisi...-c.pdf | | | | | | |
| ESA2_0069713 | ESA2_0069713.pdf | ESA2_0069716 | ESA2_0069713 | ESA2_0069716 | 1532492 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 15:29 | | 0000000073B53D9D3465BF408A67D0709E36285BC4672000.msg | Re: FW: UWAG v. NMFS (S.D. Ala.) | Ruth Ann Lowery - NOAA Federal | Floom, Kristen (ENRD) | Joan Goldfarb; Kristen Gustafson; Benjamin C. Jesup | Has Redactions; | |
| ESA2_0069717 | ESA2_0069717.pdf | ESA2_0069720 | ESA2_0069717 | ESA2_0069720 | 1521102 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 15:29 | | 0000000067763BF9BC9B58459ED25008CF450F18C44F2000.msg | [EXTERNAL] Re: FW: UWAG v. NMFS (S.D. Ala.) | Ruth Ann Lowery - NOAA Federal | Floom, Kristen (ENRD) | Goldfarb, Joan R; Kristen Gustafson; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0069721 | ESA2_0069721.pdf | ESA2_0069721 | ESA2_0069721 | ESA2_0069721 | 1542657 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 15:33 | | [illegible]32000.msg | RE: meant to talk to you about ESA rules . | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0069722 | ESA2_0069722.pdf | ESA2_0069724 | ESA2_0069722 | ESA2_0069724 | 1532619 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 15:35 | | 0000000073B53D9D3465BF408A67D0709E36285BA4772000.msg | RE: FW: UWAG v. NMFS (S.D. Ala.) | Floom, Kristen (ENRD) | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb; Kristen Gustafson; Benjamin C. Jesup | Has Redactions; | |
| ESA2_0069725 | ESA2_0069725.pdf | ESA2_0069727 | ESA2_0069725 | ESA2_0069727 | 1521101 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 15:35 | | 0000000067763BF9BC9B58459ED25008CF450F18A44F2000.msg | [EXTERNAL] RE: FW: UWAG v. NMFS (S.D. Ala.) | Floom, Kristen (ENRD) | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R; Kristen Gustafson; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0069728 | ESA2_0069728.pdf | ESA2_0069732 | ESA2_0069728 | ESA2_0069733 | 1547645 | | | | | Not Privileged; | | 10/25/2018 15:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4AF2100.msg | Fwd: FW: UWAG v. NMFS (S.D. Ala.) | Ruth Ann Lowery - NOAA Federal | Frank Lupo | Benjamin C. Jesup; Joan Goldfarb | | |
| ESA2_0069733 | ESA2_0069733.pdf | ESA2_0069733 | ESA2_0069728 | ESA2_0069733 | 1552949 | Y | ESA2_0069706 | 1520403 | | Not Privileged; | | 10/25/2018 15:59 | | Final Supplemental Comment Letter to Services Regarding Otay Mesa Decisi...-c.pdf | | | | | | |
| ESA2_0069734 | ESA2_0069734.pdf | ESA2_0069738 | ESA2_0069734 | ESA2_0069739 | 1521605 | | | | | Not Privileged; | | 10/25/2018 15:59 | | 0000000067763BF9BC9B58459ED25008CF450F18A48E2000.msg | [EXTERNAL] Fwd: FW: UWAG v. NMFS (S.D. Ala.) | Ruth Ann Lowery - NOAA Federal | Lupo, Frank R | Jesup, Benjamin C; Goldfarb, Joan R | | |
| ESA2_0069739 | ESA2_0069739.pdf | ESA2_0069739 | ESA2_0069734 | ESA2_0069739 | 1522536 | Y | ESA2_0069706 | 1520403 | | Not Privileged; | | 10/25/2018 15:59 | | Final Supplemental Comment Letter to Services Regarding Otay Mesa Decisi...-c.pdf | | | | | | |
| ESA2_0069740 | | ESA2_0069744 | ESA2_0069740 | ESA2_0069744 | 1532489 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 16:07 | | 0000000073B53D9D3465BF408A67D0709E36285B64672000.msg | Re: [EXTERNAL] RE: FW: UWAG v. NMFS (S.D. Ala.) | Jesup, Benjamin | Kristen Floom; Lupo, Frank R | ruthann.lowery; Joan Goldfarb; Kristen Gustafson - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069745 | | ESA2_0069749 | ESA2_0069745 | ESA2_0069749 | 1521604 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 16:07 | | 0000000067763BF9BC9B58459ED25008CF450F18848E2000.msg | Re: [EXTERNAL] RE: FW: UWAG v. NMFS (S.D. Ala.) | Jesup, Benjamin C | Kristen Floom; Lupo, Frank R | ruthann.lowery; Goldfarb, Joan R; Kristen Gustafson - NOAA Federal | | |
| ESA2_0069750 | ESA2_0069750.pdf | ESA2_0069750 | ESA2_0069750 | ESA2_0069751 | 1547649 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 10/25/2018 16:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1844B02100.msg | polar bear memo | Galst, Carey | Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0069751 | ESA2_0069751.pdf | ESA2_0069751 | ESA2_0069750 | ESA2_0069751 | 1552721 | Y | ESA2_0001219 | 1508006 | | Not Privileged; | | 10/25/2018 16:32 | | TAB 24-20101222_Polar bear listing clarification memo.pdf | | | | | | |
| ESA2_0069752 | | ESA2_0069755 | ESA2_0069752 | ESA2_0069755 | 1546720 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 16:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18243C2100.msg | Re: Sargassum Habitat | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0069756 | ESA2_0069756.pdf | ESA2_0069756 | ESA2_0069756 | ESA2_0069758 | 1512395 | | | | | Other (specify in Privilege Justification); | Other; Passcode. | 10/25/2018 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41F2200.msg | Power Rangers! 424 Reg discussion | Google Calendar | andy_devolder@fws.gov; frank.lupo@sol.doi.gov; angela.somma@noaa.gov; joan.goldfarb@sol.doi.gov; bridget_fahey@fws.gov; benjamin.jesup@sol.doi.gov; lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0069757 | ESA2_0069757.pdf | ESA2_0069758 | ESA2_0069756 | ESA2_0069758 | 1518084 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 10/25/2018 16:49 | | invite.ics | Power Rangers! 424 Reg discussion | carey_galst@fws.gov | frank.lupo@sol.doi.gov;carey_galst@fws.gov;angela.somma@noaa.gov;joan.goldfarb@sol.doi.gov;bridget_fahey@fws.gov;andy_devolder@fws.gov;benjamin.jesup@sol.doi.gov;lisa.manning@noaa.gov;ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0069759 | ESA2_0069759.pdf | ESA2_0069759 | ESA2_0069759 | ESA2_0069761 | 1521293 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/25/2018 16:49 | | 0000000067763BF9BC9B58459ED25008CF450F18A4672000.msg | Invitation: Power Rangers! 424 Reg discussion @ Tue Oct 30, 2018 11am - 12pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | Lupo, Frank R; ruthann.lowery@noaa.gov; angela.somma@noaa.gov; lisa.manning@noaa.gov; Jesup, Benjamin C; Devolder, Andy; Goldfarb, Joan R; Fahey, Bridget | | Has Redactions; | |
| ESA2_0069760 | ESA2_0069760.pdf | ESA2_0069761 | ESA2_0069759 | ESA2_0069761 | 1522391 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 10/25/2018 16:49 | | invite.ics | Power Rangers! 424 Reg discussion | carey_galst@fws.gov | frank.lupo@sol.doi.gov;ruthann.lowery@noaa.gov;angela.somma@noaa.gov;lisa.manning@noaa.gov;benjamin.jesup@sol.doi.gov;carey_galst@fws.gov;andy_devolder@fws.gov;joan.goldfarb@sol.doi.gov;bridget_fahey@fws.gov | | Has Redactions; | |
| ESA2_0069762 | ESA2_0069762.pdf | ESA2_0069762 | ESA2_0069762 | ESA2_0069764 | 1512393 | | | | | Other (specify in Privilege Justification); | Other: Conference passcode; Other: Shared drive | 10/25/2018 16:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841F2200.msg | Power Rangers! 424 Reg discussion | Google Calendar | andy_devolder@fws.gov; joan.goldfarb@sol.doi.gov; ruthann.lowery@noaa.gov; lisa.manning@noaa.gov; angela.somma@noaa.gov; frank.lupo@sol.doi.gov; benjamin.jesup@sol.doi.gov; bridget_fahey@fws.gov | | Has Redactions; | |
| ESA2_0069763 | ESA2_0069763.pdf | ESA2_0069764 | ESA2_0069762 | ESA2_0069764 | 1518126 | | | | | Other (specify in Privilege Justification); | Other: Conference line code | 10/25/2018 16:50 | | invite.ics | Power Rangers! 424 Reg discussion | carey_galst@fws.gov | andy_devolder@fws.gov;carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;ruthann.lowery@noaa.gov;lisa.manning@noaa.gov;angela.somma@noaa.gov;frank.lupo@sol.doi.gov;benjamin.jesup@sol.doi.gov;bridget_fahey@fws.gov | | Has Redactions; | |
| ESA2_0069765 | ESA2_0069765.pdf | ESA2_0069765 | ESA2_0069765 | ESA2_0069767 | 1512394 | | | | | Other (specify in Privilege Justification); | Other; Passcode. | 10/25/2018 16:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41F2200.msg | Power Rangers! 424 Reg discussion | Google Calendar | andy_devolder@fws.gov; angela.somma@noaa.gov; ruthann.lowery@noaa.gov; frank.lupo@sol.doi.gov; bridget_fahey@fws.gov; joan.goldfarb@sol.doi.gov; lisa.manning@noaa.gov; benjamin.jesup@sol.doi.gov | | Has Redactions; | |
| ESA2_0069766 | ESA2_0069766.pdf | ESA2_0069767 | ESA2_0069765 | ESA2_0069767 | 1518328 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 10/25/2018 16:50 | | invite.ics | Power Rangers! 424 Reg discussion | carey_galst@fws.gov | angela.somma@noaa.gov;ruthann.lowery@noaa.gov;frank.lupo@sol.doi.gov;bridget_fahey@fws.gov;joan.goldfarb@sol.doi.gov;lisa.manning@noaa.gov;carey_galst@fws.gov;andy_devolder@fws.gov;benjamin.jesup@sol.doi.gov | | Has Redactions; | |
| ESA2_0069768 | ESA2_0069768.pdf | ESA2_0069768 | ESA2_0069768 | ESA2_0069770 | 1521291 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/25/2018 16:50 | | 0000000067763BF9BC9B58459ED25008CF450F1864672000.msg | Invitation: Power Rangers! 424 Reg discussion @ Thu Nov 1, 2018 9am - 10am (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | lisa.manning@noaa.gov; Lupo, Frank R; Jesup, Benjamin C; Goldfarb, Joan R; Fahey, Bridget; ruthann.lowery@noaa.gov; Devolder, Andy; angela.somma@noaa.gov | | Has Redactions; | |
| ESA2_0069769 | ESA2_0069769.pdf | ESA2_0069770 | ESA2_0069768 | ESA2_0069770 | 1522466 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 10/25/2018 16:50 | | invite.ics | Power Rangers! 424 Reg discussion | carey_galst@fws.gov | lisa.manning@noaa.gov;carey_galst@fws.gov;frank.lupo@sol.doi.gov;benjamin.jesup@sol.doi.gov;joan.goldfarb@sol.doi.gov;bridget_fahey@fws.gov;ruthann.lowery@noaa.gov;andy_devolder@fws.gov;angela.somma@noaa.gov | | Has Redactions; | |
| ESA2_0069771 | | ESA2_0069775 | ESA2_0069771 | ESA2_0069775 | 1546187 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 16:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1884F92000.msg | Re: Sargassum Habitat | Ruth Ann Lowery - NOAA Federal | Angela Somma | | | |
| ESA2_0069776 | | ESA2_0069780 | ESA2_0069776 | ESA2_0069780 | 1546718 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 17:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18E43B2100.msg | Re: Sargassum Habitat | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0069781 | ESA2_0069781.pdf | ESA2_0069786 | ESA2_0069781 | ESA2_0069786 | 1546503 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 17:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1804212100.msg | Re: Sargassum Habitat | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069787 | ESA2_0069787.pdf | ESA2_0069787 | ESA2_0069787 | ESA2_0069787 | 1538034 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 17:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E42D2100.msg | Draft revisions for Baseline and Effects | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Peg Romanik | Cathy Tortorici; Daniel Pollak - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice Ashfield; Ryan Couch; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0069788 | ESA2_0069788.pdf | ESA2_0069788 | ESA2_0069788 | ESA2_0069788 | 1510933 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 17:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304692100.msg | [EXTERNAL] Draft revisions for Baseline and Effects | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Peg Romanik | Cathy Tortorici; Daniel Pollak - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice Ashfield; Ryan Couch; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0069789 | ESA2_0069789.pdf | ESA2_0069789 | ESA2_0069789 | ESA2_0069789 | 1546501 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 17:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4202100.msg | Invitation to Discuss PBFs | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | Has Redactions; | |
| ESA2_0069790 | ESA2_0069790.pdf | ESA2_0069790 | ESA2_0069790 | ESA2_0069790 | 1546637 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 17:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4312100.msg | rough notes from politicals meeting download | Penny Ruvelas - NOAA Federal | Penny Ruvelas | | Has Redactions; | |
| ESA2_0069791 | ESA2_0069791.pdf | ESA2_0069792 | ESA2_0069791 | ESA2_0069792 | 1546713 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 17:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18443B2100.msg | Re: Invitation to Discuss PBFs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0069793 | ESA2_0069793.pdf | ESA2_0069794 | ESA2_0069793 | ESA2_0069794 | 1546714 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/25/2018 17:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18643B2100.msg | Re: Invitation to Discuss PBFs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0069795 | ESA2_0069795.pdf | ESA2_0069797 | ESA2_0069795 | ESA2_0069797 | 1546183 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 20:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1804F92000.msg | Re: Invitation to Discuss PBFs | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0069798 | ESA2_0069798.pdf | ESA2_0069798 | ESA2_0069798 | ESA2_0069802 | 1510932 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 23:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4682100.msg | Revised 'Brink of Extinction' RTC | Goldfarb, Joan | Galst, Carey; Andy Devolder; Lupo, Frank R; Jesup, Benjamin; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0069799 | ESA2_0069799.pdf | ESA2_0069802 | ESA2_0069798 | ESA2_0069802 | 1517063 | | | | | Not Privileged; | | 10/25/2018 23:36 | | 1982 Submissions by FWS Director - Options on Economics.pdf | | | | | | |
| ESA2_0069803 | ESA2_0069803.pdf | ESA2_0069803 | ESA2_0069803 | ESA2_0069804 | 1521603 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/25/2018 23:36 | | 0000000067763BF9BC9B58459ED25008CF450F18648E2000.msg | Revised 'Brink of Extinction' RTC | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Lupo, Frank R; Jesup, Benjamin C; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0069804 | ESA2_0069804.pdf | ESA2_0069804 | ESA2_0069803 | ESA2_0069804 | 1522615 | Y | ESA2_0069799 | 1517063 | | Not Privileged; | | 10/25/2018 23:36 | | 1982 Submissions by FWS Director - Options on Economics.pdf | | | | | | |
| ESA2_0069805 | | ESA2_0069805 | ESA2_0069805 | ESA2_0069805 | 1530582 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 0:00 | Draft notes on public comments on draft ESA Section 4(d) rule, including attorney input. | 424 Comments - 4d Repeal.docx | | | | | | |
| ESA2_0069806 | | ESA2_0069808 | ESA2_0069806 | ESA2_0069808 | 1530585 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 0:00 | Draft options and notes on NEPA and responses to public comments for ESA Section 4 regulations, including attorney input. | 424 Comments - NEPA - Procedural - Other General Comments.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069809 | | ESA2_0069810 | ESA2_0069809 | ESA2_0069810 | 1530889 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 0:00 | Attorney draft notes on clarification and changes made to the term "Physical or biological features essential to the conservation of the species". Incorporated into email to NOAA GC managers on 10/26/2018. | Physical or biological features essential to the conservation of the species.docx | | | | | | |
| ESA2_0069811 | ESA2_0069811.pdf | ESA2_0069811 | ESA2_0069811 | ESA2_0069811 | 1507590 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1-3: â€œSubject matterâ€ â€" drafting text or preamble of proposed or final rules | 10/26/2018 0:00 | Sheet on 4(d) Rule Repeal | | | | | | Has Redactions; | |
| ESA2_0069812 | | ESA2_0069816 | ESA2_0069812 | ESA2_0069816 | 1507596 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 0:00 | Comments on section 4(b)(2) | | | | | | | |
| ESA2_0069817 | | ESA2_0069818 | ESA2_0069817 | ESA2_0069818 | 1507605 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 0:00 | Draft text for Section 4 final rule with attorney comments | 424 Comments - Delisting.docx | | | | | | |
| ESA2_0069819 | | ESA2_0069821 | ESA2_0069819 | ESA2_0069821 | 1507620 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/26/2018 0:00 | Comments regarding NEPA | | | | | | | |
| ESA2_0069822 | | ESA2_0069825 | ESA2_0069822 | ESA2_0069825 | 1507638 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 0:00 | Draft text for Section 4 final rule with attorney comments | 424 Comments - Removing Without Reference to Economics Language.docx | | | | | | |
| ESA2_0069826 | | ESA2_0069832 | ESA2_0069826 | ESA2_0069832 | 1519648 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on [subject matter], or confidential information obtained from the client for that purpose. ;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 0:00 | 424 Regs - Comments to Summarize and Address | 424 Regs - My Comments to Summarize and Address.docx | | | | | | |
| ESA2_0069833 | ESA2_0069833.pdf | ESA2_0069834 | ESA2_0069833 | ESA2_0069834 | 1546178 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 8:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1864F82000.msg | Re: Revised 'Brink of Extinction' RTC | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Carey Galst; Andy Devolder; Frank Lupo; Benjamin C. Jesup; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0069835 | ESA2_0069835.pdf | ESA2_0069836 | ESA2_0069835 | ESA2_0069836 | 1510931 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 8:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4682100.msg | [EXTERNAL] Re: Revised 'Brink of Extinction' RTC | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Carey Galst; Andy Devolder; Frank Lupo; Benjamin C. Jesup; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0069837 | ESA2_0069837.pdf | ESA2_0069838 | ESA2_0069837 | ESA2_0069838 | 1521602 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 8:36 | | 0000000067763BF9BC9B58459ED25008CF450F18448E2000.msg | [EXTERNAL] Re: Revised 'Brink of Extinction' RTC | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Lupo, Frank R; Jesup, Benjamin C; Angela Somma; Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069839 | ESA2_0069839.pdf | ESA2_0069840 | ESA2_0069839 | ESA2_0069841 | 1547646 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 8:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 AF2100.msg | Legislative History on Economic Analysis | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Rod Vieira; Adam Issenberg | | Has Redactions; | |
| ESA2_0069841 | ESA2_0069841.pdf | ESA2_0069841 | ESA2_0069839 | ESA2_0069841 | 1552475 | Y | ESA2_0069799 | 1517063 | | Not Privileged; | | 10/26/2018 8:42 | | 1982 Submissions by FWS Director - Options on Economics.pdf | | | | | | |
| ESA2_0069842 | | ESA2_0069843 | ESA2_0069842 | ESA2_0069844 | 1539147 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 8:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47 82100.msg | [ACP; DP] | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | | |
| ESA2_0069844 | | ESA2_0069844 | ESA2_0069842 | ESA2_0069844 | 1549221 | Y | ESA2_0068764 | 1517016 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 10/26/2018 8:45 | | Legal Research on [ACP] | | | | | | |
| ESA2_0069845 | | ESA2_0069846 | ESA2_0069845 | ESA2_0069846 | 1510930 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 8:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 82100.msg | Re: [EXTERNAL] Re: Revised 'Brink of Extinction' RTC | Goldfarb, Joan | Ruth Ann Lowery | Galst, Carey; Andy Devolder; Lupo, Frank R; Jesup, Benjamin; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0069847 | | ESA2_0069848 | ESA2_0069847 | ESA2_0069848 | 1521601 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 8:53 | | 0000000067763BF9BC9B58459ED25008CF450F18248E 2000.msg | Re: [EXTERNAL] Re: Revised 'Brink of Extinction' RTC | Goldfarb, Joan R | Ruth Ann Lowery | Galst, Carey; Devolder, Andy; Lupo, Frank R; Jesup, Benjamin C; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0069849 | | ESA2_0069850 | ESA2_0069849 | ESA2_0069850 | 1510929 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 8:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 82100.msg | Re: [EXTERNAL] Re: Revised 'Brink of Extinction' RTC | Galst, Carey | Joan Goldfarb | Ruth Ann Lowery; Andy DeVolder; Frank Lupo; Benjamin Jesup; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0069851 | | ESA2_0069852 | ESA2_0069851 | ESA2_0069852 | 1521600 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 8:59 | | 0000000067763BF9BC9B58459ED25008CF450F18048E 2000.msg | Re: [EXTERNAL] Re: Revised 'Brink of Extinction' RTC | Galst, Carey | Goldfarb, Joan R | Ruth Ann Lowery; Devolder, Andy; Lupo, Frank R; Jesup, Benjamin C; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0069853 | ESA2_0069853.pdf | ESA2_0069854 | ESA2_0069853 | ESA2_0069858 | 1541269 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | Privacy/PII;<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:10 | | 000000007863D6BDD71BE42B06DEA7B4CC37608B4 482000.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | John Luce - NOAA Federal | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0069855 | | ESA2_0069855 | ESA2_0069853 | ESA2_0069858 | 1550158 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/26/2018 9:10 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0069856 | | ESA2_0069856 | ESA2_0069853 | ESA2_0069858 | 1550159 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/26/2018 9:10 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0069857 | | ESA2_0069857 | ESA2_0069853 | ESA2_0069858 | 1550160 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/26/2018 9:10 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0069858 | | ESA2_0069858 | ESA2_0069853 | ESA2_0069858 | 1550161 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/26/2018 9:10 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |
| ESA2_0069859 | ESA2_0069859.pdf | ESA2_0069860 | ESA2_0069859 | ESA2_0069864 | 1533726 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:10 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D A2000.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | John Luce - NOAA Federal | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0069861 | | ESA2_0069861 | ESA2_0069859 | ESA2_0069864 | 1543672 | Y | ESA2_0068582 | 1517047 | Privileged in Full | AC;DP; | | 10/26/2018 9:10 | | Attachment 1 - 20181010_ESA Regulation issues for Policy level discussion. outcome v2.xlsx | | | | | | |
| ESA2_0069862 | | ESA2_0069862 | ESA2_0069859 | ESA2_0069864 | 1543673 | Y | ESA2_0068583 | 1517048 | Privileged in Full | DP; | | 10/26/2018 9:10 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0069863 | | ESA2_0069863 | ESA2_0069859 | ESA2_0069864 | 1543674 | Y | ESA2_0068587 | 1517049 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/26/2018 9:10 | | Attachment 3 - [ACP, DP] options 23 October v2.docx | | | | | | |
| ESA2_0069864 | | ESA2_0069864 | ESA2_0069859 | ESA2_0069864 | 1543675 | Y | ESA2_0068592 | 1517050 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 10/26/2018 9:10 | | Attachment 4 - [ACP, DP] draft memorandum.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069865 | ESA2_0069865.pdf | ESA2_0069867 | ESA2_0069865 | ESA2_0069867 | 1546710 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference line information | 10/26/2018 9:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18E43A2100.msg | Re: Invitation to Discuss PBFs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0069868 | | ESA2_0069870 | ESA2_0069868 | ESA2_0069870 | 1510928 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364682100.msg | Re: [EXTERNAL] Re: Revised 'Brink of Extinction' RTC | Goldfarb, Joan | Galst, Carey | Ruth Ann Lowery; Andy Devolder; Lupo, Frank R; Jesup, Benjamin; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0069871 | | ESA2_0069873 | ESA2_0069871 | ESA2_0069873 | 1521599 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:33 | | 0000000067763BF9BC9B58459ED25008CF450F18E48D2000.msg | Re: [EXTERNAL] Re: Revised 'Brink of Extinction' RTC | Goldfarb, Joan R | Galst, Carey | Ruth Ann Lowery; Devolder, Andy; Lupo, Frank R; Jesup, Benjamin C; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0069874 | | ESA2_0069875 | ESA2_0069874 | ESA2_0069875 | 1538033 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 9:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42D2100.msg | Re: Draft revisions for Baseline and Effects | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0069876 | | ESA2_0069877 | ESA2_0069876 | ESA2_0069877 | 1510927 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344682100.msg | [EXTERNAL] Re: Draft revisions for Baseline and Effects | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0069878 | | ESA2_0069879 | ESA2_0069878 | ESA2_0069879 | 1527071 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:36 | | 000000008E556D327DA2884481B4CEE47E7C8B1284042000.msg | [EXTERNAL] Re: Draft revisions for Baseline and Effects | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0069880 | | ESA2_0069881 | ESA2_0069880 | ESA2_0069881 | 1527072 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:36 | | 000000008E556D327DA2884481B4CEE47E7C8B12A4042000.msg | Re: Draft revisions for Baseline and Effects | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0069882 | | ESA2_0069883 | ESA2_0069882 | ESA2_0069883 | 1538032 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 9:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42D2100.msg | Re: Draft revisions for Baseline and Effects | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0069884 | | ESA2_0069885 | ESA2_0069884 | ESA2_0069885 | 1510926 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324682100.msg | [EXTERNAL] Re: Draft revisions for Baseline and Effects | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0069886 | | ESA2_0069887 | ESA2_0069886 | ESA2_0069887 | 1527069 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:48 | | 000000008E556D327DA2884481B4CEE47E7C8B1244042000.msg | [EXTERNAL] Re: Draft revisions for Baseline and Effects | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069888 | | ESA2_0069889 | ESA2_0069888 | ESA2_0069889 | 1527070 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:48 | | 000000008E556D327DA2884481B4CEE47E7C8B1264042000.msg | Re: Draft revisions for Baseline and Effects | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Doug Laye; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Glenn Smith | | |
| ESA2_0069890 | ESA2_0069890.pdf | ESA2_0069891 | ESA2_0069890 | ESA2_0069891 | 1547342 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 9:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4892100.msg | Re: [EXTERNAL] Re: Draft revisions for Baseline and Effects | Romanik, Peg | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0069892 | ESA2_0069892.pdf | ESA2_0069893 | ESA2_0069892 | ESA2_0069893 | 1547339 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 9:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1884892100.msg | Re: [EXTERNAL] Re: Draft revisions for Baseline and Effects | Daniel Pollak - NOAA GC | Romanik, Peg | | Has Redactions; | |
| ESA2_0069894 | ESA2_0069894.pdf | ESA2_0069894 | ESA2_0069894 | ESA2_0069894 | 1544512 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 10:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1824282000.msg | Definition of PBF[ETC] | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Carey Galst; Andy Devolder; Frank Lupo; Benjamin C. Jesup; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0069895 | ESA2_0069895.pdf | ESA2_0069895 | ESA2_0069895 | ESA2_0069895 | 1510925 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 10:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304682100.msg | [EXTERNAL] Definition of PBF[ETC] | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Carey Galst; Andy Devolder; Frank Lupo; Benjamin C. Jesup; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0069896 | ESA2_0069896.pdf | ESA2_0069896 | ESA2_0069896 | ESA2_0069896 | 1521598 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 10:18 | | 0000000067763BF9BC9B58459ED25008CF450F18C48D2000.msg | [EXTERNAL] Definition of PBF[ETC] | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Lupo, Frank R; Jesup, Benjamin C; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0069897 | | ESA2_0069898 | ESA2_0069897 | ESA2_0069898 | 1510924 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4672100.msg | Re: any feedback on 4(d) rule finalization? | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Joan Goldfarb; Benjamin Jesup; Frank Lupo | | |
| ESA2_0069899 | ESA2_0069899.pdf | ESA2_0069900 | ESA2_0069899 | ESA2_0069900 | 1527068 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 10:48 | | 000000008E556D327DA2884481B4CEE47E7C8B1224042000.msg | Re: any feedback on 4(d) rule finalization? | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Joan Goldfarb; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0069901 | ESA2_0069901.pdf | ESA2_0069902 | ESA2_0069901 | ESA2_0069902 | 1510923 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4672100.msg | Re: any feedback on 4(d) rule finalization? | Frazer, Gary | Carey Galst | Bridget Fahey; DeVolder, Andrew; JOAN GOLDFARB; BENJAMIN JESUP; Frank Lupo | Has Redactions; | |
| ESA2_0069903 | ESA2_0069903.pdf | ESA2_0069904 | ESA2_0069903 | ESA2_0069904 | 1527067 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 10:55 | | 000000008E556D327DA2884481B4CEE47E7C8B1204042000.msg | Re: any feedback on 4(d) rule finalization? | Frazer, Gary | Carey Galst | Bridget Fahey; DeVolder, Andrew; JOAN GOLDFARB; BENJAMIN JESUP; Frank Lupo | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069905 | ESA2_0069905.pdf | ESA2_0069907 | ESA2_0069905 | ESA2_0069907 | 1510922 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 10:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 72100.msg | Re: any feedback on 4(d) rule finalization? | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Joan Goldfarb; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0069908 | ESA2_0069908.pdf | ESA2_0069910 | ESA2_0069908 | ESA2_0069910 | 1527066 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 10:56 | | 000000008E556D327DA2884481B4CEE47E7C8B12E40 32000.msg | Re: any feedback on 4(d) rule finalization? | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Joan Goldfarb; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0069911 | ESA2_0069911.pdf | ESA2_0069912 | ESA2_0069911 | ESA2_0069912 | 1510921 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 11:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 72100.msg | Re: [EXTERNAL] Definition of PBF[ETC] | Goldfarb, Joan | Ruth Ann Lowery | Galst, Carey; Andy Devolder; Lupo, Frank R; Jesup, Benjamin; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0069913 | | ESA2_0069914 | ESA2_0069913 | ESA2_0069914 | 1521597 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 11:23 | | 0000000067763BF9BC9B58459ED25008CF450F18A48 D2000.msg | Re: [EXTERNAL] Definition of PBF[ETC] | Goldfarb, Joan R | Ruth Ann Lowery | Galst, Carey; Devolder, Andy; Lupo, Frank R; Jesup, Benjamin C; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0069915 | ESA2_0069915.pdf | ESA2_0069915 | ESA2_0069915 | ESA2_0069916 | 1510920 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 11:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 72100.msg | 402.16(b) melded with Omnibus Language | Brown-Kobil, Nancy | Romanik, Peg; Gary Frazer; Craig Aubrey | | Has Redactions; | |
| ESA2_0069916 | | ESA2_0069916 | ESA2_0069915 | ESA2_0069916 | 1517107 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 11:59 | | H.R. 1625 and 402.16 timing melded.doc.docx | | | | | | |
| ESA2_0069917 | ESA2_0069917.pdf | ESA2_0069917 | ESA2_0069917 | ESA2_0069918 | 1527065 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 11:59 | | 000000008E556D327DA2884481B4CEE47E7C8B12C40 32000.msg | 402.16(b) melded with Omnibus Language | Brown-Kobil, Nancy | Romanik, Peg; Gary Frazer; Craig Aubrey | | Has Redactions; | |
| ESA2_0069918 | | ESA2_0069918 | ESA2_0069917 | ESA2_0069918 | 1529604 | Y | ESA2_0069916 | 1517107 | Privileged in Full | AC;DP; | | 10/26/2018 11:59 | | H.R. 1625 and 402.16 timing melded.doc.docx | | | | | | |
| ESA2_0069919 | ESA2_0069919.pdf | ESA2_0069919 | ESA2_0069919 | ESA2_0069920 | 1510919 | | | | | Not Privileged | | 10/26/2018 12:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446 72100.msg | Re: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Frazer, Gary | David Bernhardt; Willens, Todd; Macgregor, Katharine; Andrea Travnicek; Peg Romanik; Stuart.Levenbach@noaa.gov; Kristen Gustafson; Sam Rauch | Gary Lawkowski; Katie Mills; Jim Kurth; Bridget Fahey; Craig Aubrey; donna.wieting@noaa.gov; Angela Somma; Cathy Tortorici - NOAA Federal | | |
| ESA2_0069920 | | ESA2_0069920 | ESA2_0069919 | ESA2_0069920 | 1517329 | Y | ESA2_0069926 | 1517112 | Privileged in Full | AC;DP; | | 10/26/2018 12:03 | | 20181010_ESA Regulation issues for Policy level discussion. outcome. annotated with policy group decision.xlsx | | | | | | |
| ESA2_0069921 | ESA2_0069921.pdf | ESA2_0069921 | ESA2_0069921 | ESA2_0069922 | 1531988 | | | | | Other (specify in Privilege Justification): | Privacy/PII | 10/26/2018 12:14 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 82000.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0069922 | | ESA2_0069922 | ESA2_0069921 | ESA2_0069922 | 1540258 | Y | ESA2_0069926 | 1517112 | Privileged in Full | AC;DP; | | 10/26/2018 12:14 | | 20181010_ESA Regulation issues for Policy level discussion. outcome. annotated with policy group decision.xlsx | | | | | | |
| ESA2_0069923 | ESA2_0069923.pdf | ESA2_0069923 | ESA2_0069923 | ESA2_0069924 | 1546047 | | | | | Other (specify in Privilege Justification): | Privacy/PII | 10/26/2018 12:28 | | 00000000DC09C383F8DD57459646020BD955E41804 E82000.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery; Carey Galst; Fahey, Bridget; Andy Devolder; Joan Goldfarb; Jesup, Benjamin; Lupo, Frank R | | Has Redactions; | |
| ESA2_0069924 | | ESA2_0069924 | ESA2_0069923 | ESA2_0069924 | 1552784 | Y | ESA2_0069926 | 1517112 | Privileged in Full | AC;DP; | | 10/26/2018 12:28 | | 20181010_ESA Regulation issues for Policy level discussion. outcome. annotated with policy group decision.xlsx | | | | | | |
| ESA2_0069925 | ESA2_0069925.pdf | ESA2_0069925 | ESA2_0069925 | ESA2_0069926 | 1510918 | | | | | Other (specify in Privilege Justification): | Privacy/PII | 10/26/2018 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 72100.msg | [EXTERNAL] Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery; Carey Galst; Fahey, Bridget; Andy Devolder; Joan Goldfarb; Jesup, Benjamin; Lupo, Frank R | | Has Redactions; | |
| ESA2_0069926 | | ESA2_0069926 | ESA2_0069925 | ESA2_0069926 | 1517112 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 12:28 | | 20181010_ESA Regulation issues for Policy level discussion. outcome. annotated with policy group decision.xlsx | | | | | | |
| ESA2_0069927 | ESA2_0069927.pdf | ESA2_0069927 | ESA2_0069927 | ESA2_0069928 | 1521596 | | | | | Other (specify in Privilege Justification): | Privacy/PII | 10/26/2018 12:28 | | 0000000067763BF9BC9B58459ED25008CF450F18848 D2000.msg | [EXTERNAL] Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery; Galst, Carey; Fahey, Bridget; Devolder, Andy; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R | | Has Redactions; | |
| ESA2_0069928 | | ESA2_0069928 | ESA2_0069927 | ESA2_0069928 | 1522628 | Y | ESA2_0069926 | 1517112 | Privileged in Full | AC;DP; | | 10/26/2018 12:28 | | 20181010_ESA Regulation issues for Policy level discussion. outcome. annotated with policy group decision.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0069929 | ESA2_0069929.pdf | ESA2_0069932 | ESA2_0069929 | ESA2_0069932 | 1539475 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 13:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49C2100.msg | 'Physical or Biological Features' - team update | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson | Adam Issenberg; Rod Vieira; Chris McNulty; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0069933 | ESA2_0069933.pdf | ESA2_0069934 | ESA2_0069933 | ESA2_0069934 | 1546174 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 13:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4F72000.msg | Fwd: 'Physical or Biological Features' - team update | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0069935 | ESA2_0069935.pdf | ESA2_0069937 | ESA2_0069935 | ESA2_0069940 | 1542031 | | | | | Not Privileged; | | 10/26/2018 13:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4A52000.msg | FW: [[ WORD DOCs - final Proposed Rules ]] FW: CONTACTS FOR ROLLOUT INFO [FW: Finals ESA Rules (BH41 & BH42) as in ROCIS & Scanned Copies of Signed Pages (Sec Ross) ] | | Harty, Candida (Federal) | | | |
| ESA2_0069938 | | ESA2_0069938 | ESA2_0069935 | ESA2_0069940 | 1551430 | Y | ESA2_0053377 | 1540529 | Privileged in Full | AC;DP; | | 10/26/2018 13:31 | | BH 41 7-16-18 (RIN).docx | | | | | | |
| ESA2_0069939 | | ESA2_0069939 | ESA2_0069935 | ESA2_0069940 | 1551431 | Y | ESA2_0053439 | 1540530 | Privileged in Full | AC;DP; | | 10/26/2018 13:31 | | BH42 FR 7-16-18 (RIN).docx | | | | | | |
| ESA2_0069940 | ESA2_0069940.pdf | ESA2_0069940 | ESA2_0069935 | ESA2_0069940 | 1551432 | Y | ESA2_0053477 | 1540531 | | Not Privileged; | | 10/26/2018 13:31 | | Scanned signed pgs Ross (BH41 BH42).pdf | | | | | | |
| ESA2_0069941 | ESA2_0069941.pdf | ESA2_0069942 | ESA2_0069941 | ESA2_0069942 | 1531512 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 13:33 | | 000000004D5ACC56D02E7340802D694621FAA62F04422000.msg | Fwd: 'Physical or Biological Features' - team update | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0069943 | | ESA2_0069943 | ESA2_0069943 | ESA2_0069943 | 1510917 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 14:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304672100.msg | 402 regs update | Aubrey, Craig | Gary Frazer; Peg Romanik; Gina Shultz; Ashfield, Patrice | | | |
| ESA2_0069944 | ESA2_0069944.pdf | ESA2_0069945 | ESA2_0069944 | ESA2_0069945 | 1546707 | | | | | Not Privileged; | | 10/26/2018 14:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18843A2100.msg | Re: Legal Team Wkg Sheets - Invitation to collaborate | Goldfarb, Joan | Ruth Ann Lowery | | | |
| ESA2_0069946 | ESA2_0069946.pdf | ESA2_0069947 | ESA2_0069946 | ESA2_0069947 | 1546705 | | | | | Not Privileged; | | 10/26/2018 14:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18443A2100.msg | Re: [EXTERNAL] Re: Legal Team Wkg Sheets - Invitation to collaborate | Goldfarb, Joan | Ruth Ann Lowery | | | |
| ESA2_0069948 | | ESA2_0069949 | ESA2_0069948 | ESA2_0069949 | 1510914 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 14:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4662100.msg | Re: 402 regs update | Frazer, Gary | Craig Aubrey | Peg Romanik; Gina Shultz; Patrice Ashfield | | |
| ESA2_0069950 | | ESA2_0069951 | ESA2_0069950 | ESA2_0069951 | 1510913 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384662100.msg | Re: 402 regs update | Aubrey, Craig | Gary Frazer | Peg Romanik; Gina Shultz; Ashfield, Patrice | | |
| ESA2_0069952 | ESA2_0069952.pdf | ESA2_0069953 | ESA2_0069952 | ESA2_0069953 | 1527061 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 15:11 | | 000000008E556D327DA2884481B4CEE47E7C8B1244032000.msg | Re: 402 regs update | Aubrey, Craig | Gary Frazer | Peg Romanik; Gina Shultz; Ashfield, Patrice | Has Redactions; | |
| ESA2_0069954 | ESA2_0069954.pdf | ESA2_0069959 | ESA2_0069954 | ESA2_0069959 | 1538347 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 15:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4442100.msg | Re: [EXTERNAL] RE: FW: UWAG v. NMFS (S.D. Ala.) | Lupo, Frank | Benjamin Jesup | Floom, Kristen (ENRD); Ruth Ann Lowery; Joan Goldfarb; kristen.l.gustafson@noaa.gov | Has Redactions; | |
| ESA2_0069960 | ESA2_0069960.pdf | ESA2_0069965 | ESA2_0069960 | ESA2_0069965 | 1521595 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/26/2018 15:16 | | 0000000067763BF9BC9B58459ED25008CF450F18648D2000.msg | Re: [EXTERNAL] RE: FW: UWAG v. NMFS (S.D. Ala.) | Lupo, Frank R | Jesup, Benjamin C | Floom, Kristen (ENRD); Ruth Ann Lowery; Goldfarb, Joan R; kristen.l.gustafson@noaa.gov | Has Redactions; | |
| ESA2_0069966 | ESA2_0069966.pdf | ESA2_0069968 | ESA2_0069966 | ESA2_0069968 | 1546701 | | | | | Not Privileged; | | 10/26/2018 15:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4392100.msg | Re: [EXTERNAL] Re: Legal Team Wkg Sheets - Invitation to collaborate | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | | |
| ESA2_0069969 | ESA2_0069969.pdf | ESA2_0069969 | ESA2_0069969 | ESA2_0070003 | 1510911 | | | | | Not Privileged; | | 10/26/2018 15:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304462100.msg | single consultation/BiOp responsibilities | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0069970 | ESA2_0069970.pdf | ESA2_0069986 | ESA2_0069969 | ESA2_0070003 | 1517054 | | | | | Not Privileged; | | 10/26/2018 15:52 | | wo13186_nmfs_fws_mou2012.pdf | Final Memorandum of Understanding (MOU) | | | | | |
| ESA2_0069987 | ESA2_0069987.pdf | ESA2_0069994 | ESA2_0069969 | ESA2_0070003 | 1517055 | | | | | Not Privileged; | | 10/26/2018 15:52 | | NOAA_USFWS MOU 1974.pdf | | | | | | |
| ESA2_0069995 | ESA2_0069995.pdf | ESA2_0069997 | ESA2_0069969 | ESA2_0070003 | 1517059 | | | | | Not Privileged; | | 10/26/2018 15:52 | | Reorganization Plan 4_1970-USCODE-2010-title5-app-reorganiz-other-dup93.pdf | | | | | | |
| ESA2_0069998 | ESA2_0069998.pdf | ESA2_0070003 | ESA2_0069969 | ESA2_0070003 | 1517060 | | | | | Not Privileged; | | 10/26/2018 15:52 | | Sea turtle MOU signed.pdf | | | | | | |
| ESA2_0070004 | ESA2_0070004.pdf | ESA2_0070004 | ESA2_0070004 | ESA2_0070004 | 1537735 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 16:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641C2100.msg | Re: 'Definitions Options Paper' | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Romanik, Peg; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070005 | ESA2_0070005.pdf | ESA2_0070007 | ESA2_0070005 | ESA2_0070008 | 1542161 | | | | | AC;DP;Other (specify in Privilege Justification) | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 10/26/2018 17:22 | | 000000007B63DE8DD71BE42806DEA7B4CC3760BC4 852000.msg | RE: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0070008 | | ESA2_0070008 | ESA2_0070005 | ESA2_0070008 | 1551268 | Y | ESA2_0066279 | 1550637 | Privileged in Full | AC;DP; | | 10/26/2018 17:22 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0070009 | ESA2_0070009.pdf | ESA2_0070010 | ESA2_0070009 | ESA2_0070010 | 1544510 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 17:51 | | 00000000DCD9C363FBDD5745B6460208D955EA18E4 272000.msg | Re: [EXTERNAL] Definition of FBF[ETC] | Lisa Manning - NOAA Federal | Goldfarb, Joan | Ruth Ann Lowery; Galst, Carey; Andy Devolder; Lupo, Frank R; Jesup, Benjamin; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0070011 | ESA2_0070011.pdf | ESA2_0070011 | ESA2_0070011 | ESA2_0070012 | 1534903 | | | | | Other (specify in Privilege Justification) | Privacy/PII | 10/26/2018 18:14 | | 000000007385D9DD3465BF40BA67D07B8362858C41 D2100.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Samuel Rauch - NOAA Federal | Schnettler, Erin (Federal); Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0070012 | | ESA2_0070012 | ESA2_0070011 | ESA2_0070012 | 1543822 | Y | ESA2_0069605 | 1527112 | Privileged in Full | AC;DP; | | 10/26/2018 18:14 | | 20181010_ESA Regulation issues for Policy level discussion. outcome. annotated with policy group decision.xlsx | | | | | | |
| ESA2_0070013 | ESA2_0070013.pdf | ESA2_0070014 | ESA2_0070013 | ESA2_0070015 | 1542155 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/26/2018 19:06 | | 000000007B63DE8DD71BE42806DEA7B4CC3760BD4 852000.msg | FW: logical outgrowth and bootstrapping research | Brown, Kelly (Federal) | Harty, Candida (Federal) | | Has Redactions; | |
| ESA2_0070015 | | ESA2_0070015 | ESA2_0070013 | ESA2_0070015 | 1551209 | Y | ESA2_0069886 | 1540614 | Privileged in Full | AC;DP; | | 10/26/2018 19:06 | | ESA Sec 7 proposed 402 rule_5-10-18.docx | | | | | | |
| ESA2_0070016 | ESA2_0070016.pdf | ESA2_0070016 | ESA2_0070016 | ESA2_0070016 | 1510910 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/28/2018 22:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 82100.msg | format of environmental baseline | Doug Laye | Craig Aubrey | | Has Redactions; | |
| ESA2_0070017 | | ESA2_0070018 | ESA2_0070017 | ESA2_0070018 | 1530583 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 0:00 | Draft options and notes on draft ESA Section 4 rule on foreseeable future and responses to public comments, including attorney input. | 424 Comments - Definition of Foreseeable Future.docx | | | | | | |
| ESA2_0070019 | | ESA2_0070020 | ESA2_0070019 | ESA2_0070020 | 1530584 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/29/2018 0:00 | Draft options and notes on draft ESA Section 4 regulations on delisting, including attorney input. | 424 Comments - Delisting.docx | | | | | | |
| ESA2_0070021 | | ESA2_0070024 | ESA2_0070021 | ESA2_0070024 | 1530586 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/29/2018 0:00 | Draft notes and options on ESA Section 4 regulations on economic impacts, and responses to public comments, including attorney input. | 424 Comments - Removing Without Reference to Economics Language.docx | | | | | | |
| ESA2_0070025 | | ESA2_0070026 | ESA2_0070025 | ESA2_0070026 | 1507600 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 0:00 | Definition of Foreseeable Future Document | | | | | | | |
| ESA2_0070027 | ESA2_0070027.pdf | ESA2_0070027 | ESA2_0070027 | ESA2_0070028 | 1510909 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 62100.msg | Re: 402.16(b) melded with Omnibus Language | Aubrey, Craig | Nancy Brown-Kobil | Peg Romanik | Has Redactions; | |
| ESA2_0070028 | | ESA2_0070028 | ESA2_0070027 | ESA2_0070028 | 1516990 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/29/2018 12:57 | | H.R. 1625 and 402.16 timing melded ca.doc.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070029 | ESA2_0070029.pdf | ESA2_0070034 | ESA2_0070029 | ESA2_0070034 | 1538348 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 13:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 52100.msg | Re: [EXTERNAL] RE: FW: UWAG v. NMFS (S.D. Ala.) | Kristen Gustafson - NOAA Federal | frank.lupo@sol.doi.gov | Jesup, Benjamin; Floom, Kristen (ENRD); Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan | Has Redactions; | |
| ESA2_0070035 | ESA2_0070035.pdf | ESA2_0070036 | ESA2_0070035 | ESA2_0070037 | 1510908 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 13:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 52100.msg | Re: 402.16(b) melded with Omnibus Language | Brown-Kobil, Nancy | Craig Aubrey | Romanik, Peg | Has Redactions; | |
| ESA2_0070037 | | ESA2_0070037 | ESA2_0070035 | ESA2_0070037 | 1517020 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/29/2018 13:45 | | H.R. 1625 and 402.16 timing melded ca.doc.docx | | | | | | |
| ESA2_0070038 | ESA2_0070038.pdf | ESA2_0070047 | ESA2_0070038 | ESA2_0070047 | 1546050 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 14:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 E82000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Angela Somma | Has Redactions; | |
| ESA2_0070048 | ESA2_0070048.pdf | ESA2_0070057 | ESA2_0070048 | ESA2_0070057 | 1521096 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 14:01 | | 0000000067763BF9BC9B58459ED25008CF450F18044F 2000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Angela Somma | Has Redactions; | |
| ESA2_0070058 | ESA2_0070058.pdf | ESA2_0070064 | ESA2_0070058 | ESA2_0070068 | 1538264 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 10/29/2018 14:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 A2100.msg | Re: [EXTERNAL] RE: FW: UWAG v. NMFS (S.D. Ala.) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Frank Lupo; Benjamin C. Jesup; Floom, Kristen (ENRD); Joan Goldfarb | Has Redactions; | |
| ESA2_0070065 | ESA2_0070065.pdf | ESA2_0070065 | ESA2_0070058 | ESA2_0070068 | 1550074 | Y | ESA2_0059657 | 1517341 | | Not Privileged; | | 10/29/2018 14:07 | | Antolini ltr.pdf | | | | | | |
| ESA2_0070066 | ESA2_0070066.pdf | ESA2_0070066 | ESA2_0070058 | ESA2_0070068 | 1550075 | Y | ESA2_0059658 | 1517342 | | Not Privileged; | | 10/29/2018 14:07 | | Dewey ltr.pdf | | | | | | |
| ESA2_0070067 | ESA2_0070067.pdf | ESA2_0070067 | ESA2_0070058 | ESA2_0070068 | 1550076 | Y | ESA2_0059659 | 1517343 | | Not Privileged; | | 10/29/2018 14:07 | | Hall ltr.pdf | | | | | | |
| ESA2_0070068 | ESA2_0070068.pdf | ESA2_0070068 | ESA2_0070058 | ESA2_0070068 | 1550077 | Y | ESA2_0059660 | 1517344 | | Not Privileged; | | 10/29/2018 14:07 | | Halpern ltr.pdf | | | | | | |
| ESA2_0070069 | ESA2_0070069.pdf | ESA2_0070078 | ESA2_0070069 | ESA2_0070078 | 1546048 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 14:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 E82000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Angela Somma | Has Redactions; | |
| ESA2_0070079 | ESA2_0070079.pdf | ESA2_0070088 | ESA2_0070079 | ESA2_0070088 | 1521095 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 14:16 | | 0000000067763BF9BC9B58459ED25008CF450F18E440 2000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Angela Somma | Has Redactions; | |
| ESA2_0070089 | ESA2_0070089.pdf | ESA2_0070098 | ESA2_0070089 | ESA2_0070099 | 1546045 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 14:26 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 E72000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Has Redactions; | |
| ESA2_0070099 | ESA2_0070099.pdf | ESA2_0070099 | ESA2_0070089 | ESA2_0070099 | 1552182 | Y | ESA2_0070110 | 1522267 | | Not Privileged; | | 10/29/2018 14:26 | | EDC_Comment_Ltr_Listing_and_Designating_CH_2018_09_24_FINAL.pdf | | | | | | |
| ESA2_0070100 | ESA2_0070100.pdf | ESA2_0070109 | ESA2_0070100 | ESA2_0070118 | 1521093 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 14:26 | | 0000000067763BF9BC9B58459ED25008CF450F18A44 E2000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Has Redactions; | |
| ESA2_0070110 | ESA2_0070110.pdf | ESA2_0070118 | ESA2_0070100 | ESA2_0070118 | 1522267 | | | | | Not Privileged; | | 10/29/2018 14:26 | | EDC_Comment_Ltr_Listing_and_Designating_CH_2018_09_24_FINAL.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070119 | ESA2_0070119.pdf | ESA2_0070128 | ESA2_0070119 | ESA2_0070129 | 1521094 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 14:26 | | 0000000067763BF9BC9B58459ED25008CF450F18C44E2000.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Has Redactions; | |
| ESA2_0070129 | ESA2_0070129.pdf | ESA2_0070129 | ESA2_0070119 | ESA2_0070129 | 1522269 | Y | ESA2_0070110 | 1522267 | | Not Privileged; | | 10/29/2018 14:26 | | EDC_Comment_Ltr_Listing_and_Designating_CH_2018_09_24_FINAL.pdf | | | | | | |
| ESA2_0070130 | ESA2_0070130.pdf | ESA2_0070139 | ESA2_0070130 | ESA2_0070139 | 1547441 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 14:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1844962100.msg | Re: [EXTERNAL] Re: 424 Reg - geographical area occupied by the species and physical or biological features | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0070140 | ESA2_0070140.pdf | ESA2_0070140 | ESA2_0070140 | ESA2_0070140 | 1537737 | | | | | Not Privileged; | | 10/29/2018 15:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41C2100.msg | Re: single consultation/BiOp responsibilities | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0070141 | ESA2_0070141.pdf | ESA2_0070141 | ESA2_0070141 | ESA2_0070141 | 1510907 | | | | | Not Privileged; | | 10/29/2018 15:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4652100.msg | [EXTERNAL] Re: single consultation/BiOp responsibilities | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0070142 | ESA2_0070142.pdf | ESA2_0070143 | ESA2_0070142 | ESA2_0070143 | 1510906 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/29/2018 15:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4652100.msg | Re: 402.16(b) melded with Omnibus Language | Aubrey, Craig | Nancy Brown-Kobil | Peg Romanik | Has Redactions; | |
| ESA2_0070144 | ESA2_0070144.pdf | ESA2_0070145 | ESA2_0070144 | ESA2_0070145 | 1546636 | | | | | Not Privileged; | | 10/29/2018 15:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4312100.msg | Re: ESA reform updates | Penny Ruvelas - NOAA Federal | Scott Rumsey | Chris Yates | | |
| ESA2_0070146 | ESA2_0070146.pdf | ESA2_0070147 | ESA2_0070146 | ESA2_0070147 | 1510905 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 15:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384652100.msg | Re: 402.16(b) melded with Omnibus Language | Nancy Brown-Kobil | Aubrey, Craig | Peg Romanik | Has Redactions; | |
| ESA2_0070148 | | ESA2_0070149 | ESA2_0070148 | ESA2_0070149 | 1537734 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/29/2018 15:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441C2100.msg | Re: [EXTERNAL] Re: single consultation/BiOp responsibilities | Daniel Pollak - NOAA GC | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Romanik, Peg; Penny Ruvelas - NOAA Federal; Ryan Couch | | |
| ESA2_0070150 | | ESA2_0070151 | ESA2_0070150 | ESA2_0070151 | 1510903 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/29/2018 15:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446 52100.msg | Re: 402.16(b) melded with Omnibus Language | Brown-Kobil, Nancy | Craig Aubrey | | | |
| ESA2_0070152 | | ESA2_0070154 | ESA2_0070152 | ESA2_0070154 | 1537733 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/29/2018 16:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241C2100.msg | Re: [EXTERNAL] Re: single consultation/BiOp responsibilities | Romanik, Peg | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0070155 | | ESA2_0070155 | ESA2_0070155 | ESA2_0070183 | 1521091 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 16:45 | | 00000000677638F9BC9B58459ED25008CF450F18644E2000.msg | [EXTERNAL] 1983 Proposed and 1984 Final Reg | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | | |
| ESA2_0070156 | ESA2_0070156.pdf | ESA2_0070169 | ESA2_0070155 | ESA2_0070183 | 1522381 | | | | | Not Privileged; | | 10/29/2018 16:45 | | 1983 Proposed Rule Section 4_response 1982 Amendments.pdf | | | | | | |
| ESA2_0070170 | ESA2_0070170.pdf | ESA2_0070183 | ESA2_0070155 | ESA2_0070183 | 1522382 | | | | | Not Privileged; | | 10/29/2018 16:45 | | Federal Register _49 Fed. Reg. 38525 (Oct. 1, 1984)_final rule.pdf | | | | | | |
| ESA2_0070184 | ESA2_0070184.pdf | ESA2_0070184 | ESA2_0070184 | ESA2_0070184 | 1531928 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 16:50 | | 00000000738530BD3465BF408A67D07083628BC4142000.msg | Update on the ESA section 7 reg review process | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070185 | | ESA2_0070186 | ESA2_0070185 | ESA2_0070187 | 1539155 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 16:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247 92100.msg | Fwd: [ACP; DP] | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | | |
| ESA2_0070187 | | ESA2_0070187 | ESA2_0070185 | ESA2_0070187 | 1549457 | Y | ESA2_0068764 | 1517016 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 10/29/2018 16:53 | | Legal Research on [ACP] | | | | | | | |
| ESA2_0070188 | | ESA2_0070191 | ESA2_0070188 | ESA2_0070191 | 1537732 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 17:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 C2100.msg | Re: [EXTERNAL] Re: single consultation/BiOp responsibilities | Cathy Tortorici - NOAA Federal | Peg Romanik | Craig_Aubrey@fws.gov; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0070192 | | ESA2_0070195 | ESA2_0070192 | ESA2_0070195 | 1537731 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 17:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 B2100.msg | Re: [EXTERNAL] Re: single consultation/BiOp responsibilities | Romanik, Peg | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0070196 | | ESA2_0070199 | ESA2_0070196 | ESA2_0070199 | 1510902 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 17:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 52100.msg | Re: [EXTERNAL] Re: single consultation/BiOp responsibilities | Romanik, Peg | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0070200 | ESA2_0070200.pdf | ESA2_0070200 | ESA2_0070200 | ESA2_0070200 | 1547340 | | | | | Not Privileged; | | 10/29/2018 17:19 | | 00000000DC09C363F8DD5745B6460208D955EA1844 892100.msg | FYI on Reorg plan #4 | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | | | |
| ESA2_0070201 | ESA2_0070201.pdf | ESA2_0070201 | ESA2_0070201 | ESA2_0070202 | 1538092 | | | | | Not Privileged; | | 10/29/2018 19:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 02100.msg | example paragraph | Romanik, Peg | Craig_Aubrey@fws.gov; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal | | | | |
| ESA2_0070202 | | ESA2_0070202 | ESA2_0070201 | ESA2_0070202 | 1549535 | Y | ESA2_0070204 | 1516891 | Privileged in Full | AC;DP; | | 10/29/2018 19:04 | | Ongoing and baseline.docx | | | | | | | |
| ESA2_0070203 | | ESA2_0070203 | ESA2_0070203 | ESA2_0070204 | 1510901 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/29/2018 19:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 52100.msg | example paragraph | Romanik, Peg | craig_aubrey@fws.gov; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal | | | | |
| ESA2_0070204 | | ESA2_0070204 | ESA2_0070203 | ESA2_0070204 | 1516891 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/29/2018 19:04 | | Ongoing and baseline.docx | | | | | | | |
| ESA2_0070205 | | ESA2_0070205 | ESA2_0070205 | ESA2_0070205 | 1519606 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 0:00 | 424 - Leg Hist of Economics - Specific Words | 424 - Leg Hist of Economics - Specific Words.docx | | | | | | | |
| ESA2_0070206 | | ESA2_0070206 | ESA2_0070206 | ESA2_0070206 | 1537728 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 10/30/2018 2:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841 B2100.msg | Re: example paragraph | Penny Ruvelas - NOAA Federal | Peg Romanik | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Ryan Couch; Cathy Tortorici | | | |
| ESA2_0070207 | | ESA2_0070207 | ESA2_0070207 | ESA2_0070207 | 1510900 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/30/2018 2:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 42100.msg | [EXTERNAL] Re: example paragraph | Penny Ruvelas - NOAA Federal | Peg Romanik | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Ryan Couch; Cathy Tortorici | | | |
| ESA2_0070208 | ESA2_0070208.pdf | ESA2_0070211 | ESA2_0070208 | ESA2_0070211 | 1510899 | | | | | Other (specify in Privilege Justification); | Conference line code. | 10/30/2018 8:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46 42100.msg | Fwd: [EXTERNAL] Proposed ESA Regulation Revisions - Update for DoD Conservation Committee | Fellows, Valerie | Bridget Fahey; Craig Aubrey; Lisa Ellis; Carey Galst | | | Has Redactions; | |
| ESA2_0070212 | ESA2_0070212.pdf | ESA2_0070214 | ESA2_0070212 | ESA2_0070215 | 1510898 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 42100.msg | Fwd: 402.16(b) melded with Omnibus Language | Aubrey, Craig | Gary Frazer | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070215 | | ESA2_0070215 | ESA2_0070212 | ESA2_0070215 | 1517110 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/30/2018 9:05 | | H.R. 1625 and 402.16 timing melded ca.doc (2).docx | | | | | | |
| ESA2_0070216 | ESA2_0070216.pdf | ESA2_0070218 | ESA2_0070216 | ESA2_0070219 | 1527058 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 9:05 | | 000000008E556D327DA2884481B4CEE47E7C8B12040 32000.msg | Fwd: 402.16(b) melded with Omnibus Language | Aubrey, Craig | Gary Frazer | | Has Redactions; | |
| ESA2_0070219 | | ESA2_0070219 | ESA2_0070216 | ESA2_0070219 | 1529595 | Y | ESA2_0070215 | 1517110 | Privileged in Full | AC;DP; | | 10/30/2018 9:05 | | H.R. 1625 and 402.16 timing melded ca.doc (2).docx | | | | | | |
| ESA2_0070220 | ESA2_0070220.pdf | ESA2_0070220 | ESA2_0070220 | ESA2_0070220 | 1537729 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 9:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 B2100.msg | Re: example paragraph | Daniel Pollak - NOAA GC | Romanik, Peg | Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Penny Ruvelas - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0070221 | ESA2_0070221.pdf | ESA2_0070222 | ESA2_0070221 | ESA2_0070222 | 1537726 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 10:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 B2100.msg | Re: example paragraph | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Romanik, Peg; Craig Aubrey; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch; Cathy Tortorici | Has Redactions; | |
| ESA2_0070223 | ESA2_0070223.pdf | ESA2_0070224 | ESA2_0070223 | ESA2_0070224 | 1510897 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 10:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 42100.msg | [EXTERNAL] Re: example paragraph | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Romanik, Peg; Craig Aubrey; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch; Cathy Tortorici | Has Redactions; | |
| ESA2_0070225 | ESA2_0070225.pdf | ESA2_0070226 | ESA2_0070225 | ESA2_0070226 | 1510896 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/30/2018 10:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 42100.msg | Re: [EXTERNAL] Re: example paragraph | Romanik, Peg | Daniel Pollak - NOAA GC | Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0070227 | | ESA2_0070228 | ESA2_0070227 | ESA2_0070228 | 1537725 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 10/30/2018 10:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 B2100.msg | Re: [EXTERNAL] Re: example paragraph | Daniel Pollak - NOAA GC | Romanik, Peg | Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Penny Ruvelas - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal | | |
| ESA2_0070229 | ESA2_0070229.pdf | ESA2_0070230 | ESA2_0070229 | ESA2_0070247 | 1546476 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 10:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 1D2100.msg | Fwd: Greater Yellowstone Coalition, Inc. v. Servheen | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb; Angela Somma; Benjamin C. Jesup | | Has Redactions; | |
| ESA2_0070231 | | ESA2_0070247 | ESA2_0070229 | ESA2_0070247 | 1552528 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 10:50 | | Greater Yellowstone Coalition Inc v Servheen.doc | | | | | | |
| ESA2_0070248 | ESA2_0070248.pdf | ESA2_0070249 | ESA2_0070248 | ESA2_0070250 | 1531269 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 10:50 | | 000000004D5ACC56D02E7340802D694621FAA62FA42 32000.msg | Fwd: Greater Yellowstone Coalition, Inc. v. Servheen | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb; Angela Somma; Benjamin C. Jesup | | Has Redactions; | |
| ESA2_0070250 | ESA2_0070250.pdf | ESA2_0070250 | ESA2_0070248 | ESA2_0070250 | 1531569 | | | | | Not Privileged; | | 10/30/2018 10:50 | | Greater Yellowstone Coalition Inc v Servheen.doc | | | | | | ESA2_0070250.doc |
| ESA2_0070251 | ESA2_0070251.pdf | ESA2_0070253 | ESA2_0070251 | ESA2_0070254 | 1546521 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 232100.msg | Re: [EXTERNAL] Re: example paragraph | Daniel Pollak - NOAA GC | Romanik, Peg | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070254 | | ESA2_0070254 | ESA2_0070251 | ESA2_0070254 | 1552484 | Y | ESA2_0070335 | 1517332 | Privileged in Full | AC;DP; | | 10/30/2018 11:06 | | baseline definition preamble suggested edits djp.docx | | | | | | |
| ESA2_0070255 | ESA2_0070255.pdf | ESA2_0070257 | ESA2_0070255 | ESA2_0070258 | 1538054 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/30/2018 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643 02100.msg | Fwd: [EXTERNAL] Re: example paragraph | Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal; Romanik, Peg | | Has Redactions; | |
| ESA2_0070258 | | ESA2_0070258 | ESA2_0070255 | ESA2_0070258 | 1548950 | Y | ESA2_0070335 | 1517332 | Privileged in Full | AC;DP; | | 10/30/2018 11:07 | | baseline definition preamble suggested edits djp.docx | | | | | | |
| ESA2_0070259 | ESA2_0070259.pdf | ESA2_0070261 | ESA2_0070259 | ESA2_0070262 | 1546044 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 E72000.msg | Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0070262 | | ESA2_0070262 | ESA2_0070259 | ESA2_0070262 | 1552318 | Y | ESA2_0070268 | 1522630 | Privileged in Full | AC;DP; | | 10/30/2018 11:10 | | Natural Resources Defense Council v US Dept of the Interior.doc | | | | | | |
| ESA2_0070263 | | ESA2_0070264 | ESA2_0070263 | ESA2_0070265 | 1531270 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:10 | | 000000004D5ACC56D02E7340802D694621FAA62FC42 32000.msg | Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb; Benjamin C. Jesup; Frank Lupo | | | |
| ESA2_0070265 | | ESA2_0070265 | ESA2_0070263 | ESA2_0070265 | 1531570 | Y | ESA2_0070268 | 1522630 | Privileged in Full | AC;DP; | | 10/30/2018 11:10 | | Natural Resources Defense Council v US Dept of the Interior.doc | | | | | | |
| ESA2_0070266 | ESA2_0070266.pdf | ESA2_0070267 | ESA2_0070266 | ESA2_0070276 | 1521594 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:10 | | 0000000067763BF9BC9B58459ED25008CF450F18448 D2000.msg | [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R | | Has Redactions; | |
| ESA2_0070268 | | ESA2_0070276 | ESA2_0070266 | ESA2_0070276 | 1522630 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:10 | | Natural Resources Defense Council v US Dept of the Interior.doc | | | | | | |
| ESA2_0070277 | | ESA2_0070278 | ESA2_0070277 | ESA2_0070278 | 1510895 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 10/30/2018 11:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446 42100.msg | Re: [EXTERNAL] Re: example paragraph | Romanik, Peg | Daniel Pollak - NOAA GC | Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal | | |
| ESA2_0070279 | ESA2_0070279.pdf | ESA2_0070281 | ESA2_0070279 | ESA2_0070281 | 1547338 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/30/2018 11:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 892100.msg | Re: [EXTERNAL] Re: example paragraph | Daniel Pollak - NOAA GC | Romanik, Peg | | Has Redactions; | |
| ESA2_0070282 | ESA2_0070282.pdf | ESA2_0070283 | ESA2_0070282 | ESA2_0070283 | 1521593 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:25 | | 0000000067763BF9BC9B58459ED25008CF450F18248 D2000.msg | Re: [EXTERNAL] Fwd: Greater Yellowstone Coalition, Inc. v. Servheen | Jesup, Benjamin C | ruthann.lowery; Lupo, Frank R | Goldfarb, Joan R; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0070284 | ESA2_0070284.pdf | ESA2_0070285 | ESA2_0070284 | ESA2_0070285 | 1546158 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/30/2018 11:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 F52000.msg | Re: [EXTERNAL] Fwd: Greater Yellowstone Coalition, Inc. v. Servheen | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup | Frank Lupo; Joan Goldfarb; Angela Somma | Has Redactions; | |
| ESA2_0070286 | ESA2_0070286.pdf | ESA2_0070287 | ESA2_0070286 | ESA2_0070287 | 1521592 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:26 | | 0000000067763BF9BC9B58459ED25008CF450F18048 D2000.msg | Re: [EXTERNAL] Fwd: Greater Yellowstone Coalition, Inc. v. Servheen | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Lupo, Frank R; Goldfarb, Joan R; Angela Somma | Has Redactions; | |
| ESA2_0070288 | ESA2_0070288.pdf | ESA2_0070289 | ESA2_0070288 | ESA2_0070289 | 1531186 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:34 | | 000000004D5ACC56D02E7340802D694621FAA62F441 92000.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Jesup, Benjamin | ruthann.lowery | Joan Goldfarb; Lupo, Frank R | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070290 | ESA2_0070290.pdf | ESA2_0070291 | ESA2_0070290 | ESA2_0070291 | 1521591 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:34 | | 0000000067763BF9BC9B58459ED25008CF450F18E48C2000.msg | Re: [EXTERNAL] Fwd: [ACP, DP] | Jesup, Benjamin C | ruthann.lowery | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0070292 | ESA2_0070292.pdf | ESA2_0070294 | ESA2_0070292 | ESA2_0070294 | 1531188 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:42 | | 000000004D5ACC56D02E7340802D694621FAA62F84192000.msg | Re: [EXTERNAL] Fwd: [ACP, DP] | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup | Joan Goldfarb; Frank Lupo | Has Redactions; | |
| ESA2_0070295 | ESA2_0070295.pdf | ESA2_0070297 | ESA2_0070295 | ESA2_0070297 | 1521590 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/30/2018 11:42 | | 0000000067763BF9BC9B58459ED25008CF450F18C48C2000.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0070298 | ESA2_0070298.pdf | ESA2_0070300 | ESA2_0070298 | ESA2_0070300 | 1531185 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:48 | | 000000004D5ACC56D02E7340802D694621FAA62F24192000.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Jesup, Benjamin | ruthann.lowery | Joan Goldfarb; Lupo, Frank R | Has Redactions; | |
| ESA2_0070301 | ESA2_0070301.pdf | ESA2_0070303 | ESA2_0070301 | ESA2_0070303 | 1521589 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 11:48 | | 0000000067763BF9BC9B58459ED25008CF450F18A48C2000.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Jesup, Benjamin C | ruthann.lowery | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0070304 | ESA2_0070304.pdf | ESA2_0070305 | ESA2_0070304 | ESA2_0070305 | 1510894 | | | | | Not Privileged; | | 10/30/2018 12:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324642100.msg | Fwd: ESA regulations narrative | Fahey, Bridget | Carey Galst | | | |
| ESA2_0070306 | ESA2_0070306.pdf | ESA2_0070309 | ESA2_0070306 | ESA2_0070309 | 1531184 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 12:13 | | 000000004D5ACC56D02E7340802D694621FAA62F04192000.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup | Joan Goldfarb; Frank Lupo | Has Redactions; | |
| ESA2_0070310 | ESA2_0070310.pdf | ESA2_0070313 | ESA2_0070310 | ESA2_0070313 | 1521588 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 12:13 | | 0000000067763BF9BC9B58459ED25008CF450F18848C2000.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0070314 | ESA2_0070314.pdf | ESA2_0070317 | ESA2_0070314 | ESA2_0070317 | 1531183 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 12:22 | | 000000004D5ACC56D02E7340802D694621FAA62FE4182000.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Jesup, Benjamin | ruthann.lowery | Joan Goldfarb; Lupo, Frank R | Has Redactions; | |
| ESA2_0070318 | ESA2_0070318.pdf | ESA2_0070321 | ESA2_0070318 | ESA2_0070321 | 1521587 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 12:22 | | 0000000067763BF9BC9B58459ED25008CF450F18648C2000.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Jesup, Benjamin C | ruthann.lowery | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0070322 | ESA2_0070322.pdf | ESA2_0070326 | ESA2_0070322 | ESA2_0070326 | 1547846 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 12:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4C82100.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup | Joan Goldfarb; Frank Lupo | Has Redactions; | |
| ESA2_0070327 | ESA2_0070327.pdf | ESA2_0070331 | ESA2_0070327 | ESA2_0070331 | 1521586 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 12:38 | | 0000000067763BF9BC9B58459ED25008CF450F18448C2000.msg | Re: [EXTERNAL] Fwd: Natural Resources Defense Council v. U.S. Dept. of the Interior | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0070332 | | ESA2_0070332 | ESA2_0070332 | ESA2_0070333 | 1538052 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 10/30/2018 12:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124302100.msg | Re: example paragraph | Daniel Pollak - NOAA GC | Romanik, Peg | Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Penny Ruvelas - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal | | |
| ESA2_0070333 | | ESA2_0070333 | ESA2_0070332 | ESA2_0070333 | 1549376 Y | | ESA2_0070335 | 1527332 | Privileged in Full | ACDP; | | 10/30/2018 12:57 | | baseline definition preamble suggested edits djp.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070334 | | ESA2_0070334 | ESA2_0070334 | ESA2_0070335 | 1510893 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/30/2018 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 42100.msg | [EXTERNAL] Re: example paragraph | Daniel Pollak - NOAA GC | Romanik, Peg | Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Penny Ruvelas - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal | | |
| ESA2_0070335 | | ESA2_0070335 | ESA2_0070334 | ESA2_0070335 | 1517332 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/30/2018 12:57 | | baseline definition preamble suggested edits djp.docx | | | | | | |
| ESA2_0070336 | | ESA2_0070337 | ESA2_0070336 | ESA2_0070338 | 1540902 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 13:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 1B2000.msg | Fwd: [ACP; DP] | John Luce - NOAA Federal | Grossman, Beth (Federal) | | | |
| ESA2_0070338 | | ESA2_0070338 | ESA2_0070336 | ESA2_0070338 | 1550371 | Y | ESA2_0068764 | 1517016 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 10/30/2018 13:01 | | Legal Research on [ACP] | | | | | | |
| ESA2_0070339 | | ESA2_0070340 | ESA2_0070339 | ESA2_0070341 | 1541268 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 13:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 482000.msg | Fwd: [ACP; DP] | John Luce - NOAA Federal | Grossman, Beth (Federal) | | | |
| ESA2_0070341 | | ESA2_0070341 | ESA2_0070339 | ESA2_0070341 | 1550144 | Y | ESA2_0068764 | 1517016 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 10/30/2018 13:01 | | Legal Research on [ACP] | | | | | | |
| ESA2_0070342 | ESA2_0070342.pdf | ESA2_0070343 | ESA2_0070342 | ESA2_0070343 | 1547337 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/30/2018 13:08 | | 00000000CD9C363F8DD5745B6460D8D955EA1844 892100.msg | Re: [EXTERNAL] Re: example paragraph | Romanik, Peg | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0070344 | ESA2_0070344.pdf | ESA2_0070345 | ESA2_0070344 | ESA2_0070345 | 1547336 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 10/30/2018 13:35 | | 00000000CD9C363F8DD5745B6460D8D955EA1824 892100.msg | Re: [EXTERNAL] Re: example paragraph | Daniel Pollak - NOAA GC | Romanik, Peg | | Has Redactions; | |
| ESA2_0070346 | ESA2_0070346.pdf | ESA2_0070347 | ESA2_0070346 | ESA2_0070347 | 1510892 | | | | | Not Privileged; | | 10/30/2018 13:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 32100.msg | Re: ESA regulations narrative | Devolder, Andy | Galst, Carey | | | |
| ESA2_0070348 | | ESA2_0070349 | ESA2_0070348 | ESA2_0070350 | 1542813 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 13:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 062100.msg | FW: [ACP, DP] | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0070350 | | ESA2_0070350 | ESA2_0070348 | ESA2_0070350 | 1551824 | Y | ESA2_0068764 | 1517016 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 10/30/2018 13:54 | | Legal Research on [ACP] | | | | | | |
| ESA2_0070351 | ESA2_0070351.pdf | ESA2_0070351 | ESA2_0070351 | ESA2_0070494 | 1539098 | | | | | Not Privileged; | | 10/30/2018 14:29 | | 0000000073B53D9D3465BF408A67D0709E36285B442 A2200.msg | draft | Lisa Manning - NOAA Federal | lisa.manning | | | |
| ESA2_0070352 | | ESA2_0070494 | ESA2_0070351 | ESA2_0070494 | 1549798 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/30/2018 14:29 | | 20181009_final_424_draft_as of 103018.docx | | | | | | |
| ESA2_0070495 | ESA2_0070495.pdf | ESA2_0070496 | ESA2_0070495 | ESA2_0070496 | 1510891 | | | | | Other (specify in Privilege Justification); | Conference line code. | 10/30/2018 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46 32100.msg | Re: Invitation: s7 regs call @ Thu Nov 1, 2018 12pm - 3pm (EDT) (nancy.brown-kobil@sol.doi.gov) | Brown-Kobil, Nancy | Craig Aubrey | | Has Redactions; | |
| ESA2_0070497 | ESA2_0070497.pdf | ESA2_0070497 | ESA2_0070497 | ESA2_0070497 | 1510890 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 15:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 32100.msg | S7 call recap and to-dos - Please look for your assignments | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0070498 | ESA2_0070498.pdf | ESA2_0070498 | ESA2_0070498 | ESA2_0070498 | 1535105 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 15:30 | | 0000000073B53D9D3465BF408A67D0709E36285B443 22100.msg | Re: S7 call recap and to-dos - Please look for your assignments | Daniel Pollak - NOAA GC | Aubrey, Craig; Chris McNulty - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070499 | ESA2_0070499.pdf | ESA2_0070499 | ESA2_0070499 | ESA2_0070499 | 1510889 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 15:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 32100.msg | [EXTERNAL] Re: S7 call recap and to-dos - Please look for your assignments | Daniel Pollak - NOAA GC | Aubrey, Craig; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0070500 | ESA2_0070500.pdf | ESA2_0070500 | ESA2_0070500 | ESA2_0070500 | 1546635 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 15:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 312100.msg | Re: | Penny Ruvelas - NOAA Federal | Glenn Smith | | Has Redactions; | |
| ESA2_0070501 | | ESA2_0070501 | ESA2_0070501 | ESA2_0070501 | 1510888 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/30/2018 16:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 32100.msg | Re: S7 call recap and to-dos - Please look for your assignments | Brown-Kobil, Nancy | Craig Aubrey | | | |
| ESA2_0070502 | ESA2_0070502.pdf | ESA2_0070502 | ESA2_0070502 | ESA2_0070502 | 1535207 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 19:18 | | 0000000073B53D9D3465BF408A67D0709E36285B043 F2100.msg | Yuba language | Ryan Couch - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0070503 | ESA2_0070503.pdf | ESA2_0070503 | ESA2_0070503 | ESA2_0070503 | 1537722 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 19:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41 A2100.msg | Re: [ACP; DP] | Chris McNulty - NOAA Federal | Romanik, Peg | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0070504 | ESA2_0070504.pdf | ESA2_0070504 | ESA2_0070504 | ESA2_0070504 | 1535206 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 19:21 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 E2100.msg | Re: Yuba language | Chris McNulty - NOAA Federal | Romanik, Peg | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0070505 | ESA2_0070505.pdf | ESA2_0070506 | ESA2_0070505 | ESA2_0070507 | 1533415 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/30/2018 19:34 | | 0000000073B53D9D3465BF408A67D0709E36285B44C B2000.msg | Re: [EXTERNAL] Re: Yuba language | Romanik, Peg | Chris McNulty - NOAA Federal | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0070507 | | ESA2_0070507 | ESA2_0070505 | ESA2_0070507 | 1543694 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/30/2018 19:34 | | baseline 2nd sentence.docx | | | | | | |
| ESA2_0070508 | | ESA2_0070509 | ESA2_0070508 | ESA2_0070509 | 1530662 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 0:00 | Draft language for ESA Section 7 rule preamble on environmental baseline definition, by DOI attorney Peg Romanik, with comments by NOAA GC attorneys. | baseline 2nd sentence (jp 10-31.docx | | | | | | |
| ESA2_0070510 | ESA2_0070510.pdf | ESA2_0070510 | ESA2_0070510 | ESA2_0070510 | 1510887 | | | | | Not Privileged; | | 10/31/2018 8:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446 32100.msg | 4(d) rule | Fahey, Bridget | Carey Galst; Andy Devolder; Benjamin Jesup; Joan Goldfarb; Lupo, Frank | | | |
| ESA2_0070511 | ESA2_0070511.pdf | ESA2_0070511 | ESA2_0070511 | ESA2_0070511 | 1510886 | | | | | Not Privileged; | | 10/31/2018 8:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 32100.msg | supplemental comment letter on Sec 4 reg revisions from UWAG? | Gilbert, Parks | Floom, Kristen (ENRD) | Carey Galst | | |
| ESA2_0070512 | ESA2_0070512.pdf | ESA2_0070519 | ESA2_0070512 | ESA2_0070519 | 1546011 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 9:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 E32000.msg | Fwd: Re: ESA Rules | Rod.Vieira (NOAA GC) | Rod Vieira | | Has Redactions; | |
| ESA2_0070520 | | ESA2_0070520 | ESA2_0070520 | ESA2_0070520 | 1547335 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 10:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 892100.msg | Baseline | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan DeWitt - NOAA Affiliate | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070521 | ESA2_0070521.pdf | ESA2_0070521 | ESA2_0070521 | ESA2_0070522 | 1546520 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 10:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1824232100.msg | Re: Baseline | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan DeWitt - NOAA Affiliate | | Has Redactions; | |
| ESA2_0070522 | | ESA2_0070522 | ESA2_0070521 | ESA2_0070522 | 1552314 | Y | ESA2_0070508 | 1530662 | Privileged in Full | AC;DP; | | 10/31/2018 10:54 | | baseline 2nd sentence djp 10-31.docx | | | | | | |
| ESA2_0070523 | ESA2_0070523.pdf | ESA2_0070524 | ESA2_0070523 | ESA2_0070524 | 1547332 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 11:26 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4882100.msg | Re: Baseline | Ryan DeWitt - NOAA Affiliate | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0070525 | ESA2_0070525.pdf | ESA2_0070526 | ESA2_0070525 | ESA2_0070527 | 1533413 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 11:39 | | 0000000073B53D9D3465BF408A67D0709E36285B24CB2000.msg | Fwd: Baseline | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0070527 | | ESA2_0070527 | ESA2_0070525 | ESA2_0070527 | 1543609 | Y | ESA2_0070508 | 1530662 | Privileged in Full | AC;DP; | | 10/31/2018 11:39 | | baseline 2nd sentence djp 10-31.docx | | | | | | |
| ESA2_0070528 | | ESA2_0070528 | ESA2_0070528 | ESA2_0070528 | 1510885 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 12:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304632100.msg | baseline | Romanik, Peg | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey | | | |
| ESA2_0070529 | ESA2_0070529.pdf | ESA2_0070529 | ESA2_0070529 | ESA2_0070529 | 1537721 | | | | | Not Privileged; | | 10/31/2018 12:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41A2100.msg | Re: baseline | Daniel Pollak - NOAA GC | Romanik, Peg | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice_Ashfield@fws.gov; Penny Ruvelas - NOAA Federal; Ryan Couch; Aubrey, Craig | | |
| ESA2_0070530 | ESA2_0070530.pdf | ESA2_0070531 | ESA2_0070530 | ESA2_0070531 | 1537718 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 12:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441A2100.msg | Re: Baseline | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0070532 | | ESA2_0070533 | ESA2_0070532 | ESA2_0070533 | 1547331 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 12:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1884882100.msg | Re: Baseline | Daniel Pollak - NOAA GC | Ryan DeWitt - NOAA Affiliate | | | |
| ESA2_0070534 | | ESA2_0070535 | ESA2_0070534 | ESA2_0070535 | 1510884 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 12:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4622100.msg | [EXTERNAL] Re: baseline | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Peg Romanik; Cathy Tortorici; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Nancy Brown-Kobil; Patrice Ashfield; Ryan Couch; Aubrey, Craig | | |
| ESA2_0070536 | ESA2_0070536.pdf | ESA2_0070537 | ESA2_0070536 | ESA2_0070537 | 1521086 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 12:17 | | 00000000677638F98C9B5B459ED25008CF450F18C44D2000.msg | 20181009_final_424_draft | Google Docs | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0070538 | ESA2_0070538.pdf | ESA2_0070538 | ESA2_0070538 | ESA2_0070538 | 1510883 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Other: Conference line code. | 10/31/2018 12:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4622100.msg | [EXTERNAL] Power Rangers! 424 Reg discussion | Google Calendar | andy_devolder@fws.gov; bridget_fahey@fws.gov; joan.goldfarb@sol.doi.gov; carey_galst@fws.gov; ruthann.lowery@noaa.gov; angela.somma@noaa.gov; frank.lupo@sol.doi.gov; benjamin.jesup@sol.doi.gov; lisa.manning@noaa.gov | | Has Redactions; | |
| ESA2_0070539 | ESA2_0070539.pdf | ESA2_0070539 | ESA2_0070539 | ESA2_0070539 | 1521585 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference line code. | 10/31/2018 12:33 | | 00000000677638F98C9B5B459ED25008CF450F18248C2000.msg | [EXTERNAL] Power Rangers! 424 Reg discussion | calendar-notification@google.com | Devolder, Andy; Fahey, Bridget; Goldfarb, Joan R; Galst, Carey; ruthann.lowery@noaa.gov; angela.somma@noaa.gov; Lupo, Frank R; Jesup, Benjamin C; lisa.manning@noaa.gov | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070540 | ESA2_0070540.pdf | ESA2_0070541 | ESA2_0070540 | ESA2_0070544 | 1533411 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 10/31/2018 12:34 | | 0000000073B53D9D3465BF408A67D0709E36285B04CB2000.msg | Re: Baseline | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0070542 | | ESA2_0070544 | ESA2_0070540 | ESA2_0070544 | 1540628 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/31/2018 12:34 | | baseline 2nd sentence djp+cm 10-31.docx | | | | | | | |
| ESA2_0070545 | ESA2_0070545.pdf | ESA2_0070546 | ESA2_0070545 | ESA2_0070547 | 1538087 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 12:34 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F22100.msg | Re: Baseline | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0070547 | | ESA2_0070547 | ESA2_0070545 | ESA2_0070547 | 1549600 | Y | ESA2_0070542 | 1540628 | Privileged in Full | AC;DP; | | 10/31/2018 12:34 | | baseline 2nd sentence djp+cm 10-31.docx | | | | | | | |
| ESA2_0070548 | ESA2_0070548.pdf | ESA2_0070548 | ESA2_0070548 | ESA2_0070548 | 1546499 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 12:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1884202100.msg | Items for discussion | Jesup, Benjamin | Angela Somma - NOAA Federal | Lisa Manning; ruthann.lowery; Galst, Carey; Bridget Fahey; Andy Devolder; Joan Goldfarb; Lupo, Frank R | | Has Redactions; | |
| ESA2_0070549 | ESA2_0070549.pdf | ESA2_0070549 | ESA2_0070549 | ESA2_0070549 | 1520715 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/31/2018 12:44 | | 0000000067763BF9BC9B58459ED25008CF450F18641F2000.msg | [EXTERNAL] Re: Items for discussion | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | | | Has Redactions; | |
| ESA2_0070550 | ESA2_0070550.pdf | ESA2_0070550 | ESA2_0070550 | ESA2_0070550 | 1552615 | Y | ESA2_0070552 | 1522552 | | Not Privileged; | | 10/31/2018 12:46 | | Conservation Council for Hawaii v Babbitt.doc | | | | | | | |
| ESA2_0070551 | ESA2_0070551.pdf | ESA2_0070551 | ESA2_0070551 | ESA2_0070562 | 1521583 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 10/31/2018 12:46 | | 0000000067763BF9BC9B58459ED25008CF450F18E48B2000.msg | [EXTERNAL] Solicitor's memo re: "not prudent"? | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C | | | Has Redactions; | |
| ESA2_0070552 | ESA2_0070552.pdf | ESA2_0070562 | ESA2_0070551 | ESA2_0070562 | 1522552 | | | | | Not Privileged; | | 10/31/2018 12:46 | | Conservation Council for Hawaii v Babbitt.doc | | | | | | | |
| ESA2_0070563 | ESA2_0070563.pdf | ESA2_0070564 | ESA2_0070563 | ESA2_0070567 | 1533407 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 13:03 | | 0000000073B53D9D3465BF408A67D0709E36285BC4CA2000.msg | Re: [EXTERNAL] Re: Yuba language | Chris McNulty - NOAA Federal | Romanik, Peg | Ryan Couch; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0070565 | | ESA2_0070567 | ESA2_0070563 | ESA2_0070567 | 1540912 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 10/31/2018 13:03 | | baseline 2nd sentence djp+cm 10-31.docx | | | | | | | |
| ESA2_0070568 | ESA2_0070568.pdf | ESA2_0070569 | ESA2_0070568 | ESA2_0070570 | 1538086 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 13:03 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F22100.msg | Re: [EXTERNAL] Re: Yuba language | Chris McNulty - NOAA Federal | Romanik, Peg | Ryan Couch; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0070570 | | ESA2_0070570 | ESA2_0070568 | ESA2_0070570 | 1549501 | Y | ESA2_0070565 | 1540912 | Privileged in Full | AC;DP; | | 10/31/2018 13:03 | | baseline 2nd sentence djp+cm 10-31.docx | | | | | | | |
| ESA2_0070571 | ESA2_0070571.pdf | ESA2_0070571 | ESA2_0070571 | ESA2_0070573 | 1512392 | | | | | Other (specify in Privilege Justification); | Other; Passcode. | 10/31/2018 13:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641F2200.msg | Power Rangers! 424 Reg discussion | Google Calendar | andy_devolder@fws.gov; frank.lupo@sol.doi.gov; ruthann.lowery@noaa.gov; benjamin.jesup@sol.doi.gov; bridget_fahey@fws.gov; lisa.manning@noaa.gov; angela.somma@noaa.gov; joan.goldfarb@sol.doi.gov | | | Has Redactions; | |
| ESA2_0070572 | ESA2_0070572.pdf | ESA2_0070573 | ESA2_0070571 | ESA2_0070573 | 1517574 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 10/31/2018 13:03 | | invite.ics | Power Rangers! 424 Reg discussion | carey_galst@fws.gov | frank.lupo@sol.doi.gov;ruthann.lowery@noaa.gov;benjamin.jesup@sol.doi.gov;bridget_fahey@fws.gov;lisa.manning@noaa.gov;angela.somma@noaa.gov;andy_devolder@fws.gov;joan.goldfarb@sol.doi.gov;carey_galst@fws.gov | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070574 | ESA2_0070574.pdf | ESA2_0070574 | ESA2_0070574 | ESA2_0070576 | 1521290 | | | | | Other (specify in Privilege Justification); | Conference line code | 10/31/2018 13:03 | | 0000000067763BF9BC9B58459ED25008CF450F1844672000.msg | Invitation: Power Rangers! 424 Reg discussion @ Mon Nov 5, 2018 10am - 11am (MST) (frank.lupo@sol.doi.gov) | Galst, Carey | Goldfarb, Joan R; lisa.manning@noaa.gov; Jesup, Benjamin C; angela.somma@noaa.gov; Fahey, Bridget; ruthann.lowery@noaa.gov; Devolder, Andy; Lupo, Frank R | | Has Redactions; | |
| ESA2_0070575 | ESA2_0070575.pdf | ESA2_0070576 | ESA2_0070574 | ESA2_0070576 | 1522379 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 10/31/2018 13:03 | | invite.ics | Power Rangers! 424 Reg discussion | carey_galst@fws.gov | carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;lisa.manning@noaa.gov;benjamin.jesup@sol.doi.gov;angela.somma@noaa.gov;bridget_fahey@fws.gov;ruthann.lowery@noaa.gov;andy_devolder@fws.gov;frank.lupo@sol.doi.gov | | Has Redactions; | |
| ESA2_0070577 | ESA2_0070577.pdf | ESA2_0070577 | ESA2_0070577 | ESA2_0070577 | 1547843 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 15:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1884C82100.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Jesup, Benjamin | ruthann.lowery | Joan Goldfarb; Lupo, Frank R | Has Redactions; | |
| ESA2_0070578 | ESA2_0070578.pdf | ESA2_0070578 | ESA2_0070578 | ESA2_0070578 | 1521581 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 10/31/2018 15:55 | | 0000000067763BF9BC9B58459ED25008CF450F18A48B2000.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Jesup, Benjamin C | ruthann.lowery | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0070579 | ESA2_0070579.pdf | ESA2_0070580 | ESA2_0070579 | ESA2_0070580 | 1521580 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 10/31/2018 17:00 | | 0000000067763BF9BC9B58459ED25008CF450F18848B2000.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0070581 | ESA2_0070581.pdf | ESA2_0070582 | ESA2_0070581 | ESA2_0070582 | 1547837 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 17:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4C72100.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Jesup, Benjamin | ruthann.lowery | Joan Goldfarb; Lupo, Frank R | Has Redactions; | |
| ESA2_0070583 | ESA2_0070583.pdf | ESA2_0070584 | ESA2_0070583 | ESA2_0070584 | 1521579 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 17:03 | | 0000000067763BF9BC9B58459ED25008CF450F18648B2000.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Jesup, Benjamin C | ruthann.lowery | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0070585 | ESA2_0070585.pdf | ESA2_0070587 | ESA2_0070585 | ESA2_0070587 | 1521578 | | | | | Not Privileged; | | 10/31/2018 17:04 | | 0000000067763BF9BC9B58459ED25008CF450F18448B2000.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0070588 | ESA2_0070588.pdf | ESA2_0070590 | ESA2_0070588 | ESA2_0070594 | 1547602 | | | | | Not Privileged; | | 10/31/2018 17:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1864AA2100.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Goldfarb, Joan | Ruth Ann Lowery | Jesup, Benjamin; Lupo, Frank R | | |
| ESA2_0070591 | | ESA2_0070591 | ESA2_0070588 | ESA2_0070594 | 1552656 | Y | ESA2_0070598 | 1522711 | Privileged in Full | AC;DP; | | 10/31/2018 17:07 | | FWS Report on Prudency Determinations.pdf | | | | | | |
| ESA2_0070592 | | ESA2_0070592 | ESA2_0070588 | ESA2_0070594 | 1552657 | Y | ESA2_0070605 | 1522712 | Privileged in Full | AC;DP; | | 10/31/2018 17:07 | | Raynor Memo on FWS Prudency Report.pdf | | | | | | |
| ESA2_0070593 | | ESA2_0070593 | ESA2_0070588 | ESA2_0070594 | 1552658 | Y | ESA2_0070607 | 1522713 | Privileged in Full | AC;DP; | | 10/31/2018 17:07 | | Raynor Memo on Gnatcatcher Decision.pdf | | | | | | |
| ESA2_0070594 | | ESA2_0070594 | ESA2_0070588 | ESA2_0070594 | 1552659 | Y | ESA2_0070610 | 1522715 | Privileged in Full | AC;DP; | | 10/31/2018 17:07 | | Raynor Memo on Guidance in Light of Gnatcatcher Decision.pdf | | | | | | |
| ESA2_0070595 | ESA2_0070595.pdf | ESA2_0070597 | ESA2_0070595 | ESA2_0070613 | 1521577 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential informaion obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 17:07 | | 0000000067763BF9BC9B58459ED25008CF450F18248B2000.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Goldfarb, Joan R | Ruth Ann Lowery | Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0070596 | | ESA2_0070604 | ESA2_0070595 | ESA2_0070613 | 1522711 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 17:07 | | FWS Report on Prudency Determinations.pdf | | | | | | |
| ESA2_0070605 | | ESA2_0070606 | ESA2_0070595 | ESA2_0070613 | 1522712 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 17:07 | | Raynor Memo on FWS Prudency Report.pdf | | | | | | |
| ESA2_0070607 | | ESA2_0070609 | ESA2_0070595 | ESA2_0070613 | 1522713 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 17:07 | | Raynor Memo on Gnatcatcher Decision.pdf | | | | | | |
| ESA2_0070610 | | ESA2_0070613 | ESA2_0070595 | ESA2_0070613 | 1522715 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 17:07 | | Raynor Memo on Guidance in Light of Gnatcatcher Decision.pdf | | | | | | |
| ESA2_0070614 | ESA2_0070614.pdf | ESA2_0070617 | ESA2_0070614 | ESA2_0070617 | 1547831 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/31/2018 17:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1804C72100.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | Has Redactions; | |
| ESA2_0070618 | ESA2_0070618.pdf | ESA2_0070621 | ESA2_0070618 | ESA2_0070621 | 1521081 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 10/31/2018 17:13 | | 0000000067763BF9BC9B58459ED25008CF450F18244D2000.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0070622 | ESA2_0070622.pdf | ESA2_0070625 | ESA2_0070622 | ESA2_0070629 | 1546026 | | | | | Not Privileged; | | 10/31/2018 17:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1864E52000.msg | Fwd: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Ruth Ann Lowery - NOAA Federal | Angela Somma | | | |
| ESA2_0070626 | | ESA2_0070626 | ESA2_0070622 | ESA2_0070629 | 1552143 | Y | ESA2_0070598 | 1522711 | Privileged in Full | AC;DP; | | 10/31/2018 17:14 | | FWS Report on Prudency Determinations.pdf | | | | | | |
| ESA2_0070627 | | ESA2_0070627 | ESA2_0070622 | ESA2_0070629 | 1552144 | Y | ESA2_0070605 | 1522712 | Privileged in Full | AC;DP; | | 10/31/2018 17:14 | | Raynor Memo on FWS Prudency Report.pdf | | | | | | |
| ESA2_0070628 | | ESA2_0070628 | ESA2_0070622 | ESA2_0070629 | 1552145 | Y | ESA2_0070607 | 1522713 | Privileged in Full | AC;DP; | | 10/31/2018 17:14 | | Raynor Memo on Gnatcatcher Decision.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070629 | | ESA2_0070629 | ESA2_0070622 | ESA2_0070629 | 1552146 | Y | ESA2_0070610 | 1522715 | Privileged in Full | AC;DP; | | 10/31/2018 17:14 | | Raynor Memo on Guidance in Light of Gnatcatcher Decision.pdf | | | | | | |
| ESA2_0070630 | ESA2_0070630.pdf | ESA2_0070631 | ESA2_0070630 | ESA2_0070632 | 1546025 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 17:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E52000.msg | Fwd: Solicitor's memo re: 'not prudent'? | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0070632 | ESA2_0070632.pdf | ESA2_0070632 | ESA2_0070630 | ESA2_0070632 | 1552320 | Y | ESA2_0070552 | 1522552 | | Not Privileged; | | 10/31/2018 17:15 | | Conservation Council for Hawaii v Babbitt.doc | | | | | | |
| ESA2_0070633 | ESA2_0070633.pdf | ESA2_0070636 | ESA2_0070633 | ESA2_0070636 | 1547834 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 10/31/2018 17:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1864C72100.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0070637 | ESA2_0070637.pdf | ESA2_0070639 | ESA2_0070637 | ESA2_0070639 | 1527051 | | | | | Other (specify in Privilege Justification); | Conference line code. | 10/31/2018 19:04 | | 000000008E556D327DA2884481B4CEE47E7C8B1224022000.msg | Fwd: [EXTERNAL] Proposed rules revisions to ESA section 4 and section 7 - meeting request | Hall, Sarah | Gina Shultz | Hein, Eric; Craig_Aubrey@fws.gov; Carey Galst; Marilet Zablan; Kit Hershey; Bridget Fahey | Has Redactions; | |
| ESA2_0070640 | | ESA2_0070657 | ESA2_0070640 | ESA2_0070657 | 1530732 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; AWP: memo by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft final ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | | | | | | | |
| ESA2_0070658 | | ESA2_0070663 | ESA2_0070658 | ESA2_0070663 | 1519754 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 0:00 | Occupied and Unoccupied CH â€" Leg Hist | Occupied and Unoccupied CH â€" Leg Hist.docx | | | | | | |
| ESA2_0070664 | ESA2_0070664.pdf | ESA2_0070664 | ESA2_0070664 | ESA2_0070664 | 1510882 | | | | | Not Privileged; | | 11/1/2018 8:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4622100.msg | Re: 4(d) rule | Fahey, Bridget | Carey Galst; Andy Devolder; Benjamin Jesup; Joan Goldfarb; Lupo, Frank | | | |
| ESA2_0070665 | ESA2_0070665.pdf | ESA2_0070665 | ESA2_0070665 | ESA2_0070665 | 1510881 | | | | | Not Privileged; | | 11/1/2018 8:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384622100.msg | Re: 4(d) rule | Lupo, Frank | Bridget Fahey | Carey Galst; Andy Devolder; Benjamin Jesup; Joan Goldfarb | | |
| ESA2_0070666 | ESA2_0070666.pdf | ESA2_0070667 | ESA2_0070666 | ESA2_0070667 | 1510880 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 11/1/2018 8:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364622100.msg | Re: 4(d) rule | Devolder, Andy | Lupo, Frank | Bridget Fahey; Galst, Carey; Benjamin Jesup; Joan Goldfarb | Has Redactions; | |
| ESA2_0070668 | ESA2_0070668.pdf | ESA2_0070671 | ESA2_0070668 | ESA2_0070671 | 1510879 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 11/1/2018 9:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344622100.msg | Re: [EXTERNAL] Proposed rules revisions to ESA section 4 and section 7 - meeting request | Fahey, Bridget | Sarah Hall | Gina Shultz; Eric Hein; Aubrey, Craig; Carey Galst; Marilet Zablan; Kit Hershey | Has Redactions; | |
| ESA2_0070672 | ESA2_0070672.pdf | ESA2_0070675 | ESA2_0070672 | ESA2_0070675 | 1524698 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 11/1/2018 9:20 | | 000000001A8E82A1ABF1843B807D18C09A1337EA4502000.msg | Re: [EXTERNAL] Proposed rules revisions to ESA section 4 and section 7 - meeting request | Fahey, Bridget | Sarah Hall | Gina Shultz; Eric Hein; Aubrey, Craig; Carey Galst; Marilet Zablan; Kit Hershey | Has Redactions; | |
| ESA2_0070676 | ESA2_0070676.pdf | ESA2_0070678 | ESA2_0070676 | ESA2_0070678 | 1531506 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 9:32 | | 000000004D5ACC56D02E7340B02D694621FAA62F44412000.msg | Re: Meeting with FWS | Deirdre Casey - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Gene Martin; Kevin Collins | Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0070679 | ESA2_0070679.pdf | ESA2_0070682 | ESA2_0070679 | ESA2_0070682 | 1510878 | | | | | Other (specify in Privilege Justification); | Conference line code. | 11/1/2018 9:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324622100.msg | Re: [EXTERNAL] Proposed rules revisions to ESA section 4 and section 7 - meeting request | Aubrey, Craig | Fahey, Bridget; Dexter, Nathan; Scott Aikin; Monette, DJ | Sarah Hall; Gina Shultz; Eric Hein; Galst, Carey; Marilet Zablan; Kit Hershey | Has Redactions; | |
| ESA2_0070683 | ESA2_0070683.pdf | ESA2_0070686 | ESA2_0070683 | ESA2_0070686 | 1524697 | | | | | Other (specify in Privilege Justification); | Conference line code. | 11/1/2018 9:46 | | 000000001A8E82A1ABF1843B807D18C09A1337EB4502000.msg | Re: [EXTERNAL] Proposed rules revisions to ESA section 4 and section 7 - meeting request | Aubrey, Craig | Fahey, Bridget; Dexter, Nathan; Scott Aikin; Monette, DJ | Sarah Hall; Gina Shultz; Eric Hein; Galst, Carey; Marilet Zablan; Kit Hershey | Has Redactions; | |
| ESA2_0070687 | ESA2_0070687.pdf | ESA2_0070687 | ESA2_0070687 | ESA2_0070687 | 1541274 | | | | | Not Privileged; | | 11/1/2018 10:15 | | 0000000079B3DE8DD7186428060EA7B4CC3760B24462000.msg | ESA findings | Robbins, Peter (Federal) | Grossman, Beth (Federal) | | | |
| ESA2_0070688 | ESA2_0070688.pdf | ESA2_0070688 | ESA2_0070688 | ESA2_0070688 | 1541275 | | | | | Not Privileged; | | 11/1/2018 10:21 | | 0000000079B3DE8DD7186428060EA7B4CC3760B44482000.msg | RE: ESA findings | Grossman, Beth (Federal) | Robbins, Peter (Federal) | | | |
| ESA2_0070689 | ESA2_0070689.pdf | ESA2_0070693 | ESA2_0070689 | ESA2_0070693 | 1546935 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/1/2018 10:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1804572100.msg | Re: [EXTERNAL] Solicitor's memo re: 'not prudent'? | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0070694 | ESA2_0070694.pdf | ESA2_0070695 | ESA2_0070694 | ESA2_0070695 | 1544509 | | | | | Other (specify in Privilege Justification); | Conference line code. | 11/1/2018 11:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4272000.msg | Fwd: Proposed rules revisions to ESA section 4 and section 7 - meeting request | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Carey Galst; Fahey, Bridget; Andy Devolder; Joan Goldfarb; Jesup, Benjamin; Lupo, Frank R | | Has Redactions; | |
| ESA2_0070696 | ESA2_0070696.pdf | ESA2_0070697 | ESA2_0070696 | ESA2_0070697 | 1521576 | | | | | Other (specify in Privilege Justification); | Conference line code. | 11/1/2018 11:07 | | 00000000677638F98C9B58458CD25008CF450F1804B82000.msg | [EXTERNAL] Fwd: Proposed rules revisions to ESA section 4 and section 7 - meeting request | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Galst, Carey; Fahey, Bridget; Devolder, Andy; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R | | Has Redactions; | |
| ESA2_0070698 | ESA2_0070698.pdf | ESA2_0070698 | ESA2_0070698 | ESA2_0070699 | 1510877 | | | | | Not Privileged; | | 11/1/2018 11:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044622100.msg | baseline addition | Romanik, Peg | Cathy Tortorici - NOAA Federal; Craig Aubrey | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070699 | | ESA2_0070699 | ESA2_0070698 | ESA2_0070699 | 1517031 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/1/2018 11:19 | | environmental baseline second sentence.docx | | | | | | |
| ESA2_0070700 | ESA2_0070700.pdf | ESA2_0070700 | ESA2_0070700 | ESA2_0070700 | 1510876 | | | | | Not Privileged; | | 11/1/2018 11:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 12100.msg | Re: baseline addition | Aubrey, Craig | Peg Romanik | Cathy Tortorici - NOAA Federal | | |
| ESA2_0070701 | ESA2_0070701.pdf | ESA2_0070702 | ESA2_0070701 | ESA2_0070702 | 1510875 | | | | | Other (specify in Privilege Justification); | Shared drive information | 11/1/2018 11:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46 12100.msg | Re: 4(d) rule | Lupo, Frank | Andy Devolder | Bridget Fahey; Carey Galst; Benjamin Jesup; Joan Goldfarb | Has Redactions; | |
| ESA2_0070703 | ESA2_0070703.pdf | ESA2_0070703 | ESA2_0070703 | ESA2_0070703 | 1540976 | | | | | Not Privileged; | | 11/1/2018 12:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 242000.msg | status of ESA section 7 rule | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0070704 | ESA2_0070704.pdf | ESA2_0070704 | ESA2_0070704 | ESA2_0070704 | 1547187 | | | | | Not Privileged; | | 11/1/2018 12:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 762100.msg | status of ESA section 7 rule | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0070705 | ESA2_0070705.pdf | ESA2_0070706 | ESA2_0070705 | ESA2_0070706 | 1510874 | | | | | Other (specify in Privilege Justification); | Shared drive redaction | 11/1/2018 12:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 12100.msg | Re: 4(d) rule | Devolder, Andy | Lupo, Frank | Bridget Fahey; Galst, Carey; Benjamin Jesup; Joan Goldfarb | Has Redactions; | |
| ESA2_0070707 | ESA2_0070707.pdf | ESA2_0070708 | ESA2_0070707 | ESA2_0070708 | 1540808 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 12:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 0F2000.msg | Re: status of ESA section 7 rule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0070709 | ESA2_0070709.pdf | ESA2_0070710 | ESA2_0070709 | ESA2_0070710 | 1540974 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 12:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 242000.msg | Re: status of ESA section 7 rule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0070711 | ESA2_0070711.pdf | ESA2_0070712 | ESA2_0070711 | ESA2_0070712 | 1540977 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 12:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 242000.msg | RE: status of ESA section 7 rule | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0070713 | ESA2_0070713.pdf | ESA2_0070714 | ESA2_0070713 | ESA2_0070714 | 1547185 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 12:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 762100.msg | RE: status of ESA section 7 rule | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0070715 | ESA2_0070715.pdf | ESA2_0070716 | ESA2_0070715 | ESA2_0070716 | 1542656 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 12:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4F 22000.msg | FW: status of ESA section 7 rule | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0070717 | ESA2_0070717.pdf | ESA2_0070718 | ESA2_0070717 | ESA2_0070718 | 1542658 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 12:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24F 32000.msg | RE: status of ESA section 7 rule | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0070719 | ESA2_0070719.pdf | ESA2_0070719 | ESA2_0070719 | ESA2_0070719 | 1510873 | | | | | Not Privileged; | | 11/1/2018 15:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 12100.msg | finished combining delisting comments | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0070720 | ESA2_0070720.pdf | ESA2_0070720 | ESA2_0070720 | ESA2_0070720 | 1521575 | | | | | Not Privileged; | | 11/1/2018 15:24 | | 0000000067763BF9BC9B58459ED25008CF450F18E48 A2000.msg | finished combining delisting comments | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0070721 | ESA2_0070721.pdf | ESA2_0070721 | ESA2_0070721 | ESA2_0070722 | 1524692 | | | | | Other (specify in Privilege Justification); | PII | 11/1/2018 15:39 | | 0000000001ABE82A1ABF18438807D18C09A1337EE45 C2000.msg | Fwd: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | Willens, Todd | Robert Gordon | | Has Redactions; | |
| ESA2_0070722 | | ESA2_0070722 | ESA2_0070721 | ESA2_0070722 | 1528449 | Y | ESA2_0069926 | 1517112 | Privileged in Full | AC;DP; | | 11/1/2018 15:39 | | 20181010_ESA Regulation issues for Policy level discussion. outcome. annotated with policy group decision.xlsx | | | | | | |
| ESA2_0070723 | ESA2_0070723.pdf | ESA2_0070723 | ESA2_0070723 | ESA2_0070723 | 1537715 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 17:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 92100.msg | section 7 regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0070724 | ESA2_0070724.pdf | ESA2_0070724 | ESA2_0070724 | ESA2_0070724 | 1547069 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 17:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 672100.msg | Gary Frazer call | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0070725 | ESA2_0070725.pdf | ESA2_0070725 | ESA2_0070725 | ESA2_0070725 | 1547830 | | | | | Not Privileged; | | 11/1/2018 17:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 C62100.msg | Fwd: Gary Frazer call | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0070726 | ESA2_0070726.pdf | ESA2_0070726 | ESA2_0070726 | ESA2_0070726 | 1538550 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2018 17:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 32100.msg | Re: Gary Frazer call | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0070727 | ESA2_0070727.pdf | ESA2_0070728 | ESA2_0070727 | ESA2_0070728 | 1546928 | | | | | Other (specify in Privilege Justification); | Conference line code. | 11/1/2018 21:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 562100.msg | Re: [EXTERNAL] Fwd: Proposed rules revisions to ESA section 4 and section 7 - meeting request | Frank Lupo | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Carey Galst; Fahey, Bridget; Andy Devolder; Joan Goldfarb; Jesup, Benjamin | Has Redactions; | |
| ESA2_0070729 | ESA2_0070729.pdf | ESA2_0070729 | ESA2_0070729 | ESA2_0070729 | 1546927 | | | | | Not Privileged; | | 11/1/2018 23:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 562100.msg | Not-Prudent RTC Is Ready | Goldfarb, Joan | Galst, Carey; Angela Somma - NOAA Federal; Ruth Ann Lowery; Andy Devolder; Bridget Fahey; Lupo, Frank R; Lisa Manning - NOAA Federal; Jesup, Benjamin | | | |
| ESA2_0070730 | ESA2_0070730.pdf | ESA2_0070730 | ESA2_0070730 | ESA2_0070730 | 1521574 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/1/2018 23:18 | | 0000000067763BF9BC9B58459ED25008CF450F18C48 A2000.msg | Not-Prudent RTC Is Ready | Goldfarb, Joan R | Galst, Carey; Angela Somma - NOAA Federal; Ruth Ann Lowery; Devolder, Andy; Fahey, Bridget; Lupo, Frank R; Lisa Manning - NOAA Federal; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0070731 | | ESA2_0070905 | ESA2_0070731 | ESA2_0070905 | 1530760 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 0:00 | Draft Final ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0070906 | | ESA2_0070927 | ESA2_0070906 | ESA2_0070927 | 1507178 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 0:00 | Draft of final 4(d) rule | 20181102_final_4d_draft.docx | | | | | | |
| ESA2_0070928 | | ESA2_0071065 | ESA2_0070928 | ESA2_0071065 | 1507260 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20181009_final_424_draft_20181102_google-doc_version.docx | | | | | | |
| ESA2_0071066 | | ESA2_0071203 | ESA2_0071066 | ESA2_0071203 | 1507265 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181102_final_424_draft.docx | | | | | | |
| ESA2_0071204 | ESA2_0071204.pdf | ESA2_0071204 | ESA2_0071204 | ESA2_0071227 | 1510868 | | | | | Not Privileged; | | 11/2/2018 9:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 02100.msg | draft final 4(d) rule | Devolder, Andy | Angela Somma | Galst, Carey; Bridget Fahey | | |
| ESA2_0071205 | | ESA2_0071227 | ESA2_0071204 | ESA2_0071227 | 1517011 | | | | Privileged in Full | AC;DP; | Parent email says "draft."<br>DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 11/2/2018 9:12 | | 20181010_final_4d_draft.docx | | | | | | |
| ESA2_0071228 | ESA2_0071228.pdf | ESA2_0071229 | ESA2_0071228 | ESA2_0071229 | 1510867 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/2/2018 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46 02100.msg | Re: species proposed with blanket 4(d) but not yet finalized | Devolder, Andy | Sarah Quamme | Galst, Carey; Bridget Fahey; Lupo, Frank; Joan Goldfarb; Benjamin Jesup | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0071230 | | ESA2_0071231 | ESA2_0071230 | ESA2_0071231 | 1510863 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft Regulations, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 9:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344602100.msg | Re: species proposed with blanket 4(d) but not yet finalized | Quamme, Sarah | Carey Galst | Frank Lupo; Bridget Fahey; Andy Devolder; Joan Goldfarb; Benjamin Jesup | | |
| ESA2_0071232 | ESA2_0071232.pdf | ESA2_0071233 | ESA2_0071232 | ESA2_0071233 | 1546897 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 10:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1844522100.msg | Re: Gary Frazer call | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0071234 | ESA2_0071234.pdf | ESA2_0071235 | ESA2_0071234 | ESA2_0071235 | 1546896 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/2/2018 10:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1824522100.msg | Re: Gary Frazer call | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Angela Somma | Has Redactions; | |
| ESA2_0071236 | ESA2_0071236.pdf | ESA2_0071238 | ESA2_0071236 | ESA2_0071238 | 1538549 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 12:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124532100.msg | Re: Gary Frazer call | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting; Angela Somma | Has Redactions; | |
| ESA2_0071239 | ESA2_0071239.pdf | ESA2_0071239 | ESA2_0071239 | ESA2_0071239 | 1546632 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 12:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1824312100.msg | Re: | Penny Ruvelas - NOAA Federal | Glenn Smith | | Has Redactions; | |
| ESA2_0071240 | ESA2_0071240.pdf | ESA2_0071244 | ESA2_0071240 | ESA2_0071244 | 1538548 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 12:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104532100.msg | Update on [DP] - - Gary Frazer call | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting; Angela Somma | Has Redactions; | |
| ESA2_0071245 | ESA2_0071245.pdf | ESA2_0071245 | ESA2_0071245 | ESA2_0071361 | 1521079 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 12:24 | | 0000000067763BF9BC9B58459ED25008CF450F18E4402000.msg | [EXTERNAL] might be it! | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Goldfarb, Joan R | Has Redactions; | |
| ESA2_0071246 | | ESA2_0071361 | ESA2_0071245 | ESA2_0071361 | 1522475 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 12:24 | | 20181009_final_424_draft_as of 102418.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0071362 | ESA2_0071362.pdf | ESA2_0071367 | ESA2_0071362 | ESA2_0071367 | 1538657 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 12:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245B2100.msg | Fwd: [ACP; DP] - - Gary Frazer call | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0071368 | ESA2_0071368.pdf | ESA2_0071368 | ESA2_0071368 | ESA2_0071368 | 1547828 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 13:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4C62100.msg | The NP Language You Found on 4(b)(2) | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0071369 | ESA2_0071369.pdf | ESA2_0071369 | ESA2_0071369 | ESA2_0071369 | 1521076 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/2/2018 13:29 | | 0000000067763BF9BC9B58459ED25008CF450F188440 2000.msg | The NP Language You Found on 4(b)(2) | Goldfarb, Joan R | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0071370 | ESA2_0071370.pdf | ESA2_0071375 | ESA2_0071370 | ESA2_0071375 | 1538547 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 13:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4522100.msg | Re: [ACP; DP] - - Gary Frazer call | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting; Angela Somma | Has Redactions; | |
| ESA2_0071376 | ESA2_0071376.pdf | ESA2_0071381 | ESA2_0071376 | ESA2_0071381 | 1538655 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 13:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045B2100.msg | Fwd: [DP] - - Gary Frazer call | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0071382 | ESA2_0071382.pdf | ESA2_0071383 | ESA2_0071382 | ESA2_0071383 | 1521075 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 13:41 | | 0000000067763BF9BC9B58459ED25008CF450F186440 2000.msg | 20181009_final_424_draft | Google Docs | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0071384 | ESA2_0071384.pdf | ESA2_0071385 | ESA2_0071384 | ESA2_0071385 | 1510860 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45F2100.msg | Language I added on [ACP, DP] | Goldfarb, Joan | Bridget Fahey; Galst, Carey; Andy Devolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery; Jesup, Benjamin; Lupo, Frank R | | Has Redactions; | |
| ESA2_0071386 | ESA2_0071386.pdf | ESA2_0071387 | ESA2_0071386 | ESA2_0071387 | 1521573 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 13:52 | | 0000000067763BF9BC9B58459ED25008CF450F18A48A2000.msg | Language I added on [ACP, DP] | Goldfarb, Joan R | Fahey, Bridget; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery; Jesup, Benjamin C; Lupo, Frank R | | Has Redactions; | |
| ESA2_0071388 | ESA2_0071388.pdf | ESA2_0071388 | ESA2_0071388 | ESA2_0071388 | 1547301 | | | | | Not Privileged; | | 11/2/2018 13:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4842100.msg | I'm done with the document - I'll review Joan's new language when I get back from my 2pm meeting. | Angela Somma - NOAA Federal | Carey Galst; Andy Devolder | | | |
| ESA2_0071389 | ESA2_0071389.pdf | ESA2_0071389 | ESA2_0071389 | ESA2_0071389 | 1510858 | | | | | Not Privileged; | | 11/2/2018 14:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45F2100.msg | Pile of 402 Comment letters | Raabe, Andrew | Aubrey, Craig | | | |
| ESA2_0071390 | ESA2_0071390.pdf | ESA2_0071391 | ESA2_0071390 | ESA2_0071391 | 1547829 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; | 11/2/2018 14:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4C62100.msg | Re: The NP Language You Found on 4(b)(2) | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | Has Redactions; | |
| ESA2_0071392 | ESA2_0071392.pdf | ESA2_0071392 | ESA2_0071392 | ESA2_0071392 | 1510857 | | | | | Not Privileged; | | 11/2/2018 14:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845F2100.msg | Re: Pile of 402 Comment letters | Aubrey, Craig | Andrew Raabe | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0071393 | ESA2_0071393.pdf | ESA2_0071394 | ESA2_0071393 | ESA2_0071394 | 1521074 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 14:01 | | 0000000067763BF9BC9B58459ED25008CF450F18444C2000.msg | [EXTERNAL] Re: The NP Language You Found on 4(b)(2) | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0071395 | ESA2_0071395.pdf | ESA2_0071396 | ESA2_0071395 | ESA2_0071396 | 1510856 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 14:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645F2100.msg | Re: Language I added on sequencing CH | Fahey, Bridget | Joan Goldfarb | Carey Galst; Andy Devolder; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Benjamin Jesup; Lupo, Frank | Has Redactions; | |
| ESA2_0071397 | ESA2_0071397.pdf | ESA2_0071398 | ESA2_0071397 | ESA2_0071398 | 1521571 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 14:36 | | 0000000067763BF9BC9B58459ED25008CF450F18648A2000.msg | Re: Language I added on sequencing CH | Fahey, Bridget | Goldfarb, Joan R | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Jesup, Benjamin C; Lupo, Frank R | Has Redactions; | |
| ESA2_0071399 | ESA2_0071399.pdf | ESA2_0071399 | ESA2_0071399 | ESA2_0071399 | 1524682 | | | | | Not Privileged; | | 11/2/2018 14:45 | | 0000000001ABE82A1ABF18438807D18C09A1337EA45B2000.msg | checking in | Fahey, Bridget | Frazer, Gary | | | |
| ESA2_0071400 | ESA2_0071400.pdf | ESA2_0071401 | ESA2_0071400 | ESA2_0071401 | 1510855 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 14:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445F2100.msg | Re: Language I added on sequencing CH | Fahey, Bridget | Joan Goldfarb; Carey Galst; Lupo, Frank; Benjamin Jesup; Andy Devolder; Angela Somma - NOAA Federal; Ruth Ann Lowery; Lisa Manning | | Has Redactions; | |
| ESA2_0071402 | ESA2_0071402.pdf | ESA2_0071403 | ESA2_0071402 | ESA2_0071403 | 1521570 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 14:58 | | 0000000067763BF9BC9B58459ED25008CF450F18448A2000.msg | Re: Language I added on sequencing CH | Fahey, Bridget | Goldfarb, Joan R; Galst, Carey; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma - NOAA Federal; Ruth Ann Lowery; Lisa Manning | | Has Redactions; | |
| ESA2_0071404 | ESA2_0071404.pdf | ESA2_0071404 | ESA2_0071404 | ESA2_0071404 | 1524681 | | | | | Not Privileged; | | 11/2/2018 15:00 | | 0000000001ABE82A1ABF18438807D18C09A1337E845B2000.msg | Re: checking in | Frazer, Gary | Bridget Fahey | | | |
| ESA2_0071405 | ESA2_0071405.pdf | ESA2_0071407 | ESA2_0071405 | ESA2_0071407 | 1546920 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/2/2018 15:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1824552100.msg | Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Bridget Fahey | Joan Goldfarb; Carey Galst; Frank Lupo; Benjamin C. Jesup; Andy Devolder; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0071408 | ESA2_0071408.pdf | ESA2_0071410 | ESA2_0071408 | ESA2_0071410 | 1510854 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245F2100.msg | [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Bridget Fahey | Joan Goldfarb; Carey Galst; Frank Lupo; Benjamin C. Jesup; Andy Devolder; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0071411 | ESA2_0071411.pdf | ESA2_0071413 | ESA2_0071411 | ESA2_0071413 | 1510853 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045F2100.msg | Re: Language I added on sequencing CH | Galst, Carey | Bridget Fahey | Joan Goldfarb; Frank Lupo; Benjamin Jesup; Andy DeVolder; Angela Somma - NOAA Federal; Ruth Ann Lowery; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0071414 | ESA2_0071414.pdf | ESA2_0071416 | ESA2_0071414 | ESA2_0071416 | 1521568 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:21 | | 0000000067763BF9BC9B58459ED25008CF450F18048A2000.msg | Re: Language I added on sequencing CH | Galst, Carey | Fahey, Bridget | Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma - NOAA Federal; Ruth Ann Lowery; Lisa Manning - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0071417 | ESA2_0071417.pdf | ESA2_0071419 | ESA2_0071417 | ESA2_0071419 | 1546917 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 15:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4542100.msg | Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Carey Galst | Bridget Fahey; Joan Goldfarb; Frank Lupo; Benjamin C. Jesup; Andy Devolder; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0071420 | ESA2_0071420.pdf | ESA2_0071422 | ESA2_0071420 | ESA2_0071422 | 1510852 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45E2100.msg | [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Carey Galst | Bridget Fahey; Joan Goldfarb; Frank Lupo; Benjamin C. Jesup; Andy Devolder; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0071423 | ESA2_0071423.pdf | ESA2_0071425 | ESA2_0071423 | ESA2_0071425 | 1521567 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:24 | | 0000000067763BF9BC9B58459ED25008CF450F18E4892000.msg | [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Fahey, Bridget; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0071426 | ESA2_0071426.pdf | ESA2_0071429 | ESA2_0071426 | ESA2_0071429 | 1546918 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4542100.msg | Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Carey Galst | Bridget Fahey; Joan Goldfarb; Frank Lupo; Benjamin C. Jesup; Andy Devolder; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0071430 | ESA2_0071430.pdf | ESA2_0071433 | ESA2_0071430 | ESA2_0071433 | 1510851 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45E2100.msg | [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Carey Galst | Bridget Fahey; Joan Goldfarb; Frank Lupo; Benjamin C. Jesup; Andy Devolder; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0071434 | ESA2_0071434.pdf | ESA2_0071437 | ESA2_0071434 | ESA2_0071437 | 1521566 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:29 | | 0000000067763BF9BC9B58459ED25008CF450F18C4892000.msg | [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Fahey, Bridget; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0071438 | | ESA2_0071441 | ESA2_0071438 | ESA2_0071441 | 1510850 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 11/2/2018 15:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45E2100.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Goldfarb, Joan | Ruth Ann Lowery | Galst, Carey; Bridget Fahey; Lupo, Frank R; Jesup, Benjamin; Andy Devolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0071442 | | ESA2_0071445 | ESA2_0071442 | ESA2_0071445 | 1521565 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:34 | | 0000000067763BF9BC9B58459ED25008CF450F18A4892000.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Goldfarb, Joan R | Ruth Ann Lowery | Galst, Carey; Fahey, Bridget; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0071446 | ESA2_0071446.pdf | ESA2_0071446 | ESA2_0071446 | ESA2_0071446 | 1546911 | | | | | Not Privileged; | | 11/2/2018 15:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1804542100.msg | I AM DOWNLOADING THE DOCUMENT - PENCILS DOWN!!!! | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0071447 | | ESA2_0071450 | ESA2_0071447 | ESA2_0071450 | 1510849 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845E2100.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Carey Galst; Bridget Fahey; Frank Lupo; Benjamin C. Jesup; Andy Devolder; Angela Somma; Lisa Manning | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0071451 | | ESA2_0071454 | ESA2_0071451 | ESA2_0071454 | 1521563 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:38 | | 0000000067763BF9BC9B58459ED25008CF450F186489 2000.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | Galst, Carey; Fahey, Bridget; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma; Lisa Manning | | |
| ESA2_0071455 | ESA2_0071455.pdf | ESA2_0071455 | ESA2_0071455 | ESA2_0071455 | 1521564 | | | | | Not Privileged; | | 11/2/2018 15:38 | | 0000000067763BF9BC9B58459ED25008CF450F188489 2000.msg | I AM DOWNLOADING THE DOCUMENT - PENCILS DOWN!!!! | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0071456 | | ESA2_0071459 | ESA2_0071456 | ESA2_0071459 | 1510848 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 E2100.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Galst, Carey | Ruth Ann Lowery | Joan Goldfarb; Bridget Fahey; Frank Lupo; Benjamin Jesup; Andy DeVolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0071460 | | ESA2_0071463 | ESA2_0071460 | ESA2_0071463 | 1521562 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 15:43 | | 0000000067763BF9BC9B58459ED25008CF450F184489 2000.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Galst, Carey | Ruth Ann Lowery | Goldfarb, Joan R; Fahey, Bridget; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0071464 | ESA2_0071464.pdf | ESA2_0071464 | ESA2_0071464 | ESA2_0071464 | 1510846 | | | | | Not Privileged; | | 11/2/2018 15:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 E2100.msg | [EXTERNAL] Re: Ryan good with p. 123? | Ryan Couch - NOAA Federal | Aubrey, Craig | Chris McNulty | | |
| ESA2_0071465 | ESA2_0071465.pdf | ESA2_0071465 | ESA2_0071465 | ESA2_0071465 | 1524679 | | | | | Not Privileged; | | 11/2/2018 15:51 | | 0000000001ABE82A1ABF18438807D18C09A1337E445 B2000.msg | outreach plan and controversy for | Trott, Matthew | Vanessa Kauffman | | | |
| ESA2_0071466 | ESA2_0071466.pdf | ESA2_0071466 | ESA2_0071466 | ESA2_0071466 | 1547297 | | | | | Not Privileged; | | 11/2/2018 15:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 842100.msg | Re: [EXTERNAL] I'm done with the document - I'll review Joan's new language when I get back from my 2pm meeting. | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder | | |
| ESA2_0071467 | ESA2_0071467.pdf | ESA2_0071467 | ESA2_0071467 | ESA2_0071467 | 1547296 | | | | | Not Privileged; | | 11/2/2018 16:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 842100.msg | Re: [EXTERNAL] I'm done with the document - I'll review Joan's new language when I get back from my 2pm meeting. | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder | | |
| ESA2_0071468 | ESA2_0071468.pdf | ESA2_0071469 | ESA2_0071468 | ESA2_0071469 | 1537713 | | | | | Not Privileged; | | 11/2/2018 16:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 92100.msg | Re: Ryan good with p. 123? | Chris McNulty - NOAA Federal | Ryan Couch | Craig Aubrey | | |
| ESA2_0071470 | | ESA2_0071474 | ESA2_0071470 | ESA2_0071474 | 1510842 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 16:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 D2100.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Carey Galst | Joan Goldfarb; Bridget Fahey; Frank Lupo; Benjamin C. Jesup; Andy Devolder; Angela Somma; Lisa Manning | | |
| ESA2_0071475 | ESA2_0071475.pdf | ESA2_0071476 | ESA2_0071475 | ESA2_0071476 | 1510845 | | | | | Not Privileged; | | 11/2/2018 16:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 E2100.msg | [EXTERNAL] Re: Ryan good with p. 123? | Chris McNulty - NOAA Federal | Ryan Couch | Craig Aubrey | | |
| ESA2_0071477 | | ESA2_0071481 | ESA2_0071477 | ESA2_0071481 | 1521561 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 16:05 | | 0000000067763BF9BC9B58459ED25008CF450F182489 2000.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Goldfarb, Joan R; Fahey, Bridget; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma; Lisa Manning | | |
| ESA2_0071482 | | ESA2_0071486 | ESA2_0071482 | ESA2_0071486 | 1510844 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 16:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 D2100.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Galst, Carey | Ruth Ann Lowery | Joan Goldfarb; Bridget Fahey; Frank Lupo; Benjamin Jesup; Andy DeVolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0071487 | | ESA2_0071491 | ESA2_0071487 | ESA2_0071491 | 1521560 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 16:07 | | 0000000067763BF9BC9B58459ED25008CF450F180489 2000.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Galst, Carey | Ruth Ann Lowery | Goldfarb, Joan R; Fahey, Bridget; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0071492 | | ESA2_0071497 | ESA2_0071492 | ESA2_0071497 | 1510843 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 16:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 D2100.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Carey Galst | Joan Goldfarb; Bridget Fahey; Frank Lupo; Benjamin C. Jesup; Andy Devolder; Angela Somma; Lisa Manning | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0071498 | | ESA2_0071503 | ESA2_0071498 | ESA2_0071503 | 1521559 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 16:10 | | 0000000067763BF9BC9B58459ED25008CF450F18E4882000.msg | Re: [EXTERNAL] Re: Language I added on sequencing CH | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Goldfarb, Joan R; Fahey, Bridget; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; Angela Somma; Lisa Manning | | |
| ESA2_0071504 | ESA2_0071504.pdf | ESA2_0071505 | ESA2_0071504 | ESA2_0071505 | 1510841 | | | | | Not Privileged; | | 11/2/2018 16:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845D2100.msg | Re: [EXTERNAL] Re: Ryan good with p. 123? | Aubrey, Craig | Chris McNulty - NOAA Federal | | | |
| ESA2_0071506 | | ESA2_0071506 | ESA2_0071506 | ESA2_0071507 | 1532612 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 16:46 | | 0000000073B53D9D3465BF408A67D0709E36285BC4762000.msg | Draft final 402 regs | Aubrey, Craig | Gary Frazer; Gina Shultz | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0071507 | | ESA2_0071507 | ESA2_0071506 | ESA2_0071507 | 1540443 | Y | ESA2_0071528 | 1517084 | Privileged in Full | AC;DP; | | 11/2/2018 16:46 | | draft final section 7 regulations Nov 2 2018.docx | | | | | | |
| ESA2_0071508 | ESA2_0071508.pdf | ESA2_0071508 | ESA2_0071508 | ESA2_0071509 | 1510840 | | | | | Not Privileged; | | 11/2/2018 16:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645D2100.msg | Draft Final 424 Regulation | Fahey, Bridget | Frazer, Gary; samuel.rauch@noaa.gov | Angela Somma - NOAA Federal; Peg Romanik; Carey Galst; Lupo, Frank; Ruth Ann Lowery; Benjamin Jesup; Joan Goldfarb; Lisa Manning; Andy Devolder; Gina Shultz; Aubrey, Craig | | |
| ESA2_0071509 | | ESA2_0071509 | ESA2_0071508 | ESA2_0071509 | 1517072 | Y | ESA2_0071066 | 1507265 | Privileged in Full | AC;DP; | | 11/2/2018 16:46 | | 20181102_final_424_draft.docx | | | | | | |
| ESA2_0071510 | ESA2_0071510.pdf | ESA2_0071510 | ESA2_0071510 | ESA2_0071511 | 1521558 | | | | | Not Privileged; | | 11/2/2018 16:46 | | 0000000067763BF9BC9B58459ED25008CF450F18C4882000.msg | Draft Final 424 Regulation | Fahey, Bridget | Frazer, Gary D; Samuel.Rauch@noaa.gov | Angela Somma - NOAA Federal; Romanik, Peg A; Galst, Carey; Lupo, Frank R; Ruth Ann Lowery; Jesup, Benjamin C; Goldfarb, Joan R; Lisa Manning; Devolder, Andy; Shultz, Gina; Aubrey, Craig | | |
| ESA2_0071511 | | ESA2_0071511 | ESA2_0071510 | ESA2_0071511 | 1522574 | Y | ESA2_0071066 | 1507265 | Privileged in Full | AC;DP; | | 11/2/2018 16:46 | | 20181102_final_424_draft.docx | | | | | | |
| ESA2_0071512 | ESA2_0071512.pdf | ESA2_0071512 | ESA2_0071512 | ESA2_0071513 | 1524676 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on draft final 402 regulations, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 16:46 | | 0000000001ABE82A1ABF18438807D18C09A1337EE45A2000.msg | Draft final 402 regs | Aubrey, Craig | Gary Frazer; Gina Shultz | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0071513 | | ESA2_0071513 | ESA2_0071512 | ESA2_0071513 | 1528654 | Y | ESA2_0071528 | 1517084 | Privileged in Full | AC;DP; | | 11/2/2018 16:46 | | draft final section 7 regulations Nov 2 2018.docx | | | | | | |
| ESA2_0071514 | ESA2_0071514.pdf | ESA2_0071514 | ESA2_0071514 | ESA2_0071515 | 1524677 | | | | | Not Privileged; | | 11/2/2018 16:46 | | 0000000001ABE82A1ABF18438807D18C09A1337E045B2000.msg | Draft Final 424 Regulation | Fahey, Bridget | Frazer, Gary; samuel.rauch@noaa.gov | Angela Somma - NOAA Federal; Peg Romanik; Carey Galst; Lupo, Frank; Ruth Ann Lowery; Benjamin Jesup; Joan Goldfarb; Lisa Manning; Andy Devolder; Gina Shultz; Aubrey, Craig | | |
| ESA2_0071515 | | ESA2_0071515 | ESA2_0071514 | ESA2_0071515 | 1528552 | Y | ESA2_0071066 | 1507265 | Privileged in Full | AC;DP; | | 11/2/2018 16:46 | | 20181102_final_424_draft.docx | | | | | | |
| ESA2_0071516 | ESA2_0071516.pdf | ESA2_0071516 | ESA2_0071516 | ESA2_0071517 | 1546683 | | | | | Not Privileged; | | 11/2/2018 16:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1884372100.msg | Fwd: Draft Final 424 Regulation | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0071517 | | ESA2_0071517 | ESA2_0071516 | ESA2_0071517 | 1552567 | Y | ESA2_0071066 | 1507265 | Privileged in Full | AC;DP; | | 11/2/2018 16:49 | | 20181102_final_424_draft.docx | | | | | | |
| ESA2_0071518 | ESA2_0071518.pdf | ESA2_0071518 | ESA2_0071518 | ESA2_0071519 | 1510839 | | | | | Not Privileged; | | 11/2/2018 16:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445D2100.msg | Draft Final 4(d) Regulation Change | Fahey, Bridget | Frazer, Gary | Benjamin Jesup; Peg Romanik; Carey Galst; Andy Devolder; Lupo, Frank; Joan Goldfarb; Gina Shultz; Aubrey, Craig | | |
| ESA2_0071519 | | ESA2_0071519 | ESA2_0071518 | ESA2_0071519 | 1517315 | Y | ESA2_0070906 | 1507178 | Privileged in Full | AC;DP; | | 11/2/2018 16:57 | | 20181102_final_4d_draft.docx | | | | | | |
| ESA2_0071520 | ESA2_0071520.pdf | ESA2_0071520 | ESA2_0071520 | ESA2_0071521 | 1521557 | | | | | Not Privileged; | | 11/2/2018 16:57 | | 0000000067763BF9BC9B58459ED25008CF450F18A4882000.msg | Draft Final 4(d) Regulation Change | Fahey, Bridget | Frazer, Gary D | Jesup, Benjamin C; Romanik, Peg A; Galst, Carey; Devolder, Andy; Lupo, Frank R; Goldfarb, Joan R; Shultz, Gina; Aubrey, Craig | | |
| ESA2_0071521 | | ESA2_0071521 | ESA2_0071520 | ESA2_0071521 | 1522644 | Y | ESA2_0070906 | 1507178 | Privileged in Full | AC;DP; | | 11/2/2018 16:57 | | 20181102_final_4d_draft.docx | | | | | | |
| ESA2_0071522 | ESA2_0071522.pdf | ESA2_0071522 | ESA2_0071522 | ESA2_0071523 | 1524675 | | | | | Not Privileged; | | 11/2/2018 16:57 | | 0000000001ABE82A1ABF18438807D18C09A1337EC45A2000.msg | Draft Final 4(d) Regulation Change | Fahey, Bridget | Frazer, Gary | Benjamin Jesup; Peg Romanik; Carey Galst; Andy Devolder; Lupo, Frank; Joan Goldfarb; Gina Shultz; Aubrey, Craig | | |
| ESA2_0071523 | | ESA2_0071523 | ESA2_0071522 | ESA2_0071523 | 1528597 | Y | ESA2_0070906 | 1507178 | Privileged in Full | AC;DP; | | 11/2/2018 16:57 | | 20181102_final_4d_draft.docx | | | | | | |
| ESA2_0071524 | ESA2_0071524.pdf | ESA2_0071525 | ESA2_0071524 | ESA2_0071526 | 1539753 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 17:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4BF2100.msg | For your review - Draft final 402 regs document | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0071526 | | ESA2_0071526 | ESA2_0071524 | ESA2_0071526 | 1549732 | Y | ESA2_0071528 | 1517084 | Privileged in Full | AC;DP; | | 11/2/2018 17:01 | | draft final section 7 regulations Nov 2 2018.docx | | | | | | |
| ESA2_0071527 | ESA2_0071527.pdf | ESA2_0071527 | ESA2_0071527 | ESA2_0071700 | 1510838 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 11/2/2018 17:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245D2100.msg | Fwd: Draft final 402 regs | Craig Aubrey | Bridget Fahey; carey_galst@fws.gov | | Has Redactions; | |
| ESA2_0071528 | | ESA2_0071700 | ESA2_0071527 | ESA2_0071700 | 1517084 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/2/2018 17:01 | | draft final section 7 regulations Nov 2 2018.docx | | | | | | |
| ESA2_0071701 | ESA2_0071701.pdf | ESA2_0071702 | ESA2_0071701 | ESA2_0071703 | 1538048 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 17:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42F2100.msg | Fwd: Draft Final 424 Regulation | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Adam Issenberg; Rod Vieira | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0071703 | | ESA2_0071703 | ESA2_0071701 | ESA2_0071703 | 1548991 | Y | ESA2_0071066 | 1507265 | Privileged in Full | AC;DP; | | 11/2/2018 17:10 | | 20181102_final_424_draft.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0071704 | ESA2_0071704.pdf | ESA2_0071705 | ESA2_0071704 | ESA2_0071706 | 1532611 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 17:14 | | 0000000073B53D9D3465BF408A67D0709E36285BA4762000.msg | Fwd: Draft final 402 regs | Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0071706 | | ESA2_0071706 | ESA2_0071704 | ESA2_0071706 | 1540390 | Y | ESA2_0071528 | 1517084 | Privileged in Full | AC;DP; | | 11/2/2018 17:14 | | draft final section 7 regulations Nov 2 2018.docx | | | | | | |
| ESA2_0071707 | ESA2_0071707.pdf | ESA2_0071709 | ESA2_0071707 | ESA2_0071709 | 1537712 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a | 11/2/2018 17:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184192100.msg | Re: Draft final 402 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0071710 | ESA2_0071710.pdf | ESA2_0071712 | ESA2_0071710 | ESA2_0071712 | 1547330 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 17:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1864882100.msg | Re: Draft final 402 regs | Ryan Couch - NOAA Federal | Chris McNulty | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0071713 | ESA2_0071713.pdf | ESA2_0071715 | ESA2_0071713 | ESA2_0071715 | 1537709 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 17:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124192100.msg | Re: Draft final 402 regs | Daniel Pollak - NOAA GC | Ryan Couch | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0071716 | ESA2_0071716.pdf | ESA2_0071717 | ESA2_0071716 | ESA2_0071718 | 1532486 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a | 11/2/2018 17:49 | | 0000000073B53D9D3465BF408A67D0709E36285B04672000.msg | Fwd: Draft final 402 regs | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Ryan Couch; Chris McNulty - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0071718 | | ESA2_0071718 | ESA2_0071716 | ESA2_0071718 | 1540519 | Y | ESA2_0071528 | 1517084 | Privileged in Full | AC;DP; | | 11/2/2018 17:49 | | draft final section 7 regulations Nov 2 2018.docx | | | | | | |
| ESA2_0071719 | ESA2_0071719.pdf | ESA2_0071720 | ESA2_0071719 | ESA2_0071720 | 1532679 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/2/2018 17:57 | | 0000000073B53D9D3465BF408A67D0709E36285B247F2000.msg | Re: Draft Final 424 Regulation | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0071721 | ESA2_0071721.pdf | ESA2_0071723 | ESA2_0071721 | ESA2_0071724 | 1538255 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a | 11/2/2018 19:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164392100.msg | Fwd: Draft final 402 regs | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | Has Redactions; | |
| ESA2_0071724 | | ESA2_0071724 | ESA2_0071721 | ESA2_0071724 | 1549073 | Y | ESA2_0071528 | 1517084 | Privileged in Full | AC;DP; | | 11/2/2018 19:22 | | draft final section 7 regulations Nov 2 2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0071725 | | ESA2_0071862 | ESA2_0071725 | ESA2_0071862 | 1507262 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/4/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181102_final_424_draft AES.docx | | | | | | |
| ESA2_0071863 | | ESA2_0071883 | ESA2_0071863 | ESA2_0071883 | 1507189 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/5/2018 0:00 | Draft of final 4(d) rule | final_draft_4d_withdrawal_5 Nov 2018 AES team response.docx | | | | | | |
| ESA2_0071884 | | ESA2_0071905 | ESA2_0071884 | ESA2_0071905 | 1507192 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/5/2018 0:00 | Draft of final 4(d) rule | final_draft_4d_withdrawal_5 Nov 2018.docx | | | | | | |
| ESA2_0071906 | | ESA2_0072043 | ESA2_0071906 | ESA2_0072043 | 1507264 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/5/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181102_final_424_draft Rauch revised as.docx | | | | | | |
| ESA2_0072044 | ESA2_0072044.pdf | ESA2_0072044 | ESA2_0072044 | ESA2_0072045 | 1510837 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 7:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045D2100.msg | Re: Draft Final 424 Regulation | Frazer, Gary | Bridget Fahey | Sam Rauch; Angela Somma; Peg Romanik; Carey Galst; Frank Lupo; ruthann.lowery; BENJAMIN JESUP; JOAN GOLDFARB; Lisa Manning - NOAA Federal; DeVolder, Andrew; Gina Shultz; Craig Aubrey | Has Redactions; | |
| ESA2_0072045 | | ESA2_0072045 | ESA2_0072044 | ESA2_0072045 | 1517045 | Y | ESA2_0071725 | 1507262 | Privileged in Full | AC;DP; | | 11/5/2018 7:45 | | 20181102_final_424_draft AES.docx | | | | | | |
| ESA2_0072046 | ESA2_0072046.pdf | ESA2_0072046 | ESA2_0072046 | ESA2_0072047 | 1521556 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 11/5/2018 7:45 | | 0000000067763BF9BC9B58459ED25008CF450F1884882000.msg | Re: Draft Final 424 Regulation | Frazer, Gary D | Fahey, Bridget | Samuel.Rauch@noaa.gov; Angela Somma; Romanik, Peg A; Galst, Carey; Lupo, Frank R; ruthann.lowery; Jesup, Benjamin C; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Devolder, Andy; Shultz, Gina; Aubrey, Craig | Has Redactions; | |
| ESA2_0072047 | | ESA2_0072047 | ESA2_0072046 | ESA2_0072047 | 1522623 | Y | ESA2_0071725 | 1507262 | Privileged in Full | AC;DP; | | 11/5/2018 7:45 | | 20181102_final_424_draft AES.docx | | | | | | |
| ESA2_0072048 | ESA2_0072048.pdf | ESA2_0072048 | ESA2_0072048 | ESA2_0072049 | 1524674 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 7:45 | | 0000000001ABE82A1ABF18438807D18C09A1337EA45A2000.msg | Re: Draft Final 424 Regulation | Frazer, Gary | Bridget Fahey | Sam Rauch; Angela Somma; Peg Romanik; Carey Galst; Frank Lupo; ruthann.lowery; BENJAMIN JESUP; JOAN GOLDFARB; Lisa Manning - NOAA Federal; DeVolder, Andrew; Gina Shultz; Craig Aubrey | Has Redactions; | |
| ESA2_0072049 | | ESA2_0072049 | ESA2_0072048 | ESA2_0072049 | 1528370 | Y | ESA2_0071725 | 1507262 | Privileged in Full | AC;DP; | | 11/5/2018 7:45 | | 20181102_final_424_draft AES.docx | | | | | | |
| ESA2_0072050 | ESA2_0072050.pdf | ESA2_0072051 | ESA2_0072050 | ESA2_0072225 | 1510836 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 7:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45C2100.msg | Re: Draft final 402 regs | Frazer, Gary | Craig Aubrey | Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; ryan.couch@noaa.gov; Sam Rauch | Has Redactions; | |
| ESA2_0072052 | | ESA2_0072225 | ESA2_0072050 | ESA2_0072225 | 1517250 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/5/2018 7:49 | | draft final section 7 regulations Nov 2 2018 AES.docx | | | | | | |
| ESA2_0072226 | ESA2_0072226.pdf | ESA2_0072227 | ESA2_0072226 | ESA2_0072228 | 1524673 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 7:49 | | 0000000001ABE82A1ABF18438807D18C09A1337E845A2000.msg | Re: Draft final 402 regs | Frazer, Gary | Craig Aubrey | Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; ryan.couch@noaa.gov; Sam Rauch | Has Redactions; | |
| ESA2_0072228 | | ESA2_0072228 | ESA2_0072226 | ESA2_0072228 | 1526884 | Y | ESA2_0072052 | 1517250 | Privileged in Full | AC;DP; | | 11/5/2018 7:49 | | draft final section 7 regulations Nov 2 2018 AES.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0072229 | ESA2_0072229.pdf | ESA2_0072229 | ESA2_0072229 | ESA2_0072229 | 1510835 | | | | | Not Privileged; | | 11/5/2018 8:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45C2100.msg | hold on editing 402. just got edits from gary, so I don't want to waste your time. will reach out later today or Tuesday | Aubrey, Craig | Susan Wilkinson; Craghead, Anissa | | | |
| ESA2_0072230 | ESA2_0072230.pdf | ESA2_0072230 | ESA2_0072230 | ESA2_0072230 | 1510834 | | | | | Not Privileged; | | 11/5/2018 8:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45C2100.msg | Re: hold on editing 402. just got edits from gary, so I don't want to waste your time. will reach out later today or Tuesday | Wilkinson, Susan | Aubrey, Craig | Anissa Craghead | | |
| ESA2_0072231 | ESA2_0072231.pdf | ESA2_0072231 | ESA2_0072231 | ESA2_0072233 | 1524672 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/5/2018 8:36 | | 0000000001ABE82A1ABF18438807D18C09A1337E645A2000.msg | Draft final Part 402 and 424 ESA regs | Frazer, Gary | David Bernhardt | Willens, Todd; Andrea Travnicek; Jim Kurth | Has Redactions; | |
| ESA2_0072232 | | ESA2_0072232 | ESA2_0072231 | ESA2_0072233 | 1528432 | Y | ESA2_0072638 | 1526408 | Privileged in Full | AC;DP; | | 11/5/2018 8:36 | | draft final section 7 regulations Nov 4 2018.docx | | | | | | |
| ESA2_0072233 | | ESA2_0072233 | ESA2_0072231 | ESA2_0072233 | 1528433 | Y | ESA2_0072808 | 1526409 | Privileged in Full | AC;DP; | | 11/5/2018 8:36 | | draft_ final_424_regs_Nov 4 2018.docx | | | | | | |
| ESA2_0072234 | | ESA2_0072235 | ESA2_0072234 | ESA2_0072236 | 1510833 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 8:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845C2100.msg | Fwd: Draft final 402 regs | Shultz, Gina | Patrice Ashfield; Nancy Golden; Craig Aubrey | | | |
| ESA2_0072236 | | ESA2_0072236 | ESA2_0072234 | ESA2_0072236 | 1517326 | Y | ESA2_0072052 | 1517250 | Privileged in Full | AC;DP; | | 11/5/2018 8:51 | | draft final section 7 regulations Nov 2 2018 AES.docx | | | | | | |
| ESA2_0072237 | | ESA2_0072238 | ESA2_0072237 | ESA2_0072239 | 1524671 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 8:51 | | 0000000001ABE82A1ABF18438807D18C09A1337E445A2000.msg | Fwd: Draft final 402 regs | Shultz, Gina | Patrice Ashfield; Nancy Golden; Craig Aubrey | | | |
| ESA2_0072239 | | ESA2_0072239 | ESA2_0072237 | ESA2_0072239 | 1527332 | Y | ESA2_0072052 | 1517250 | Privileged in Full | AC;DP; | | 11/5/2018 8:51 | | draft final section 7 regulations Nov 2 2018 AES.docx | | | | | | |
| ESA2_0072240 | ESA2_0072240.pdf | ESA2_0072241 | ESA2_0072240 | ESA2_0072242 | 1538043 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 9:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042F2100.msg | Frazer edits to the Draft final 402 regs for your review. | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov; Donna Wieting; kristen.l.gustafson@noaa.gov | emma.htun@noaa.gov; jacqueline.pearson-meyer@noaa.gov; daniel.pollak@noaa.gov | Has Redactions; | |
| ESA2_0072242 | | ESA2_0072242 | ESA2_0072240 | ESA2_0072242 | 1548973 | Y | ESA2_0072052 | 1517250 | Privileged in Full | AC;DP; | | 11/5/2018 9:02 | | draft final section 7 regulations Nov 2 2018 AES.docx | | | | | | |
| ESA2_0072243 | ESA2_0072243.pdf | ESA2_0072244 | ESA2_0072243 | ESA2_0072245 | 1547883 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 9:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1884CD2100.msg | Frazer edits to the Draft final 402 regs for your review. | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov; Donna Wieting; kristen.l.gustafson@noaa.gov | emma.htun@noaa.gov; jacqueline.pearson-meyer@noaa.gov; daniel.pollak@noaa.gov | Has Redactions; | |
| ESA2_0072245 | | ESA2_0072245 | ESA2_0072243 | ESA2_0072245 | 1552819 | Y | ESA2_0072052 | 1517250 | Privileged in Full | AC;DP; | | 11/5/2018 9:02 | | draft final section 7 regulations Nov 2 2018 AES.docx | | | | | | |
| ESA2_0072246 | ESA2_0072246.pdf | ESA2_0072247 | ESA2_0072246 | ESA2_0072247 | 1537707 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 9:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41B2100.msg | Re: Draft final 402 regs | Cathy Tortorici - NOAA Federal | Frazer, Gary | Craig Aubrey; Gina Shultz; Chris McNulty; Daniel; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; ryan.couch@noaa.gov; Sam Rauch | Has Redactions; | |
| ESA2_0072248 | ESA2_0072248.pdf | ESA2_0072249 | ESA2_0072248 | ESA2_0072249 | 1510832 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 9:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645C2100.msg | [EXTERNAL] Re: Draft final 402 regs | Cathy Tortorici - NOAA Federal | Frazer, Gary | Craig Aubrey; Gina Shultz; Chris McNulty; Daniel; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; ryan.couch@noaa.gov; Sam Rauch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0072250 | ESA2_0072250.pdf | ESA2_0072251 | ESA2_0072250 | ESA2_0072251 | 1524669 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 9:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E045A2000.msg | [EXTERNAL] Re: Draft final 402 regs | Cathy Tortorici - NOAA Federal | Frazer, Gary | Craig Aubrey; Gina Shultz; Chris McNulty; Daniel; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; ryan.couch@noaa.gov; Sam Rauch | Has Redactions; | |
| ESA2_0072252 | ESA2_0072252.pdf | ESA2_0072253 | ESA2_0072252 | ESA2_0072253 | 1524670 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 9:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E245A2000.msg | Re: Draft final 402 regs | Cathy Tortorici - NOAA Federal | Frazer, Gary | Craig Aubrey; Gina Shultz; Chris McNulty; Daniel; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; ryan.couch@noaa.gov; Sam Rauch | Has Redactions; | |
| ESA2_0072254 | ESA2_0072254.pdf | ESA2_0072255 | ESA2_0072254 | ESA2_0072256 | 1538656 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 9:09 | | 0000000073B53D9D3465BF408A67D0709E36285B640F2200.msg | Fwd: Draft Final 424 Regulation | Lisa Manning - NOAA Federal | Angela Somma | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0072256 | | ESA2_0072256 | ESA2_0072254 | ESA2_0072256 | 1549665 | Y | ESA2_0071725 | 1507262 | Privileged in Full | AC;DP; | | 11/5/2018 9:09 | | 20181102_final_424_draft AES.docx | | | | | | |
| ESA2_0072257 | ESA2_0072257.pdf | ESA2_0072258 | ESA2_0072257 | ESA2_0072258 | 1524667 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 9:28 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4592000.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Cathy Tortorici - NOAA Federal | Frazer, Gary | | Has Redactions; | |
| ESA2_0072259 | ESA2_0072259.pdf | ESA2_0072261 | ESA2_0072259 | ESA2_0072261 | 1546904 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 10:32 | | 000000000CD9C363F8DD57459646020BD955EA1824332100.msg | Re: Draft Final 424 Regulation | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Angela Somma | Has Redactions; | |
| ESA2_0072262 | ESA2_0072262.pdf | ESA2_0072263 | ESA2_0072262 | ESA2_0072263 | 1535130 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 10:41 | | 0000000073B53D9D3465BF408A67D0709E36285B864352100.msg | On getting your thoughts to the team. Draft final 402 regs | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov | Donna Wieting; emma.htun@noaa.gov; daniel.polsky@noaa.gov; jacqueline.pearson-meyer@noaa.gov | Has Redactions; | |
| ESA2_0072264 | ESA2_0072264.pdf | ESA2_0072266 | ESA2_0072264 | ESA2_0072267 | 1536266 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 10:59 | | 000000008CD39C62E15B41B21065426 2C0241C43A2100.msg | Fwd: Draft Final 424 Regulation | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; John Luce - NOAA Federal | Rod Vieira; Adam Issenberg | Has Redactions; | |
| ESA2_0072267 | | ESA2_0072267 | ESA2_0072264 | ESA2_0072267 | 1549698 | Y | ESA2_0071725 | 1507262 | Privileged in Full | AC;DP; | | 11/5/2018 10:59 | | 20181102_final_424_draft AES.docx | | | | | | |
| ESA2_0072268 | ESA2_0072268.pdf | ESA2_0072268 | ESA2_0072268 | ESA2_0072290 | 1510831 | | | | | Not Privileged; | | 11/5/2018 11:57 | | 000000002F2FC67E7F39F4484A6BD6B0AA7D393445C2100.msg | Re: Draft Final 4(d) Regulation Change | Frazer, Gary | Bridget Fahey | BENJAMIN JESUP; Peg Romanik; Carey Gelst; DeVolder, Andrew; Frank Lupo; JOAN GOLDFARB; Gina Shultz; Craig Aubrey | | |
| ESA2_0072269 | | ESA2_0072290 | ESA2_0072268 | ESA2_0072290 | 1516999 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 11/5/2018 11:57 | | final_draft_4d_withdrawal_5 Nov 2018 AES.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0072291 | ESA2_0072291.pdf | ESA2_0072291 | ESA2_0072291 | ESA2_0072292 | 1524666 | | | | | Not Privileged; | | 11/5/2018 11:57 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4592000.msg | Re: Draft Final 4(d) Regulation Change | Frazer, Gary | Bridget Fahey | BENJAMIN JESUP; Peg Romanik; Carey Galst; DeVolder, Andrew; Frank Lupo; JOAN GOLDFARB; Gina Shultz; Craig Aubrey | | |
| ESA2_0072292 | | ESA2_0072292 | ESA2_0072291 | ESA2_0072292 | 1526615 | Y | ESA2_0072269 | 1516999 | Privileged in Full | AC;DP; | | 11/5/2018 11:57 | | final_draft_4d_withdrawal_5 Nov 2018 AES.docx | | | | | | |
| ESA2_0072293 | ESA2_0072293.pdf | ESA2_0072294 | ESA2_0072293 | ESA2_0072295 | 1532610 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 11/5/2018 11:59 | | 0000000073B53D9D3465BF408A67D0709E36285B84762000.msg | Re: Draft final 402 regs | Samuel Rauch - NOAA Federal | Frazer, Gary D | Craig Aubrey; Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak; doug_laye@fws.gov; glenn_s_smith@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; Romanik, Peg; Penny Ruvelas; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0072295 | | ESA2_0072295 | ESA2_0072293 | ESA2_0072295 | 1540426 | Y | ESA2_0072298 | 1516984 | Privileged in Full | AC;DP; | | 11/5/2018 11:59 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0072296 | ESA2_0072296.pdf | ESA2_0072297 | ESA2_0072296 | ESA2_0072472 | 1510830 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 11:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245C2100.msg | [EXTERNAL] Re: Draft final 402 regs | Samuel Rauch - NOAA Federal | Frazer, Gary D | Craig Aubrey; Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak; doug_laye@fws.gov; glenn_s_smith@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; Romanik, Peg; Penny Ruvelas; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0072298 | | ESA2_0072472 | ESA2_0072296 | ESA2_0072472 | 1516984 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/5/2018 11:59 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0072473 | ESA2_0072473.pdf | ESA2_0072474 | ESA2_0072473 | ESA2_0072475 | 1524664 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 11:59 | | 0000000001ABE82A1ABF18438807D18C09A1337E64592000.msg | [EXTERNAL] Re: Draft final 402 regs | Samuel Rauch - NOAA Federal | Frazer, Gary D | Craig Aubrey; Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak; doug_laye@fws.gov; glenn_s_smith@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; Romanik, Peg; Penny Ruvelas; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0072475 | | ESA2_0072475 | ESA2_0072473 | ESA2_0072475 | 1526704 | Y | ESA2_0072298 | 1516984 | Privileged in Full | AC;DP; | | 11/5/2018 11:59 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0072476 | ESA2_0072476.pdf | ESA2_0072477 | ESA2_0072476 | ESA2_0072478 | 1524665 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 11/5/2018 11:59 | | 0000000001ABE82A1ABF18438807D18C09A1337E84592000.msg | Re: Draft final 402 regs | Samuel Rauch - NOAA Federal | Frazer, Gary D | Craig Aubrey; Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak; doug_laye@fws.gov; glenn_s_smith@fws.gov; Jacqueline Pearson-Meyer - NOAA Federal; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; Romanik, Peg; Penny Ruvelas; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0072478 | | ESA2_0072478 | ESA2_0072476 | ESA2_0072478 | 1528277 | Y | ESA2_0072298 | 1516984 | Privileged in Full | AC;DP; | | 11/5/2018 11:59 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0072479 | ESA2_0072479.pdf | ESA2_0072481 | ESA2_0072479 | ESA2_0072482 | 1546040 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 12:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E72000.msg | Fwd: Draft Final 424 Regulation | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0072482 | | ESA2_0072482 | ESA2_0072479 | ESA2_0072482 | 1552463 | Y | ESA2_0071725 | 1507262 | Privileged in Full | AC;DP; | | 11/5/2018 12:15 | | 20181102_final_424_draft AES.docx | | | | | | |
| ESA2_0072483 | ESA2_0072483.pdf | ESA2_0072484 | ESA2_0072483 | ESA2_0072622 | 1539738 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 12:46 | | 00000000B6CDD39C62E1584182106E4262C0C041C4BD2100.msg | Fwd: Draft Final 424 Regulation | Angela Somma - NOAA Federal | Samuel Rauch | Donna Wieting - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0072485 | | ESA2_0072621 | ESA2_0072483 | ESA2_0072622 | 1550002 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/5/2018 12:46 | | 20181102_final_424_draft 11 05 18.docx | | | | | | |
| ESA2_0072622 | | ESA2_0072622 | ESA2_0072483 | ESA2_0072622 | 1550003 | Y | ESA2_0071725 | 1507262 | Privileged in Full | AC;DP; | | 11/5/2018 12:46 | | 20181102_final_424_draft AES.docx | | | | | | |
| ESA2_0072623 | ESA2_0072623.pdf | ESA2_0072624 | ESA2_0072623 | ESA2_0072625 | 1539736 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 12:50 | | 00000000B6CDD39C62E1584182106E4262C0C041B4BD2100.msg | Fwd: Draft final 402 regs | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0072625 | | ESA2_0072625 | ESA2_0072623 | ESA2_0072625 | 1550483 | Y | ESA2_0072298 | 1516984 | Privileged in Full | AC;DP; | | 11/5/2018 12:50 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0072626 | ESA2_0072626.pdf | ESA2_0072628 | ESA2_0072626 | ESA2_0072628 | 1537711 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 12:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 92100.msg | CLEAN COPY requested Re: Draft final 402 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0072629 | ESA2_0072629.pdf | ESA2_0072629 | ESA2_0072629 | ESA2_0072630 | 1510829 | | | | | Not Privileged; | | 11/5/2018 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 C2100.msg | 4(d) changes we discussed | Fahey, Bridget | Benjamin Jesup; Joan Goldfarb; Carey Galst; Lupo, Frank | | | |
| ESA2_0072630 | | ESA2_0072630 | ESA2_0072629 | ESA2_0072630 | 1516973 | Y | ESA2_0071863 | 1507189 | Privileged in Full | AC;DP; | | 11/5/2018 12:55 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response.docx | | | | | | |
| ESA2_0072631 | ESA2_0072631.pdf | ESA2_0072631 | ESA2_0072631 | ESA2_0072632 | 1521555 | | | | | Not Privileged; | | 11/5/2018 12:55 | | 0000000067763BF9BC9B58459ED25008CF450F186488 2000.msg | 4(d) changes we discussed | Fahey, Bridget | Jesup, Benjamin C; Goldfarb, Joan R; Galst, Carey; Lupo, Frank R | | | |
| ESA2_0072632 | | ESA2_0072632 | ESA2_0072631 | ESA2_0072632 | 1522456 | Y | ESA2_0071863 | 1507189 | Privileged in Full | AC;DP; | | 11/5/2018 12:55 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response.docx | | | | | | |
| ESA2_0072633 | ESA2_0072633.pdf | ESA2_0072633 | ESA2_0072633 | ESA2_0072634 | 1510828 | | | | | Not Privileged; | | 11/5/2018 13:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 B2100.msg | 424 - NEPA cat ex draft | Galst, Carey | Joan Goldfarb; Ruth Ann Lowery | | | |
| ESA2_0072634 | | ESA2_0072634 | ESA2_0072633 | ESA2_0072634 | 1517003 | Y | ESA2_0058736 | 1507263 | Privileged in Full | AC;DP; | | 11/5/2018 13:02 | | 201081105_424_Cat_Ex_draft.docx | | | | | | |
| ESA2_0072635 | ESA2_0072635.pdf | ESA2_0072636 | ESA2_0072635 | ESA2_0072636 | 1524661 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:03 | | 0000000001ABE82A1ABF18438807D18C09A1337E045 92000.msg | Re: Draft final Part 402 and 424 ESA regs | Mills, Katie | Willens, Todd | | Has Redactions; | |
| ESA2_0072637 | ESA2_0072637.pdf | ESA2_0072637 | ESA2_0072637 | ESA2_0072944 | 1524663 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:03 | | 0000000001ABE82A1ABF18438807D18C09A1337E445 92000.msg | Fwd: Draft final Part 402 and 424 ESA regs | Willens, Todd | Katie Mills | | Has Redactions; | |
| ESA2_0072638 | | ESA2_0072807 | ESA2_0072637 | ESA2_0072944 | 1526408 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/5/2018 13:03 | | draft final section 7 regulations Nov 4 2018.docx | | | | | | |
| ESA2_0072808 | | ESA2_0072944 | ESA2_0072637 | ESA2_0072944 | 1526409 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/5/2018 13:03 | Sample: illustrates draft final rule withheld in full with no redlines. DJP | draft_ final_424_regs_Nov 4 2018.docx | | | | | | |
| ESA2_0072945 | ESA2_0072945.pdf | ESA2_0072945 | ESA2_0072945 | ESA2_0072947 | 1524660 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:04 | | 0000000001ABE82A1ABF18438807D18C09A1337EE45 92000.msg | Fwd: Draft final Part 402 and 424 ESA regs | Willens, Todd | Gary Lawkowski | | Has Redactions; | |
| ESA2_0072946 | | ESA2_0072946 | ESA2_0072945 | ESA2_0072947 | 1526719 | Y | ESA2_0072638 | 1526408 | Privileged in Full | AC;DP; | | 11/5/2018 13:04 | | draft final section 7 regulations Nov 4 2018.docx | | | | | | |
| ESA2_0072947 | | ESA2_0072947 | ESA2_0072945 | ESA2_0072947 | 1526721 | Y | ESA2_0072808 | 1526409 | Privileged in Full | AC;DP; | | 11/5/2018 13:04 | | draft_ final_424_regs_Nov 4 2018.docx | | | | | | |
| ESA2_0072948 | ESA2_0072948.pdf | ESA2_0072948 | ESA2_0072948 | ESA2_0072950 | 1524662 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E245 92000.msg | Fwd: Draft final Part 402 and 424 ESA regs | Willens, Todd | Scherer, Kyle | | Has Redactions; | |
| ESA2_0072949 | | ESA2_0072949 | ESA2_0072948 | ESA2_0072950 | 1526712 | Y | ESA2_0072638 | 1526408 | Privileged in Full | AC;DP; | | 11/5/2018 13:04 | | draft final section 7 regulations Nov 4 2018.docx | | | | | | |
| ESA2_0072950 | | ESA2_0072950 | ESA2_0072948 | ESA2_0072950 | 1526713 | Y | ESA2_0072808 | 1526409 | Privileged in Full | AC;DP; | | 11/5/2018 13:04 | | draft_ final_424_regs_Nov 4 2018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0072951 | ESA2_0072951.pdf | ESA2_0072951 | ESA2_0072951 | ESA2_0072972 | 1510827 | | | | | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45B2100.msg | Re: 4(d) changes we discussed | Goldfarb, Joan | Bridget Fahey | Jesup, Benjamin; Galst, Carey; Lupo, Frank R | Has Redactions; | |
| ESA2_0072952 | | ESA2_0072972 | ESA2_0072951 | ESA2_0072972 | 1516966 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 11/5/2018 13:05 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response JRG.docx | | | | | | |
| ESA2_0072973 | ESA2_0072973.pdf | ESA2_0072973 | ESA2_0072973 | ESA2_0072974 | 1521554 | | | | | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:05 | | 0000000067763BF9BC9B58459ED25008CF450F1844882000.msg | Re: 4(d) changes we discussed | Goldfarb, Joan R | Fahey, Bridget | Jesup, Benjamin C; Galst, Carey; Lupo, Frank R | Has Redactions; | |
| ESA2_0072974 | | ESA2_0072974 | ESA2_0072973 | ESA2_0072974 | 1522764 | Y | ESA2_0072952 | 1516966 | Privileged in Full | AC;DP; | | 11/5/2018 13:05 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response JRG.docx | | | | | | |
| ESA2_0072975 | ESA2_0072975.pdf | ESA2_0072975 | ESA2_0072975 | ESA2_0072977 | 1524659 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:05 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4582000.msg | Fwd: Draft final Part 402 and 424 ESA regs | Willens, Todd | Robert Gordon | | Has Redactions; | |
| ESA2_0072976 | | ESA2_0072976 | ESA2_0072975 | ESA2_0072977 | 1528635 | Y | ESA2_0072638 | 1526408 | Privileged in Full | AC;DP; | | 11/5/2018 13:05 | | draft final section 7 regulations Nov 4 2018.docx | | | | | | |
| ESA2_0072977 | | ESA2_0072977 | ESA2_0072975 | ESA2_0072977 | 1528636 | Y | ESA2_0072808 | 1526409 | Privileged in Full | AC;DP; | | 11/5/2018 13:05 | | draft_ final_424_regs_Nov 4 2018.docx | | | | | | |
| ESA2_0072978 | ESA2_0072978.pdf | ESA2_0072980 | ESA2_0072978 | ESA2_0072980 | 1537710 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144192100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0072981 | ESA2_0072981.pdf | ESA2_0072981 | ESA2_0072981 | ESA2_0073002 | 1510826 | | | | | Not Privileged; | | 11/5/2018 13:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45B2100.msg | Re: 4(d) changes we discussed | Jesup, Benjamin | Bridget Fahey | Joan Goldfarb; Galst, Carey; Lupo, Frank R | | |
| ESA2_0072982 | | ESA2_0073002 | ESA2_0072981 | ESA2_0073002 | 1517051 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 11/5/2018 13:19 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response bcj.docx | | | | | | |
| ESA2_0073003 | ESA2_0073003.pdf | ESA2_0073003 | ESA2_0073003 | ESA2_0073004 | 1521553 | | | | | Not Privileged; | | 11/5/2018 13:19 | | 0000000067763BF9BC9B58459ED25008CF450F1824882000.msg | Re: 4(d) changes we discussed | Jesup, Benjamin C | Fahey, Bridget | Goldfarb, Joan R; Galst, Carey; Lupo, Frank R | | |
| ESA2_0073004 | | ESA2_0073004 | ESA2_0073003 | ESA2_0073004 | 1522646 | Y | ESA2_0072982 | 1517051 | Privileged in Full | AC;DP; | | 11/5/2018 13:19 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response bcj.docx | | | | | | |
| ESA2_0073005 | ESA2_0073005.pdf | ESA2_0073007 | ESA2_0073005 | ESA2_0073007 | 1537706 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4182100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Chris McNulty - NOAA Federal | Cathy Tortorici | Emma Htun - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0073008 | ESA2_0073008.pdf | ESA2_0073010 | ESA2_0073008 | ESA2_0073010 | 1537708 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104192100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | emma.htun@noaa.gov; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov; Penny Ruvelas | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073011 | | ESA2_0073011 | ESA2_0073011 | ESA2_0073012 | 1510825 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845B2100.msg | Re: 4(d) changes we discussed | Galst, Carey | Benjamin Jesup | Bridget Fahey; Joan Goldfarb; Frank Lupo | | |
| ESA2_0073012 | | ESA2_0073012 | ESA2_0073011 | ESA2_0073012 | 1517157 | Y | ESA2_0073026 | 1517083 | Privileged in Full | AC;DP; | | 11/5/2018 13:29 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response bcj_cjg.docx | | | | | | |
| ESA2_0073013 | | ESA2_0073013 | ESA2_0073013 | ESA2_0073014 | 1521552 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:29 | | 0000000067763BF9BC9B58459ED25008CF450F1804882000.msg | Re: 4(d) changes we discussed | Galst, Carey | Jesup, Benjamin C | Fahey, Bridget; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0073014 | | ESA2_0073014 | ESA2_0073013 | ESA2_0073014 | 1522455 | Y | ESA2_0073026 | 1517083 | Privileged in Full | AC;DP; | | 11/5/2018 13:29 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response bcj_cjg.docx | | | | | | |
| ESA2_0073015 | ESA2_0073015.pdf | ESA2_0073016 | ESA2_0073015 | ESA2_0073016 | 1537702 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144182100.msg | Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Gina_Shultz@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0073017 | | ESA2_0073017 | ESA2_0073017 | ESA2_0073017 | 1510823 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445B2100.msg | Re: 4(d) changes we discussed | Bridget Fahey | Galst, Carey | Benjamin Jesup; Joan Goldfarb; Frank Lupo | | |
| ESA2_0073018 | ESA2_0073018.pdf | ESA2_0073019 | ESA2_0073018 | ESA2_0073019 | 1510824 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645B2100.msg | [EXTERNAL] Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Gina_Shultz@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0073020 | | ESA2_0073020 | ESA2_0073020 | ESA2_0073020 | 1521551 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:31 | | 0000000067763BF9BC9B58459ED25008CF450F18E4872000.msg | Re: 4(d) changes we discussed | Fahey, Bridget | Galst, Carey | Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0073021 | ESA2_0073021.pdf | ESA2_0073022 | ESA2_0073021 | ESA2_0073022 | 1524657 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:31 | | 0000000001ABE82A1ABF18438807D18C09A1337E84582000.msg | [EXTERNAL] Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Gina_Shultz@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0073023 | ESA2_0073023.pdf | ESA2_0073024 | ESA2_0073023 | ESA2_0073024 | 1524658 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:31 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4582000.msg | Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Gina_Shultz@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0073025 | ESA2_0073025.pdf | ESA2_0073025 | ESA2_0073025 | ESA2_0073046 | 1510822 | | | | | Not Privileged; | | 11/5/2018 13:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245B2100.msg | Re: Draft Final 4(d) Regulation Change | Galst, Carey | Gary Frazer | Bridget Fahey; Benjamin Jesup; Peg Romanik; Andy DeVolder; Frank Lupo; Joan Goldfarb; Shultz, Gina; Craig Aubrey | | |
| ESA2_0073026 | | ESA2_0073046 | ESA2_0073025 | ESA2_0073046 | 1517083 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 11/5/2018 13:33 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response bcj_cjg.docx | | | | | | |
| ESA2_0073047 | ESA2_0073047.pdf | ESA2_0073047 | ESA2_0073047 | ESA2_0073048 | 1524656 | | | | | Not Privileged; | | 11/5/2018 13:33 | | 0000000001ABE82A1ABF18438807D18C09A1337E84582000.msg | Re: Draft Final 4(d) Regulation Change | Galst, Carey | Gary Frazer | Bridget Fahey; Benjamin Jesup; Peg Romanik; Andy DeVolder; Frank Lupo; Joan Goldfarb; Shultz, Gina; Craig Aubrey | | |
| ESA2_0073048 | | ESA2_0073048 | ESA2_0073047 | ESA2_0073048 | 1528639 | Y | ESA2_0073026 | 1517083 | Privileged in Full | AC;DP; | | 11/5/2018 13:33 | | final_draft_4d_withdrawal_5 Nov 2018 AES team response bcj_cjg.docx | | | | | | |
| ESA2_0073049 | ESA2_0073049.pdf | ESA2_0073051 | ESA2_0073049 | ESA2_0073051 | 1537703 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 13:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164182100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov; Penny Ruvelas | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073052 | ESA2_0073052.pdf | ESA2_0073052 | ESA2_0073052 | ESA2_0073053 | 1524655 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/5/2018 14:16 | | 0000000001ABE82A1ABF18438807D18C09A1337E445 82000.msg | Re: Draft final Part 402 and 424 ESA regs | Frazer, Gary | David Bernhardt | Willens, Todd; Andrea Travnicek; Jim Kurth | Has Redactions; | |
| ESA2_0073053 | | ESA2_0073053 | ESA2_0073052 | ESA2_0073053 | 1528607 | Y | ESA2_0073056 | 1516863 | Privileged in Full | AC;DP; | | 11/5/2018 14:16 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0073054 | ESA2_0073054.pdf | ESA2_0073055 | ESA2_0073054 | ESA2_0073226 | 1510821 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 14:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 B2100.msg | Fwd: Draft final Part 402 and 424 ESA regs | Frazer, Gary | Craig Aubrey | Patrice Ashfield; Peg Romanik | Has Redactions; | |
| ESA2_0073056 | | ESA2_0073226 | ESA2_0073054 | ESA2_0073226 | 1516863 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/5/2018 14:18 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0073227 | | ESA2_0073228 | ESA2_0073227 | ESA2_0073229 | 1524654 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | Privacy / PII<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 14:18 | | 0000000001ABE82A1ABF18438807D18C09A1337E245 82000.msg | Fwd: Draft final Part 402 and 424 ESA regs | Frazer, Gary | Craig Aubrey | Patrice Ashfield; Peg Romanik | Has Redactions; | |
| ESA2_0073229 | | ESA2_0073229 | ESA2_0073227 | ESA2_0073229 | 1528289 | Y | ESA2_0073056 | 1516863 | Privileged in Full | AC;DP; | | 11/5/2018 14:18 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0073230 | ESA2_0073230.pdf | ESA2_0073230 | ESA2_0073230 | ESA2_0073250 | 1510820 | | | | | Not Privileged; | | 11/5/2018 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 A2100.msg | Re: Draft Final 4(d) Regulation Change | Frazer, Gary | Carey Galst | Bridget Fahey; BENJAMIN JESUP; Peg Romanik; DeVolder, Andrew; Frank Lupo; JOAN GOLDFARB; Gina Shultz; Craig Aubrey | | |
| ESA2_0073231 | | ESA2_0073250 | ESA2_0073230 | ESA2_0073250 | 1517058 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 11/5/2018 14:29 | | final_draft_4d_withdrawal_5 Nov 2018.docx | | | | | | |
| ESA2_0073251 | ESA2_0073251.pdf | ESA2_0073251 | ESA2_0073251 | ESA2_0073252 | 1524653 | | | | | Not Privileged; | | 11/5/2018 14:29 | | 0000000001ABE82A1ABF18438807D18C09A1337E045 82000.msg | Re: Draft Final 4(d) Regulation Change | Frazer, Gary | Carey Galst | Bridget Fahey; BENJAMIN JESUP; Peg Romanik; DeVolder, Andrew; Frank Lupo; JOAN GOLDFARB; Gina Shultz; Craig Aubrey | | |
| ESA2_0073252 | | ESA2_0073252 | ESA2_0073251 | ESA2_0073252 | 1526879 | Y | ESA2_0073231 | 1517058 | Privileged in Full | AC;DP; | | 11/5/2018 14:29 | | final_draft_4d_withdrawal_5 Nov 2018.docx | | | | | | |
| ESA2_0073253 | ESA2_0073253.pdf | ESA2_0073253 | ESA2_0073253 | ESA2_0073253 | 1510819 | | | | | Not Privileged; | | 11/5/2018 14:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 A2100.msg | final rules | Wilkinson, Susan | Bridget Fahey; Carey Galst | | | |
| ESA2_0073254 | ESA2_0073254.pdf | ESA2_0073254 | ESA2_0073254 | ESA2_0073255 | 1524652 | | | | | Not Privileged; | | 11/5/2018 14:37 | | 0000000001ABE82A1ABF18438807D18C09A1337EE45 72000.msg | Draft final rule to withdraw our blanket 4(d) rule | Frazer, Gary | David Bernhardt | Willens, Todd; Andrea Travnicek; Jim Kurth | | |
| ESA2_0073255 | | ESA2_0073255 | ESA2_0073254 | ESA2_0073255 | 1526436 | Y | ESA2_0073231 | 1517058 | Privileged in Full | AC;DP; | | 11/5/2018 14:37 | | final_draft_4d_withdrawal_5 Nov 2018.docx | | | | | | |
| ESA2_0073256 | ESA2_0073256.pdf | ESA2_0073257 | ESA2_0073256 | ESA2_0073258 | 1524651 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 14:39 | | 0000000001ABE82A1ABF18438807D18C09A1337EC45 72000.msg | Fwd: Draft final Part 402 and 424 ESA regs | Willens, Todd | Robert Gordon | | Has Redactions; | |
| ESA2_0073258 | | ESA2_0073258 | ESA2_0073256 | ESA2_0073258 | 1527319 | Y | ESA2_0073056 | 1516863 | Privileged in Full | AC;DP; | | 11/5/2018 14:39 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0073259 | ESA2_0073259.pdf | ESA2_0073259 | ESA2_0073259 | ESA2_0073260 | 1524650 | | | | | Other (specify in Privilege Justification); | Privacy/PII; | 11/5/2018 14:40 | | 0000000001ABE82A1ABF18438807D18C09A1337EA45 72000.msg | Fwd: Draft final rule to withdraw our blanket 4(d) rule | Willens, Todd | Robert Gordon | | Has Redactions; | |
| ESA2_0073260 | | ESA2_0073260 | ESA2_0073259 | ESA2_0073260 | 1526745 | Y | ESA2_0073231 | 1517058 | Privileged in Full | AC;DP; | | 11/5/2018 14:40 | | final_draft_4d_withdrawal_5 Nov 2018.docx | | | | | | |
| ESA2_0073261 | ESA2_0073261.pdf | ESA2_0073262 | ESA2_0073261 | ESA2_0073263 | 1538361 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 15:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44 82100.msg | Re: Draft Final 424 Regulation | Samuel Rauch - NOAA Federal | Frazer, Gary D | Bridget Fahey; Angela Somma; Romanik, Peg; Carey Galst; frank.lupo@sol.doi.gov; Ruth Ann Lowery - NOAA Federal; BENJAMIN.JESUP@sol.doi.gov; joan.goldfarb@sol.doi.gov; Lisa Manning - NOAA Federal; andy_devolder@fws.gov; Gina Shultz; Craig Aubrey; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0073263 | | ESA2_0073263 | ESA2_0073261 | ESA2_0073263 | 1549135 | Y | ESA2_0073265 | 1517010 | Privileged in Full | AC;DP; | | 11/5/2018 15:16 | | 20181102_final_424_draft Rauch.docx | | | | | | |
| ESA2_0073264 | ESA2_0073264.pdf | ESA2_0073265 | ESA2_0073264 | ESA2_0073266 | 1510818 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 A2100.msg | [EXTERNAL] Re: Draft Final 424 Regulation | Samuel Rauch - NOAA Federal | Frazer, Gary D | Bridget Fahey; Angela Somma; Romanik, Peg; Carey Galst; frank.lupo@sol.doi.gov; Ruth Ann Lowery - NOAA Federal; BENJAMIN.JESUP@sol.doi.gov; joan.goldfarb@sol.doi.gov; Lisa Manning - NOAA Federal; andy_devolder@fws.gov; Gina Shultz; Craig Aubrey; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0073266 | | ESA2_0073266 | ESA2_0073264 | ESA2_0073266 | 1517071 | Y | ESA2_0073265 | 1517010 | Privileged in Full | AC;DP; | | 11/5/2018 15:16 | | 20181102_final_424_draft Rauch.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073267 | ESA2_0073267.pdf | ESA2_0073268 | ESA2_0073267 | ESA2_0073269 | 1524648 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 15:16 | | 0000000001ABE82A1ABF18438807D18C09A1337E645 72000.msg | [EXTERNAL] Re: Draft Final 424 Regulation | Samuel Rauch - NOAA Federal | Frazer, Gary D | Bridget Fahey; Angela Somma; Romanik, Peg; Carey Galst; frank.lupo@sol.doi.gov; Ruth Ann Lowery - NOAA Federal; BENJAMIN.JESUP@sol.doi.gov; joan.goldfarb@sol.doi.gov; Lisa Manning - NOAA Federal; andy_devolder@fws.gov; Gina Shultz; Craig Aubrey; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0073269 | | ESA2_0073269 | ESA2_0073267 | ESA2_0073269 | 1528535 | Y | ESA2_0073291 | 1517010 | Privileged in Full | AC;DP; | | 11/5/2018 15:16 | | 20181102_final_424_draft Rauch.docx | | | | | | |
| ESA2_0073270 | ESA2_0073270.pdf | ESA2_0073271 | ESA2_0073270 | ESA2_0073272 | 1524649 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 15:16 | | 0000000001ABE82A1ABF18438807D18C09A1337E845 72000.msg | Re: Draft Final 424 Regulation | Samuel Rauch - NOAA Federal | Frazer, Gary D | Bridget Fahey; Angela Somma; Romanik, Peg; Carey Galst; frank.lupo@sol.doi.gov; Ruth Ann Lowery - NOAA Federal; BENJAMIN.JESUP@sol.doi.gov; joan.goldfarb@sol.doi.gov; Lisa Manning - NOAA Federal; andy_devolder@fws.gov; Gina Shultz; Craig Aubrey; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0073272 | | ESA2_0073272 | ESA2_0073270 | ESA2_0073272 | 1526504 | Y | ESA2_0073291 | 1517010 | Privileged in Full | AC;DP; | | 11/5/2018 15:16 | | 20181102_final_424_draft Rauch.docx | | | | | | |
| ESA2_0073273 | ESA2_0073273.pdf | ESA2_0073275 | ESA2_0073273 | ESA2_0073276 | 1538265 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/5/2018 15:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43 A2100.msg | Fwd: Draft Final 424 Regulation | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; John Luce - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0073276 | | ESA2_0073276 | ESA2_0073273 | ESA2_0073276 | 1549533 | Y | ESA2_0073291 | 1517010 | Privileged in Full | AC;DP; | | 11/5/2018 15:26 | | 20181102_final_424_draft Rauch.docx | | | | | | |
| ESA2_0073277 | ESA2_0073277.pdf | ESA2_0073278 | ESA2_0073277 | ESA2_0073278 | 1545714 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 16:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 BE2000.msg | Re: Draft Final 424 Regulation | Angela Somma - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0073279 | ESA2_0073279.pdf | ESA2_0073280 | ESA2_0073279 | ESA2_0073280 | 1537705 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 16:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 B2100.msg | Sam's comments on 402 rule | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0073281 | ESA2_0073281.pdf | ESA2_0073282 | ESA2_0073281 | ESA2_0073282 | 1537701 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 16:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 B2100.msg | Re: Sam's comments on 402 rule | Jacqueline Pearson-Meyer - NOAA Federal | daniel.pollak@noaa.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; Penny Ruvelas; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0073283 | ESA2_0073283.pdf | ESA2_0073284 | ESA2_0073283 | ESA2_0073285 | 1546519 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/5/2018 16:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 232100.msg | Fwd: Draft final 402 regs | Daniel Pollak - NOAA GC | Romanik, Peg | | Has Redactions; | |
| ESA2_0073285 | | ESA2_0073285 | ESA2_0073283 | ESA2_0073285 | 1552338 | Y | ESA2_0072298 | 1516984 | Privileged in Full | AC;DP; | | 11/5/2018 16:19 | | draft final section 7 regulations Nov 2 2018 Rauch.docx | | | | | | |
| ESA2_0073286 | ESA2_0073286.pdf | ESA2_0073287 | ESA2_0073286 | ESA2_0073288 | 1545093 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 16:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 702000.msg | Fwd: Draft Final 424 Regulation | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Fahey, Bridget; Carey Galst; Jesup, Benjamin; Joan Goldfarb; Andy Devolder; Lupo, Frank R | | Has Redactions; | |
| ESA2_0073288 | | ESA2_0073288 | ESA2_0073286 | ESA2_0073288 | 1552067 | Y | ESA2_0073291 | 1517010 | Privileged in Full | AC;DP; | | 11/5/2018 16:22 | | 20181102_final_424_draft Rauch.docx | | | | | | |
| ESA2_0073289 | ESA2_0073289.pdf | ESA2_0073290 | ESA2_0073289 | ESA2_0073428 | 1510817 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 16:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 A2100.msg | [EXTERNAL] Fwd: Draft Final 424 Regulation | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Fahey, Bridget; Carey Galst; Jesup, Benjamin; Joan Goldfarb; Andy Devolder; Lupo, Frank R | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073291 | | ESA2_0073428 | ESA2_0073289 | ESA2_0073428 | 1517010 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/5/2018 16:22 | | 20181102_final_424_draft Rauch.docx | | | | | | |
| ESA2_0073429 | ESA2_0073429.pdf | ESA2_0073431 | ESA2_0073429 | ESA2_0073431 | 1510816 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 16:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645A2100.msg | Re: [EXTERNAL] Fwd: Draft Final 424 Regulation | Fahey, Bridget | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning; Carey Galst; Benjamin Jesup; Joan Goldfarb; Andy Devolder; Lupo, Frank | Has Redactions; | |
| ESA2_0073432 | ESA2_0073432.pdf | ESA2_0073433 | ESA2_0073432 | ESA2_0073433 | 1545678 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 16:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4B92000.msg | Re: Draft Final 424 Regulation | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0073434 | ESA2_0073434.pdf | ESA2_0073435 | ESA2_0073434 | ESA2_0073435 | 1546016 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 16:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E42000.msg | Re: Draft Final 424 Regulation | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0073436 | ESA2_0073436.pdf | ESA2_0073438 | ESA2_0073436 | ESA2_0073438 | 1545713 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 17:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1844BE2000.msg | Re: Draft Final 424 Regulation | Angela Somma - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0073439 | ESA2_0073439.pdf | ESA2_0073442 | ESA2_0073439 | ESA2_0073442 | 1537704 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 17:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184182100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Penny Ruvelas | Has Redactions; | |
| ESA2_0073443 | ESA2_0073443.pdf | ESA2_0073445 | ESA2_0073443 | ESA2_0073445 | 1545677 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 17:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4B92000.msg | Re: Draft Final 424 Regulation | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0073446 | ESA2_0073446.pdf | ESA2_0073448 | ESA2_0073446 | ESA2_0073448 | 1546015 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 17:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E42000.msg | Re: Draft Final 424 Regulation | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0073449 | ESA2_0073449.pdf | ESA2_0073452 | ESA2_0073449 | ESA2_0073452 | 1537699 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 17:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4172100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov; Penny Ruvelas | Has Redactions; | |
| ESA2_0073453 | ESA2_0073453.pdf | ESA2_0073455 | ESA2_0073453 | ESA2_0073455 | 1510815 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 20:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445A2100.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0073456 | ESA2_0073456.pdf | ESA2_0073458 | ESA2_0073456 | ESA2_0073458 | 1524647 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 20:05 | | 0000000001ABE82A1ABF18438807D18C09A1337E44572000.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073459 | ESA2_0073459.pdf | ESA2_0073461 | ESA2_0073459 | ESA2_0073461 | 1510814 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 11/5/2018 20:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245A2100.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0073462 | ESA2_0073462.pdf | ESA2_0073464 | ESA2_0073462 | ESA2_0073464 | 1524646 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 11/5/2018 20:06 | | 0000000001ABE82A1ABF18438807D18C09A1337E24572000.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Ashfield, Patrice; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0073465 | ESA2_0073465.pdf | ESA2_0073466 | ESA2_0073465 | ESA2_0073466 | 1524645 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 20:17 | | 0000000001ABE82A1ABF18438807D18C09A1337E04572000.msg | Re: Draft final Part 402 and 424 ESA regs | Aubrey, Craig | Gary Frazer | Ashfield, Patrice; Peg Romanik | Has Redactions; | |
| ESA2_0073467 | ESA2_0073467.pdf | ESA2_0073469 | ESA2_0073467 | ESA2_0073469 | 1510812 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 20:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4592100.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | craig_aubrey@fws.gov; Gina_Shultz@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0073470 | ESA2_0073470.pdf | ESA2_0073472 | ESA2_0073470 | ESA2_0073472 | 1524643 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 11/5/2018 20:36 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4562000.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas | craig_aubrey@fws.gov; Gina_Shultz@fws.gov; Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; Patrice_Ashfield@fws.gov; peg.romanik@sol.doi.gov; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0073473 | ESA2_0073473.pdf | ESA2_0073475 | ESA2_0073473 | ESA2_0073475 | 1510811 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 20:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4592100.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Nancy Brown-Kobil | Aubrey, Craig; Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer; Gina Shultz; Cathy Tortorici; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Patrice Ashfield; Peg Romanik; Ryan Couch | Has Redactions; | |
| ESA2_0073476 | | ESA2_0073478 | ESA2_0073476 | ESA2_0073478 | 1537681 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 20:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184172100.msg | Re: Sam's comments on 402 rule | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Cathy Tortorici; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Ryan Couch | | |
| ESA2_0073479 | ESA2_0073479.pdf | ESA2_0073479 | ESA2_0073479 | ESA2_0073480 | 1545092 | | | | | Not Privileged; | | 11/5/2018 21:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4702000.msg | Sam's Comments | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery; Fahey, Bridget | | | |
| ESA2_0073480 | | ESA2_0073480 | ESA2_0073479 | ESA2_0073480 | 1552812 | Y | ESA2_0071906 | 1507264 | Privileged in Full | AC;DP; | | 11/5/2018 21:50 | | 20181102_final_424_draft Rauch revised as.docx | | | | | | |
| ESA2_0073481 | ESA2_0073481.pdf | ESA2_0073483 | ESA2_0073481 | ESA2_0073483 | 1546633 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/5/2018 22:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1844312100.msg | Re: NOAA GC analysis on delegations | Penny Ruvelas - NOAA Federal | Chris Yates | | Has Redactions; | |
| ESA2_0073484 | ESA2_0073484.pdf | ESA2_0073485 | ESA2_0073484 | ESA2_0073485 | 1510810 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 23:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4592100.msg | Re: Draft final Part 402 and 424 ESA regs | Frazer, Gary | Craig Aubrey | Patrice Ashfield; Peg Romanik | Has Redactions; | |
| ESA2_0073486 | | ESA2_0073487 | ESA2_0073486 | ESA2_0073487 | 1524641 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | Privacy / PII<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/5/2018 23:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E84562000.msg | Re: Draft final Part 402 and 424 ESA regs | Frazer, Gary | Craig Aubrey | Patrice Ashfield; Peg Romanik | Has Redactions; | |
| ESA2_0073488 | | ESA2_0073492 | ESA2_0073488 | ESA2_0073492 | 1507282 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/6/2018 0:00 | Draft of Section 4 final rule | Part 424_compare proposed-final_draft.docx | | | | | | |
| ESA2_0073493 | ESA2_0073493.pdf | ESA2_0073493 | ESA2_0073493 | ESA2_0073494 | 1510809 | | | | | Not Privileged; | | 11/6/2018 7:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384592100.msg | Fwd: [EXTERNAL] Sam's Comments | Fahey, Bridget | Carey Galst | | | |
| ESA2_0073494 | | ESA2_0073494 | ESA2_0073493 | ESA2_0073494 | 1516964 | Y | ESA2_0071906 | 1507264 | Privileged in Full | AC;DP; | | 11/6/2018 7:39 | | 20181102_final_424_draft Rauch revised as.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073495 | ESA2_0073495.pdf | ESA2_0073495 | ESA2_0073495 | ESA2_0073496 | 1510808 | | | | | Not Privileged; | | 11/6/2018 7:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 92100.msg | Fwd: [EXTERNAL] Sam's Comments | Galst, Carey | Andy DeVolder | | | |
| ESA2_0073496 | | ESA2_0073496 | ESA2_0073495 | ESA2_0073496 | 1516991 | Y | ESA2_0071906 | 1507264 | Privileged in Full | AC;DP; | | 11/6/2018 7:41 | | 20181102_final_424_draft Rauch revised as.docx | | | | | | |
| ESA2_0073497 | ESA2_0073497.pdf | ESA2_0073499 | ESA2_0073497 | ESA2_0073499 | 1547325 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 9:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 872100.msg | Re: Sam's comments on 402 rule | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0073500 | ESA2_0073500.pdf | ESA2_0073503 | ESA2_0073500 | ESA2_0073503 | 1537680 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 9:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 72100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Penny Ruvelas | Has Redactions; | |
| ESA2_0073504 | ESA2_0073504.pdf | ESA2_0073507 | ESA2_0073504 | ESA2_0073507 | 1547324 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 10:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 872100.msg | Re: Sam's comments on 402 rule | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0073508 | ESA2_0073508.pdf | ESA2_0073511 | ESA2_0073508 | ESA2_0073511 | 1546588 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 10:16 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 2B2100.msg | Re: Sam's comments on 402 rule | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0073512 | ESA2_0073512.pdf | ESA2_0073512 | ESA2_0073512 | ESA2_0073512 | 1537678 | | | | | Not Privileged; | | 11/6/2018 10:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 72100.msg | Clarification for today's S7 Regs call. | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; craig_aubrey@fws.gov | | | |
| ESA2_0073513 | ESA2_0073513.pdf | ESA2_0073513 | ESA2_0073513 | ESA2_0073513 | 1537679 | | | | | Not Privileged; | | 11/6/2018 10:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 72100.msg | RE: [EXTERNAL] Clarification for today's S7 Regs call. | Doug Laye | Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey | | | |
| ESA2_0073514 | ESA2_0073514.pdf | ESA2_0073515 | ESA2_0073514 | ESA2_0073515 | 1537677 | | | | | Not Privileged; | | 11/6/2018 10:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 72100.msg | Re: [EXTERNAL] Clarification for today's S7 Regs call. | Chris McNulty - NOAA Federal | Doug Laye | Cathy Tortorici - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0073516 | ESA2_0073516.pdf | ESA2_0073517 | ESA2_0073516 | ESA2_0073517 | 1537671 | | | | | Not Privileged; | | 11/6/2018 10:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 62100.msg | Re: [EXTERNAL] Clarification for today's S7 Regs call. | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Doug Laye; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0073518 | ESA2_0073518.pdf | ESA2_0073519 | ESA2_0073518 | ESA2_0073519 | 1548122 | | | | | Not Privileged; | | 11/6/2018 10:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 EA2100.msg | Re: [EXTERNAL] Clarification for today's S7 Regs call. | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0073520 | ESA2_0073520.pdf | ESA2_0073520 | ESA2_0073520 | ESA2_0073520 | 1537676 | | | | | Other (specify in Privilege Justification); | Conference line information | 11/6/2018 10:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 62100.msg | Re: Clarification for today's S7 Regs call. | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; doug_laye@fws.gov; Glenn Smith; nancy.brown-kobil@sol.doi.gov; peg.romanik@sol.doi.gov; Penny Ruvelas; ryan.couch@noaa.gov; craig_aubrey@fws.gov | | Has Redactions; | |
| ESA2_0073521 | ESA2_0073521.pdf | ESA2_0073523 | ESA2_0073521 | ESA2_0073523 | 1547095 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 11:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 6B2100.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Brown-Kobil, Nancy | Penny Ruvelas - NOAA Federal | Craig Aubrey; Jacqueline Pearson-Meyer - NOAA Federal; Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Patrice Ashfield; Romanik, Peg; Ryan Couch | Has Redactions; | |
| ESA2_0073524 | ESA2_0073524.pdf | ESA2_0073526 | ESA2_0073524 | ESA2_0073526 | 1524639 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 11:05 | | 000000001A8E82A1ABF1843B807D18C09A1337E445 62000.msg | Re: [EXTERNAL] Re: Draft final 402 regs | Brown-Kobil, Nancy | Penny Ruvelas - NOAA Federal | Craig Aubrey; Jacqueline Pearson-Meyer - NOAA Federal; Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Patrice Ashfield; Romanik, Peg; Ryan Couch | Has Redactions; | |
| ESA2_0073527 | ESA2_0073527.pdf | ESA2_0073531 | ESA2_0073527 | ESA2_0073531 | 1539236 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 11:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 72100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov; Penny Ruvelas; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0073532 | ESA2_0073532.pdf | ESA2_0073536 | ESA2_0073532 | ESA2_0073536 | 1538232 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 11:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 82100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Penny Ruvelas; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073537 | ESA2_0073537.pdf | ESA2_0073537 | ESA2_0073537 | ESA2_0073537 | 1537674 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/6/2018 11:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 62100.msg | ESA S7 402.14 - responding to Rauch comment re requests for new studies/data | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg | | Has Redactions; | |
| ESA2_0073538 | ESA2_0073538.pdf | ESA2_0073538 | ESA2_0073538 | ESA2_0073538 | 1510807 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 11:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 92100.msg | [EXTERNAL] ESA S7 402.14 - responding to Rauch comment re requests for new studies/data | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg | | Has Redactions; | |
| ESA2_0073539 | ESA2_0073539.pdf | ESA2_0073539 | ESA2_0073539 | ESA2_0073539 | 1524637 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 11:57 | | 0000000001ABE82A1ABF18438807D18C09A1337E045 62000.msg | [EXTERNAL] ESA S7 402.14 - responding to Rauch comment re requests for new studies/data | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg | | Has Redactions; | |
| ESA2_0073540 | ESA2_0073540.pdf | ESA2_0073540 | ESA2_0073540 | ESA2_0073540 | 1524638 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 11:57 | | 0000000001ABE82A1ABF18438807D18C09A1337E245 62000.msg | ESA S7 402.14 - responding to Rauch comment re requests for new studies/data | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg | | Has Redactions; | |
| ESA2_0073541 | ESA2_0073541.pdf | ESA2_0073541 | ESA2_0073541 | ESA2_0073541 | 1544875 | | | | | Not Privileged; | | 11/6/2018 12:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 552000.msg | Edits | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0073542 | ESA2_0073542.pdf | ESA2_0073542 | ESA2_0073542 | ESA2_0073542 | 1544874 | | | | | Not Privileged; | | 11/6/2018 12:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 552000.msg | Re: Edits | Jacqueline Pearson-Meyer - NOAA Federal | daniel.pollak@noaa.gov | | | |
| ESA2_0073543 | ESA2_0073543.pdf | ESA2_0073543 | ESA2_0073543 | ESA2_0073543 | 1537672 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 62100.msg | ESA S7 [ACP; DP] | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073544 | | ESA2_0073544 | ESA2_0073544 | ESA2_0073544 | 1510806 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 92100.msg | [EXTERNAL] ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Romanik, Peg; Daniel Pollak - NOAA Federal | | |
| ESA2_0073545 | | ESA2_0073545 | ESA2_0073545 | ESA2_0073545 | 1524635 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:17 | | 0000000001ABE82A1ABF18438807D18C09A1337EC45 52000.msg | [EXTERNAL] ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Romanik, Peg; Daniel Pollak - NOAA Federal | | |
| ESA2_0073546 | | ESA2_0073546 | ESA2_0073546 | ESA2_0073546 | 1524636 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:17 | | 0000000001ABE82A1ABF18438807D18C09A1337EE45 52000.msg | ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Romanik, Peg; Daniel Pollak - NOAA Federal | | |
| ESA2_0073547 | | ESA2_0073548 | ESA2_0073547 | ESA2_0073548 | 1544873 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 552000.msg | Re: Edits | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0073549 | | ESA2_0073550 | ESA2_0073549 | ESA2_0073550 | 1547323 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 872100.msg | Re: ESA S7 402.14 - responding to Rauch comment re requests for new studies/data | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073551 | | ESA2_0073552 | ESA2_0073551 | ESA2_0073552 | 1535070 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:25 | | 0000000073B53D9D3465BF408A67D0709E36285BA4302100.msg | Re: ESA S7 402.14 - responding to Rauch comment re requests for new studies/data | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | | |
| ESA2_0073553 | ESA2_0073553.pdf | ESA2_0073554 | ESA2_0073553 | ESA2_0073554 | 1537675 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4162100.msg | Re: ESA S7 [ACP; DP] | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Aubrey, Craig; Peg Romanik; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073555 | | ESA2_0073556 | ESA2_0073555 | ESA2_0073556 | 1510805 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304592100.msg | [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Aubrey, Craig; Peg Romanik; Daniel Pollak - NOAA Federal | | |
| ESA2_0073557 | | ESA2_0073558 | ESA2_0073557 | ESA2_0073558 | 1524632 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E64552000.msg | [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Aubrey, Craig; Peg Romanik; Daniel Pollak - NOAA Federal | | |
| ESA2_0073559 | | ESA2_0073560 | ESA2_0073559 | ESA2_0073560 | 1524633 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E84552000.msg | Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Aubrey, Craig; Peg Romanik; Daniel Pollak - NOAA Federal | | |
| ESA2_0073561 | | ESA2_0073562 | ESA2_0073561 | ESA2_0073562 | 1537670 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 12:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124162100.msg | Re: ESA S7 402.14 - responding to Rauch comment re requests for new studies/data | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Cathy Tortorici; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Aubrey, Craig; Peg Romanik | | |
| ESA2_0073563 | ESA2_0073563.pdf | ESA2_0073564 | ESA2_0073563 | ESA2_0073564 | 1510804 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/6/2018 12:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4582100.msg | [EXTERNAL] Re: ESA S7 402.14 - responding to Rauch comment re requests for new studies/data | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal | Cathy Tortorici; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Ryan Couch; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Aubrey, Craig; Peg Romanik | Has Redactions; | |
| ESA2_0073565 | | ESA2_0073566 | ESA2_0073565 | ESA2_0073566 | 1510803 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4582100.msg | RE: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Doug Laye | Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Peg Romanik; Daniel Pollak - NOAA Federal | | |
| ESA2_0073567 | | ESA2_0073568 | ESA2_0073567 | ESA2_0073568 | 1524629 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perfor | 11/6/2018 13:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E04552000.msg | RE: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Doug Laye | Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal | Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Peg Romanik; Daniel Pollak - NOAA Federal | | |
| ESA2_0073569 | ESA2_0073569.pdf | ESA2_0073571 | ESA2_0073569 | ESA2_0073571 | 1510802 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4582100.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Penny Ruvelas - NOAA Federal | Doug Laye | Chris McNulty - NOAA Federal; Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Aubrey, Craig; Peg Romanik; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073572 | ESA2_0073572.pdf | ESA2_0073574 | ESA2_0073572 | ESA2_0073574 | 1524628 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:14 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4542000.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Penny Ruvelas - NOAA Federal | Doug Laye | Chris McNulty - NOAA Federal; Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Aubrey, Craig; Peg Romanik; Daniel Pollak - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073575 | ESA2_0073575.pdf | ESA2_0073577 | ESA2_0073575 | ESA2_0073577 | 1510801 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:18 | | 0000000003F2FC67E7F39F4484A6BD6BD4A7D392B845 82100.msg | RE: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Doug Laye | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal; Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Peg Romanik; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073578 | ESA2_0073578.pdf | ESA2_0073580 | ESA2_0073578 | ESA2_0073580 | 1524627 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:18 | | 0000000001ABE82A1ABF18438807D18C09A1337EC45 42000.msg | RE: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Doug Laye | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal; Cathy Tortorici; Jacqueline Pearson-Meyer; Ryan Couch; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Peg Romanik; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073581 | ESA2_0073581.pdf | ESA2_0073584 | ESA2_0073581 | ESA2_0073584 | 1547092 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 6A2100.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Chris McNulty - NOAA Federal | Doug Laye | Penny Ruvelas - NOAA Federal; Cathy Tortorici; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073585 | ESA2_0073585.pdf | ESA2_0073588 | ESA2_0073585 | ESA2_0073588 | 1531541 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:39 | | 000000004D5ACC56D02E7340802D694621FAA62FA44 52000.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Chris McNulty - NOAA Federal | Doug Laye | Penny Ruvelas - NOAA Federal; Cathy Tortorici; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073589 | ESA2_0073589.pdf | ESA2_0073592 | ESA2_0073589 | ESA2_0073592 | 1524626 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:39 | | 0000000001ABE82A1ABF18438807D18C09A1337EA45 42000.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Chris McNulty - NOAA Federal | Doug Laye | Penny Ruvelas - NOAA Federal; Cathy Tortorici; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073593 | ESA2_0073593.pdf | ESA2_0073596 | ESA2_0073593 | ESA2_0073596 | 1537667 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41 52100.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Smith, Glenn | Chris McNulty - NOAA Federal | Doug Laye; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Peg Romanik; Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0073597 | ESA2_0073597.pdf | ESA2_0073600 | ESA2_0073597 | ESA2_0073600 | 1524625 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:48 | | 0000000001ABE82A1ABF18438807D18C09A1337E845 42000.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Smith, Glenn | Chris McNulty - NOAA Federal | Doug Laye; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Ryan Couch - NOAA Federal; Nancy Brown-Kobil; Patrice Ashfield; Craig Aubrey; Peg Romanik; Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0073601 | ESA2_0073601.pdf | ESA2_0073604 | ESA2_0073601 | ESA2_0073604 | 1535058 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:52 | | 0000000073B53D9D3465BF408A67D0709E36285B242 F2100.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Ryan Couch - NOAA Federal | Glenn Smith | Chris McNulty; Doug Laye; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073605 | ESA2_0073605.pdf | ESA2_0073608 | ESA2_0073605 | ESA2_0073608 | 1524624 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 13:52 | | 0000000001ABE82A1ABF18438807D18C09A1337E645 42000.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Ryan Couch - NOAA Federal | Glenn Smith | Chris McNulty; Doug Laye; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073609 | ESA2_0073609.pdf | ESA2_0073609 | ESA2_0073609 | ESA2_0073609 | 1535205 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 15:16 | | 0000000073B53D9D3465BF408A67D0709E36285BC43E2100.msg | Re: My edits to Rauch Google doc | Jacqueline Pearson-Meyer - NOAA Federal | chris.mcnulty@noaa.gov | | Has Redactions; | |
| ESA2_0073610 | ESA2_0073610.pdf | ESA2_0073610 | ESA2_0073610 | ESA2_0073611 | 1510800 | | | | | Not Privileged; | | 11/6/2018 15:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364582100.msg | Part 424 Compare proposed to final - draft | Galst, Carey | Bridget Fahey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0073611 | | ESA2_0073611 | ESA2_0073610 | ESA2_0073611 | 1517052 | Y | ESA2_0073488 | 1507282 | Privileged in Full | AC;DP; | | 11/6/2018 15:20 | | Part 424_compare proposed-final_draft.docx | | | | | | |
| ESA2_0073612 | ESA2_0073612.pdf | ESA2_0073612 | ESA2_0073612 | ESA2_0073613 | 1521550 | | | | | Not Privileged; | | 11/6/2018 15:20 | | 00000000677638F9BC9B58459ED25008CF450F18C4872000.msg | Part 424 Compare proposed to final - draft | Galst, Carey | Fahey, Bridget | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0073613 | | ESA2_0073613 | ESA2_0073612 | ESA2_0073613 | 1522516 | Y | ESA2_0073488 | 1507282 | Privileged in Full | AC;DP; | | 11/6/2018 15:20 | | Part 424_compare proposed-final_draft.docx | | | | | | |
| ESA2_0073614 | ESA2_0073614.pdf | ESA2_0073614 | ESA2_0073614 | ESA2_0073614 | 1510799 | | | | | Not Privileged; | | 11/6/2018 15:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344582100.msg | Re: final rules | Galst, Carey | Susan Wilkinson | Bridget Fahey | | |
| ESA2_0073615 | ESA2_0073615.pdf | ESA2_0073615 | ESA2_0073615 | ESA2_0073616 | 1524623 | | | | | Not Privileged; | | 11/6/2018 15:41 | | 000000001ABE82A1ABF18438807D18C09A1337E44542000.msg | Fwd: Part 424 Compare proposed to final - draft | Fahey, Bridget | Frazer, Gary | | | |
| ESA2_0073616 | | ESA2_0073616 | ESA2_0073615 | ESA2_0073616 | 1526360 | Y | ESA2_0073488 | 1507282 | Privileged in Full | AC;DP; | | 11/6/2018 15:41 | | Part 424_compare proposed-final_draft.docx | | | | | | |
| ESA2_0073617 | ESA2_0073617.pdf | ESA2_0073617 | ESA2_0073617 | ESA2_0073617 | 1510798 | | | | | Not Privileged; | | 11/6/2018 16:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324582100.msg | OFR will not allow strikeout text in a document published in the Federal Register | Wilkinson, Susan | Bridget Fahey; Carey Galst; Aubrey, Craig | | | |
| ESA2_0073618 | ESA2_0073618.pdf | ESA2_0073618 | ESA2_0073618 | ESA2_0073618 | 1524622 | | | | | Not Privileged; | | 11/6/2018 16:08 | | 000000001ABE82A1ABF18438807D18C09A1337E24542000.msg | Fwd: OFR will not allow strikeout text in a document published in the Federal Register | Fahey, Bridget | Frazer, Gary | | | |
| ESA2_0073619 | ESA2_0073619.pdf | ESA2_0073619 | ESA2_0073619 | ESA2_0073619 | 1540003 | | | | | Not Privileged; | | 11/6/2018 16:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4DE2100.msg | ESA regs clearance process | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Rod Vieira | | | |
| ESA2_0073620 | ESA2_0073620.pdf | ESA2_0073620 | ESA2_0073620 | ESA2_0073620 | 1510797 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft regulations, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 16:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304582100.msg | 424 final draft NEPA cat ex draft - review please | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0073621 | ESA2_0073621.pdf | ESA2_0073621 | ESA2_0073621 | ESA2_0073621 | 1521549 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 16:20 | | 00000000677638F9BC9B58459ED25008CF450F18A4872000.msg | 424 final draft NEPA cat ex draft - review please | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0073622 | ESA2_0073622.pdf | ESA2_0073622 | ESA2_0073622 | ESA2_0073622 | 1532185 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 16:50 | | 0000000073B53D9D3465BF408A67D0709E36285B64412000.msg | Re: ESA regs clearance process | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA Federal | Ruth Ann Lowery; Rod Vieira | Has Redactions; | |
| ESA2_0073623 | | ESA2_0073623 | ESA2_0073623 | ESA2_0073623 | 1510796 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 17:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4572100.msg | 4(d) NEPA cat ex draft - help please :) | Galst, Carey | Frank Lupo; Joan Goldfarb | Andy DeVolder | | |
| ESA2_0073624 | | ESA2_0073627 | ESA2_0073624 | ESA2_0073631 | 1536819 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 17:17 | | 0000000073B53D9D3465BF408A67D0709E36285BC4B82100.msg | Fwd: Draft Language | Ryan Couch - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0073628 | | ESA2_0073631 | ESA2_0073624 | ESA2_0073631 | 1548668 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/6/2018 17:17 | | Jeopardy standard - Privileged Review.docx | | | | | | |
| ESA2_0073632 | ESA2_0073632.pdf | ESA2_0073633 | ESA2_0073632 | ESA2_0073803 | 1539814 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/6/2018 17:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C72100.msg | S7 regs. latest draft - word version | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici; Penny Ruvelas; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0073634 | | ESA2_0073803 | ESA2_0073632 | ESA2_0073803 | 1549414 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/6/2018 17:34 | | draft final section 7 regulations Nov 6 2018.docx | | | | | | |
| ESA2_0073804 | ESA2_0073804.pdf | ESA2_0073804 | ESA2_0073804 | ESA2_0073804 | 1548125 | | | | | Not Privileged; | | 11/6/2018 17:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1844EB2100.msg | A few minor things on the draft regs. | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Cathy Tortorici | | |
| ESA2_0073805 | ESA2_0073805.pdf | ESA2_0073805 | ESA2_0073805 | ESA2_0073805 | 1510795 | | | | | Not Privileged; | | 11/6/2018 17:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4572100.msg | [EXTERNAL] A few minor things on the draft regs. | Jacqueline Pearson-Meyer - NOAA Federal | craig_aubrey@fws.gov | Cathy Tortorici | | |
| ESA2_0073806 | ESA2_0073806.pdf | ESA2_0073808 | ESA2_0073806 | ESA2_0073808 | 1537666 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 17:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4152100.msg | Re: S7 regs. latest draft - word version | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer | Cathy Tortorici; Ryan Couch; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073809 | ESA2_0073809.pdf | ESA2_0073811 | ESA2_0073809 | ESA2_0073811 | 1544872 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 19:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 5B2000.msg | Re: S7 regs, latest draft - word version | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0073812 | ESA2_0073812.pdf | ESA2_0073812 | ESA2_0073812 | ESA2_0073812 | 1524621 | | | | | Not Privileged; | | 11/6/2018 19:57 | | 0000000001ABE82A1ABF18438807D18C09A1337E045 42000.msg | Re: Part 424 Compare proposed to final - draft | Frazer, Gary | Bridget Fahey | | | |
| ESA2_0073813 | ESA2_0073813.pdf | ESA2_0073813 | ESA2_0073813 | ESA2_0073813 | 1524620 | | | | | Not Privileged; | | 11/6/2018 20:06 | | 0000000001ABE82A1ABF18438807D18C09A1337EE45 32000.msg | Compare and contrast for ESA regs | Frazer, Gary | Katie Mills | | | |
| ESA2_0073814 | | ESA2_0073814 | ESA2_0073813 | ESA2_0073814 | 1526623 | Y | ESA2_0073488 | 1507282 | Privileged in Full | AC;DP; | | 11/6/2018 20:06 | | Part 424_compare proposed-final_draft.docx | | | | | | |
| ESA2_0073815 | ESA2_0073815.pdf | ESA2_0073819 | ESA2_0073815 | ESA2_0073820 | 1538036 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 21:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242 E2100.msg | Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Penny Ruvelas - NOAA Federal | Ryan Couch - NOAA Federal | Glenn Smith; Chris McNulty; Doug Laye; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073820 | ESA2_0073820.pdf | ESA2_0073820 | ESA2_0073815 | ESA2_0073820 | 1549563 | Y | ESA2_0073826 | 1517306 | | Not Privileged; | | 11/6/2018 21:32 | | 4216BE9D-E7F4-41E5-91D2-3822755D7D9D.jpeg | | | | | | |
| ESA2_0073821 | ESA2_0073821.pdf | ESA2_0073825 | ESA2_0073821 | ESA2_0073826 | 1510794 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 21:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 72100.msg | [EXTERNAL] Re: ESA S7 'effects of the action' - responding to [ACP, DP] | Penny Ruvelas - NOAA Federal | Ryan Couch - NOAA Federal | Glenn Smith; Chris McNulty; Doug Laye; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073826 | ESA2_0073826.pdf | ESA2_0073826 | ESA2_0073821 | ESA2_0073826 | 1517306 | | | | | Not Privileged; | | 11/6/2018 21:32 | | 4216BE9D-E7F4-41E5-91D2-3822755D7D9D.jpeg | | | | | | |
| ESA2_0073827 | ESA2_0073827.pdf | ESA2_0073831 | ESA2_0073827 | ESA2_0073832 | 1524618 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 21:32 | | 0000000001ABE82A1ABF18438807D18C09A1337EA45 32000.msg | [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Penny Ruvelas - NOAA Federal | Ryan Couch - NOAA Federal | Glenn Smith; Chris McNulty; Doug Laye; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073832 | ESA2_0073832.pdf | ESA2_0073832 | ESA2_0073827 | ESA2_0073832 | 1528673 | Y | ESA2_0073826 | 1517306 | | Not Privileged; | | 11/6/2018 21:32 | | 4216BE9D-E7F4-41E5-91D2-3822755D7D9D.jpeg | | | | | | |
| ESA2_0073833 | ESA2_0073833.pdf | ESA2_0073837 | ESA2_0073833 | ESA2_0073838 | 1524619 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/6/2018 21:32 | | 0000000001ABE82A1ABF18438807D18C09A1337EC45 32000.msg | Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Penny Ruvelas - NOAA Federal | Ryan Couch - NOAA Federal | Glenn Smith; Chris McNulty; Doug Laye; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Nancy Brown-Kobil; patrice_ashfield@fws.gov; Aubrey, Craig; Romanik, Peg; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0073838 | ESA2_0073838.pdf | ESA2_0073838 | ESA2_0073833 | ESA2_0073838 | 1528667 | Y | ESA2_0073826 | 1517306 | | Not Privileged; | | 11/6/2018 21:32 | | 4216BE9D-E7F4-41E5-91D2-3822755D7D9D.jpeg | | | | | | |
| ESA2_0073839 | | ESA2_0073975 | ESA2_0073839 | ESA2_0073975 | 1507281 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/7/2018 0:00 | Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | final 424 FRN_draft as of 110618_to_NOAA-DOC.docx | | | | | | |
| ESA2_0073976 | ESA2_0073976.pdf | ESA2_0073976 | ESA2_0073976 | ESA2_0073976 | 1524617 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/7/2018 0:13 | | 0000000001ABE82A1ABF18438807D18C09A1337E845 32000.msg | Re: Draft final Part 402 and 424 ESA regs | Frazer, Gary | David Bernhardt | Willens, Todd; Andrea Travnicek; Jim Kurth | Has Redactions; | |
| ESA2_0073977 | ESA2_0073977.pdf | ESA2_0073980 | ESA2_0073977 | ESA2_0073980 | 1546898 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 7:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 522100.msg | Re: Draft Final 424 Regulation | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0073981 | ESA2_0073981.pdf | ESA2_0073985 | ESA2_0073981 | ESA2_0073985 | 1524616 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 7:35 | | 0000000001ABE82A1ABF18438807D18C09A1337E645 32000.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Smith, Glenn | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0073986 | ESA2_0073986.pdf | ESA2_0073988 | ESA2_0073986 | ESA2_0073988 | 1545712 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 7:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 BE2000.msg | Re: Draft Final 424 Regulation | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0073989 | ESA2_0073989.pdf | ESA2_0073989 | ESA2_0073989 | ESA2_0073989 | 1546009 | | | | | Not Privileged; | | 11/7/2018 7:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 E32000.msg | Re: Draft Final 424 Regulation | Angela Somma - NOAA Federal | donna.wieting@noaa.gov | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0073990 | ESA2_0073990.pdf | ESA2_0073990 | ESA2_0073990 | ESA2_0073991 | 1524615 | | | | | Not Privileged; | | 11/7/2018 8:32 | | 0000000001ABE82A1ABF18438807D18C09A1337E445 32000.msg | Fwd: Compare and contrast for ESA regs | Mills, Katie | Willens, Todd; David Bernhardt; Andrea Travnicek | | | |
| ESA2_0073991 | | ESA2_0073991 | ESA2_0073990 | ESA2_0073991 | 1528593 | Y | ESA2_0073488 | 1507282 | Privileged in Full | AC;DP; | | 11/7/2018 8:32 | | Part 424_compare proposed-final_draft.docx | | | | | | |
| ESA2_0073992 | ESA2_0073992.pdf | ESA2_0073992 | ESA2_0073992 | ESA2_0073992 | 1524614 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 8:34 | | 0000000001ABE82A1ABF18438807D18C09A1337E245 32000.msg | Re: Compare and contrast for ESA regs | Mills, Katie | Frazer, Gary | | Has Redactions; | |
| ESA2_0073993 | ESA2_0073993.pdf | ESA2_0073997 | ESA2_0073993 | ESA2_0073997 | 1547322 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/7/2018 8:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 872100.msg | Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0073998 | ESA2_0073998.pdf | ESA2_0073998 | ESA2_0073998 | ESA2_0073998 | 1510793 | | | | | Not Privileged; | | 11/7/2018 9:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 72100.msg | Re: hold on editing 402. just got edits from gary, so I don't want to waste your time. will reach out later today or Tuesday | Aubrey, Craig | Susan Wilkinson | Craghead, Anissa | | |
| ESA2_0073999 | ESA2_0073999.pdf | ESA2_0074000 | ESA2_0073999 | ESA2_0074000 | 1510791 | | | | | Not Privileged; | | 11/7/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 72100.msg | Re: hold on editing 402. just got edits from gary, so I don't want to waste your time. will reach out later today or Tuesday | Aubrey, Craig | Susan Wilkinson | Craghead, Anissa | | |
| ESA2_0074001 | ESA2_0074001.pdf | ESA2_0074002 | ESA2_0074001 | ESA2_0074002 | 1510792 | | | | | Not Privileged; | | 11/7/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 72100.msg | Re: hold on editing 402. just got edits from gary, so I don't want to waste your time. will reach out later today or Tuesday | Wilkinson, Susan | Aubrey, Craig | Anissa Craghead | | |
| ESA2_0074003 | | ESA2_0074005 | ESA2_0074003 | ESA2_0074005 | 1537661 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 10:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 52100.msg | Re: S7 regs. latest draft - word version | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal | | |
| ESA2_0074006 | ESA2_0074006.pdf | ESA2_0074006 | ESA2_0074006 | ESA2_0074006 | 1538648 | | | | | Not Privileged; | | 11/7/2018 10:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 A2100.msg | Sect 4 regs - clean copy? | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal | | |
| ESA2_0074007 | ESA2_0074007.pdf | ESA2_0074007 | ESA2_0074007 | ESA2_0074007 | 1538642 | | | | | Not Privileged; | | 11/7/2018 10:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 A2100.msg | Re: Sect 4 regs - clean copy? | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal | Samuel Rauch - NOAA Federal | | |
| ESA2_0074008 | | ESA2_0074011 | ESA2_0074008 | ESA2_0074011 | 1537658 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 11:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 42100.msg | Re: S7 regs. latest draft - word version | Jacqueline Pearson-Meyer - NOAA Federal | daniel.pollak@noaa.gov | Penny Ruvelas; Cathy Tortorici; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov | | |
| ESA2_0074012 | ESA2_0074012.pdf | ESA2_0074016 | ESA2_0074012 | ESA2_0074016 | 1524613 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 11:59 | | 0000000001ABE82A1ABF18438807D18C09A1337E045 32000.msg | Re: [EXTERNAL] Re: ESA S7 'effects of the action' - responding to Rauch edits/comment re spillover effects | Penny Ruvelas - NOAA Federal | Glenn Smith | | Has Redactions; | |
| ESA2_0074017 | | ESA2_0074020 | ESA2_0074017 | ESA2_0074020 | 1537655 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 12:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 42100.msg | Re: S7 regs. latest draft - word version | Chris McNulty - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA Federal; Penny Ruvelas - NOAA Federal; Cathy Tortorici; Ryan Couch | | |
| ESA2_0074021 | ESA2_0074021.pdf | ESA2_0074021 | ESA2_0074021 | ESA2_0074022 | 1538037 | | | | | Not Privileged; | | 11/7/2018 12:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442 E2100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov; Samuel Rauch - NOAA Federal; gary_frazer@fws.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov; Penny Ruvelas; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; craig_aubrey@fws.gov; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Romanik, Peg | | |
| ESA2_0074022 | | ESA2_0074022 | ESA2_0074021 | ESA2_0074022 | 1549437 | Y | ESA2_0074024 | 1516978 | Privileged in Full | AC;DP; | | 11/7/2018 12:31 | | draft final section 7 regulations Nov 6 2018.docx | | | | | | |
| ESA2_0074023 | ESA2_0074023.pdf | ESA2_0074023 | ESA2_0074023 | ESA2_0074193 | 1510790 | | | | | Not Privileged; | | 11/7/2018 12:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 72100.msg | [EXTERNAL] Re: CLEAN COPY requested Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov; Samuel Rauch - NOAA Federal; gary_frazer@fws.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov; Penny Ruvelas; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; craig_aubrey@fws.gov; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Romanik, Peg | | |
| ESA2_0074024 | | ESA2_0074193 | ESA2_0074023 | ESA2_0074193 | 1516978 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/7/2018 12:31 | | draft final section 7 regulations Nov 6 2018.docx | | | | | | |
| ESA2_0074194 | ESA2_0074194.pdf | ESA2_0074194 | ESA2_0074194 | ESA2_0074195 | 1524610 | | | | | Not Privileged; | | 11/7/2018 12:31 | | 0000000001ABE82A1ABF18438807D18C09A1337EA45 22000.msg | [EXTERNAL] Re: CLEAN COPY requested Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov; Samuel Rauch - NOAA Federal; gary_frazer@fws.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov; Penny Ruvelas; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; craig_aubrey@fws.gov; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Romanik, Peg | | |
| ESA2_0074195 | | ESA2_0074195 | ESA2_0074194 | ESA2_0074195 | 1526726 | Y | ESA2_0074023 | 1516978 | Privileged in Full | AC;DP; | | 11/7/2018 12:31 | | draft final section 7 regulations Nov 6 2018.docx | | | | | | |
| ESA2_0074196 | ESA2_0074196.pdf | ESA2_0074196 | ESA2_0074196 | ESA2_0074197 | 1524611 | | | | | Not Privileged; | | 11/7/2018 12:31 | | 0000000001ABE82A1ABF18438807D18C09A1337EC45 22000.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov; Samuel Rauch - NOAA Federal; gary_frazer@fws.gov | Cathy Tortorici; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov; Penny Ruvelas; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; craig_aubrey@fws.gov; Doug Laye; Glenn Smith; Nancy Brown-Kobil; Patrice Ashfield; Romanik, Peg | | |
| ESA2_0074197 | | ESA2_0074197 | ESA2_0074196 | ESA2_0074197 | 1526998 | Y | ESA2_0074024 | 1516978 | Privileged in Full | AC;DP; | | 11/7/2018 12:31 | | draft final section 7 regulations Nov 6 2018.docx | | | | | | |
| ESA2_0074198 | ESA2_0074198.pdf | ESA2_0074199 | ESA2_0074198 | ESA2_0074199 | 1531511 | | | | | Not Privileged; | | 11/7/2018 12:34 | | 00000000405ACC56D02E7340902D694621FAA62FE44 12000.msg | Fwd: Sect 4 regs - clean copy? | Donna Wieting - NOAA Federal | Catherine Marzin | | | |
| ESA2_0074200 | ESA2_0074200.pdf | ESA2_0074200 | ESA2_0074200 | ESA2_0074200 | 1538646 | | | | | Not Privileged; | | 11/7/2018 12:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 A2100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0074201 | ESA2_0074201.pdf | ESA2_0074204 | ESA2_0074201 | ESA2_0074204 | 1537654 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 12:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 42100.msg | Re: S7 regs. latest draft - word version | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0074205 | ESA2_0074205.pdf | ESA2_0074205 | ESA2_0074205 | ESA2_0074208 | 1519971 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/7/2018 12:47 | | 0000000067763BF9BC9B58459ED25008CF450F18841E 2000.msg | For your reading pleasure | Jesup, Benjamin C | Budd-Falen, Karen J | Romanik, Peg A | Has Redactions; | |
| ESA2_0074206 | | ESA2_0074206 | ESA2_0074205 | ESA2_0074208 | 1520209 | Y | ESA2_0074210 | 1520190 | Privileged in Full | AC; | | 11/7/2018 12:47 | | Center for Biological Diversity v Jewell.rtf | | | | | | |
| ESA2_0074207 | | ESA2_0074207 | ESA2_0074205 | ESA2_0074208 | 1520210 | Y | ESA2_0074219 | 1520191 | Privileged in Full | AC; | | 11/7/2018 12:47 | | Desert Survivors v US Department of Interior.rtf | | | | | | |
| ESA2_0074208 | | ESA2_0074208 | ESA2_0074205 | ESA2_0074208 | 1520226 | Y | ESA2_0073231 | 1517058 | Privileged in Full | AC;DP; | | 11/7/2018 12:47 | | final_draft_4d_withdrawal_5 Nov 2018.docx | | | | | | |
| ESA2_0074209 | ESA2_0074209.pdf | ESA2_0074209 | ESA2_0074209 | ESA2_0074264 | 1519972 | Y | ESA2_0074205 | 1519971 | | AC; | | 11/7/2018 12:47 | | 0000000067763BF9BC9B58459ED25008CF450F18841E 2000.msg | For your reading pleasure | Jesup, Benjamin C | Budd-Falen, Karen J | Romanik, Peg A | | |
| ESA2_0074210 | | ESA2_0074218 | ESA2_0074209 | ESA2_0074264 | 1520190 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/7/2018 12:47 | | Center for Biological Diversity v Jewell.rtf | | | | | | |
| ESA2_0074219 | | ESA2_0074263 | ESA2_0074209 | ESA2_0074264 | 1520191 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/7/2018 12:47 | | Desert Survivors v US Department of Interior.rtf | | | | | | |
| ESA2_0074264 | | ESA2_0074264 | ESA2_0074209 | ESA2_0074264 | 1520192 | Y | ESA2_0073231 | 1517058 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/7/2018 12:47 | | final_draft_4d_withdrawal_5 Nov 2018.docx | | | | | | |
| ESA2_0074265 | ESA2_0074265.pdf | ESA2_0074265 | ESA2_0074265 | ESA2_0074268 | 1524609 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/7/2018 12:47 | | 0000000001ABE82A1ABF18438807D18C09A1337E845 22000.msg | For your reading pleasure | Jesup, Benjamin | Karen Budd-Falen | Romanik, Peg | Has Redactions; | |
| ESA2_0074266 | | ESA2_0074266 | ESA2_0074265 | ESA2_0074268 | 1526505 | Y | ESA2_0074210 | 1520190 | Privileged in Full | AC; | | 11/7/2018 12:47 | | Center for Biological Diversity v Jewell.rtf | | | | | | |
| ESA2_0074267 | | ESA2_0074267 | ESA2_0074265 | ESA2_0074268 | 1526506 | Y | ESA2_0074219 | 1520191 | Privileged in Full | AC; | | 11/7/2018 12:47 | | Desert Survivors v US Department of Interior.rtf | | | | | | |
| ESA2_0074268 | | ESA2_0074268 | ESA2_0074265 | ESA2_0074268 | 1526507 | Y | ESA2_0073231 | 1517058 | Privileged in Full | AC;DP; | | 11/7/2018 12:47 | | final_draft_4d_withdrawal_5 Nov 2018.docx | | | | | | |
| ESA2_0074269 | ESA2_0074269.pdf | ESA2_0074272 | ESA2_0074269 | ESA2_0074272 | 1537652 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 12:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 32100.msg | Re: S7 regs. latest draft - word version | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0074273 | ESA2_0074273.pdf | ESA2_0074274 | ESA2_0074273 | ESA2_0074274 | 1520707 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 13:51 | | 0000000067763BF9BC9B58459ED25008CF450F18641E 2000.msg | Re: For your reading pleasure | Budd-Falen, Karen J | Jesup, Benjamin C | Romanik, Peg A | Has Redactions; | |
| ESA2_0074275 | ESA2_0074275.pdf | ESA2_0074276 | ESA2_0074275 | ESA2_0074276 | 1538644 | | | | | Not Privileged; | | 11/7/2018 13:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 A2100.msg | Fwd: Sect 4 regs - clean copy? | Emma Htun - NOAA Federal | Therese Conant - NOAA Federal | Travis Thyberg - NOAA Affiliate; pr.taskers@noaa.gov | | |
| ESA2_0074277 | ESA2_0074277.pdf | ESA2_0074277 | ESA2_0074277 | ESA2_0074277 | 1538638 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 92100.msg | Call Sam if any issues? Re: Sect 4 regs - clean copy? | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0074278 | ESA2_0074278.pdf | ESA2_0074278 | ESA2_0074278 | ESA2_0074278 | 1538640 | | | | | Not Privileged; | | 11/7/2018 14:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 A2100.msg | Re: Sect 4 regs - clean copy? | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Therese Conant - NOAA Federal | Samuel Rauch - NOAA Federal | | |
| ESA2_0074279 | ESA2_0074279.pdf | ESA2_0074280 | ESA2_0074279 | ESA2_0074280 | 1538636 | | | | | Not Privileged; | | 11/7/2018 14:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 92100.msg | Re: Sect 4 regs - clean copy? | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Therese Conant - NOAA Federal | Samuel Rauch - NOAA Federal | | |
| ESA2_0074281 | ESA2_0074281.pdf | ESA2_0074282 | ESA2_0074281 | ESA2_0074282 | 1538634 | | | | | Not Privileged; | | 11/7/2018 14:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 92100.msg | Re: Sect 4 regs - clean copy? | Therese Conant - NOAA Federal | Emma Htun - NOAA Federal | Travis Thyberg - NOAA Affiliate; pr.taskers@noaa.gov | | |
| ESA2_0074283 | ESA2_0074283.pdf | ESA2_0074285 | ESA2_0074283 | ESA2_0074285 | 1544507 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 14:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 272000.msg | Re: Draft Final 424 Regulation | Lisa Manning - NOAA Federal | Ruth Ann Lowery; Fahey, Bridget | Carey Galst; Jesup, Benjamin; Joan Goldfarb; Andy Devolder; Lupo, Frank R | Has Redactions; | |
| ESA2_0074286 | ESA2_0074286.pdf | ESA2_0074288 | ESA2_0074286 | ESA2_0074288 | 1510789 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 14:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 72100.msg | [EXTERNAL] Re: Draft Final 424 Regulation | Lisa Manning - NOAA Federal | Ruth Ann Lowery; Fahey, Bridget | Carey Galst; Jesup, Benjamin; Joan Goldfarb; Andy Devolder; Lupo, Frank R | Has Redactions; | |
| ESA2_0074289 | ESA2_0074289.pdf | ESA2_0074289 | ESA2_0074289 | ESA2_0074290 | 1538323 | | | | | Not Privileged; | | 11/7/2018 14:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44 12100.msg | clean draft of sec4 final FRN | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0074290 | | ESA2_0074290 | ESA2_0074289 | ESA2_0074290 | 1549054 | Y | ESA2_0073839 | 1507281 | Privileged in Full | AC;DP; | | 11/7/2018 14:20 | | final 424 FRN_draft as of 110618_to_NOAA-DOC.docx | | | | | | |
| ESA2_0074291 | ESA2_0074291.pdf | ESA2_0074292 | ESA2_0074291 | ESA2_0074292 | 1538632 | | | | | Not Privileged; | | 11/7/2018 14:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 92100.msg | Re: Sect 4 regs - clean copy? | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0074293 | ESA2_0074293.pdf | ESA2_0074294 | ESA2_0074293 | ESA2_0074305 | 1547582 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 15:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4A72100.msg | Fwd: 424 final draft NEPA cat ex draft - review please | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0074295 | | ESA2_0074305 | ESA2_0074293 | ESA2_0074305 | 1552460 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/7/2018 15:20 | | 201081105_424_Cat_Ex_draft (1).docx | | | | | | |
| ESA2_0074306 | ESA2_0074306.pdf | ESA2_0074306 | ESA2_0074306 | ESA2_0074307 | 1538322 | | | | | Not Privileged; | | 11/7/2018 16:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4412100.msg | Fwd: clean draft of sec4 final FRN | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0074307 | | ESA2_0074307 | ESA2_0074306 | ESA2_0074307 | 1549658 | Y | ESA2_0073839 | 1507281 | Privileged in Full | AC;DP; | | 11/7/2018 16:09 | | final 424 FRN_draft as of 110618_to_NOAA-DOC.docx | | | | | | |
| ESA2_0074308 | ESA2_0074308.pdf | ESA2_0074308 | ESA2_0074308 | ESA2_0074308 | 1544871 | | | | | Not Privileged; | | 11/7/2018 16:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1804552000.msg | Re: [EXTERNAL] Re: CLEAN COPY requested Re: Draft final 402 regs | Smith, Glenn | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0074309 | ESA2_0074309.pdf | ESA2_0074309 | ESA2_0074309 | ESA2_0074309 | 1524604 | | | | | Not Privileged; | | 11/7/2018 16:13 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4512000.msg | Re: [EXTERNAL] Re: CLEAN COPY requested Re: Draft final 402 regs | Smith, Glenn | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0074310 | | ESA2_0074313 | ESA2_0074310 | ESA2_0074317 | 1535961 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 16:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE4762100.msg | Re: Draft Language | Chris McNulty - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0074314 | | ESA2_0074317 | ESA2_0074310 | ESA2_0074317 | 1544053 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/7/2018 16:20 | | Jeopardy standard - Privileged Review+cm.docx | | | | | | |
| ESA2_0074318 | ESA2_0074318.pdf | ESA2_0074318 | ESA2_0074318 | ESA2_0074320 | 1541812 | | | | | Not Privileged; | | 11/7/2018 16:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA48A2000.msg | Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | Oliver, Chris (Federal); Levenbach, Stuart (Federal); Comstock, Earl (Federal); Read, Alesia (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Schnettler, Erin (Federal); Gustafson, Kristen (Federal); Luce, John (Federal) | | | |
| ESA2_0074319 | | ESA2_0074319 | ESA2_0074318 | ESA2_0074320 | 1550881 | Y | ESA2_0074322 | 1548938 | Privileged in Full | AC;DP; | | 11/7/2018 16:21 | | draft final section 7 regulations Nov 6 2018 Clean.docx | | | | | | |
| ESA2_0074320 | | ESA2_0074320 | ESA2_0074318 | ESA2_0074320 | 1550882 | Y | ESA2_0074492 | 1548939 | Privileged in Full | AC;DP; | | 11/7/2018 16:21 | | final 424 FRN_draft as of 110618 clean.docx | | | | | | |
| ESA2_0074321 | ESA2_0074321.pdf | ESA2_0074321 | ESA2_0074321 | ESA2_0074628 | 1537522 | | | | | Not Privileged; | | 11/7/2018 16:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184072100.msg | Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; Comstock, Earl (Federal); Alesia Read; Emma Htun - NOAA Affiliate; Lindsey Kraatz - NOAA Federal; Schnettler, Erin (Federal); Kristen Gustafson - NOAA Federal; John Luce - NOAA Federal | | | |
| ESA2_0074322 | | ESA2_0074491 | ESA2_0074321 | ESA2_0074628 | 1548938 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/7/2018 16:21 | | draft final section 7 regulations Nov 6 2018 Clean.docx | | | | | | |
| ESA2_0074492 | | ESA2_0074628 | ESA2_0074321 | ESA2_0074628 | 1548939 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/7/2018 16:21 | | final 424 FRN_draft as of 110618 clean.docx | | | | | | |
| ESA2_0074629 | ESA2_0074629.pdf | ESA2_0074629 | ESA2_0074629 | ESA2_0074631 | 1542723 | | | | | Not Privileged; | | 11/7/2018 16:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24FB2000.msg | Fwd: Draft ESA Section 4 and 7 Regulations | Emma Htun - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0074630 | | ESA2_0074630 | ESA2_0074629 | ESA2_0074631 | 1553074 | Y | ESA2_0074322 | 1548938 | Privileged in Full | AC;DP; | | 11/7/2018 16:30 | | draft final section 7 regulations Nov 6 2018 Clean.docx | | | | | | |
| ESA2_0074631 | | ESA2_0074631 | ESA2_0074629 | ESA2_0074631 | 1553075 | Y | ESA2_0074492 | 1548939 | Privileged in Full | AC;DP; | | 11/7/2018 16:30 | | final 424 FRN_draft as of 110618 clean.docx | | | | | | |
| ESA2_0074632 | ESA2_0074632.pdf | ESA2_0074633 | ESA2_0074632 | ESA2_0074635 | 1538314 | | | | | Not Privileged; | | 11/7/2018 16:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4402100.msg | Fwd: Draft ESA Section 4 and 7 Regulations | Emma Htun - NOAA Federal | Grossman, Beth (Federal); Asha Mathew | | | |
| ESA2_0074634 | | ESA2_0074634 | ESA2_0074632 | ESA2_0074635 | 1549789 | Y | ESA2_0074322 | 1548938 | Privileged in Full | AC;DP; | | 11/7/2018 16:30 | | draft final section 7 regulations Nov 6 2018 Clean.docx | | | | | | |
| ESA2_0074635 | | ESA2_0074635 | ESA2_0074632 | ESA2_0074635 | 1549790 | Y | ESA2_0074492 | 1548939 | Privileged in Full | AC;DP; | | 11/7/2018 16:30 | | final 424 FRN_draft as of 110618 clean.docx | | | | | | |
| ESA2_0074636 | ESA2_0074636.pdf | ESA2_0074637 | ESA2_0074636 | ESA2_0074639 | 1542721 | | | | | Not Privileged; | | 11/7/2018 16:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4FA2000.msg | Fwd: Draft ESA Section 4 and 7 Regulations | Mathew, Asha (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | | |
| ESA2_0074638 | | ESA2_0074638 | ESA2_0074636 | ESA2_0074639 | 1551756 | Y | ESA2_0074322 | 1548938 | Privileged in Full | AC;DP; | | 11/7/2018 16:46 | | draft final section 7 regulations Nov 6 2018 Clean.docx | | | | | | |
| ESA2_0074639 | | ESA2_0074639 | ESA2_0074636 | ESA2_0074639 | 1551758 | Y | ESA2_0074492 | 1548939 | Privileged in Full | AC;DP; | | 11/7/2018 16:46 | | final 424 FRN_draft as of 110618 clean.docx | | | | | | |
| ESA2_0074640 | ESA2_0074640.pdf | ESA2_0074641 | ESA2_0074640 | ESA2_0074643 | 1542722 | | | | | Not Privileged; | | 11/7/2018 16:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04FB2000.msg | Fwd: Draft ESA Section 4 and 7 Regulations | amathew@doc.gov | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | | |
| ESA2_0074642 | | ESA2_0074642 | ESA2_0074640 | ESA2_0074643 | 1550779 | Y | ESA2_0074322 | 1548938 | Privileged in Full | AC;DP; | | 11/7/2018 16:46 | | draft final section 7 regulations Nov 6 2018 Clean.docx | | | | | | |
| ESA2_0074643 | | ESA2_0074643 | ESA2_0074640 | ESA2_0074643 | 1550780 | Y | ESA2_0074492 | 1548939 | Privileged in Full | AC;DP; | | 11/7/2018 16:46 | | final 424 FRN_draft as of 110618 clean.docx | | | | | | |
| ESA2_0074644 | ESA2_0074644.pdf | ESA2_0074645 | ESA2_0074644 | ESA2_0074645 | 1540975 | | | | | Not Privileged; | | 11/7/2018 16:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84242000.msg | Re: Draft ESA Section 4 and 7 Regulations | splotnick@doc.gov | Mathew, Asha (Federal) | Brown, Kelly (Federal) | | |
| ESA2_0074646 | ESA2_0074646.pdf | ESA2_0074647 | ESA2_0074646 | ESA2_0074647 | 1542753 | | | | | Not Privileged; | | 11/7/2018 16:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4FE2000.msg | Re: Draft ESA Section 4 and 7 Regulations | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Brown, Kelly (Federal) | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0074648 | ESA2_0074648.pdf | ESA2_0074652 | ESA2_0074648 | ESA2_0074652 | 1535201 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 17:16 | | 0000000073B53D9D3465BF408A67D0709E36285B643E2100.msg | Re: Draft Language | Chris McNulty - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0074653 | ESA2_0074653.pdf | ESA2_0074654 | ESA2_0074653 | ESA2_0074654 | 1542540 | | | | | Not Privileged; | | 11/7/2018 17:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84E42000.msg | RE: Draft ESA Section 4 and 7 Regulations | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0074655 | ESA2_0074655.pdf | ESA2_0074656 | ESA2_0074655 | ESA2_0074658 | 1524600 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy / PII<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/7/2018 17:22 | | 0000000001ABE82A1ABF18438807D18C09A1337E64512000.msg | Fwd: Draft final Part 402 and 424 ESA regs | Lawkowski, Gary | Amanda Long | | Has Redactions; | |
| ESA2_0074657 | | ESA2_0074657 | ESA2_0074655 | ESA2_0074658 | 1526602 | Y | ESA2_0072638 | 1526408 | Privileged in Full | AC;DP; | | 11/7/2018 17:22 | | draft final section 7 regulations Nov 4 2018.docx | | | | | | |
| ESA2_0074658 | | ESA2_0074658 | ESA2_0074655 | ESA2_0074658 | 1526603 | Y | ESA2_0072808 | 1526409 | Privileged in Full | AC;DP; | | 11/7/2018 17:22 | | draft_ final_424_regs_Nov 4 2018.docx | | | | | | |
| ESA2_0074659 | ESA2_0074659.pdf | ESA2_0074660 | ESA2_0074659 | ESA2_0074660 | 1541821 | | | | | Not Privileged; | | 11/7/2018 17:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC48B2000.msg | Re: Draft ESA Section 4 and 7 Regulations | Comstock, Earl (Federal) | Rauch, Samuel (Federal); Oliver, Chris (Federal); Levenbach, Stuart (Federal); Read, Alesia (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Schnettler, Erin (Federal); Gustafson, Kristen (Federal); Luce, John (Federal) | | | |
| ESA2_0074661 | | ESA2_0074661 | ESA2_0074661 | ESA2_0074661 | 1537763 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 11/7/2018 18:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41F2100.msg | ESA Section 4 Rule | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0074662 | | ESA2_0074676 | ESA2_0074662 | ESA2_0074676 | 1530915 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft proposed ESA Section 4 regulations, prepared by NOAA attorney Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | REVISED DRAFT Atty Review Memo_Proposed ESA Section 4 Regs 3.1.2018 Clean v. 2.docx | | | | | | |
| ESA2_0074677 | ESA2_0074677.pdf | ESA2_0074679 | ESA2_0074677 | ESA2_0074680 | 1538321 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2018 9:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4412100.msg | Fwd: Draft Final 4(d) Regulation Change | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0074680 | | ESA2_0074680 | ESA2_0074677 | ESA2_0074680 | 1549086 | Y | ESA2_0073231 | 1517058 | Privileged in Full | AC;DP; | | 11/8/2018 9:00 | | final_draft_4d_withdrawal_5 Nov 2018.docx | | | | | | |
| ESA2_0074681 | ESA2_0074681.pdf | ESA2_0074683 | ESA2_0074681 | ESA2_0074683 | 1531939 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2018 9:02 | | 0000000073B53D9D3465BF408A67D0709E36285BA4222000.msg | Re: Draft Final 4(d) Regulation Change | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0074684 | ESA2_0074684.pdf | ESA2_0074685 | ESA2_0074684 | ESA2_0074685 | 1538630 | | | | | Not Privileged; | | 11/8/2018 9:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 92100.msg | Re: Sect 4 regs - clean copy? | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0074686 | ESA2_0074686.pdf | ESA2_0074687 | ESA2_0074686 | ESA2_0074688 | 1536313 | | | | | Not Privileged; | | 11/8/2018 9:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4402100.msg | Re: Sect 4 regs - clean copy? | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Therese Conant - NOAA Federal | Samuel Rauch - NOAA Federal | | |
| ESA2_0074688 | | ESA2_0074688 | ESA2_0074686 | ESA2_0074688 | 1549633 | Y | ESA2_0073839 | 1507281 | Privileged in Full | AC;DP; | | 11/8/2018 9:43 | | final 424 FRN_draft as of 110818_to_NOAA-DOC.docx | | | | | | |
| ESA2_0074689 | ESA2_0074689.pdf | ESA2_0074690 | ESA2_0074689 | ESA2_0074690 | 1538628 | | | | | Not Privileged; | | 11/8/2018 9:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 92100.msg | Re: Sect 4 regs - clean copy? | Emma Htun - NOAA Federal | Therese Conant - NOAA Federal | Travis Thyberg - NOAA Affiliate; pr.taskers@noaa.gov | | |
| ESA2_0074691 | ESA2_0074691.pdf | ESA2_0074692 | ESA2_0074691 | ESA2_0074692 | 1537762 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2018 10:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41F2100.msg | Re: ESA Section 4 Rule | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0074693 | ESA2_0074693.pdf | ESA2_0074694 | ESA2_0074693 | ESA2_0074695 | 1545090 | | | | | Not Privileged; | | 11/8/2018 10:30 | | 00000000CD9C363F8DD5745964602DBD955EA1864702000.msg | Fwd: Sect 4 regs - clean copy? | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Andy Devolder; Jesup, Benjamin; Goldfarb, Joan | Ruth Ann Lowery | | |
| ESA2_0074695 | | ESA2_0074695 | ESA2_0074693 | ESA2_0074695 | 1552319 | Y | ESA2_0073839 | 1507281 | Privileged in Full | AC;DP; | | 11/8/2018 10:30 | | final 424 FRN_draft as of 110818_to_NOAA-DOC.docx | | | | | | |
| ESA2_0074696 | ESA2_0074696.pdf | ESA2_0074697 | ESA2_0074696 | ESA2_0074698 | 1510788 | | | | | Not Privileged; | | 11/8/2018 10:30 | | 0000000003F2FC67E7F39F44B4A68D68DAA7D393E4592100.msg | [EXTERNAL] Fwd: Sect 4 regs - clean copy? | Lisa Manning - NOAA Federal | Fahey, Bridget; Galst, Carey; Andy Devolder; Jesup, Benjamin; Goldfarb, Joan | Ruth Ann Lowery | | |
| ESA2_0074698 | | ESA2_0074698 | ESA2_0074696 | ESA2_0074698 | 1516987 | Y | ESA2_0073839 | 1507281 | Privileged in Full | AC;DP; | | 11/8/2018 10:30 | | final 424 FRN_draft as of 110818_to_NOAA-DOC.docx | | | | | | |
| ESA2_0074699 | ESA2_0074699.pdf | ESA2_0074699 | ESA2_0074699 | ESA2_0074699 | 1510787 | | | | | Not Privileged; | | 11/8/2018 11:10 | | 0000000003F2FC67E7F39F44B4A68D68DAA7D393C4592100.msg | timeframe for submission to OMB | Wilkinson, Susan | Aubrey, Craig; Bridget Fahey; Carey Galst | Anissa Craghead | | |
| ESA2_0074700 | ESA2_0074700.pdf | ESA2_0074701 | ESA2_0074700 | ESA2_0074701 | 1539473 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2018 15:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49C2100.msg | Fwd: ESA Section 4 & 7 Rules | Kristen Gustafson - NOAA Federal | ruthann.lowery@noaa.gov; daniel.pollak@noaa.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov | adam.issenberg@noaa.gov; rod.vieira@noaa.gov | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0074702 | ESA2_0074702.pdf | ESA2_0074703 | ESA2_0074702 | ESA2_0074703 | 1539471 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2018 15:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649C2100.msg | Re: ESA Section 4 & 7 Rules | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0074704 | ESA2_0074704.pdf | ESA2_0074705 | ESA2_0074704 | ESA2_0074705 | 1539472 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/8/2018 16:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041849C2100.msg | Re: ESA Section 4 & 7 Rules | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0074706 | ESA2_0074706.pdf | ESA2_0074708 | ESA2_0074706 | ESA2_0074708 | 1539469 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/9/2018 12:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249C2100.msg | Re: ESA Section 4 & 7 Rules | Chris McNulty - NOAA Federal | Ruth Ann Lowery | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch; Adam Issenberg; Rodney Vieira | Has Redactions; | |
| ESA2_0074709 | ESA2_0074709.pdf | ESA2_0074709 | ESA2_0074709 | ESA2_0074709 | 1537742 | | | | | Not Privileged; | | 11/9/2018 14:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441D2100.msg | Re: CLEAN COPY requested Re: Draft final 402 regs | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Penny Ruvelas; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0074710 | ESA2_0074710.pdf | ESA2_0074710 | ESA2_0074710 | ESA2_0074710 | 1510786 | | | | | Not Privileged; | | 11/11/2018 13:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4562100.msg | Re: timeframe for submission to OMB | Aubrey, Craig | Susan Wilkinson | Fahey, Bridget; Galst, Carey; Craghead, Anissa | | |
| ESA2_0074711 | ESA2_0074711.pdf | ESA2_0074711 | ESA2_0074711 | ESA2_0074713 | 1537521 | | | | | Not Privileged; | | 11/11/2018 18:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164072100.msg | Re: Draft ESA Section 4 and 7 Regulations | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Alesia Read - NOAA Federal; Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Kristen Gustafson - NOAA Federal; John Luce - NOAA Federal; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | |
| ESA2_0074712 | | ESA2_0074712 | ESA2_0074711 | ESA2_0074713 | 1548696 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/11/2018 18:00 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0074713 | | ESA2_0074713 | ESA2_0074711 | ESA2_0074713 | 1548697 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/11/2018 18:00 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0074714 | ESA2_0074714.pdf | ESA2_0074714 | ESA2_0074714 | ESA2_0074886 | 1510785 | | | | | Not Privileged; | | 11/11/2018 21:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384562100.msg | 402 rule edits (pre-decisional deliberative internal work product) | Frazer, Gary | Craig Aubrey | Gina Shultz; Peg Romanik | | |
| ESA2_0074715 | | ESA2_0074885 | ESA2_0074714 | ESA2_0074886 | 1517150 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/11/2018 21:14 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response.docx | | | | | | |
| ESA2_0074886 | | ESA2_0074886 | ESA2_0074714 | ESA2_0074886 | 1517151 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/11/2018 21:14 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0074887 | ESA2_0074887.pdf | ESA2_0074887 | ESA2_0074887 | ESA2_0074889 | 1524593 | | | | | Not Privileged; | | 11/11/2018 21:14 | | 0000000001ABE82A1ABF18438807D18C09A1337E84502000.msg | 402 rule edits (pre-decisional deliberative internal work product) | Frazer, Gary | Craig Aubrey | Gina Shultz; Peg Romanik | | |
| ESA2_0074888 | | ESA2_0074888 | ESA2_0074887 | ESA2_0074889 | 1526871 | Y | ESA2_0074715 | 1517150 | Privileged in Full | AC;DP; | | 11/11/2018 21:14 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response.docx | | | | | | |
| ESA2_0074889 | | ESA2_0074889 | ESA2_0074887 | ESA2_0074889 | 1526872 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/11/2018 21:14 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0074890 | ESA2_0074890.pdf | ESA2_0074890 | ESA2_0074890 | ESA2_0075061 | 1510784 | | | | | Not Privileged; | | 11/11/2018 22:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364562100.msg | Re: 402 rule edits (pre-decisional deliberative internal work product) | Aubrey, Craig | Gary Frazer | Gina Shultz; Peg Romanik | | |
| ESA2_0074891 | | ESA2_0075061 | ESA2_0074890 | ESA2_0075061 | 1517152 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/11/2018 22:42 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response ca.docx | | | | | | |
| ESA2_0075062 | ESA2_0075062.pdf | ESA2_0075062 | ESA2_0075062 | ESA2_0075063 | 1524592 | | | | | Not Privileged; | | 11/11/2018 22:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E64502000.msg | Re: 402 rule edits (pre-decisional deliberative internal work product) | Aubrey, Craig | Gary Frazer | Gina Shultz; Peg Romanik | | |
| ESA2_0075063 | | ESA2_0075063 | ESA2_0075062 | ESA2_0075063 | 1528399 | Y | ESA2_0074891 | 1517152 | Privileged in Full | AC;DP; | | 11/11/2018 22:42 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response ca.docx | | | | | | |
| ESA2_0075064 | | ESA2_0075201 | ESA2_0075064 | ESA2_0075201 | 1530597 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/12/2018 0:00 | Draft Final ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 424 Reg Dep Sec edits.docx | | | | | | |
| ESA2_0075202 | ESA2_0075202.pdf | ESA2_0075202 | ESA2_0075202 | ESA2_0075204 | 1510783 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/12/2018 11:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344562100.msg | Revisions to draft final 402 rule | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Gina Shultz; Craig Aubrey; Peg Romanik | Has Redactions; | |
| ESA2_0075203 | | ESA2_0075203 | ESA2_0075202 | ESA2_0075204 | 1517087 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/12/2018 11:30 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075204 | | ESA2_0075204 | ESA2_0075202 | ESA2_0075204 | 1517088 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/12/2018 11:30 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0075205 | ESA2_0075205.pdf | ESA2_0075205 | ESA2_0075205 | ESA2_0075207 | 1524591 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/12/2018 11:30 | | 0000000001ABE82A1ABF18438807D18C09A1337E44502000.msg | Revisions to draft final 402 rule | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Gina Shultz; Craig Aubrey; Peg Romanik | Has Redactions; | |
| ESA2_0075206 | | ESA2_0075206 | ESA2_0075205 | ESA2_0075207 | 1526991 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/12/2018 11:30 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075207 | | ESA2_0075207 | ESA2_0075205 | ESA2_0075207 | 1526992 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/12/2018 11:30 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075208 | ESA2_0075208.pdf | ESA2_0075208 | ESA2_0075208 | ESA2_0075209 | 1524590 | | | | | Not Privileged; | | 11/12/2018 11:33 | | 0000000001ABE82A1ABF18438807D18C09A1337E24502000.msg | 402 reg revisions | Frazer, Gary | David Bernhardt | | | |
| ESA2_0075209 | | ESA2_0075209 | ESA2_0075208 | ESA2_0075209 | 1526732 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/12/2018 11:33 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075210 | ESA2_0075210.pdf | ESA2_0075211 | ESA2_0075210 | ESA2_0075213 | 1538299 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/12/2018 11:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43E2100.msg | Fwd: Revisions to draft final 402 rule | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov; cathy.tortorici@noaa.gov | | Has Redactions; | |
| ESA2_0075212 | | ESA2_0075212 | ESA2_0075210 | ESA2_0075213 | 1549388 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/12/2018 11:39 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075213 | | ESA2_0075213 | ESA2_0075210 | ESA2_0075213 | 1549389 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/12/2018 11:39 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075214 | ESA2_0075214.pdf | ESA2_0075215 | ESA2_0075214 | ESA2_0075217 | 1536277 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/12/2018 11:39 | | 0000000073B53D9D3465BF408A67D0709E36285B648A2100.msg | Fwd: Revisions to draft final 402 rule | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov; cathy.tortorici@noaa.gov | | Has Redactions; | |
| ESA2_0075216 | | ESA2_0075216 | ESA2_0075214 | ESA2_0075217 | 1544141 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/12/2018 11:39 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075217 | | ESA2_0075217 | ESA2_0075214 | ESA2_0075217 | 1544142 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/12/2018 11:39 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075218 | ESA2_0075218.pdf | ESA2_0075219 | ESA2_0075218 | ESA2_0075221 | 1524589 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/12/2018 11:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E04502000.msg | Fwd: Revisions to draft final 402 rule | Frazer, Gary | Jim Kurth; Andrea Travnicek | | Has Redactions; | |
| ESA2_0075220 | | ESA2_0075220 | ESA2_0075218 | ESA2_0075221 | 1526495 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/12/2018 11:42 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075221 | | ESA2_0075221 | ESA2_0075218 | ESA2_0075221 | 1526498 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/12/2018 11:42 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075222 | ESA2_0075222.pdf | ESA2_0075223 | ESA2_0075222 | ESA2_0075225 | 1547884 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/12/2018 16:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4CD2100.msg | Fwd: Revisions to draft final 402 rule - from the politicals | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield | | Has Redactions; | |
| ESA2_0075224 | | ESA2_0075224 | ESA2_0075222 | ESA2_0075225 | 1552597 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/12/2018 16:47 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075225 | | ESA2_0075225 | ESA2_0075222 | ESA2_0075225 | 1552598 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/12/2018 16:47 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075226 | ESA2_0075226.pdf | ESA2_0075227 | ESA2_0075226 | ESA2_0075229 | 1510782 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/12/2018 16:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324562100.msg | [EXTERNAL] Fwd: Revisions to draft final 402 rule - from the politicals | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield | | Has Redactions; | |
| ESA2_0075228 | | ESA2_0075228 | ESA2_0075226 | ESA2_0075229 | 1517066 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/12/2018 16:47 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075229 | | ESA2_0075229 | ESA2_0075226 | ESA2_0075229 | 1517067 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/12/2018 16:47 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075230 | ESA2_0075230.pdf | ESA2_0075231 | ESA2_0075230 | ESA2_0075233 | 1535901 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/12/2018 17:03 | | 0000000073B53D9D3465BF408A67D0709E36285B846F2100.msg | Fwd: Revisions to draft final 402 rule | Cathy Tortorici - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0075232 | | ESA2_0075232 | ESA2_0075230 | ESA2_0075233 | 1544045 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/12/2018 17:03 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075233 | | ESA2_0075233 | ESA2_0075230 | ESA2_0075233 | 1544046 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/12/2018 17:03 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075234 | ESA2_0075234.pdf | ESA2_0075234 | ESA2_0075234 | ESA2_0075373 | 1524588 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 11/12/2018 19:56 | | 0000000001ABE82A1ABF18438807D18C09A1337EE44F2000.msg | NOTE | David Bernhardt | David Bernhardt | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0075235 | | ESA2_0075373 | ESA2_0075234 | ESA2_0075373 | 1528557 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/12/2018 19:56 | | draft_ final_424_regs_Nov 4 2018.docx | | | | | | |
| ESA2_0075374 | ESA2_0075374.pdf | ESA2_0075375 | ESA2_0075374 | ESA2_0075375 | 1519724 | | | | | Not Privileged; | | 11/13/2018 0:00 | 40 FR 17764-65 | 1975 FR Notice Providing Information on Critical Habitat.pdf | | | | | | |
| ESA2_0075376 | | ESA2_0075377 | ESA2_0075376 | ESA2_0075377 | 1519730 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 0:00 | Notes on CH Guidance [ACP,DP] from files of SOL attorney (J. Goldfarb) | CH Guidance [ACP,DP].docx | | | | | | |
| ESA2_0075378 | | ESA2_0075379 | ESA2_0075378 | ESA2_0075379 | 1519753 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 0:00 | Legislative History on Features for Unoccupied Critical Habitat | Legislative History on Features for Unoccupied Critical Habitat.docx | | | | | | |
| ESA2_0075380 | ESA2_0075380.pdf | ESA2_0075380 | ESA2_0075380 | ESA2_0075380 | 1520706 | | | | | Not Privileged; | | 11/13/2018 9:03 | | 0000000067763BF9BC9B58459ED25008CF450F18441E 2000.msg | Meeting Today | Rees, Gareth C | Romanik, Peg A; Budd-Falen, Karen J; Jesup, Benjamin C | Mills, Katie E; Caminiti, Mariagrazia | | |
| ESA2_0075381 | ESA2_0075381.pdf | ESA2_0075381 | ESA2_0075381 | ESA2_0075381 | 1520705 | | | | | Not Privileged; | | 11/13/2018 9:06 | | 0000000067763BF9BC9B58459ED25008CF450F18241E 2000.msg | Re: Meeting Today | Romanik, Peg A | Rees, Gareth C | Budd-Falen, Karen J; Jesup, Benjamin C; Mills, Katie E; Caminiti, Mariagrazia | | |
| ESA2_0075382 | ESA2_0075382.pdf | ESA2_0075382 | ESA2_0075382 | ESA2_0075382 | 1510781 | | | | | Not Privileged; | | 11/13/2018 9:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 62100.msg | [EXTERNAL] Can we talk about the proposed changes to the ESA section 7 regs at 11:30 am today? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Patrice Ashfield | | | |
| ESA2_0075383 | ESA2_0075383.pdf | ESA2_0075384 | ESA2_0075383 | ESA2_0075386 | 1510780 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 10:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 52100.msg | Fwd: Revisions to draft final 402 rule | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0075385 | | ESA2_0075385 | ESA2_0075383 | ESA2_0075386 | 1517041 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/13/2018 10:03 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075386 | | ESA2_0075386 | ESA2_0075383 | ESA2_0075386 | 1517042 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/13/2018 10:03 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075387 | ESA2_0075387.pdf | ESA2_0075388 | ESA2_0075387 | ESA2_0075392 | 1538298 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 10:55 | | 00000000B6CDD39C62E15841821DEE42E2CED41C43 52100.msg | ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0075389 | | ESA2_0075389 | ESA2_0075387 | ESA2_0075392 | 1549099 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/13/2018 10:55 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075390 | | ESA2_0075390 | ESA2_0075387 | ESA2_0075392 | 1549100 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/13/2018 10:55 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075391 | | ESA2_0075391 | ESA2_0075387 | ESA2_0075392 | 1549101 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 10:55 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075392 | | ESA2_0075392 | ESA2_0075387 | ESA2_0075392 | 1549102 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 10:55 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075393 | ESA2_0075393.pdf | ESA2_0075394 | ESA2_0075393 | ESA2_0075396 | 1536279 | | | | | Not Privileged; | | 11/13/2018 10:59 | | 000000007385309D03465BF40BA67D070BE36285B848 A2100.msg | Fwd: Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | Frazer, Gary D | | | |
| ESA2_0075395 | | ESA2_0075395 | ESA2_0075393 | ESA2_0075396 | 1548491 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 10:59 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075396 | | ESA2_0075396 | ESA2_0075393 | ESA2_0075396 | 1548492 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 10:59 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075397 | ESA2_0075397.pdf | ESA2_0075398 | ESA2_0075397 | ESA2_0075400 | 1524586 | | | | | Not Privileged; | | 11/13/2018 10:59 | | 000000001A8E82A1A8F18438B07D18C09A1337EA44 F2000.msg | [EXTERNAL] Fwd: Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | Frazer, Gary D | | | |
| ESA2_0075399 | | ESA2_0075399 | ESA2_0075397 | ESA2_0075400 | 1526590 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 10:59 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075400 | | ESA2_0075400 | ESA2_0075397 | ESA2_0075400 | 1526591 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 10:59 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075401 | ESA2_0075401.pdf | ESA2_0075402 | ESA2_0075401 | ESA2_0075404 | 1524587 | | | | | Not Privileged; | | 11/13/2018 10:59 | | 000000001A8E82A1A8F18438B07D18C09A1337EC44 F2000.msg | Fwd: Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | Frazer, Gary D | | | |
| ESA2_0075403 | | ESA2_0075403 | ESA2_0075401 | ESA2_0075404 | 1526743 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 10:59 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075404 | | ESA2_0075404 | ESA2_0075401 | ESA2_0075404 | 1526744 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 10:59 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075405 | | ESA2_0075406 | ESA2_0075405 | ESA2_0075408 | 1510779 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 11:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 52100.msg | Fwd: Revisions to draft final 402 rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0075407 | | ESA2_0075407 | ESA2_0075405 | ESA2_0075408 | 1517319 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/13/2018 11:04 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075408 | | ESA2_0075408 | ESA2_0075405 | ESA2_0075408 | 1517320 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/13/2018 11:04 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075409 | ESA2_0075409.pdf | ESA2_0075411 | ESA2_0075409 | ESA2_0075411 | 1539466 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 11:12 | | 00000000B6CDD39C62E15841821DEE42E2CED41C49 82100.msg | Re: ESA Section 4 & 7 Rules | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Kristen Gustafson; Daniel Pollak - NOAA Federal; Ryan Couch; Adam Issenberg; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0075412 | ESA2_0075412.pdf | ESA2_0075413 | ESA2_0075412 | ESA2_0075413 | 1531794 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 11:12 | | 0000000073B53D9D3465BF408A67D0709E36285B84102000.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting | Has Redactions; | |
| ESA2_0075414 | ESA2_0075414.pdf | ESA2_0075415 | ESA2_0075414 | ESA2_0075419 | 1539745 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 11:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4BE2100.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0075416 | | ESA2_0075416 | ESA2_0075414 | ESA2_0075419 | 1549379 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/13/2018 11:14 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075417 | | ESA2_0075417 | ESA2_0075414 | ESA2_0075419 | 1549380 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/13/2018 11:14 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075418 | | ESA2_0075418 | ESA2_0075414 | ESA2_0075419 | 1549381 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 11:14 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075419 | | ESA2_0075419 | ESA2_0075414 | ESA2_0075419 | 1549382 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 11:14 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075420 | ESA2_0075420.pdf | ESA2_0075421 | ESA2_0075420 | ESA2_0075421 | 1537647 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 11:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144132100.msg | Re: Revisions to draft final 402 rule | Chris McNulty - NOAA Federal | Cathy Tortorici | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0075422 | ESA2_0075422.pdf | ESA2_0075423 | ESA2_0075422 | ESA2_0075423 | 1546014 | | | | | Not Privileged; | | 11/13/2018 11:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4E32000.msg | Re: [EXTERNAL] Fwd: Draft ESA Section 4 and 7 Regulations | Frazer, Gary | Sam Rauch | | | |
| ESA2_0075424 | ESA2_0075424.pdf | ESA2_0075425 | ESA2_0075424 | ESA2_0075425 | 1524585 | | | | | Not Privileged; | | 11/13/2018 11:37 | | 0000000001ABE82A1ABF18438807D18C09A1337E844F2000.msg | Re: [EXTERNAL] Fwd: Draft ESA Section 4 and 7 Regulations | Frazer, Gary | Sam Rauch | | | |
| ESA2_0075426 | ESA2_0075426.pdf | ESA2_0075428 | ESA2_0075426 | ESA2_0075432 | 1545089 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 11:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1844702000.msg | Fwd: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | therese.conant@noaa.gov | Has Redactions; | |
| ESA2_0075429 | | ESA2_0075429 | ESA2_0075426 | ESA2_0075432 | 1552225 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/13/2018 11:39 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075430 | | ESA2_0075430 | ESA2_0075426 | ESA2_0075432 | 1552226 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/13/2018 11:39 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075431 | | ESA2_0075431 | ESA2_0075426 | ESA2_0075432 | 1552227 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 11:39 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075432 | | ESA2_0075432 | ESA2_0075426 | ESA2_0075432 | 1552228 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 11:39 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075433 | ESA2_0075433.pdf | ESA2_0075434 | ESA2_0075433 | ESA2_0075436 | 1510778 | | | | | Not Privileged; | | 11/13/2018 11:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4552100.msg | Fwd: [EXTERNAL] Fwd: Draft ESA Section 4 and 7 Regulations | Frazer, Gary | Craig Aubrey; Bridget Fahey | Gina Shultz | | |
| ESA2_0075435 | | ESA2_0075435 | ESA2_0075433 | ESA2_0075436 | 1517056 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 11:39 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075436 | | ESA2_0075436 | ESA2_0075433 | ESA2_0075436 | 1517057 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 11:39 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075437 | ESA2_0075437.pdf | ESA2_0075438 | ESA2_0075437 | ESA2_0075440 | 1524584 | | | | | Not Privileged; | | 11/13/2018 11:39 | | 0000000001ABE82A1ABF18438807D18C09A1337E644F2000.msg | Fwd: [EXTERNAL] Fwd: Draft ESA Section 4 and 7 Regulations | Frazer, Gary | Craig Aubrey; Bridget Fahey | Gina Shultz | | |
| ESA2_0075439 | | ESA2_0075439 | ESA2_0075437 | ESA2_0075440 | 1526592 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 11:39 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075440 | | ESA2_0075440 | ESA2_0075437 | ESA2_0075440 | 1526593 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 11:39 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075441 | ESA2_0075441.pdf | ESA2_0075443 | ESA2_0075441 | ESA2_0075445 | 1537434 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 11:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4FE2000.msg | Fwd: Revisions to draft final 402 rule | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira; Ryan Couch; Daniel Pollak - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0075444 | | ESA2_0075444 | ESA2_0075441 | ESA2_0075445 | 1549293 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/13/2018 11:40 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075445 | | ESA2_0075445 | ESA2_0075441 | ESA2_0075445 | 1549294 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/13/2018 11:40 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075446 | ESA2_0075446.pdf | ESA2_0075448 | ESA2_0075446 | ESA2_0075450 | 1535962 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 11:40 | | 0000000073B53D9D3465BF408A67D0709E36285B04772100.msg | Fwd: Revisions to draft final 402 rule | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira; Ryan Couch; Daniel Pollak - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0075449 | | ESA2_0075449 | ESA2_0075446 | ESA2_0075450 | 1548744 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/13/2018 11:40 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0075450 | | ESA2_0075450 | ESA2_0075446 | ESA2_0075450 | 1548745 | Y | ESA2_0077394 | 1516947 | Privileged in Full | AC;DP; | | 11/13/2018 11:40 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0075451 | ESA2_0075451.pdf | ESA2_0075452 | ESA2_0075451 | ESA2_0075624 | 1510777 | | | | | Not Privileged; | | 11/13/2018 11:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384552100.msg | Fwd: [EXTERNAL] Fwd: Draft ESA Section 4 and 7 Regulations | Fahey, Bridget | Carey Galst; Andy Devolder | | | |
| ESA2_0075453 | | ESA2_0075623 | ESA2_0075451 | ESA2_0075624 | 1517007 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/13/2018 11:40 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075624 | | ESA2_0075624 | ESA2_0075451 | ESA2_0075624 | 1517016 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 11:40 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0075625 | ESA2_0075625.pdf | ESA2_0075625 | ESA2_0075625 | ESA2_0075625 | 1510776 | | | | | Not Privileged; | | 11/13/2018 11:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364552100.msg | 424 Regs | Fahey, Bridget | Benjamin Jesup; Joan Goldfarb; Lupo, Frank; Carey Galst; Andy Devolder; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0075626 | ESA2_0075626.pdf | ESA2_0075626 | ESA2_0075626 | ESA2_0075626 | 1521548 | | | | | Not Privileged; | | 11/13/2018 11:43 | | 0000000067763BF9BC9B58459ED25008CF450F1884872000.msg | 424 Regs | Fahey, Bridget | Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R; Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0075627 | ESA2_0075627.pdf | ESA2_0075629 | ESA2_0075627 | ESA2_0075629 | 1546891 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/13/2018 11:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1884512100.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Ruth Ann Lowery - NOAA Federal | Angela Somma | Lisa Manning; Therese Conant | Has Redactions; | |
| ESA2_0075630 | ESA2_0075630.pdf | ESA2_0075632 | ESA2_0075630 | ESA2_0075632 | 1538209 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 12:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164342100.msg | Re: Revisions to draft final 402 rule | Adam Issenberg - NOAA Federal | Chris McNulty | Kristen Gustafson - NOAA Federal; Rod Vieira; Ryan Couch; Daniel Pollak - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0075633 | ESA2_0075633.pdf | ESA2_0075634 | ESA2_0075633 | ESA2_0075772 | 1510775 | | | | | Not Privileged; | | 11/13/2018 12:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344552100.msg | Fwd: [EXTERNAL] Fwd: Draft ESA Section 4 and 7 Regulations | Aubrey, Craig | Peg Romanik | | | |
| ESA2_0075635 | | ESA2_0075635 | ESA2_0075633 | ESA2_0075772 | 1517014 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 12:14 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075636 | | ESA2_0075772 | ESA2_0075633 | ESA2_0075772 | 1517015 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/13/2018 12:14 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075773 | ESA2_0075773.pdf | ESA2_0075775 | ESA2_0075773 | ESA2_0075776 | 1539744 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 11/13/2018 12:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184BE2100.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal | Donna Wieting | Has Redactions; | |
| ESA2_0075776 | | ESA2_0075776 | ESA2_0075773 | ESA2_0075776 | 1551476 | Y | ESA2_0075783 | 1549048 | Privileged in Full | AC;DP; | | 11/13/2018 12:16 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 with CET comments.docx | | | | | | |
| ESA2_0075777 | ESA2_0075777.pdf | ESA2_0075779 | ESA2_0075777 | ESA2_0075779 | 1537646 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 11/13/2018 12:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124132100.msg | Re: Revisions to draft final 402 rule | Cathy Tortorici - NOAA Federal | Chris McNulty | Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0075780 | ESA2_0075780.pdf | ESA2_0075782 | ESA2_0075780 | ESA2_0075953 | 1538143 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 12:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124322100.msg | Fwd: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Cathy Tortorici - NOAA Federal | Chris McNulty | Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0075783 | | ESA2_0075953 | ESA2_0075780 | ESA2_0075953 | 1549048 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/13/2018 12:19 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 with CET comments.docx | | | | | | |
| ESA2_0075954 | ESA2_0075954.pdf | ESA2_0075956 | ESA2_0075954 | ESA2_0075956 | 1538205 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 12:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124342100.msg | Re: Revisions to draft final 402 rule | Chris McNulty - NOAA Federal | Adam Issenberg | Kristen Gustafson - NOAA Federal; Rodney Vieira; Ryan Couch; Daniel Pollak - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0075957 | ESA2_0075957.pdf | ESA2_0075959 | ESA2_0075957 | ESA2_0075959 | 1531543 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 12:23 | | 00000000405ACC56D02E7340802D694621FAA62FE4452000.msg | Re: Revisions to draft final 402 rule | Chris McNulty - NOAA Federal | Adam Issenberg | Kristen Gustafson - NOAA Federal; Rodney Vieira; Ryan Couch; Daniel Pollak - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0075960 | ESA2_0075960.pdf | ESA2_0075962 | ESA2_0075960 | ESA2_0075962 | 1532590 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/13/2018 12:25 | | 0000000073B53D9D3465BF408A67D0709E36285B04742000.msg | Re: Revisions to draft final 402 rule | Adam Issenberg - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0075963 | ESA2_0075963.pdf | ESA2_0075966 | ESA2_0075963 | ESA2_0075966 | 1547293 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 12:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4832100.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma; Therese Conant | Has Redactions; | |
| ESA2_0075967 | ESA2_0075967.pdf | ESA2_0075970 | ESA2_0075967 | ESA2_0075970 | 1546889 | | | | | Not Privileged; | | 11/13/2018 12:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1844512100.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Angela Somma; Therese Conant | | |
| ESA2_0075971 | ESA2_0075971.pdf | ESA2_0075975 | ESA2_0075971 | ESA2_0075975 | 1546864 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 12:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18244E2100.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma; Therese Conant | Has Redactions; | |
| ESA2_0075976 | ESA2_0075976.pdf | ESA2_0075978 | ESA2_0075976 | ESA2_0075978 | 1531793 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 13:06 | | 0000000073B53D9D3465BF408A67D0709E36285B64102000.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal | Donna Wieting | Has Redactions; | |
| ESA2_0075979 | ESA2_0075979.pdf | ESA2_0075982 | ESA2_0075979 | ESA2_0075982 | 1531792 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 13:12 | | 0000000073B53D9D3465BF408A67D0709E36285B44102000.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0075983 | ESA2_0075983.pdf | ESA2_0075986 | ESA2_0075983 | ESA2_0075986 | 1531791 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 13:35 | | 0000000073B53D9D3465BF408A67D0709E36285B24102000.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0075987 | ESA2_0075987.pdf | ESA2_0075989 | ESA2_0075987 | ESA2_0075989 | 1537645 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 13:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104132100.msg | Re: Revisions to draft final 402 rule | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0075990 | ESA2_0075990.pdf | ESA2_0075993 | ESA2_0075990 | ESA2_0075993 | 1531788 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 14:57 | | 0000000073B53D9D3465BF408A67D0709E36285BC40F2000.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0075994 | ESA2_0075994.pdf | ESA2_0075995 | ESA2_0075994 | ESA2_0075997 | 1535875 | | | | | Not Privileged; | | 11/13/2018 15:35 | | 0000000073B53D9D3465BF408A67D0709E36285B446C2100.msg | Fwd: Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0075996 | | ESA2_0075996 | ESA2_0075994 | ESA2_0075997 | 1548560 | Y | ESA2_0075453 | 1517007 | Privileged in Full | AC;DP; | | 11/13/2018 15:35 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0075997 | | ESA2_0075997 | ESA2_0075994 | ESA2_0075997 | 1548561 | Y | ESA2_0075636 | 1517015 | Privileged in Full | AC;DP; | | 11/13/2018 15:35 | | final 424 FRN_draft as of 110618 clean_CoS.docx | | | | | | |
| ESA2_0075998 | ESA2_0075998.pdf | ESA2_0075999 | ESA2_0075998 | ESA2_0075999 | 1547294 | | | | | Not Privileged; | | 11/13/2018 15:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4832100.msg | Re: Sect 4 regs - clean copy? | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0076000 | ESA2_0076000.pdf | ESA2_0076004 | ESA2_0076000 | ESA2_0076004 | 1537757 | | | | | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; AWP: Email by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 15:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241F2100.msg | Re: ESA Section 4 Rule | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0076005 | ESA2_0076005.pdf | ESA2_0076007 | ESA2_0076005 | ESA2_0076007 | 1538011 | | | | | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; AWP: Email by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 16:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 B2100.msg | Fwd: ESA Section 4 Rule | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0076008 | ESA2_0076008.pdf | ESA2_0076008 | ESA2_0076008 | ESA2_0076009 | 1541810 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 16:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 8A2000.msg | Re: Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | Oliver, Chris (Federal); Levenbach, Stuart (Federal); Comstock, Earl (Federal); Read, Alesia (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Schnettler, Erin (Federal); Gustafson, Kristen (Federal); Luce, John (Federal) | | Has Redactions; | |
| ESA2_0076009 | | ESA2_0076009 | ESA2_0076008 | ESA2_0076009 | 1551122 | Y | ESA2_0076011 | 1549022 | Privileged in Full | AC;DP; | | 11/13/2018 16:15 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (3).docx | | | | | | |
| ESA2_0076010 | ESA2_0076010.pdf | ESA2_0076010 | ESA2_0076010 | ESA2_0076181 | 1538261 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 16:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243 A2100.msg | Re: Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; Comstock, Earl (Federal); Alesia Read; Emma Htun - NOAA Affiliate; Lindsey Kraatz - NOAA Federal; Schnettler, Erin (Federal); Kristen Gustafson - NOAA Federal; John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0076011 | | ESA2_0076181 | ESA2_0076010 | ESA2_0076181 | 1549022 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/13/2018 16:15 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (3).docx | | | | | | |
| ESA2_0076182 | ESA2_0076182.pdf | ESA2_0076183 | ESA2_0076182 | ESA2_0076184 | 1540687 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 16:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 012000.msg | Fwd: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal) | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0076184 | | ESA2_0076184 | ESA2_0076182 | ESA2_0076184 | 1551782 | Y | ESA2_0076011 | 1549022 | Privileged in Full | AC;DP; | | 11/13/2018 16:22 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (3).docx | | | | | | |
| ESA2_0076185 | ESA2_0076185.pdf | ESA2_0076186 | ESA2_0076185 | ESA2_0076187 | 1542649 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 16:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04F 22000.msg | Fwd: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0076187 | | ESA2_0076187 | ESA2_0076185 | ESA2_0076187 | 1550634 | Y | ESA2_0076011 | 1549022 | Privileged in Full | AC;DP; | | 11/13/2018 16:22 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (3).docx | | | | | | |
| ESA2_0076188 | ESA2_0076188.pdf | ESA2_0076188 | ESA2_0076188 | ESA2_0076189 | 1538142 | | | | | Not Privileged; | | 11/13/2018 16:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 22100.msg | Please see the edits coming in from NOAA Policy | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0076189 | | ESA2_0076189 | ESA2_0076188 | ESA2_0076189 | 1549400 | Y | ESA2_0076194 | 1517000 | Privileged in Full | AC;DP; | | 11/13/2018 16:27 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0076190 | ESA2_0076190.pdf | ESA2_0076191 | ESA2_0076190 | ESA2_0076192 | 1538260 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 16:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 A2100.msg | Fwd: Draft ESA Section 4 and 7 Regulations | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0076192 | | ESA2_0076192 | ESA2_0076190 | ESA2_0076192 | 1549103 | Y | ESA2_0076011 | 1549022 | Privileged in Full | AC;DP; | | 11/13/2018 16:27 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (3).docx | | | | | | |
| ESA2_0076193 | ESA2_0076193.pdf | ESA2_0076193 | ESA2_0076193 | ESA2_0076364 | 1510772 | | | | | Not Privileged; | | 11/13/2018 16:27 | | 000000003F2FC67E7F39F44B4A6BD6BDAA7D393E45 42100.msg | [EXTERNAL] Please see the edits coming in from NOAA Policy | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0076194 | | ESA2_0076364 | ESA2_0076193 | ESA2_0076364 | 1517000 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/13/2018 16:27 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0076365 | ESA2_0076365.pdf | ESA2_0076365 | ESA2_0076365 | ESA2_0076536 | 1539405 | | | | | Not Privileged; | | 11/13/2018 16:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249 42100.msg | My comments on NOAA Policy's edits | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0076366 | | ESA2_0076536 | ESA2_0076365 | ESA2_0076536 | 1549358 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/13/2018 16:47 | | draft final section 7 regulations Nov 6 2018 Clean_CoSCET comments.docx | | | | | | |
| ESA2_0076537 | ESA2_0076537.pdf | ESA2_0076538 | ESA2_0076537 | ESA2_0076538 | 1542751 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 16:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64FE2000.msg | RE: Draft ESA Section 4 and 7 Regulations | Grossman, Beth (Federal) | Luce, John (Federal); Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0076539 | ESA2_0076539.pdf | ESA2_0076540 | ESA2_0076539 | ESA2_0076540 | 1543184 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 16:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4332100.msg | RE: Draft ESA Section 4 and 7 Regulations | Grossman, Beth (Federal) | John Luce - NOAA Federal; Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0076541 | ESA2_0076541.pdf | ESA2_0076542 | ESA2_0076541 | ESA2_0076543 | 1540938 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 16:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE41F2000.msg | FW: Draft ESA Section 4 and 7 Regulations | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0076543 | | ESA2_0076543 | ESA2_0076541 | ESA2_0076543 | 1550556 | Y | ESA2_0076011 | 1549022 | Privileged in Full | AC;DP; | | 11/13/2018 16:55 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (3).docx | | | | | | |
| ESA2_0076544 | ESA2_0076544.pdf | ESA2_0076544 | ESA2_0076544 | ESA2_0076715 | 1531702 | | | | | Not Privileged; | | 11/13/2018 17:03 | | 0000000073B53D9D3465BF408A67D0709E36285B04052000.msg | Re: My comments on NOAA Policy's edits | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0076545 | | ESA2_0076715 | ESA2_0076544 | ESA2_0076715 | 1540147 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/13/2018 17:03 | | draft final section 7 regulations Nov 6 2018 Clean_CoSCET comments.pdf | | | | | | |
| ESA2_0076716 | ESA2_0076716.pdf | ESA2_0076716 | ESA2_0076716 | ESA2_0076716 | 1542752 | | | | | Not Privileged; | | 11/13/2018 17:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84FE2000.msg | RE: ESA Final Rules Summary Sheet--11/9/2018 - Invitation to edit | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0076717 | ESA2_0076717.pdf | ESA2_0076717 | ESA2_0076717 | ESA2_0076717 | 1540754 | | | | | Not Privileged; | | 11/13/2018 17:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04092000.msg | Re: ESA Final Rules Summary Sheet--11/9/2018 - Invitation to edit | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0076718 | ESA2_0076718.pdf | ESA2_0076718 | ESA2_0076718 | ESA2_0076718 | 1510771 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 17:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4542100.msg | Re: 424 Regs | Galst, Carey | Bridget Fahey | Benjamin Jesup; Joan Goldfarb; Frank Lupo; Andy DeVolder; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0076719 | ESA2_0076719.pdf | ESA2_0076719 | ESA2_0076719 | ESA2_0076719 | 1521547 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/13/2018 17:08 | | 0000000067763BF9BC9B58459ED25008CF450F1864872000.msg | Re: 424 Regs | Galst, Carey | Fahey, Bridget | Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R; Devolder, Andy; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0076720 | ESA2_0076720.pdf | ESA2_0076721 | ESA2_0076720 | ESA2_0076721 | 1542666 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 11/13/2018 17:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24F42000.msg | RE: ESA Final Rules Summary Sheet--11/9/2018 - Invitation to edit | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0076722 | ESA2_0076722.pdf | ESA2_0076723 | ESA2_0076722 | ESA2_0076723 | 1538257 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 11/13/2018 17:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4392100.msg | RE: ESA Final Rules Summary Sheet--11/9/2018 - Invitation to edit | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0076724 | ESA2_0076724.pdf | ESA2_0076724 | ESA2_0076724 | ESA2_0076724 | 1510770 | | | | | Other (specify in Privilege Justification); | Confidential shared drive | 11/13/2018 17:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4542100.msg | if u have time... | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0076725 | ESA2_0076725.pdf | ESA2_0076725 | ESA2_0076725 | ESA2_0076726 | 1538140 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 17:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4312100.msg | Fwd: Please see the edits coming in from NOAA Policy | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira | Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0076726 | | ESA2_0076726 | ESA2_0076725 | ESA2_0076726 | 1549023 | Y | ESA2_0076194 | 1517000 | Privileged in Full | AC;DP; | | 11/13/2018 17:41 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0076727 | ESA2_0076727.pdf | ESA2_0076727 | ESA2_0076727 | ESA2_0076728 | 1535951 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 17:41 | | 0000000073B53D9D3465BF408A67D0709E36285BA47 52100.msg | Fwd: Please see the edits coming in from NOAA Policy | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira | Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0076728 | | ESA2_0076728 | ESA2_0076727 | ESA2_0076728 | 1544048 | Y | ESA2_0076194 | 1517000 | Privileged in Full | AC;DP; | | 11/13/2018 17:41 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0076729 | ESA2_0076729.pdf | ESA2_0076729 | ESA2_0076729 | ESA2_0076868 | 1542502 | | | | | Not Privileged; | | 11/13/2018 18:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 DF2000.msg | cob edits BH42 ESA Sec 4 fr | Brown, Kelly (Federal) | Brown, Kelly (Federal) | | | |
| ESA2_0076730 | ESA2_0076730.pdf | ESA2_0076730 | ESA2_0076729 | ESA2_0076868 | 1551267 | Y | ESA2_0054672 | 1507186 | | Not Privileged; | | 11/13/2018 18:27 | | FWS-HQ-ES-2018-0006-0001.pdf | | | | | | |
| ESA2_0076731 | | ESA2_0076868 | ESA2_0076729 | ESA2_0076868 | 1551268 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/13/2018 18:27 | | (0648-BH42) final 424 FRN_draft as of 110618 clean (KAB 11-9-18).docx | | | | | | |
| ESA2_0076869 | ESA2_0076869.pdf | ESA2_0076870 | ESA2_0076869 | ESA2_0076871 | 1539850 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 18:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C B2100.msg | Fwd: Please see the edits coming in from NOAA Policy | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | Has Redactions; | |
| ESA2_0076871 | | ESA2_0076871 | ESA2_0076869 | ESA2_0076871 | 1549992 | Y | ESA2_0076194 | 1517000 | Privileged in Full | AC;DP; | | 11/13/2018 18:29 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0076872 | ESA2_0076872.pdf | ESA2_0076873 | ESA2_0076872 | ESA2_0076875 | 1538141 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 19:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43 12100.msg | Revisions to draft final 402 regulations (section 7) | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0076874 | | ESA2_0076874 | ESA2_0076872 | ESA2_0076875 | 1549040 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/13/2018 19:58 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0076875 | | ESA2_0076875 | ESA2_0076872 | ESA2_0076875 | 1549041 | Y | ESA2_0076194 | 1517000 | Privileged in Full | AC;DP; | | 11/13/2018 19:58 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0076876 | ESA2_0076876.pdf | ESA2_0076877 | ESA2_0076876 | ESA2_0076879 | 1535952 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 19:58 | | 0000000073B53D9D3465BF408A67D0709E36285BC47 52100.msg | Revisions to draft final 402 regulations (section 7) | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0076878 | | ESA2_0076878 | ESA2_0076876 | ESA2_0076879 | 1548726 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/13/2018 19:58 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0076879 | | ESA2_0076879 | ESA2_0076876 | ESA2_0076879 | 1548728 | Y | ESA2_0076194 | 1517000 | Privileged in Full | AC;DP; | | 11/13/2018 19:58 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0076880 | ESA2_0076880.pdf | ESA2_0076882 | ESA2_0076880 | ESA2_0076882 | 1537641 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/13/2018 22:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841 22100.msg | Re: Revisions to draft final 402 regulations (section 7) | John Luce - NOAA Federal | Chris McNulty | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0076883 | ESA2_0076883.pdf | ESA2_0076883 | ESA2_0076883 | ESA2_0076883 | 1510769 | | | | | Other (specify in Privilege Justification); | Shared drive | 11/13/2018 22:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 42100.msg | RE: if u have time... | Doug Laye | Craig Aubrey | | Has Redactions; | |
| ESA2_0076884 | | ESA2_0077021 | ESA2_0076884 | ESA2_0077021 | 1507318 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | draft_final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0077022 | ESA2_0077022.pdf | ESA2_0077048 | ESA2_0077022 | ESA2_0077048 | 1519715 | | | | | Not Privileged; | | 11/14/2018 0:00 | 43 FR 870 to 900 | | | | | | | |
| ESA2_0077049 | | ESA2_0077051 | ESA2_0077049 | ESA2_0077051 | 1519735 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - 11-13-2018.hhs.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0077052 | | ESA2_0077053 | ESA2_0077052 | ESA2_0077053 | 1519736 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - 11-13-2018.docx | | | | | | |
| ESA2_0077054 | | ESA2_0077058 | ESA2_0077054 | ESA2_0077058 | 1519737 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - 11-14-2018 bcj.docx | | | | | | |
| ESA2_0077059 | | ESA2_0077060 | ESA2_0077059 | ESA2_0077060 | 1519739 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - 11-14-2018 Clean.docx | | | | | | |
| ESA2_0077061 | | ESA2_0077063 | ESA2_0077061 | ESA2_0077063 | 1519742 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 11/14/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - 11-14-2018 pm Track Changes.docx | | | | | | |
| ESA2_0077064 | | ESA2_0077066 | ESA2_0077064 | ESA2_0077066 | 1519743 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 11/14/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - 11-14-2018.docx | | | | | | |
| ESA2_0077067 | | ESA2_0077070 | ESA2_0077067 | ESA2_0077070 | 1519746 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - To Send To Peg (1).docx | | | | | | |
| ESA2_0077071 | | ESA2_0077074 | ESA2_0077071 | ESA2_0077074 | 1519752 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - To Send To Peg.docx | | | | | | |
| ESA2_0077075 | | ESA2_0077075 | ESA2_0077075 | ESA2_0077075 | 1519755 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 0:00 | Paragraph on Habitability Requirement | Paragraph on Habitability Requirement.docx | | | | | | |
| ESA2_0077076 | ESA2_0077076.pdf | ESA2_0077078 | ESA2_0077076 | ESA2_0077078 | 1533690 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 7:52 | | 00000000738S3D9D3465BF40BA67D07D8E3628B864062000.msg | Re: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris McNulty | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0077079 | ESA2_0077079.pdf | ESA2_0077079 | ESA2_0077079 | ESA2_0077079 | 1548124 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 8:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1824EB2100.msg | On the status of the ESA section 7 regs | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | patrice_ashfield@fws.gov | Has Redactions; | |
| ESA2_0077080 | ESA2_0077080.pdf | ESA2_0077080 | ESA2_0077080 | ESA2_0077080 | 1510768 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 8:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364542100.msg | [EXTERNAL] On the status of the ESA section 7 regs | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | patrice_ashfield@fws.gov | Has Redactions; | |
| ESA2_0077081 | ESA2_0077081.pdf | ESA2_0077081 | ESA2_0077081 | ESA2_0077220 | 1524583 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 11/14/2018 8:32 | | 0000000001ABE82A1ABF18438807D18C09A1337E444F2000.msg | Internal notes | David Bernhardt | David Bernhardt | | Has Redactions; | |
| ESA2_0077082 | | ESA2_0077220 | ESA2_0077081 | ESA2_0077220 | 1526344 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 8:32 | | draft_ final_424_regs_Nov 4 2018.docx | | | | | | |
| ESA2_0077221 | ESA2_0077221.pdf | ESA2_0077222 | ESA2_0077221 | ESA2_0077565 | 1510767 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 8:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344542100.msg | Fwd: Revisions to draft final 402 rule | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0077223 | | ESA2_0077393 | ESA2_0077221 | ESA2_0077565 | 1516946 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 8:35 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0077394 | | ESA2_0077565 | ESA2_0077221 | ESA2_0077565 | 1516947 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 8:35 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline.docx | | | | | | |
| ESA2_0077566 | ESA2_0077566.pdf | ESA2_0077568 | ESA2_0077566 | ESA2_0077568 | 1533689 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 8:53 | | 0000000073B53D9D3465BF408A67D0709E36285B44D62000.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris Oliver - NOAA Federal | John Luce - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0077569 | ESA2_0077569.pdf | ESA2_0077570 | ESA2_0077569 | ESA2_0077570 | 1537639 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 8:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144122100.msg | Stu s7 Fwd: Draft ESA Section 4 and 7 Regulations | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0077571 | ESA2_0077571.pdf | ESA2_0077573 | ESA2_0077571 | ESA2_0077573 | 1533688 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 8:58 | | 0000000073B53D9D3465BF408A67D0709E36285B24D62000.msg | Re: Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | John Luce - NOAA Federal | Chris Oliver - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris McNulty | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0077574 | ESA2_0077574.pdf | ESA2_0077575 | ESA2_0077574 | ESA2_0077575 | 1537636 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 9:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 12100.msg | Re: Stu s7 Fwd: Draft ESA Section 4 and 7 Regulations | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0077576 | ESA2_0077576.pdf | ESA2_0077578 | ESA2_0077576 | ESA2_0077578 | 1542748 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 9:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04F E2000.msg | FW: Draft ESA Section 4 and 7 Regulations | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0077579 | ESA2_0077579.pdf | ESA2_0077580 | ESA2_0077579 | ESA2_0077581 | 1542626 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 9:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 EF2000.msg | FW: Draft ESA Section 4 and 7 Regulations | Mathew, Asha (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0077581 | | ESA2_0077581 | ESA2_0077579 | ESA2_0077581 | 1550632 | Y | ESA2_0076011 | 1549022 | Privileged in Full | AC;DP; | | 11/14/2018 9:10 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (3).docx | | | | | | |
| ESA2_0077582 | ESA2_0077582.pdf | ESA2_0077582 | ESA2_0077582 | ESA2_0077582 | 1547164 | | | | | Not Privileged; | | 11/14/2018 9:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 732100.msg | On your comments for Sam about the ESA section 4 regs | Cathy Tortorici - NOAA Federal | angela.somma@noaa.gov | | | |
| ESA2_0077583 | ESA2_0077583.pdf | ESA2_0077583 | ESA2_0077583 | ESA2_0077583 | 1548123 | | | | | Not Privileged; | | 11/14/2018 9:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 EB2100.msg | Re: On your comments for Sam about the ESA section 4 regs | Angela Somma - NOAA Federal | Cathy Tortorici | | | |
| ESA2_0077584 | ESA2_0077584.pdf | ESA2_0077586 | ESA2_0077584 | ESA2_0077586 | 1533687 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 9:56 | | 0000000073B53D9D3465BF408A67D0709E36285B04D 62000.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0077587 | ESA2_0077587.pdf | ESA2_0077589 | ESA2_0077587 | ESA2_0077589 | 1531787 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 9:57 | | 0000000073B53D9D3465BF408A67D0709E36285BA40 F2000.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | Cathy Tortorici; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0077590 | ESA2_0077590.pdf | ESA2_0077592 | ESA2_0077590 | ESA2_0077592 | 1533686 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 10:00 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D 52000.msg | Re: Draft ESA Section 4 and 7 Regulations | Samuel Rauch - NOAA Federal | Chris McNulty - NOAA Federal | Chris Oliver - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0077593 | ESA2_0077593.pdf | ESA2_0077596 | ESA2_0077593 | ESA2_0077596 | 1533685 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 10:17 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D 52000.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0077597 | ESA2_0077597.pdf | ESA2_0077597 | ESA2_0077597 | ESA2_0077598 | 1510786 | | | | | Not Privileged; | | 11/14/2018 10:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 42100.msg | Fwd: [EXTERNAL] Please see the edits coming in from NOAA Policy | Aubrey, Craig | Ashfield, Patrice | | | |
| ESA2_0077598 | | ESA2_0077598 | ESA2_0077597 | ESA2_0077598 | 1517046 | Y | ESA2_0078184 | 1517000 | Privileged in Full | AC;DP; | | 11/14/2018 10:23 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0077599 | ESA2_0077599.pdf | ESA2_0077600 | ESA2_0077599 | ESA2_0077600 | 1537638 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 10:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 22100.msg | Re: Revisions to draft final 402 regulations (section 7) | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal | ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0077601 | ESA2_0077601.pdf | ESA2_0077603 | ESA2_0077601 | ESA2_0077774 | 1539792 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 12:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC0A184C 42100.msg | Re: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal; Chris Oliver - NOAA Federal; Alesia Read; Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0077604 | | ESA2_0077774 | ESA2_0077601 | ESA2_0077774 | 1549705 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/14/2018 12:35 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0077775 | ESA2_0077775.pdf | ESA2_0077775 | ESA2_0077775 | ESA2_0077776 | 1524582 | | | | | Other (specify in Privilege Justification); | Confidential email address redacted. | 11/14/2018 12:45 | | 00000000D1AB3E2A1A8F1B438B07D18C09A1337E244 F2000.msg | Confidential Draft | David Bernhardt | Peg Romanik | | Has Redactions; | |
| ESA2_0077776 | | ESA2_0077776 | ESA2_0077775 | ESA2_0077776 | 1526596 | Y | ESA2_0078884 | 1507318 | Privileged in Full | AC;DP; | | 11/14/2018 12:45 | | draft_final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0077777 | ESA2_0077777.pdf | ESA2_0077779 | ESA2_0077777 | ESA2_0077781 | 1538061 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 12:50 | | 0000000073B53D9D3465BF408A67D0709E36285BA4EF2100.msg | Fwd: Revisions to draft final 402 regulations (section 7) | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0077780 | | ESA2_0077780 | ESA2_0077777 | ESA2_0077781 | 1548989 | Y | ESA2_0077223 | 1516946 | Privileged in Full | AC;DP; | | 11/14/2018 12:50 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2.docx | | | | | | |
| ESA2_0077781 | | ESA2_0077781 | ESA2_0077777 | ESA2_0077781 | 1548990 | Y | ESA2_0076194 | 1517000 | Privileged in Full | AC;DP; | | 11/14/2018 12:50 | | draft final section 7 regulations Nov 6 2018 Clean_CoS.docx | | | | | | |
| ESA2_0077782 | ESA2_0077782.pdf | ESA2_0077782 | ESA2_0077782 | ESA2_0077783 | 1519976 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 11/14/2018 13:00 | | 0000000067763BF9BC9B58459ED25008CF450F18841D2000.msg | Fwd: Confidential Draft | Romanik, Peg A | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0077783 | | ESA2_0077783 | ESA2_0077782 | ESA2_0077783 | 1520251 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/14/2018 13:00 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0077784 | ESA2_0077784.pdf | ESA2_0077786 | ESA2_0077784 | ESA2_0077786 | 1533684 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 13:42 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D52000.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Samuel Rauch; Chris Oliver - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0077787 | ESA2_0077787.pdf | ESA2_0077790 | ESA2_0077787 | ESA2_0077790 | 1537566 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 13:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040D2100.msg | Re: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Chris McNulty; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0077791 | ESA2_0077791.pdf | ESA2_0077793 | ESA2_0077791 | ESA2_0077793 | 1537634 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 14:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4112100.msg | Re: Stu s7 Fwd: Draft ESA Section 4 and 7 Regulations | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0077794 | ESA2_0077794.pdf | ESA2_0077794 | ESA2_0077794 | ESA2_0077794 | 1510765 | | | | | Other (specify in Privilege Justification); | Redacted agency database link. | 11/14/2018 14:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304542100.msg | can u check the reg language | Aubrey, Craig | Susan Wilkinson | | Has Redactions; | |
| ESA2_0077795 | ESA2_0077795.pdf | ESA2_0077799 | ESA2_0077795 | ESA2_0077799 | 1538263 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 14:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643A2100.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0077800 | ESA2_0077800.pdf | ESA2_0077804 | ESA2_0077800 | ESA2_0077804 | 1535950 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 14:18 | | 0000000073B53D9D3465BF408A67D0709E36285B84752100.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0077805 | ESA2_0077805.pdf | ESA2_0077807 | ESA2_0077805 | ESA2_0077807 | 1531789 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 14:26 | | 0000000073B53D9D3465BF408A67D0709E36285BE40F2000.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0077808 | ESA2_0077808.pdf | ESA2_0077808 | ESA2_0077808 | ESA2_0077808 | 1510764 | | | | | Other (specify in Privilege Justification); | Confidential shared drive information | 11/14/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304532100.msg | Re: can u check the reg language | Wilkinson, Susan | Aubrey, Craig | | Has Redactions; | |
| ESA2_0077809 | ESA2_0077809.pdf | ESA2_0077810 | ESA2_0077809 | ESA2_0077810 | 1538211 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 14:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 42100.msg | Re: Please see the edits coming in from NOAA Policy | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0077811 | ESA2_0077811.pdf | ESA2_0077813 | ESA2_0077811 | ESA2_0077813 | 1547326 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 15:02 | | 00000000DCD9C363F8DD57459646020BD955EA1824382100.msg | Re: Revisions to draft final 402 regulations (section 7) | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0077814 | ESA2_0077814.pdf | ESA2_0077818 | ESA2_0077814 | ESA2_0077818 | 1538262 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 15:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443A2100.msg | Re: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Chris McNulty | Kristen Gustafson - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0077819 | ESA2_0077819.pdf | ESA2_0077820 | ESA2_0077819 | ESA2_0077829 | 1547886 | | | | | Other (specify in Privilege Justification); | Conference line code | 11/14/2018 15:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4CD2100.msg | ESA Revised Rules Tribal Call | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Craig Aubrey; Carey Galst; Penny Ruvelas; patrice_ashfield@fws.gov; ann_froschauer@fws.gov; Scott Aikin | Heather Sagar - NOAA Federal; Ruth Howell - NOAA Federal; Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal | Has Redactions; | |
| ESA2_0077821 | ESA2_0077821.pdf | ESA2_0077821 | ESA2_0077819 | ESA2_0077829 | 1552967 | Y | ESA2_0111216 | 1516612 | | Not Privileged; | | 11/14/2018 15:27 | | Comment Ltr_USFWS Proposed ESA Revisions_101718 (1).pdf | | | | | | |
| ESA2_0077822 | ESA2_0077822.pdf | ESA2_0077822 | ESA2_0077819 | ESA2_0077829 | 1552968 | Y | ESA2_0077832 | 1517265 | | Not Privileged; | | 11/14/2018 15:27 | | ESARevisedRulesInformalTribalCallAgenda_Nov2018.docx | | | | | | |
| ESA2_0077823 | ESA2_0077823.pdf | ESA2_0077823 | ESA2_0077819 | ESA2_0077829 | 1552969 | Y | ESA2_0077833 | 1517267 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0077824 | ESA2_0077824.pdf | ESA2_0077824 | ESA2_0077819 | ESA2_0077829 | 1552970 | Y | ESA2_0077834 | 1517268 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0077825 | ESA2_0077825.pdf | ESA2_0077825 | ESA2_0077819 | ESA2_0077829 | 1552971 | Y | ESA2_0077848 | 1517269 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0077826 | ESA2_0077826.pdf | ESA2_0077826 | ESA2_0077819 | ESA2_0077829 | 1552972 | Y | ESA2_0077852 | 1517270 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0077827 | ESA2_0077827.pdf | ESA2_0077827 | ESA2_0077819 | ESA2_0077829 | 1552973 | Y | ESA2_0077857 | 1517272 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0077828 | ESA2_0077828.pdf | ESA2_0077828 | ESA2_0077819 | ESA2_0077829 | 1552974 | Y | ESA2_0077862 | 1517275 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0077829 | ESA2_0077829.pdf | ESA2_0077829 | ESA2_0077819 | ESA2_0077829 | 1552975 | Y | ESA2_0077868 | 1517277 | | Not Privileged; | | 11/14/2018 15:27 | | TulalipCorresp.pdf | | | | | | |
| ESA2_0077830 | ESA2_0077830.pdf | ESA2_0077830 | ESA2_0077830 | ESA2_0077878 | 1510762 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code. | 11/14/2018 15:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4532100.msg | [EXTERNAL] ESA Revised Rules Tribal Call | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Craig Aubrey; Carey Galst; Penny Ruvelas; patrice_ashfield@fws.gov; ann_froschauer@fws.gov; Scott Aikin | Heather Sagar - NOAA Federal; Ruth Howell - NOAA Federal; Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal | Has Redactions; | |
| ESA2_0077831 | ESA2_0077831.pdf | ESA2_0077831 | ESA2_0077830 | ESA2_0077878 | 1517264 | Y | ESA2_0111216 | 1516612 | | Not Privileged; | | 11/14/2018 15:27 | | Comment Ltr_USFWS Proposed ESA Revisions_101718 (1).pdf | | | | | | |
| ESA2_0077832 | ESA2_0077832.pdf | ESA2_0077832 | ESA2_0077830 | ESA2_0077878 | 1517265 | | | | | Other (specify in Privilege Justification); | Conference line code. | 11/14/2018 15:27 | | ESARevisedRulesInformalTribalCallAgenda_Nov2018.docx | | | | | Has Redactions; | |
| ESA2_0077833 | ESA2_0077833.pdf | ESA2_0077833 | ESA2_0077830 | ESA2_0077878 | 1517267 | | | | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0077834 | ESA2_0077834.pdf | ESA2_0077847 | ESA2_0077830 | ESA2_0077878 | 1517268 | | | | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0077848 | ESA2_0077848.pdf | ESA2_0077851 | ESA2_0077830 | ESA2_0077878 | 1517269 | | | | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0077852 | ESA2_0077852.pdf | ESA2_0077856 | ESA2_0077830 | ESA2_0077878 | 1517270 | | | | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0077857 | ESA2_0077857.pdf | ESA2_0077861 | ESA2_0077830 | ESA2_0077878 | 1517272 | | | | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0077862 | ESA2_0077862.pdf | ESA2_0077867 | ESA2_0077830 | ESA2_0077878 | 1517275 | | | | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0077868 | ESA2_0077868.pdf | ESA2_0077878 | ESA2_0077830 | ESA2_0077878 | 1517277 | | | | | Not Privileged; | | 11/14/2018 15:27 | | TulalipCorresp.pdf | | | | | | |
| ESA2_0077879 | ESA2_0077879.pdf | ESA2_0077879 | ESA2_0077879 | ESA2_0077888 | 1524574 | | | | | Other (specify in Privilege Justification); | Conference line code. | 11/14/2018 15:27 | | 0000000001ABE82A1ABF18438807D18C09A1337E444E2000.msg | [EXTERNAL] ESA Revised Rules Tribal Call | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Craig Aubrey; Carey Galst; Penny Ruvelas; patrice_ashfield@fws.gov; ann_froschauer@fws.gov; Scott Aikin | Heather Sagar - NOAA Federal; Ruth Howell - NOAA Federal; Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal | Has Redactions; | |
| ESA2_0077880 | ESA2_0077880.pdf | ESA2_0077880 | ESA2_0077879 | ESA2_0077888 | 1528407 | Y | ESA2_0111216 | 1516612 | | Not Privileged; | | 11/14/2018 15:27 | | Comment Ltr_USFWS Proposed ESA Revisions_101718 (1).pdf | | | | | | |
| ESA2_0077881 | ESA2_0077881.pdf | ESA2_0077881 | ESA2_0077879 | ESA2_0077888 | 1528408 | Y | ESA2_0077832 | 1517265 | | Other (specify in Privilege Justification); | | 11/14/2018 15:27 | | ESARevisedRulesInformalTribalCallAgenda_Nov2018.docx | | | | | | |
| ESA2_0077882 | ESA2_0077882.pdf | ESA2_0077882 | ESA2_0077879 | ESA2_0077888 | 1528409 | Y | ESA2_0077833 | 1517267 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0077883 | ESA2_0077883.pdf | ESA2_0077883 | ESA2_0077879 | ESA2_0077888 | 1528410 | Y | ESA2_0077834 | 1517268 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0077884 | ESA2_0077884.pdf | ESA2_0077884 | ESA2_0077879 | ESA2_0077888 | 1528411 | Y | ESA2_0077848 | 1517269 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0077885 | ESA2_0077885.pdf | ESA2_0077885 | ESA2_0077879 | ESA2_0077888 | 1528412 | Y | ESA2_0077852 | 1517270 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0077886 | ESA2_0077886.pdf | ESA2_0077886 | ESA2_0077879 | ESA2_0077888 | 1528413 | Y | ESA2_0077857 | 1517272 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0077887 | ESA2_0077887.pdf | ESA2_0077887 | ESA2_0077879 | ESA2_0077888 | 1528414 | Y | ESA2_0077862 | 1517275 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0077888 | ESA2_0077888.pdf | ESA2_0077888 | ESA2_0077879 | ESA2_0077888 | 1528415 | Y | ESA2_0077868 | 1517277 | | Not Privileged; | | 11/14/2018 15:27 | | TulalipCorresp.pdf | | | | | | |
| ESA2_0077889 | ESA2_0077889.pdf | ESA2_0077889 | ESA2_0077889 | ESA2_0077898 | 1524575 | | | | | Other (specify in Privilege Justification); | Conference line code. | 11/14/2018 15:27 | | 0000000001ABE82A1ABF18438807D18C09A1337E444E2000.msg | ESA Revised Rules Tribal Call | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Craig Aubrey; Carey Galst; Penny Ruvelas; patrice_ashfield@fws.gov; ann_froschauer@fws.gov; Scott Aikin | Heather Sagar - NOAA Federal; Ruth Howell - NOAA Federal; Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal | Has Redactions; | |
| ESA2_0077890 | ESA2_0077890.pdf | ESA2_0077890 | ESA2_0077889 | ESA2_0077898 | 1528642 | Y | ESA2_0111216 | 1516612 | | Not Privileged; | | 11/14/2018 15:27 | | Comment Ltr_USFWS Proposed ESA Revisions_101718 (1).pdf | | | | | | |
| ESA2_0077891 | ESA2_0077891.pdf | ESA2_0077891 | ESA2_0077889 | ESA2_0077898 | 1528643 | Y | ESA2_0077832 | 1517265 | | Other (specify in Privilege Justification); | | 11/14/2018 15:27 | | ESARevisedRulesInformalTribalCallAgenda_Nov2018.docx | | | | | | |
| ESA2_0077892 | ESA2_0077892.pdf | ESA2_0077892 | ESA2_0077889 | ESA2_0077898 | 1528644 | Y | ESA2_0077833 | 1517267 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0077893 | ESA2_0077893.pdf | ESA2_0077893 | ESA2_0077889 | ESA2_0077898 | 1528645 | Y | ESA2_0077834 | 1517268 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0077894 | ESA2_0077894.pdf | ESA2_0077894 | ESA2_0077889 | ESA2_0077898 | 1528646 | Y | ESA2_0077848 | 1517269 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0077895 | ESA2_0077895.pdf | ESA2_0077895 | ESA2_0077889 | ESA2_0077898 | 1528648 | Y | ESA2_0077852 | 1517270 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0077896 | ESA2_0077896.pdf | ESA2_0077896 | ESA2_0077889 | ESA2_0077898 | 1528650 | Y | ESA2_0077857 | 1517272 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0077897 | ESA2_0077897.pdf | ESA2_0077897 | ESA2_0077889 | ESA2_0077898 | 1528652 | Y | ESA2_0077862 | 1517275 | | Not Privileged; | | 11/14/2018 15:27 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0077898 | ESA2_0077898.pdf | ESA2_0077898 | ESA2_0077889 | ESA2_0077898 | 1528653 | Y | ESA2_0077868 | 1517277 | | Not Privileged; | | 11/14/2018 15:27 | | TulalipCorresp.pdf | | | | | | |
| ESA2_0077899 | ESA2_0077899.pdf | ESA2_0077899 | ESA2_0077899 | ESA2_0077899 | 1510763 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 15:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4532100.msg | Fwd: [EXTERNAL] On the status of the ESA section 7 regs | Aubrey, Craig | Gary Frazer | | Has Redactions; | |
| ESA2_0077900 | ESA2_0077900.pdf | ESA2_0077900 | ESA2_0077900 | ESA2_0077900 | 1510761 | | | | | Other (specify in Privilege Justification); | Redacted shared drive link. | 11/14/2018 15:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384532100.msg | Re: can u check the reg language | Aubrey, Craig | Susan Wilkinson | | Has Redactions; | |
| ESA2_0077901 | ESA2_0077901.pdf | ESA2_0077903 | ESA2_0077901 | ESA2_0077903 | 1538277 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 15:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243C2100.msg | ESA Section 4 Regs | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0077904 | ESA2_0077904.pdf | ESA2_0077904 | ESA2_0077904 | ESA2_0077905 | 1545365 | | | | | Not Privileged; | | 11/14/2018 16:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4922000.msg | NEPA doc for Section 7 regs. | Goldfarb, Joan | Lisa Manning - NOAA Federal | | | |
| ESA2_0077905 | ESA2_0077905.pdf | ESA2_0077905 | ESA2_0077904 | ESA2_0077905 | 1552341 | Y | ESA2_0001237 | 1507734 | | Not Privileged; | | 11/14/2018 16:05 | | NEPA catex final.pdf | | | | | | |
| ESA2_0077906 | ESA2_0077906.pdf | ESA2_0077906 | ESA2_0077906 | ESA2_0077907 | 1547472 | | | | | Not Privileged; | | 11/14/2018 16:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18249A2100.msg | Fwd: NEPA doc for Section 7 regs. | Goldfarb, Joan | Ruth Ann Lowery | | | |
| ESA2_0077907 | ESA2_0077907.pdf | ESA2_0077907 | ESA2_0077906 | ESA2_0077907 | 1553079 | Y | ESA2_0001237 | 1507734 | | Not Privileged; | | 11/14/2018 16:09 | | NEPA catex final.pdf | | | | | | |
| ESA2_0077908 | ESA2_0077908.pdf | ESA2_0077910 | ESA2_0077908 | ESA2_0077910 | 1547329 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 16:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1844882100.msg | Re: Revisions to draft final 402 regulations (section 7) | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0077911 | ESA2_0077911.pdf | ESA2_0077913 | ESA2_0077911 | ESA2_0077913 | 1531786 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 16:42 | | 0000000073B53D9D3465BF408A67D0709E36285B840F2000.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate; Samuel Rauch | Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0077914 | ESA2_0077914.pdf | ESA2_0077914 | ESA2_0077914 | ESA2_0077914 | 1510760 | | | | | Not Privileged; | | 11/14/2018 16:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364532100.msg | NEPA and regs | Aubrey, Craig | Galst, Carey; Fahey, Bridget | | | |
| ESA2_0077915 | ESA2_0077915.pdf | ESA2_0077920 | ESA2_0077915 | ESA2_0077920 | 1538259 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 17:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4392100.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0077921 | ESA2_0077921.pdf | ESA2_0077926 | ESA2_0077921 | ESA2_0077926 | 1535949 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; | 11/14/2018 17:00 | | 0000000073B53D9D3465BF408A67D0709E36285B64752100.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0077927 | ESA2_0077927.pdf | ESA2_0077933 | ESA2_0077927 | ESA2_0077933 | 1538258 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 17:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4392100.msg | Re: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0077934 | ESA2_0077934.pdf | ESA2_0077936 | ESA2_0077934 | ESA2_0077936 | 1533474 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Personally identifiable information of agency attorney. | 11/14/2018 17:56 | | 0000000073B53D9D3465BF408A67D0709E36285BC4CE2000.msg | Re: Revisions to draft final 402 regulations (section 7) | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0077937 | ESA2_0077937.pdf | ESA2_0077937 | ESA2_0077937 | ESA2_0077948 | 1510759 | | | | | Not Privileged; | | 11/14/2018 18:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344532100.msg | Re: NEPA and regs | Galst, Carey | Craig Aubrey | Bridget Fahey | | |
| ESA2_0077938 | | ESA2_0077948 | ESA2_0077937 | ESA2_0077948 | 1517307 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 18:01 | | 20181105_424_Cat_Ex_draft.docx | | | | | | |
| ESA2_0077949 | ESA2_0077949.pdf | ESA2_0077955 | ESA2_0077949 | ESA2_0077955 | 1539851 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 18:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C82100.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0077956 | ESA2_0077956.pdf | ESA2_0077956 | ESA2_0077956 | ESA2_0078100 | 1543283 | | | | | Not Privileged; | | 11/14/2018 18:39 | | 00000000796300EBDD71B6428060EA7B4CC37608E43F2100.msg | KAB's edits as of 6:40pm Wed 11/14/18 (BH42 - also comparison chart of current regs vs draft final rule | Brown, Kelly (Federal) | Kelly Brown (Federal) (kBrown@doc.gov) | | | |
| ESA2_0077957 | | ESA2_0078094 | ESA2_0077956 | ESA2_0078100 | 1551169 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/14/2018 18:39 | | (0648-BH42) final 424 FRN_draft as of 110618 clean (KAB 11-14-18).docx | | | | | | |
| ESA2_0078095 | | ESA2_0078100 | ESA2_0077956 | ESA2_0078100 | 1551170 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 18:39 | | comparison chart PART 424 sections - draft final rule language 11-14-18.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0078101 | ESA2_0078101.pdf | ESA2_0078104 | ESA2_0078101 | ESA2_0078104 | 1533683 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 18:48 | | 0000000073B53D9D3465BF408A67D0709E36285B84D52000.msg | Re: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal; Chris Oliver - NOAA Federal; Alesia Read; Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0078105 | ESA2_0078105.pdf | ESA2_0078105 | ESA2_0078105 | ESA2_0078106 | 1520699 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/14/2018 22:51 | | 0000000067763BF9BC9B58459ED25008CF450F18641D2000.msg | | Romanik, Peg A | Bernhardt, David L | Budd-Falen, Karen J; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0078106 | | ESA2_0078106 | ESA2_0078105 | ESA2_0078106 | 1522199 | Y | ESA2_0077067 | 1519746 | Privileged in Full | AC;DP; | | 11/14/2018 22:51 | | Draft Preamble Paragraphs on Unoccupied CH - To Send To Peg (1).docx | | | | | | |
| ESA2_0078107 | | ESA2_0078121 | ESA2_0078107 | ESA2_0078121 | 1530734 | | | | Privileged in Full | AC;AWP;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: draft memo by agency attorneys McNulty and Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 11/15/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft final ESA Section 4 and Section 7 regulations, prepared by NOAA attorneys Chris McNulty and Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | draft attorney review memo.doc | | | | | | |
| ESA2_0078122 | | ESA2_0078135 | ESA2_0078122 | ESA2_0078135 | 1530735 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft final ESA Section 4 and Section 7 regulations, prepared by NOAA attorneys Chris McNulty and Ruth Ann Lowery, for NOAA Deputy General Counsel Kristen L. Gustafson. | draft attorney review memo.docx | | | | | | |
| ESA2_0078136 | | ESA2_0078137 | ESA2_0078136 | ESA2_0078137 | 1507190 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/15/2018 0:00 | Draft information memo for Asst. Secretary on final 4(d) rule | 20181115_IM_4d final regulations bff.docx | | | | | | |
| ESA2_0078138 | ESA2_0078138.pdf | ESA2_0078139 | ESA2_0078136 | ESA2_0078139 | 1507181 | | | | | Not Privileged; | | 11/15/2018 0:00 | Information memo for Asst. Secretary re: 4(d) rule | 20181115_IM_4d final regulations.docx | | | | | | |
| ESA2_0078140 | | ESA2_0078142 | ESA2_0078140 | ESA2_0078142 | 1507266 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 0:00 | Final Implementing Regulations at 50 CFR 424 for Listing and Critical Habitat | 20181115_IM_424 final regulations bff.docx | | | | | | |
| ESA2_0078143 | | ESA2_0078145 | ESA2_0078143 | ESA2_0078145 | 1507267 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/15/2018 0:00 | Final Regulations to Implementing Regulations at 50 CFR 424 for listing and Critical Habitat | 20181115_IM_424 final regulations.docx | | | | | | |
| ESA2_0078146 | ESA2_0078146.pdf | ESA2_0078147 | ESA2_0078146 | ESA2_0078147 | 1510758 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 7:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324532100.msg | Re: Revisions to draft final 402 rule | Craig Aubrey | Doug Laye | | Has Redactions; | |
| ESA2_0078148 | ESA2_0078148.pdf | ESA2_0078148 | ESA2_0078148 | ESA2_0078149 | 1524568 | | | | | Not Privileged; | | 11/15/2018 9:32 | | 0000000001ABE82A1ABF18438807D18C09A1337E644D2000.msg | [EXTERNAL] Thank You | Jared.Wigginton@BakerBotts.com | andrea_travnicek@ios.doi.gov | | | |
| ESA2_0078149 | ESA2_0078149.pdf | ESA2_0078149 | ESA2_0078148 | ESA2_0078149 | 1528582 | Y | ESA2_0078151 | 1526458 | | Not Privileged; | | 11/15/2018 9:32 | | CCIG Comments on Proposed Revisions to ESA Regulations.pdf | | | | | | |
| ESA2_0078150 | ESA2_0078150.pdf | ESA2_0078150 | ESA2_0078150 | ESA2_0078162 | 1524569 | | | | | Not Privileged; | | 11/15/2018 9:32 | | 0000000001ABE82A1ABF18438807D18C09A1337E644D2000.msg | Thank You | Jared.Wigginton@BakerBotts.com | andrea_travnicek@ios.doi.gov | | | |
| ESA2_0078151 | ESA2_0078151.pdf | ESA2_0078162 | ESA2_0078150 | ESA2_0078162 | 1526458 | | | | | Not Privileged; | | 11/15/2018 9:32 | | CCIG Comments on Proposed Revisions to ESA Regulations.pdf | | | | | | |
| ESA2_0078163 | ESA2_0078163.pdf | ESA2_0078163 | ESA2_0078163 | ESA2_0078163 | 1548121 | | | | | Not Privileged; | | 11/15/2018 10:06 | | 000000002CD9C363FBDD5745964602D8D955EA18C4EA2100.msg | On the final process to move the ESA section 4 and 7 regs to OMB | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | Donna Wieting | | |
| ESA2_0078164 | ESA2_0078164.pdf | ESA2_0078164 | ESA2_0078164 | ESA2_0078164 | 1539663 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 10:43 | | 000000008BCCD39C62E15841821060E42E2C0C041648 42100.msg | ESA regs...NOAA GC memo? | Emma Htun - NOAA Federal | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0078165 | ESA2_0078165.pdf | ESA2_0078166 | ESA2_0078165 | ESA2_0078166 | 1510757 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324532100.msg | RE: Revisions to draft final 402 rule | Doug Laye | Craig Aubrey | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0078167 | ESA2_0078167.pdf | ESA2_0078170 | ESA2_0078167 | ESA2_0078341 | 1510756 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 10:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 22100.msg | Re: Revisions to draft final 402 rule | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0078171 | | ESA2_0078341 | ESA2_0078167 | ESA2_0078341 | 1517205 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/15/2018 10:50 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (4).pdf | | | | | | |
| ESA2_0078342 | ESA2_0078342.pdf | ESA2_0078345 | ESA2_0078342 | ESA2_0078345 | 1510755 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 10:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 22100.msg | Re: Revisions to draft final 402 rule | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0078346 | ESA2_0078346.pdf | ESA2_0078348 | ESA2_0078346 | ESA2_0078348 | 1510754 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 10:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 22100.msg | Re: FW: Revisions to draft final 402 rule | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0078349 | ESA2_0078349.pdf | ESA2_0078351 | ESA2_0078349 | ESA2_0078351 | 1531785 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 11:13 | | 0000000073B53D9D3465BF408A67D0709E36285B640 F2000.msg | Re: ASAP: ANY ISSUES? Sect 4 and sect 7 regs Fwd: Revisions to draft final 402 rule | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0078352 | ESA2_0078352.pdf | ESA2_0078353 | ESA2_0078352 | ESA2_0078353 | 1548120 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 11:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 EA2100.msg | Re: My comments on NOAA Policy's edits | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0078354 | ESA2_0078354.pdf | ESA2_0078356 | ESA2_0078354 | ESA2_0078362 | 1544454 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 12:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 202000.msg | tribal coordination - quick download | Lisa Manning - NOAA Federal | Angela Somma | Cathy Tortorici | Has Redactions; | |
| ESA2_0078357 | ESA2_0078357.pdf | ESA2_0078357 | ESA2_0078354 | ESA2_0078362 | 1552002 | Y | ESA2_0111040 | 1516661 | | Not Privileged; | | 11/15/2018 12:42 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0078358 | ESA2_0078358.pdf | ESA2_0078358 | ESA2_0078354 | ESA2_0078362 | 1552003 | Y | ESA2_0111041 | 1516662 | | Not Privileged; | | 11/15/2018 12:42 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0078359 | ESA2_0078359.pdf | ESA2_0078359 | ESA2_0078354 | ESA2_0078362 | 1552004 | Y | ESA2_0111055 | 1516663 | | Not Privileged; | | 11/15/2018 12:42 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0078360 | ESA2_0078360.pdf | ESA2_0078360 | ESA2_0078354 | ESA2_0078362 | 1552005 | Y | ESA2_0111061 | 1516666 | | Not Privileged; | | 11/15/2018 12:42 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0078361 | ESA2_0078361.pdf | ESA2_0078361 | ESA2_0078354 | ESA2_0078362 | 1552006 | Y | ESA2_0111066 | 1516667 | | Not Privileged; | | 11/15/2018 12:42 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0078362 | ESA2_0078362.pdf | ESA2_0078362 | ESA2_0078354 | ESA2_0078362 | 1552007 | Y | ESA2_0111071 | 1516669 | | Not Privileged; | | 11/15/2018 12:42 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0078363 | ESA2_0078363.pdf | ESA2_0078363 | ESA2_0078363 | ESA2_0078363 | 1510753 | | | | | Not Privileged; | | 11/15/2018 12:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 22100.msg | Tribal Consultation | Fahey, Bridget | amilee.wilson@noaa.gov | Angela Somma - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Scott Aikin; Carey Galst | | |
| ESA2_0078364 | ESA2_0078364.pdf | ESA2_0078367 | ESA2_0078364 | ESA2_0078367 | 1533682 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 12:54 | | 0000000073B53D9D3465BF408A67D0709E36285B64D 52000.msg | Fwd: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | Cathy Tortorici | | Has Redactions; | |
| ESA2_0078368 | ESA2_0078368.pdf | ESA2_0078368 | ESA2_0078368 | ESA2_0078368 | 1537631 | | | | | Not Privileged; | | 11/15/2018 13:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 12100.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Ryan Couch; Ruth Ann Lowery; Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0078369 | ESA2_0078369.pdf | ESA2_0078369 | ESA2_0078369 | ESA2_0078369 | 1533681 | | | | | Not Privileged; | | 11/15/2018 13:01 | | 0000000073B53D9D3465BF408A67D0709E36285B44D 52000.msg | Re: Draft ESA Section 4 and 7 Regulations | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Ryan Couch; Ruth Ann Lowery; Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0078370 | ESA2_0078370.pdf | ESA2_0078372 | ESA2_0078370 | ESA2_0078372 | 1544503 | | | | | Not Privileged; | | 11/15/2018 13:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 272000.msg | Fwd: tribal coordination - quick download | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0078373 | ESA2_0078373.pdf | ESA2_0078374 | ESA2_0078373 | ESA2_0078374 | 1538203 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 13:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 42100.msg | Re: Draft ESA Section 4 and 7 Regulations | Ruth Ann Lowery - NOAA Federal | Chris McNulty | John Luce - NOAA Federal; Kristen Gustafson; Ryan Couch; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0078375 | | ESA2_0078375 | ESA2_0078375 | ESA2_0078375 | 1547163 | | | | Privileged in Full | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 11/15/2018 13:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 732100.msg | The Tribal meeting on the ESA section 4 and 7 regs - it could have gone better | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Emma Htun - NOAA Federal; Angela Somma | | |
| ESA2_0078376 | ESA2_0078376.pdf | ESA2_0078379 | ESA2_0078376 | ESA2_0078379 | 1547826 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 11/15/2018 13:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 C62100.msg | Re: tribal coordination - quick download | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0078380 | ESA2_0078380.pdf | ESA2_0078381 | ESA2_0078380 | ESA2_0078381 | 1539464 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 13:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041849 B2100.msg | Fwd: ESA regs...NOAA GC memo? | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0078382 | ESA2_0078382.pdf | ESA2_0078382 | ESA2_0078382 | ESA2_0078384 | 1510751 | | | | | Not Privileged; | | 11/15/2018 13:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 22100.msg | tribal call writeup | Fahey, Bridget | Aubrey, Craig; Carey Galst | | | |
| ESA2_0078383 | ESA2_0078383.pdf | ESA2_0078384 | ESA2_0078382 | ESA2_0078384 | 1516976 | | | | | Not Privileged; | | 11/15/2018 13:46 | | tribal call writeup.docx | | | | | | |
| ESA2_0078385 | ESA2_0078385.pdf | ESA2_0078385 | ESA2_0078385 | ESA2_0078385 | 1542536 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 13:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 E42000.msg | HI & Question about Section 7 ESA Rule | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0078386 | ESA2_0078386.pdf | ESA2_0078387 | ESA2_0078386 | ESA2_0078387 | 1539271 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 13:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 32100.msg | Re: ESA regs...NOAA GC memo? | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0078388 | ESA2_0078388.pdf | ESA2_0078389 | ESA2_0078388 | ESA2_0078389 | 1538157 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 13:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43 32100.msg | Re: Draft ESA Section 4 and 7 Regulations | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal; John Luce - NOAA Federal; Ryan Couch - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0078390 | ESA2_0078390.pdf | ESA2_0078390 | ESA2_0078390 | ESA2_0078392 | 1510750 | | | | | Not Privileged; | | 11/15/2018 13:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 22100.msg | Re: tribal call writeup | Galst, Carey | Bridget Fahey | Craig Aubrey | | |
| ESA2_0078391 | ESA2_0078391.pdf | ESA2_0078392 | ESA2_0078390 | ESA2_0078392 | 1516922 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 13:55 | | tribal call writeup_cjg.docx | | | | | Has Redactions; | |
| ESA2_0078393 | ESA2_0078393.pdf | ESA2_0078395 | ESA2_0078393 | ESA2_0078395 | 1539269 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/15/2018 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248 32100.msg | Re: ESA regs...NOAA GC memo? | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0078396 | ESA2_0078396.pdf | ESA2_0078399 | ESA2_0078396 | ESA2_0078400 | 1541811 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 13:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 8A2000.msg | Fwd: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Comstock, Earl (Federal) | Levenbach, Stuart (Federal) | Has Redactions; | |
| ESA2_0078400 | | ESA2_0078400 | ESA2_0078396 | ESA2_0078400 | 1550541 | Y | ESA2_0078405 | 1540298 | Privileged in Full | AC;DP; | | 11/15/2018 13:59 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (1).docx | | | | | | |
| ESA2_0078401 | ESA2_0078401.pdf | ESA2_0078404 | ESA2_0078401 | ESA2_0078575 | 1531994 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 13:59 | | 0000000073B53D9D34658F408A67D0708E362B5B842 92000.msg | Fwd: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Comstock, Earl (Federal) | Stuart Levenbach - NOAA Federal | Has Redactions; | |
| ESA2_0078405 | | ESA2_0078575 | ESA2_0078401 | ESA2_0078575 | 1540298 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/15/2018 13:59 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 (1).docx | | | | | | |
| ESA2_0078576 | ESA2_0078576.pdf | ESA2_0078578 | ESA2_0078576 | ESA2_0078578 | 1539383 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 14:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649 12100.msg | Re: ESA regs...NOAA GC memo? | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | Has Redactions; | |
| ESA2_0078579 | ESA2_0078579.pdf | ESA2_0078580 | ESA2_0078579 | ESA2_0078580 | 1544755 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 14:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 462000.msg | Fwd: The Tribal meeting on the ESA section 4 and 7 regs - It could have gone better | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0078581 | ESA2_0078581.pdf | ESA2_0078581 | ESA2_0078581 | ESA2_0078584 | 1540751 | | | | | Not Privileged; | | 11/15/2018 14:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 082000.msg | ESA Sections 4 and 7 Rules | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha | John Luce - NOAA Federal | | |
| ESA2_0078582 | | ESA2_0078584 | ESA2_0078581 | ESA2_0078584 | 1550560 | | | | Privileged in Full | AWP;DP; | AWP: Notes/summary by NOAA attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 14:11 | | ESA Final Rules Summary Sheet--11_9_2018.pdf | | | | | | |
| ESA2_0078585 | ESA2_0078585.pdf | ESA2_0078585 | ESA2_0078585 | ESA2_0078586 | 1542648 | | | | | Not Privileged; | | 11/15/2018 14:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4F 12000.msg | ESA Sections 4 and 7 Rules | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal) | Luce, John (Federal) | | |
| ESA2_0078586 | | ESA2_0078586 | ESA2_0078585 | ESA2_0078586 | 1550683 | Y | ESA2_0078582 | 1550560 | Privileged in Full | AWP;DP; | | 11/15/2018 14:11 | | ESA Final Rules Summary Sheet--11_9_2018.pdf | | | | | | |
| ESA2_0078587 | ESA2_0078587.pdf | ESA2_0078588 | ESA2_0078587 | ESA2_0078588 | 1542537 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 14:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 E42000.msg | RE: HI & Question about Section 7 ESA Rule | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0078589 | ESA2_0078589.pdf | ESA2_0078590 | ESA2_0078589 | ESA2_0078590 | 1542535 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 14:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 E32000.msg | Re: HI & Question about Section 7 ESA Rule | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0078591 | ESA2_0078591.pdf | ESA2_0078592 | ESA2_0078591 | ESA2_0078592 | 1542539 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 14:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 E42000.msg | Re: HI & Question about Section 7 ESA Rule | kBrown@doc.gov | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0078593 | ESA2_0078593.pdf | ESA2_0078597 | ESA2_0078593 | ESA2_0078597 | 1541920 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 14:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 8B2000.msg | Re: Draft ESA Section 4 and 7 Regulations | Comstock, Earl (Federal) | Luce, John (Federal) | Levenbach, Stuart (Federal) | Has Redactions; | |
| ESA2_0078598 | ESA2_0078598.pdf | ESA2_0078602 | ESA2_0078598 | ESA2_0078602 | 1532337 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 14:25 | | 0000000073B53D9D3465BF408A67D0709E36285B645 42000.msg | Re: Draft ESA Section 4 and 7 Regulations | Comstock, Earl (Federal) | Luce, John (Federal) | Levenbach, Stuart (Federal) | Has Redactions; | |
| ESA2_0078603 | ESA2_0078603.pdf | ESA2_0078604 | ESA2_0078603 | ESA2_0078604 | 1547161 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 14:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 732100.msg | Re: The Tribal meeting on the ESA section 4 and 7 regs - It could have gone better | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma | Has Redactions; | |
| ESA2_0078605 | | ESA2_0078607 | ESA2_0078605 | ESA2_0078607 | 1538154 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/15/2018 15:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 32100.msg | Re: ESA Section 4 and 7 Regulations - Draft joint ARM for final rules - invitation to edit | Ruth Ann Lowery - NOAA Federal | Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal | Adam Issenberg; Rod Vieira; Kristen Gustafson | | |
| ESA2_0078608 | ESA2_0078608.pdf | ESA2_0078612 | ESA2_0078608 | ESA2_0078612 | 1531182 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 15:43 | | 000000004D5ACC56D02E7340802D694621FAA62FC41 82000.msg | Re: ESA Section 4 and 7 Regulations - Draft joint ARM for final rules - invitation to edit | Ruth Ann Lowery - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0078613 | ESA2_0078613.pdf | ESA2_0078615 | ESA2_0078613 | ESA2_0078615 | 1547159 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 15:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 732100.msg | Re: The Tribal meeting on the ESA section 4 and 7 regs - It could have gone better | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma | Has Redactions; | |
| ESA2_0078616 | ESA2_0078616.pdf | ESA2_0078618 | ESA2_0078616 | ESA2_0078618 | 1547160 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 16:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 732100.msg | Re: The Tribal meeting on the ESA section 4 and 7 regs - It could have gone better | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma | Has Redactions; | |
| ESA2_0078619 | ESA2_0078619.pdf | ESA2_0078620 | ESA2_0078619 | ESA2_0078620 | 1544299 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 16:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 0D2000.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | Cathy Tortorici; Samuel Rauch; Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0078621 | ESA2_0078621.pdf | ESA2_0078622 | ESA2_0078621 | ESA2_0078622 | 1546882 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 16:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1864502100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Ruth Ann Lowery - NOAA Federal | Angela Somma | Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Samuel Rauch; Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0078623 | ESA2_0078623.pdf | ESA2_0078624 | ESA2_0078623 | ESA2_0078624 | 1547156 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 16:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4722100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Cathy Tortorici - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0078625 | | ESA2_0078626 | ESA2_0078625 | ESA2_0078626 | 1548118 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 16:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1864EA2100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Angela Somma - NOAA Federal | Cathy Tortorici | | | |
| ESA2_0078627 | ESA2_0078627.pdf | ESA2_0078629 | ESA2_0078627 | ESA2_0078629 | 1547155 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 16:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1884722100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Cathy Tortorici - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0078630 | ESA2_0078630.pdf | ESA2_0078632 | ESA2_0078630 | ESA2_0078632 | 1548102 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 16:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1884E82100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Angela Somma - NOAA Federal | Cathy Tortorici | | Has Redactions; | |
| ESA2_0078633 | ESA2_0078633.pdf | ESA2_0078633 | ESA2_0078633 | ESA2_0078633 | 1537535 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/15/2018 16:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124092100.msg | ESA Section 4 Rule [ACP] | Kristen Gustafson - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Emma Htun | Has Redactions; | |
| ESA2_0078634 | ESA2_0078634.pdf | ESA2_0078635 | ESA2_0078634 | ESA2_0078638 | 1540752 | | | | | Not Privileged; | | 11/15/2018 17:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4082000.msg | Re: ESA Sections 4 and 7 Rules | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal) | Mathew, Asha; John Luce - NOAA Federal | | |
| ESA2_0078636 | | ESA2_0078638 | ESA2_0078634 | ESA2_0078638 | 1550565 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 17:00 | | ESA Final Rules Summary Sheet--11_9_2018 Section 7.pdf | | | | | | |
| ESA2_0078639 | ESA2_0078639.pdf | ESA2_0078640 | ESA2_0078639 | ESA2_0078641 | 1542647 | | | | | Not Privileged; | | 11/15/2018 17:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4F12000.msg | Re: ESA Sections 4 and 7 Rules | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal) | Mathew, Asha (Federal); Luce, John (Federal) | | |
| ESA2_0078641 | | ESA2_0078641 | ESA2_0078639 | ESA2_0078641 | 1550575 | Y | ESA2_0078636 | 1550565 | Privileged in Full | AC;DP; | | 11/15/2018 17:00 | | ESA Final Rules Summary Sheet--11_9_2018 Section 7.pdf | | | | | | |
| ESA2_0078642 | ESA2_0078642.pdf | ESA2_0078648 | ESA2_0078642 | ESA2_0078648 | 1541819 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 17:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B848B2000.msg | Re: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Comstock, Earl (Federal) | Levenbach, Stuart (Federal) | Has Redactions; | |
| ESA2_0078649 | ESA2_0078649.pdf | ESA2_0078655 | ESA2_0078649 | ESA2_0078655 | 1532336 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 17:03 | | 0000000073B53D9D3465BF408A67D0709E36285B44542000.msg | Re: Draft ESA Section 4 and 7 Regulations | John Luce - NOAA Federal | Comstock, Earl (Federal) | Stuart Levenbach - NOAA Federal | Has Redactions; | |
| ESA2_0078656 | ESA2_0078656.pdf | ESA2_0078656 | ESA2_0078656 | ESA2_0078656 | 1537532 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 17:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4082100.msg | Re: ESA Section 4 Rule Comments on Economic Impacts | Angela Somma - NOAA Federal | Kristen Gustafson - NOAA Federal | Lisa Manning; Ruth Ann Lowery; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0078657 | ESA2_0078657.pdf | ESA2_0078657 | ESA2_0078657 | ESA2_0078657 | 1544624 | | | | | Not Privileged; | | 11/15/2018 17:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1824362000.msg | public comments - 424 regs | Lisa Manning - NOAA Federal | Andy Devolder; Galst, Carey | Angela Somma | | |
| ESA2_0078658 | ESA2_0078658.pdf | ESA2_0078658 | ESA2_0078658 | ESA2_0078658 | 1510748 | | | | | Not Privileged; | | 11/15/2018 17:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4512100.msg | Re: [EXTERNAL] public comments - 424 regs | Galst, Carey | Lisa Manning - NOAA Federal | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |
| ESA2_0078659 | ESA2_0078659.pdf | ESA2_0078660 | ESA2_0078659 | ESA2_0078660 | 1547292 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 17:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4832100.msg | Re: ESA Section 4 Rule Comments on Economic Impacts | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0078661 | ESA2_0078661.pdf | ESA2_0078662 | ESA2_0078661 | ESA2_0078662 | 1510747 | | | | | Not Privileged; | | 11/15/2018 17:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4512100.msg | Re: [EXTERNAL] public comments - 424 regs | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0078663 | ESA2_0078663.pdf | ESA2_0078664 | ESA2_0078663 | ESA2_0078664 | 1510745 | | | | | Not Privileged; | | 11/15/2018 17:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 12100.msg | Re: [EXTERNAL] public comments - 424 regs | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |
| ESA2_0078665 | ESA2_0078665.pdf | ESA2_0078666 | ESA2_0078665 | ESA2_0078666 | 1510746 | | | | | Not Privileged; | | 11/15/2018 17:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 12100.msg | Re: [EXTERNAL] public comments - 424 regs | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |
| ESA2_0078667 | ESA2_0078667.pdf | ESA2_0078668 | ESA2_0078667 | ESA2_0078668 | 1510744 | | | | | Not Privileged; | | 11/15/2018 17:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 12100.msg | Re: [EXTERNAL] public comments - 424 regs | Galst, Carey | Lisa Manning - NOAA Federal | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |
| ESA2_0078669 | ESA2_0078669.pdf | ESA2_0078670 | ESA2_0078669 | ESA2_0078670 | 1547291 | | | | | Not Privileged; | | 11/15/2018 17:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 832100.msg | Re: public comments - 424 regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0078671 | ESA2_0078671.pdf | ESA2_0078673 | ESA2_0078671 | ESA2_0078673 | 1510743 | | | | | Other (specify in Privilege Justification); | share drive | 11/15/2018 17:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 12100.msg | Re: [EXTERNAL] public comments - 424 regs | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | Has Redactions; | |
| ESA2_0078674 | ESA2_0078674.pdf | ESA2_0078675 | ESA2_0078674 | ESA2_0078675 | 1537530 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/15/2018 17:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840 82100.msg | Re: ESA Section 4 Rule [ACP] | Kristen Gustafson - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Emma Htun | Has Redactions; | |
| ESA2_0078676 | ESA2_0078676.pdf | ESA2_0078677 | ESA2_0078676 | ESA2_0078677 | 1535499 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/15/2018 17:37 | | 0000000073B53D9D3465BF408A67D0709E36285BA44 E2100.msg | Re: ESA Section 4 Rule [ACP] | Kristen Gustafson - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Emma Htun | Has Redactions; | |
| ESA2_0078678 | ESA2_0078678.pdf | ESA2_0078680 | ESA2_0078678 | ESA2_0078685 | 1510742 | | | | | Other (specify in Privilege Justification); | share drive | 11/15/2018 17:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 12100.msg | Re: [EXTERNAL] public comments - 424 regs | Galst, Carey | Lisa Manning - NOAA Federal | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | Has Redactions; | |
| ESA2_0078681 | ESA2_0078681.pdf | ESA2_0078683 | ESA2_0078678 | ESA2_0078685 | 1519518 | | | | | Not Privileged; | | 11/15/2018 17:53 | | EPIC_Male and Li._4(d).pdf | | | | | | |
| ESA2_0078684 | ESA2_0078684.pdf | ESA2_0078684 | ESA2_0078678 | ESA2_0078685 | 1519519 | Y | ESA2_0061175 | 1517856 | | Not Privileged; | | 11/15/2018 17:53 | | FWS-HQ-ES-2018-0006-35611 Baier_Comments_Dockets_No_FWS-HQ-ES-2018-0006_and_FWS-HQ-ES-2018-0009.pdf | | | | | | |
| ESA2_0078685 | ESA2_0078685.pdf | ESA2_0078685 | ESA2_0078678 | ESA2_0078685 | 1519520 | Y | ESA2_0061666 | 1517463 | | Not Privileged; | | 11/15/2018 17:53 | | FWS-HQ-ES-2018-0009-59562-A1.pdf | | | | | | |
| ESA2_0078686 | ESA2_0078686.pdf | ESA2_0078689 | ESA2_0078686 | ESA2_0078689 | 1510741 | | | | | Not Privileged; | | 11/15/2018 17:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 12100.msg | Re: [EXTERNAL] public comments - 424 regs | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |
| ESA2_0078690 | ESA2_0078690.pdf | ESA2_0078690 | ESA2_0078690 | ESA2_0078690 | 1524564 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/15/2018 17:59 | | 0000000001ABE82A1ABF18438807D18C09A1337EE44 C2000.msg | Status of ESA regs | Frazer, Gary | David Bernhardt | Willens, Todd; Andrea Travnicek; Margaret Everson; Peg Romanik | Has Redactions; | |
| ESA2_0078691 | ESA2_0078691.pdf | ESA2_0078692 | ESA2_0078691 | ESA2_0078692 | 1535498 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/15/2018 18:01 | | 0000000073B53D9D3465BF408A67D0709E36285B844 E2100.msg | Re: ESA Section 4 Rule Comments on Economic Impacts | Lisa Manning - NOAA Federal | Kristen Gustafson - NOAA Federal | Angela Somma - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Emma Htun | Has Redactions; | |
| ESA2_0078693 | ESA2_0078693.pdf | ESA2_0078694 | ESA2_0078693 | ESA2_0078696 | 1542644 | | | | | Not Privileged; | | 11/15/2018 18:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64F 12000.msg | FW: ESA Sections 4 and 7 Rules | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0078695 | | ESA2_0078695 | ESA2_0078693 | ESA2_0078696 | 1551470 | Y | ESA2_0078636 | 1550565 | Privileged in Full | AC;DP; | | 11/15/2018 18:05 | | ESA Final Rules Summary Sheet--11_9_2018 Section 7.pdf | | | | | | |
| ESA2_0078696 | | ESA2_0078696 | ESA2_0078693 | ESA2_0078696 | 1551471 | Y | ESA2_0078582 | 1550560 | Privileged in Full | AWP;DP; | | 11/15/2018 18:05 | | ESA Final Rules Summary Sheet--11_9_2018.pdf | | | | | | |
| ESA2_0078697 | ESA2_0078697.pdf | ESA2_0078697 | ESA2_0078697 | ESA2_0078697 | 1510740 | | | | | Other (specify in Privilege Justification); | Conference line code. | 11/15/2018 19:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 02100.msg | Re: Tribal call follow-up | Scott Aikin | Bridget Fahey | craig_aubrey@fws.gov | Has Redactions; | |
| ESA2_0078698 | ESA2_0078698.pdf | ESA2_0078698 | ESA2_0078698 | ESA2_0078698 | 1510739 | | | | | Other (specify in Privilege Justification); | Redacted phone number-PII. | 11/15/2018 23:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 02100.msg | | Romanik, Peg | Craig Aubrey; Frazer, Gary; Doug Laye | | Has Redactions; | |
| ESA2_0078699 | | ESA2_0078700 | ESA2_0078699 | ESA2_0078700 | 1530982 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 0:00 | Draft DOI Point of Comparison modifying 50 CFR 424. | Significant Changes - FWS Final 424 Reg(1).docx | | | | | | |
| ESA2_0078701 | | ESA2_0078722 | ESA2_0078701 | ESA2_0078722 | 1507391 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 0:00 | Draft of final 4(d) rule | final_draft_4d_withdrawal_16 Nov 2018.docx | | | | | | |
| ESA2_0078723 | | ESA2_0078727 | ESA2_0078723 | ESA2_0078727 | 1507201 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 0:00 | Draft of Section 4 final rule | Part 424_compare proposed-final_draft(1).docx | | | | | | |
| ESA2_0078728 | | ESA2_0078863 | ESA2_0078728 | ESA2_0078863 | 1507251 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 424 final to OMB 111618.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0078864 | | ESA2_0079001 | ESA2_0078864 | ESA2_0079001 | 1507277 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | draft_ final_424_regs_Nov 4 2018 bcj.docx | | | | | | |
| ESA2_0079002 | | ESA2_0079139 | ESA2_0079002 | ESA2_0079139 | 1507278 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | draft_ final_424_regs_Nov 4 2018.docx | | | | | | |
| ESA2_0079140 | | ESA2_0079146 | ESA2_0079140 | ESA2_0079146 | 1507288 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 0:00 | Regular Text for an unoccupied area to be considered essential | Unoccupied CH - Revised Draft Reg Text - Preamble - Response to Comment.docx | | | | | | |
| ESA2_0079147 | ESA2_0079147.pdf | ESA2_0079147 | ESA2_0079147 | ESA2_0079147 | 1507130 | | | | | Not Privileged; | | 11/16/2018 0:00 | Record of call re: tribal consultation on proposed ESA reg revisions | NW tribal call writeup.docx | | | | | | |
| ESA2_0079148 | ESA2_0079148.pdf | ESA2_0079149 | ESA2_0079148 | ESA2_0079149 | 1507131 | | | | | Not Privileged; | | 11/16/2018 0:00 | Record of call re: tribal consultation on proposed reg revisions | tribal call writeup earlier draft.docx | | | | | | |
| ESA2_0079150 | | ESA2_0079151 | ESA2_0079150 | ESA2_0079151 | 1519734 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice ondrafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 0:00 | Discussion paper on Designating Unoccupied Areas | Designating Unoccupied Areas.docx | | | | | | |
| ESA2_0079152 | | ESA2_0079155 | ESA2_0079152 | ESA2_0079155 | 1519745 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - 11-16-2018.docx | | | | | | |
| ESA2_0079156 | | ESA2_0079160 | ESA2_0079156 | ESA2_0079160 | 1519747 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - To Send To Peg 111618 bcj hhs (1).docx | | | | | | |
| ESA2_0079161 | | ESA2_0079164 | ESA2_0079161 | ESA2_0079164 | 1519748 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - To Send To Peg 111618 bcj.docx | | | | | | |
| ESA2_0079165 | | ESA2_0079168 | ESA2_0079165 | ESA2_0079168 | 1519749 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP2: Communications between agency attorneys reflecting confidential legal advice on [subject matter], or confidential information obtained from the client for that purpose. | 11/16/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - To Send To Peg 111618.docx | | | | | | |
| ESA2_0079169 | | ESA2_0079172 | ESA2_0079169 | ESA2_0079172 | 1519750 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - To Send To Peg hhs JRG.docx | | | | | | |
| ESA2_0079173 | | ESA2_0079176 | ESA2_0079173 | ESA2_0079176 | 1519751 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 0:00 | Draft Preamble Paragraphs on Unoccupied CH | Draft Preamble Paragraphs on Unoccupied CH - To Send To Peg hhs.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0079177 | | ESA2_0079181 | ESA2_0079177 | ESA2_0079181 | 1519756 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 0:00 | Unoccupied CH Preamble Revised Draft Reg Text | Unoccupied CH - Revised Draft Reg Text - Preamble - Response to Comment.docx | | | | | | |
| ESA2_0079182 | ESA2_0079182.pdf | ESA2_0079182 | ESA2_0079182 | ESA2_0079182 | 1524563 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/16/2018 7:55 | | 0000000001ABE82A1ABF18438807D18C09A1337EC44C2000.msg | another thought | Romanik, Peg | Frazer, Gary; Craig Aubrey | | Has Redactions; | |
| ESA2_0079183 | | ESA2_0079183 | ESA2_0079183 | ESA2_0079183 | 1510738 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 7:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4502100.msg | Re: another thought | Frazer, Gary | Peg Romanik | Craig Aubrey | | |
| ESA2_0079184 | ESA2_0079184.pdf | ESA2_0079184 | ESA2_0079184 | ESA2_0079184 | 1524562 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 7:57 | | 0000000001ABE82A1ABF18438807D18C09A1337EA44C2000.msg | Re: another thought | Frazer, Gary | Peg Romanik | Craig Aubrey | Has Redactions; | |
| ESA2_0079185 | ESA2_0079185.pdf | ESA2_0079185 | ESA2_0079185 | ESA2_0079186 | 1510737 | | | | | Not Privileged; | | 11/16/2018 8:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384502100.msg | Tribal Call notes | Fahey, Bridget | Frazer, Gary | Aubrey, Craig; Carey Galst; Gina Shultz | | |
| ESA2_0079186 | ESA2_0079186.pdf | ESA2_0079186 | ESA2_0079185 | ESA2_0079186 | 1516977 | Y | ESA2_0079147 | 1507130 | | Not Privileged; | | 11/16/2018 8:02 | | NW tribal call writeup.docx | | | | | | |
| ESA2_0079187 | ESA2_0079187.pdf | ESA2_0079187 | ESA2_0079187 | ESA2_0079188 | 1524561 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 11/16/2018 8:09 | | 0000000001ABE82A1ABF18438807D18C09A1337E844C2000.msg | Fwd: Confidential Draft | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0079188 | | ESA2_0079188 | ESA2_0079187 | ESA2_0079188 | 1526820 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 8:09 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079189 | ESA2_0079189.pdf | ESA2_0079189 | ESA2_0079189 | ESA2_0079190 | 1519974 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 11/16/2018 8:14 | | 0000000067763BF9BC9B58459ED25008CF450F18041D2000.msg | Fwd: Confidential Draft | Romanik, Peg A | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0079190 | | ESA2_0079190 | ESA2_0079189 | ESA2_0079190 | 1520195 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 8:14 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079191 | ESA2_0079191.pdf | ESA2_0079193 | ESA2_0079191 | ESA2_0079193 | 1535963 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/16/2018 8:18 | | 0000000073B53D9D3465BF408A67D0709E36285B24772100.msg | Re: ESA Section 4 Rule Comments on Economic Impacts | Angela Somma - NOAA Federal | Lisa Manning | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0079194 | ESA2_0079194.pdf | ESA2_0079196 | ESA2_0079194 | ESA2_0079196 | 1535497 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/16/2018 9:01 | | 0000000073B53D9D3465BF408A67D0709E36285B644E2100.msg | Fwd: ESA Section 4 Rule Comments on Economic Impacts | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | Has Redactions; | |
| ESA2_0079197 | ESA2_0079197.pdf | ESA2_0079200 | ESA2_0079197 | ESA2_0079201 | 1533430 | | | | | AWP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/16/2018 9:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4102000.msg | Re: ESA Section 4 Rule Comments on Economic Impacts | Ruth Ann Lowery - NOAA Federal | Angela Somma | Lisa Manning; Kristen Gustafson | Has Redactions; | |
| ESA2_0079201 | | ESA2_0079201 | ESA2_0079197 | ESA2_0079201 | 1542344 | Y | ESA2_0068009 | 1522324 | Privileged in Full | AC;DP; | | 11/16/2018 9:10 | | 424 Comments - Removing Without Reference to Economics Language.docx | | | | | | |
| ESA2_0079202 | | ESA2_0079202 | ESA2_0079202 | ESA2_0079204 | 1544607 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1804342000.msg | Fwd: References to cases in comments | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Angela Somma; Lisa Manning | | |
| ESA2_0079203 | ESA2_0079203.pdf | ESA2_0079203 | ESA2_0079202 | ESA2_0079204 | 1552237 | Y | ESA2_0065171 | 1522336 | | Not Privileged; | | 11/16/2018 9:19 | | FWS-HQ-ES-2018-0006-58195-A1.pdf | | | | | | |
| ESA2_0079204 | ESA2_0079204.pdf | ESA2_0079204 | ESA2_0079202 | ESA2_0079204 | 1552238 | Y | ESA2_0079630 | 1531568 | | Not Privileged; | | 11/16/2018 9:19 | | Northern Spotted Owl (Strix Occidentalis Caurina) v Hodel.doc | | | | | | |
| ESA2_0079205 | ESA2_0079205.pdf | ESA2_0079206 | ESA2_0079205 | ESA2_0079207 | 1538286 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443D2100.msg | Fwd: [ACP; DP] | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | Has Redactions; | |
| ESA2_0079207 | | ESA2_0079207 | ESA2_0079205 | ESA2_0079207 | 1549699 | Y | ESA2_0068764 | 1517016 | Privileged in Full | AC;Need to Redact MetaData (Email Subject or File Name); | | 11/16/2018 9:26 | | Legal Research on [ACP] | | | | | | |
| ESA2_0079208 | ESA2_0079208.pdf | ESA2_0079209 | ESA2_0079208 | ESA2_0079209 | 1531178 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:26 | | 000000004D5ACC56D02E7340802D694621FAA62F44182000.msg | Re: Legislative History on Economic Analysis | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | Has Redactions; | |
| ESA2_0079210 | ESA2_0079210.pdf | ESA2_0079210 | ESA2_0079210 | ESA2_0079210 | 1520695 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:32 | | 0000000067763BF9BC9B58459ED25008CF450F18E41C2000.msg | | Romanik, Peg A | Frazer, Gary D | Jesup, Benjamin C | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0079211 | ESA2_0079211.pdf | ESA2_0079213 | ESA2_0079211 | ESA2_0079215 | 1532669 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:36 | | 0000000073853D9D3465BF408A67D07D8C362B5BE47D2000.msg | Fwd: 1983 Proposed and 1984 Final Reg | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | Has Redactions; | |
| ESA2_0079214 | ESA2_0079214.pdf | ESA2_0079214 | ESA2_0079211 | ESA2_0079215 | 1540469 | Y | ESA2_0070156 | 1522361 | | Not Privileged; | | 11/16/2018 9:36 | | 1983 Proposed Rule Section 4_response 1982 Amendments.pdf | | | | | | |
| ESA2_0079215 | ESA2_0079215.pdf | ESA2_0079215 | ESA2_0079211 | ESA2_0079215 | 1540470 | Y | ESA2_0070170 | 1522362 | | Not Privileged; | | 11/16/2018 9:36 | | Federal Register_ 49 Fed. Reg. 38525 (Oct. 1, 1984)_final rule.pdf | | | | | | |
| ESA2_0079216 | ESA2_0079216.pdf | ESA2_0079220 | ESA2_0079216 | ESA2_0079220 | 1546877 | | | | | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; AWP: Email by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:39 | | 00000000CD9C363F8DD5745964602D8D955EA18C44F2100.msg | Fwd: ESA Section 4 Rule | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0079221 | ESA2_0079221.pdf | ESA2_0079223 | ESA2_0079221 | ESA2_0079621 | 1533892 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues , or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043B2000.msg | Re: ESA Section 4 Rule Comments on Economic Impacts | Lisa Manning - NOAA Federal | Angela Somma | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0079224 | ESA2_0079224.pdf | ESA2_0079234 | ESA2_0079221 | ESA2_0079621 | 1548698 | | | | | Not Privileged; | | 11/16/2018 9:40 | | 9_24_2018-Oregon_Gov_Office_ODFW_ESA_Comments.pdf | | | | | | |
| ESA2_0079235 | ESA2_0079235.pdf | ESA2_0079238 | ESA2_0079221 | ESA2_0079621 | 1548699 | | | | | Not Privileged; | | 11/16/2018 9:40 | | Comments_on_Revision_of_the_Regulations_for_Listing_Species_and_Designating_Critical_Habitat.pdf | | | | | | |
| ESA2_0079239 | ESA2_0079239.pdf | ESA2_0079239 | ESA2_0079221 | ESA2_0079621 | 1548700 | Y | ESA2_0061342 | 1517762 | | Not Privileged; | | 11/16/2018 9:40 | | FWS-HQ-ES-2018-0009-56015-A1.pdf | | | | | | |
| ESA2_0079240 | ESA2_0079240.pdf | ESA2_0079574 | ESA2_0079221 | ESA2_0079621 | 1548701 | | | | | Not Privileged; | | 11/16/2018 9:40 | | Final_Center_424_comments.pdf | | | | | | |
| ESA2_0079575 | ESA2_0079575.pdf | ESA2_0079575 | ESA2_0079221 | ESA2_0079621 | 1548702 | Y | ESA2_0062916 | 1517940 | | Not Privileged; | | 11/16/2018 9:40 | | FWS-HQ-ES-2018-0006-44257 Final_SC_Comments_Listing_CH_Designation_9_21_18 (1).pdf | | | | | | |
| ESA2_0079576 | ESA2_0079576.pdf | ESA2_0079576 | ESA2_0079221 | ESA2_0079621 | 1548703 | Y | ESA2_0060947 | 1517728 | | Not Privileged; | | 11/16/2018 9:40 | | FWS-HQ-ES-2018-0006-57365 Multistate_AG_Comments_on_ESA_Listing,_Interagency_Cooperation,_and_4(d)_Rules.pdf | | | | | | |
| ESA2_0079577 | ESA2_0079577.pdf | ESA2_0079577 | ESA2_0079221 | ESA2_0079621 | 1548704 | Y | ESA2_0063822 | 1517399 | | Not Privileged; | | 11/16/2018 9:40 | | NESARC Comments on Proposed Regulatory Revisions to Section 4 - 9-24-18.pdf | | | | | | |
| ESA2_0079578 | ESA2_0079578.pdf | ESA2_0079594 | ESA2_0079221 | ESA2_0079621 | 1548705 | | | | | Not Privileged; | | 11/16/2018 9:40 | | NSB_Comments_on_Proposed_Rule_for_Listing_Species_and_Designating_Critical_Habitat.pdf | | | | | | |
| ESA2_0079595 | ESA2_0079595.pdf | ESA2_0079598 | ESA2_0079221 | ESA2_0079621 | 1548706 | | | | | Not Privileged; | | 11/16/2018 9:40 | | SC_Supp_Comments_Delisting_9_24_18.pdf | | | | | | |
| ESA2_0079599 | ESA2_0079599.pdf | ESA2_0079604 | ESA2_0079221 | ESA2_0079621 | 1548707 | | | | | Not Privileged; | | 11/16/2018 9:40 | | USFWS_public_comments_FWS_HWES20180006_FWSHQ_20180007_ltr_9-17-18.pdf | | | | | | |
| ESA2_0079605 | ESA2_0079605.pdf | ESA2_0079609 | ESA2_0079221 | ESA2_0079621 | 1548708 | | | | | Not Privileged; | | 11/16/2018 9:40 | | WACD_ESA_rule_comments_9-24-18.pdf | | | | | | |
| ESA2_0079610 | ESA2_0079610.pdf | ESA2_0079616 | ESA2_0079221 | ESA2_0079621 | 1548709 | | | | | Not Privileged; | | 11/16/2018 9:40 | | WCCA_Comment_-_ESA_Regulation_Revisions_September_2018.pdf | | | | | | |
| ESA2_0079617 | ESA2_0079617.pdf | ESA2_0079621 | ESA2_0079221 | ESA2_0079621 | 1548710 | | | | | Not Privileged; | | 11/16/2018 9:40 | | WGA_Comments_Listing_Species_and_Designating_Critical_Habitat.pdf | | | | | | |
| ESA2_0079622 | ESA2_0079622.pdf | ESA2_0079624 | ESA2_0079622 | ESA2_0079626 | 1539875 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4CE2100.msg | Fwd: 1983 Proposed and 1984 Final Reg | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | Has Redactions; | |
| ESA2_0079625 | ESA2_0079625.pdf | ESA2_0079625 | ESA2_0079622 | ESA2_0079626 | 1549984 | Y | ESA2_0070156 | 1522361 | | Not Privileged; | | 11/16/2018 9:45 | | 1983 Proposed Rule Section 4_response 1982 Amendments.pdf | | | | | | |
| ESA2_0079626 | ESA2_0079626.pdf | ESA2_0079626 | ESA2_0079622 | ESA2_0079626 | 1549985 | Y | ESA2_0070170 | 1522362 | | Not Privileged; | | 11/16/2018 9:45 | | Federal Register_ 49 Fed. Reg. 38525 (Oct. 1, 1984)_final rule.pdf | | | | | | |
| ESA2_0079627 | ESA2_0079627.pdf | ESA2_0079628 | ESA2_0079627 | ESA2_0079634 | 1531268 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:46 | | 000000004D5ACC56D02E7340802D694621FAA62F84232000.msg | Fwd: References to cases in comments | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | Has Redactions; | |
| ESA2_0079629 | ESA2_0079629.pdf | ESA2_0079629 | ESA2_0079627 | ESA2_0079634 | 1531567 | Y | ESA2_0065171 | 1522336 | | Not Privileged; | | 11/16/2018 9:46 | | FWS-HQ-ES-2018-0006-58195-A1.pdf | | | | | | |
| ESA2_0079630 | ESA2_0079630.pdf | ESA2_0079634 | ESA2_0079627 | ESA2_0079634 | 1531568 | | | | | Not Privileged; | | 11/16/2018 9:46 | | Northern Spotted Owl (Strix Occidentalis Caurina) v Hodel.doc | | | | | | |
| ESA2_0079635 | | ESA2_0079638 | ESA2_0079635 | ESA2_0079639 | 1539876 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 9:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104CF2100.msg | Fwd: ESA Section 4 Rule Comments on Economic Impacts | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | | |
| ESA2_0079639 | | ESA2_0079639 | ESA2_0079635 | ESA2_0079639 | 1550066 | Y | ESA2_0068009 | 1522324 | Privileged in Full | AC;DP; | | 11/16/2018 9:47 | | 424 Comments - Removing Without Reference to Economics Language.docx | | | | | | |
| ESA2_0079640 | ESA2_0079640.pdf | ESA2_0079640 | ESA2_0079640 | ESA2_0079641 | 1510734 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324502100.msg | Fwd: Tribal Call notes | Aubrey, Craig | Scott Aikin | | Has Redactions; | |
| ESA2_0079641 | ESA2_0079641.pdf | ESA2_0079641 | ESA2_0079640 | ESA2_0079641 | 1517281 | Y | ESA2_0079147 | 1507130 | | Not Privileged; | | 11/16/2018 10:07 | | NW tribal call writeup.docx | | | | | | |
| ESA2_0079642 | ESA2_0079642.pdf | ESA2_0079642 | ESA2_0079642 | ESA2_0079642 | 1510735 | | | | | Not Privileged; | | 11/16/2018 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344502100.msg | Re: Tribal Call notes | Aubrey, Craig | Fahey, Bridget; Scott Aikin | Gary Frazer; Galst, Carey; Gina Shultz | | |
| ESA2_0079643 | ESA2_0079643.pdf | ESA2_0079643 | ESA2_0079643 | ESA2_0079643 | 1510733 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Redacted PII. | 11/16/2018 10:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304502100.msg | Re: | Aubrey, Craig | Peg Romanik | Gary Frazer; Doug Laye | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0079644 | ESA2_0079644.pdf | ESA2_0079644 | ESA2_0079644 | ESA2_0079644 | 1520694 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 10:22 | | 0000000067763BF9BC9B58459ED25008CF450F18C41C2000.msg | Re: | Frazer, Gary D | Romanik, Peg A | Jesup, Benjamin C | Has Redactions; | |
| ESA2_0079645 | ESA2_0079645.pdf | ESA2_0079649 | ESA2_0079645 | ESA2_0079649 | 1535054 | | | | | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; AWP: Email by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 10:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA42E2100.msg | Re: ESA Section 4 Rule | Angela Somma - NOAA Federal | Ruth Ann Lowery; Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira - NOAA Federal | | Has Redactions; | |
| ESA2_0079650 | ESA2_0079650.pdf | ESA2_0079652 | ESA2_0079650 | ESA2_0079652 | 1535178 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 10:30 | | 0000000073B53D9D3465BF408A67D0709E36285B643B2100.msg | Re: ESA Section 4 Rule [ACP] | Kristen Gustafson - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0079653 | ESA2_0079653.pdf | ESA2_0079654 | ESA2_0079653 | ESA2_0079656 | 1510732 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency view; Other: Confidential Email Address. | 11/16/2018 10:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44F2100.msg | Fwd: Confidential Draft | Frazer, Gary | Bridget Fahey | Carey Galst; Gina Shultz; BENJAMIN JESUP; JOAN GOLDFARB; Helen Speights | Has Redactions; | |
| ESA2_0079655 | | ESA2_0079655 | ESA2_0079653 | ESA2_0079656 | 1517005 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 10:51 | | 1011_001.pdf | | | | | | |
| ESA2_0079656 | | ESA2_0079656 | ESA2_0079653 | ESA2_0079656 | 1517006 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 10:51 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079657 | ESA2_0079657.pdf | ESA2_0079658 | ESA2_0079657 | ESA2_0079660 | 1524557 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 10:51 | | 0000000001ABE82A1ABF18438807D18C09A1337E044C2000.msg | Fwd: Confidential Draft | Frazer, Gary | Bridget Fahey | Carey Galst; Gina Shultz; BENJAMIN JESUP; JOAN GOLDFARB; Helen Speights | Has Redactions; | |
| ESA2_0079659 | | ESA2_0079659 | ESA2_0079657 | ESA2_0079660 | 1528526 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 10:51 | | 1011_001.pdf | | | | | | |
| ESA2_0079660 | | ESA2_0079660 | ESA2_0079657 | ESA2_0079660 | 1528527 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 10:51 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079661 | ESA2_0079661.pdf | ESA2_0079662 | ESA2_0079661 | ESA2_0079664 | 1510731 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 10:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44F2100.msg | Fwd: Confidential Draft | Fahey, Bridget | Andy Devolder | | Has Redactions; | |
| ESA2_0079663 | | ESA2_0079663 | ESA2_0079661 | ESA2_0079664 | 1516971 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 10:57 | | 1011_001.pdf | | | | | | |
| ESA2_0079664 | | ESA2_0079664 | ESA2_0079661 | ESA2_0079664 | 1516972 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 10:57 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079665 | | ESA2_0079665 | ESA2_0079665 | ESA2_0079667 | 1510730 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44F2100.msg | 424 rule edits from DOI | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Emma Htun - NOAA Federal; Gina Shultz; Craig Aubrey; Bridget Fahey | | |
| ESA2_0079666 | | ESA2_0079666 | ESA2_0079665 | ESA2_0079667 | 1516917 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 11:10 | | 1011_001.pdf | | | | | | |
| ESA2_0079667 | | ESA2_0079667 | ESA2_0079665 | ESA2_0079667 | 1516918 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 11:10 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079668 | | ESA2_0079668 | ESA2_0079668 | ESA2_0079670 | 1524556 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:10 | | 0000000001ABE82A1ABF18438807D18C09A1337E044B2000.msg | 424 rule edits from DOI | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Emma Htun - NOAA Federal; Gina Shultz; Craig Aubrey; Bridget Fahey | | |
| ESA2_0079669 | | ESA2_0079669 | ESA2_0079668 | ESA2_0079670 | 1528526 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 11:10 | | 1011_001.pdf | | | | | | |
| ESA2_0079670 | | ESA2_0079670 | ESA2_0079668 | ESA2_0079670 | 1528527 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 11:10 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079671 | ESA2_0079671.pdf | ESA2_0079672 | ESA2_0079671 | ESA2_0079672 | 1510729 | | | | | Not Privileged; | | 11/16/2018 11:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B44F2100.msg | Fwd: | Frazer, Gary | Bridget Fahey; Carey Galst | | | |
| ESA2_0079673 | | ESA2_0079673 | ESA2_0079673 | ESA2_0079673 | 1546875 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:14 | | 00000000CD9C363F8DD574596A602D8D955EA18844F2100.msg | 424 Regs - comment "binning" process | Ruth Ann Lowery - NOAA Federal | Carey Galst | Bridget Fahey; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo; Andy Devolder; Angela Somma; Lisa Manning | | |
| ESA2_0079674 | ESA2_0079674.pdf | ESA2_0079674 | ESA2_0079674 | ESA2_0079674 | 1510728 | | | | | Not Privileged; | | 11/16/2018 11:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644F2100.msg | [EXTERNAL] 424 Regs - comment "binning" process | Ruth Ann Lowery - NOAA Federal | Carey Galst | Bridget Fahey; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo; Andy Devolder; Angela Somma; Lisa Manning | | |
| ESA2_0079675 | ESA2_0079675.pdf | ESA2_0079675 | ESA2_0079675 | ESA2_0079675 | 1521546 | | | | | Not Privileged; | | 11/16/2018 11:14 | | 0000000067763BF9BC9B58459ED25008CF450F18A48T2000.msg | [EXTERNAL] 424 Regs - comment "binning" process | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Fahey, Bridget; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R; Devolder, Andy; Angela Somma; Lisa Manning | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0079676 | | ESA2_0079676 | ESA2_0079676 | ESA2_0079678 | 1539731 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4BC2100.msg | Fwd: 424 rule edits from DOI | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0079677 | | ESA2_0079677 | ESA2_0079676 | ESA2_0079678 | 1549874 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 11:15 | | 1011_001.pdf | | | | | | |
| ESA2_0079678 | | ESA2_0079678 | ESA2_0079676 | ESA2_0079678 | 1549875 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 11:15 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079679 | ESA2_0079679.pdf | ESA2_0079680 | ESA2_0079679 | ESA2_0079681 | 1520078 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 11/16/2018 11:18 | | 0000000067763BF9BC9B58459ED25008CF450F18A41C2000.msg | Re: Confidential Draft | Jesup, Benjamin C | Romanik, Peg A | | Has Redactions; | |
| ESA2_0079681 | | ESA2_0079681 | ESA2_0079679 | ESA2_0079681 | 1520303 | Y | ESA2_0079705 | 1516911 | Privileged in Full | AC;DP; | | 11/16/2018 11:18 | | draft_ final_424_regs_Nov 4 2018 bcj.docx | | | | | | |
| ESA2_0079682 | ESA2_0079682.pdf | ESA2_0079683 | ESA2_0079682 | ESA2_0079685 | 1540755 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24092000.msg | Fwd: 424 rule edits from DOI | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Stu Levenbach - NOAA Federal; Schnettler, Erin (Federal); John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris Oliver - NOAA Federal; Emma Htun - NOAA Affiliate; Alesia Read; Lindsey Kraatz - NOAA Federal; Grossman, Beth; ASHA MATHEW | | Has Redactions; | |
| ESA2_0079684 | | ESA2_0079684 | ESA2_0079682 | ESA2_0079685 | 1550523 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 11:20 | | 1011_001.pdf | | | | | | |
| ESA2_0079685 | | ESA2_0079685 | ESA2_0079682 | ESA2_0079685 | 1550524 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 11:20 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079686 | ESA2_0079686.pdf | ESA2_0079687 | ESA2_0079686 | ESA2_0079689 | 1541809 | | | | | Not Privileged; | | 11/16/2018 11:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B448A2000.msg | Fwd: 424 rule edits from DOI | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Schnettler, Erin (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Htun, Emma (Federal); Read, Alesia (Federal); Kraatz, Lindsey (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0079688 | | ESA2_0079688 | ESA2_0079686 | ESA2_0079689 | 1551097 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 11:20 | | 1011_001.pdf | | | | | | |
| ESA2_0079689 | | ESA2_0079689 | ESA2_0079686 | ESA2_0079689 | 1551098 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 11:20 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079690 | ESA2_0079690.pdf | ESA2_0079691 | ESA2_0079690 | ESA2_0079693 | 1542645 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84F12000.msg | FW: 424 rule edits from DOI | Mathew, Asha (Federal) | Brown, Kelly (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0079692 | | ESA2_0079692 | ESA2_0079690 | ESA2_0079693 | 1550980 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 11:21 | | 1011_001.pdf | | | | | | |
| ESA2_0079693 | | ESA2_0079693 | ESA2_0079690 | ESA2_0079693 | 1550981 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 11:21 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079694 | ESA2_0079694.pdf | ESA2_0079695 | ESA2_0079694 | ESA2_0079697 | 1544606 | | | | | Not Privileged; | | 11/16/2018 11:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4332000.msg | Fwd: 424 rule edits from DOI | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning | | | |
| ESA2_0079696 | | ESA2_0079696 | ESA2_0079694 | ESA2_0079697 | 1552152 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 11:21 | | 1011_001.pdf | | | | | | |
| ESA2_0079697 | | ESA2_0079697 | ESA2_0079694 | ESA2_0079697 | 1552153 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 11:21 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079698 | ESA2_0079698.pdf | ESA2_0079699 | ESA2_0079698 | ESA2_0079699 | 1520691 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII | 11/16/2018 11:24 | | 0000000067763BF9BC9B58459ED25008CF450F186410 2000.msg | Re: Confidential Draft | Romanik, Peg A | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0079700 | ESA2_0079700.pdf | ESA2_0079701 | ESA2_0079700 | ESA2_0079703 | 1532668 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:26 | | 0000000073B53D9D3465BF408A67D0709E36285BC47D2000.msg | Fwd: 424 rule edits from DOI | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Rod Vieira; Adam Issenberg | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0079702 | | ESA2_0079702 | ESA2_0079700 | ESA2_0079703 | 1540391 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 11:26 | | 1011_001.pdf | | | | | | |
| ESA2_0079703 | | ESA2_0079703 | ESA2_0079700 | ESA2_0079703 | 1540392 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 11:26 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079704 | ESA2_0079704.pdf | ESA2_0079704 | ESA2_0079704 | ESA2_0079842 | 1510727 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444F2100.msg | Edits to part 424 | Jesup, Benjamin | Karen Budd-Falen; Romanik, Peg; Gary D Frazer; Bridget Fahey | | Has Redactions; | |
| ESA2_0079705 | | ESA2_0079842 | ESA2_0079704 | ESA2_0079842 | 1516911 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency, undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 11:31 | | draft_ final_424_regs_Nov 4 2018 bcj.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0079843 | ESA2_0079843.pdf | ESA2_0079843 | ESA2_0079843 | ESA2_0079844 | 1520690 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:31 | | 0000000067763BF9BC9B58459ED25008CF450F18441C 2000.msg | Edits to part 424 | Jesup, Benjamin C | Budd-Falen, Karen J; Romanik, Peg A; Frazer, Gary D; Fahey, Bridget | | Has Redactions; | |
| ESA2_0079844 | | ESA2_0079844 | ESA2_0079843 | ESA2_0079844 | 1522042 | Y | ESA2_0079705 | 1516911 | Privileged in Full | AC;DP; | | 11/16/2018 11:31 | | draft_ final_424_regs_Nov 4 2018 bcj.docx | | | | | | |
| ESA2_0079845 | ESA2_0079845.pdf | ESA2_0079845 | ESA2_0079845 | ESA2_0079846 | 1524555 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:31 | | 0000000001ABE82A1ABF18438807D18C09A1337EC44 B2000.msg | Edits to part 424 | Jesup, Benjamin | Karen Budd-Falen; Romanik, Peg; Gary D Frazer; Bridget Fahey | | Has Redactions; | |
| ESA2_0079846 | | ESA2_0079846 | ESA2_0079845 | ESA2_0079846 | 1528558 | Y | ESA2_0079705 | 1516911 | Privileged in Full | AC;DP; | | 11/16/2018 11:31 | | draft_ final_424_regs_Nov 4 2018 bcj.docx | | | | | | |
| ESA2_0079847 | ESA2_0079847.pdf | ESA2_0079847 | ESA2_0079847 | ESA2_0079847 | 1524554 | | | | | Not Privileged; | | 11/16/2018 11:35 | | 0000000001ABE82A1ABF18438807D18C09A1337EA44 B2000.msg | Status/next steps on ESA reg revisions | Frazer, Gary | Margaret Everson; Andrea Travnicek; Juliette Lillie; Maureen Foster; Melissa Beaumont; Jim Kurth; Steve Guertin | | | |
| ESA2_0079848 | ESA2_0079848.pdf | ESA2_0079848 | ESA2_0079848 | ESA2_0079849 | 1510726 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 11:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 F2100.msg | Fwd: Edits to part 424 | Fahey, Bridget | Andy Devolder; Carey Galst | | Has Redactions; | |
| ESA2_0079849 | | ESA2_0079849 | ESA2_0079848 | ESA2_0079849 | 1517008 | Y | ESA2_0079705 | 1516911 | Privileged in Full | AC;DP; | | 11/16/2018 11:36 | | draft_ final_424_regs_Nov 4 2018 bcj.docx | | | | | | |
| ESA2_0079850 | ESA2_0079850.pdf | ESA2_0079850 | ESA2_0079850 | ESA2_0079850 | 1548117 | | | | | Not Privileged; | | 11/16/2018 11:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 EA2100.msg | hoe goes it with the section 7 regs? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0079851 | ESA2_0079851.pdf | ESA2_0079852 | ESA2_0079851 | ESA2_0079852 | 1510725 | | | | | Not Privileged; | | 11/16/2018 11:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 F2100.msg | Fwd: Status/next steps on ESA reg revisions | Wilkinson, Susan | Bridget Fahey; Carey Galst | | | |
| ESA2_0079853 | ESA2_0079853.pdf | ESA2_0079854 | ESA2_0079853 | ESA2_0079854 | 1510724 | | | | | Not Privileged; | | 11/16/2018 11:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 E2100.msg | Re: Status/next steps on ESA reg revisions | Fahey, Bridget | Susan Wilkinson; Andy Devolder | Carey Galst | | |
| ESA2_0079855 | ESA2_0079855.pdf | ESA2_0079857 | ESA2_0079855 | ESA2_0079857 | 1510723 | | | | | Not Privileged; | | 11/16/2018 12:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 E2100.msg | Re: Status/next steps on ESA reg revisions | Wilkinson, Susan | Bridget Fahey | Andy DeVolder; Carey Galst | | |
| ESA2_0079858 | ESA2_0079858.pdf | ESA2_0079859 | ESA2_0079858 | ESA2_0079861 | 1539727 | | | | | Not Privileged; | | 11/16/2018 12:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B C2100.msg | Sect 4 edits from DOI and clearance overall from DOI Fwd: 424 rule edits from DOI | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal | | | |
| ESA2_0079860 | | ESA2_0079860 | ESA2_0079858 | ESA2_0079861 | 1549486 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 12:04 | | 1011_001.pdf | | | | | | |
| ESA2_0079861 | | ESA2_0079861 | ESA2_0079858 | ESA2_0079861 | 1549487 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 12:04 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079862 | ESA2_0079862.pdf | ESA2_0079864 | ESA2_0079862 | ESA2_0079866 | 1542646 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 12:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 F12000.msg | Fwd: 424 rule edits from DOI | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0079865 | | ESA2_0079865 | ESA2_0079862 | ESA2_0079866 | 1551533 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 12:20 | | 1011_001.pdf | | | | | | |
| ESA2_0079866 | | ESA2_0079866 | ESA2_0079862 | ESA2_0079866 | 1551534 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 12:20 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079867 | ESA2_0079867.pdf | ESA2_0079869 | ESA2_0079867 | ESA2_0079871 | 1543477 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 12:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 572100.msg | Fwd: 424 rule edits from DOI | Kristen Gustafson - NOAA Federal | bgrossman@doc.gov; amathew@doc.gov | | Has Redactions; | |
| ESA2_0079870 | | ESA2_0079870 | ESA2_0079867 | ESA2_0079871 | 1550969 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/16/2018 12:20 | | 1011_001.pdf | | | | | | |
| ESA2_0079871 | | ESA2_0079871 | ESA2_0079867 | ESA2_0079871 | 1550972 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/16/2018 12:20 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0079872 | ESA2_0079872.pdf | ESA2_0079874 | ESA2_0079872 | ESA2_0079874 | 1548114 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 12:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 E92100.msg | Re: The Tribal meeting on the ESA section 4 and 7 regs - It could have gone better | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0079875 | ESA2_0079875.pdf | ESA2_0079876 | ESA2_0079875 | ESA2_0079876 | 1531779 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 12:22 | | 0000000073B53D9D3465BF408A67D0709E36285BA40 E2000.msg | Re: Sect 4 edits from DOI and clearance overall from DOI Fwd: 424 rule edits from DOI | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | Donna Wieting - NOAA Federal; Ruth Ann Lowery; Lisa Manning; Cathy Tortorici; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0079877 | ESA2_0079877.pdf | ESA2_0079878 | ESA2_0079877 | ESA2_0079878 | 1531835 | | | | | Not Privileged; | | 11/16/2018 12:24 | | 0000000073B53D9D3465BF408A67D0709E36285BA41 52000.msg | Re: Sect 4 edits from DOI and clearance overall from DOI Fwd: 424 rule edits from DOI | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Ruth Ann Lowery; Lisa Manning; Cathy Tortorici; Daniel Pollak - NOAA Federal | | |
| ESA2_0079879 | ESA2_0079879.pdf | ESA2_0079881 | ESA2_0079879 | ESA2_0079881 | 1538276 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 12:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041043 C2100.msg | Re: Sect 4 edits from DOI and clearance overall from DOI Fwd: 424 rule edits from DOI | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0079882 | ESA2_0079882.pdf | ESA2_0079885 | ESA2_0079882 | ESA2_0079885 | 1548115 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 12:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 EA2100.msg | Re: The Tribal meeting on the ESA section 4 and 7 regs - It could have gone better | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0079886 | ESA2_0079886.pdf | ESA2_0079888 | ESA2_0079886 | ESA2_0080021 | 1510722 | | | | | Not Privileged; | | 11/16/2018 13:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 E2100.msg | Re: Status/next steps on ESA reg revisions | Fahey, Bridget | Susan Wilkinson | Andy Devolder; Carey Galst | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0079889 | | ESA2_0080021 | ESA2_0079886 | ESA2_0080021 | 1516965 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 13:12 | | 424 final to OMB 111618.docx | | | | | | |
| ESA2_0080022 | | ESA2_0080022 | ESA2_0080022 | ESA2_0080389 | 1510720 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 13:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644E2100.msg | revised 402 rule | Aubrey, Craig | Gary Frazer; Gina Shultz; Peg Romanik; Doug Laye | | Has Redactions; | |
| ESA2_0080023 | | ESA2_0080203 | ESA2_0080022 | ESA2_0080389 | 1517026 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 13:44 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 writing team clean.docx | | | | | | |
| ESA2_0080204 | | ESA2_0080389 | ESA2_0080022 | ESA2_0080389 | 1517027 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/16/2018 13:44 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 writing team redline.docx | | | | | | |
| ESA2_0080390 | | ESA2_0080390 | ESA2_0080390 | ESA2_0080392 | 1524553 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 13:44 | | 0000000001ABE82A1ABF18438807D18C09A1337E844B2000.msg | revised 402 rule | Aubrey, Craig | Gary Frazer; Gina Shultz; Peg Romanik; Doug Laye | | | |
| ESA2_0080391 | | ESA2_0080391 | ESA2_0080390 | ESA2_0080392 | 1526875 | Y | ESA2_0080023 | 1517026 | Privileged in Full | AC;DP; | | 11/16/2018 13:44 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 writing team clean.docx | | | | | | |
| ESA2_0080392 | | ESA2_0080392 | ESA2_0080390 | ESA2_0080392 | 1526876 | Y | ESA2_0080204 | 1517027 | Privileged in Full | AC;DP; | | 11/16/2018 13:44 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 writing team redline.docx | | | | | | |
| ESA2_0080393 | ESA2_0080393.pdf | ESA2_0080393 | ESA2_0080393 | ESA2_0080393 | 1510719 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 14:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444E2100.msg | draft g-2-g section | Devolder, Andy | Bridget Fahey | | Has Redactions; | |
| ESA2_0080394 | | ESA2_0080394 | ESA2_0080394 | ESA2_0080394 | 1510718 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 14:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244E2100.msg | Re: draft g-2-g section | Fahey, Bridget | Andy Devolder | | Has Redactions; | |
| ESA2_0080395 | ESA2_0080395.pdf | ESA2_0080396 | ESA2_0080395 | ESA2_0080396 | 1531776 | | | | | Not Privileged; | | 11/16/2018 14:44 | | 0000000073B53D9D3465BF40BA67D070BE36285B440E2000.msg | Re: Sect 4 edits from DOI and clearance overall from DOI Fwd: 424 rule edits from DOI | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0080397 | ESA2_0080397.pdf | ESA2_0080399 | ESA2_0080397 | ESA2_0080399 | 1543314 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 14:45 | | 000000007B63DE6DD71BE42B06DEA7B4CC37608C4432100.msg | RE: 424 rule edits from DOI | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0080400 | ESA2_0080400.pdf | ESA2_0080402 | ESA2_0080400 | ESA2_0080402 | 1536795 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 14:45 | | 0000000073B53D9D3465BF40BA67D070BE36285B64892100.msg | RE: 424 rule edits from DOI | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0080403 | ESA2_0080403.pdf | ESA2_0080406 | ESA2_0080403 | ESA2_0080406 | 1510717 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 14:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044E2100.msg | Re: Status/next steps on ESA reg revisions | Wilkinson, Susan | Bridget Fahey | Andy DeVolder; Carey Galst | Has Redactions; | |
| ESA2_0080407 | ESA2_0080407.pdf | ESA2_0080407 | ESA2_0080407 | ESA2_0080408 | 1524548 | | | | | Not Privileged; | | 11/16/2018 14:58 | | 0000000001ABE82A1ABF18438807D18C09A1337E44A2000.msg | [EXTERNAL]-09242018 UWCD Comment Letter to FWS_signed.pdf | DCardoza@foley.com | Willens Todd | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0080408 | ESA2_0080408.pdf | ESA2_0080408 | ESA2_0080407 | ESA2_0080408 | 1528581 | Y | ESA2_0080410 | 1526621 | | Not Privileged; | | 11/16/2018 14:58 | | 09242018 UWCD Comment Letter to FWS_signed.pdf | | | | | | |
| ESA2_0080409 | ESA2_0080409.pdf | ESA2_0080409 | ESA2_0080409 | ESA2_0080423 | 1524550 | | | | | Not Privileged; | | 11/16/2018 14:58 | | 0000000001ABE82A1ABF18438807D18C09A1337E244B2000.msg | 09242018 UWCD Comment Letter to FWS_signed.pdf | DCardoza@foley.com | Willens Todd | | | |
| ESA2_0080410 | ESA2_0080410.pdf | ESA2_0080423 | ESA2_0080409 | ESA2_0080423 | 1526621 | | | | | Not Privileged; | | 11/16/2018 14:58 | | 09242018 UWCD Comment Letter to FWS_signed.pdf | | | | | | |
| ESA2_0080424 | ESA2_0080424.pdf | ESA2_0080424 | ESA2_0080424 | ESA2_0080425 | 1524547 | | | | | Not Privileged; | | 11/16/2018 14:59 | | 0000000001ABE82A1ABF18438807D18C09A1337EC44A2000.msg | [EXTERNAL] September 24 2018 FINAL Interior Department ESA comments.pdf | DCardoza@foley.com | Willens Todd | | | |
| ESA2_0080425 | ESA2_0080425.pdf | ESA2_0080425 | ESA2_0080424 | ESA2_0080425 | 1526717 | Y | ESA2_0080427 | 1526460 | | Not Privileged; | | 11/16/2018 14:59 | | September 24 2018 FINAL Interior Department ESA comments.pdf | | | | | | |
| ESA2_0080426 | ESA2_0080426.pdf | ESA2_0080426 | ESA2_0080426 | ESA2_0080446 | 1524549 | | | | | Not Privileged; | | 11/16/2018 14:59 | | 0000000001ABE82A1ABF18438807D18C09A1337E044B2000.msg | September 24 2018 FINAL Interior Department ESA comments.pdf | DCardoza@foley.com | Willens Todd | | | |
| ESA2_0080427 | ESA2_0080427.pdf | ESA2_0080446 | ESA2_0080426 | ESA2_0080446 | 1526460 | | | | | Not Privileged; | | 11/16/2018 14:59 | | September 24 2018 FINAL Interior Department ESA comments.pdf | | | | | | |
| ESA2_0080447 | ESA2_0080447.pdf | ESA2_0080449 | ESA2_0080447 | ESA2_0080449 | 1547135 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 15:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1804702100.msg | Re: The Tribal meeting on the ESA section 4 and 7 regs - It could have gone better | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma | Has Redactions; | |
| ESA2_0080450 | ESA2_0080450.pdf | ESA2_0080453 | ESA2_0080450 | ESA2_0080453 | 1548116 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 15:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1824EA2100.msg | Re: The Tribal meeting on the ESA section 4 and 7 regs - It could have gone better | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0080454 | ESA2_0080454.pdf | ESA2_0080454 | ESA2_0080454 | ESA2_0080454 | 1547130 | | | | | Not Privileged; | | 11/16/2018 15:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18646F2100.msg | ESA Tribal calls - next steps | Emma Htun - NOAA Federal | Amilee Wilson - NOAA Federal; Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Jennifer Lukens - NOAA Federal | | |
| ESA2_0080455 | ESA2_0080455.pdf | ESA2_0080458 | ESA2_0080455 | ESA2_0080458 | 1510716 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 15:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44D2100.msg | Re: Status/next steps on ESA reg revisions | Devolder, Andy | Susan Wilkinson | Bridget Fahey; Galst, Carey | Has Redactions; | |
| ESA2_0080459 | ESA2_0080459.pdf | ESA2_0080461 | ESA2_0080459 | ESA2_0080461 | 1531775 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 15:32 | | 0000000073B53D9D3465BF408A67D0709E36285B240E2000.msg | Re: Sect 4 edits from DOI and clearance overall from DOI Fwd: 424 rule edits from DOI | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0080462 | ESA2_0080462.pdf | ESA2_0080462 | ESA2_0080462 | ESA2_0080462 | 1510715 | | | | | Not Privileged; | | 11/16/2018 15:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44D2100.msg | Re: [EXTERNAL] hoe goes it with the section 7 regs? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0080463 | ESA2_0080463.pdf | ESA2_0080465 | ESA2_0080463 | ESA2_0080465 | 1531832 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 15:33 | | 0000000073B53D9D3465BF408A67D0709E36285B44152000.msg | Re: Sect 4 edits from DOI and clearance overall from DOI Fwd: 424 rule edits from DOI | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0080466 | ESA2_0080466.pdf | ESA2_0080467 | ESA2_0080466 | ESA2_0080476 | 1538659 | | | | | Other (specify in Privilege Justification); | Conference line code | 11/16/2018 15:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445B2100.msg | Fwd: ESA Revised Rules Tribal Call | Heather Sagar - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0080468 | ESA2_0080468.pdf | ESA2_0080468 | ESA2_0080466 | ESA2_0080476 | 1549685 | Y | ESA2_0111216 | 1516612 | | Not Privileged; | | 11/16/2018 15:35 | | Comment Ltr_USFWS Proposed ESA Revisions_101718 (1).pdf | | | | | | |
| ESA2_0080469 | ESA2_0080469.pdf | ESA2_0080469 | ESA2_0080466 | ESA2_0080476 | 1549686 | Y | ESA2_0077832 | 1517265 | | Other (specify in Privilege Justification); | | 11/16/2018 15:35 | | ESARevisedRulesInformalTribalCallAgenda_Nov2018.docx | | | | | | |
| ESA2_0080470 | ESA2_0080470.pdf | ESA2_0080470 | ESA2_0080466 | ESA2_0080476 | 1549687 | Y | ESA2_0077833 | 1517267 | | Not Privileged; | | 11/16/2018 15:35 | | FWS-HQ-ES-2018-0006-39707 CTGR_Comment_Letter_-_Endangered_Species_Act_9_19_2018.pdf | | | | | | |
| ESA2_0080471 | ESA2_0080471.pdf | ESA2_0080471 | ESA2_0080466 | ESA2_0080476 | 1549688 | Y | ESA2_0077834 | 1517268 | | Not Privileged; | | 11/16/2018 15:35 | | FWS-HQ-ES-2018-0006-56286 SITC_Comments_ESA_Regulatory_changes_092418_FINAL.pdf | | | | | | |
| ESA2_0080472 | ESA2_0080472.pdf | ESA2_0080472 | ESA2_0080466 | ESA2_0080476 | 1549689 | Y | ESA2_0077848 | 1517269 | | Not Privileged; | | 11/16/2018 15:35 | | FWS-HQ-ES-2018-0006-59069 Confederated_Tribes_of_Warm_Springs_-_Comments_on_Proposed_ESA_Regulations.pdf | | | | | | |
| ESA2_0080473 | ESA2_0080473.pdf | ESA2_0080473 | ESA2_0080466 | ESA2_0080476 | 1549690 | Y | ESA2_0077852 | 1517270 | | Not Privileged; | | 11/16/2018 15:35 | | FWS-HQ-ES-2018-0009-55729-A1.pdf | | | | | | |
| ESA2_0080474 | ESA2_0080474.pdf | ESA2_0080474 | ESA2_0080466 | ESA2_0080476 | 1549691 | Y | ESA2_0077857 | 1517272 | | Not Privileged; | | 11/16/2018 15:35 | | FWS-HQ-ES-2018-0009-55858-A1.pdf | | | | | | |
| ESA2_0080475 | ESA2_0080475.pdf | ESA2_0080475 | ESA2_0080466 | ESA2_0080476 | 1549692 | Y | ESA2_0077862 | 1517275 | | Not Privileged; | | 11/16/2018 15:35 | | FWS-HQ-ES-2018-0009-56051-A1.pdf | | | | | | |
| ESA2_0080476 | ESA2_0080476.pdf | ESA2_0080476 | ESA2_0080466 | ESA2_0080476 | 1549693 | Y | ESA2_0077868 | 1517277 | | Not Privileged; | | 11/16/2018 15:35 | | TulalipCorresp.pdf | | | | | | |
| ESA2_0080477 | ESA2_0080477.pdf | ESA2_0080477 | ESA2_0080477 | ESA2_0080477 | 1510714 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 15:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44D2100.msg | draft final 4d reg. with NEPA and G-2-G sections | Devolder, Andy | Lupo, Frank; Joan Goldfarb; Bridget Fahey; Galst, Carey; Benjamin Jesup | | Has Redactions; | |
| ESA2_0080478 | ESA2_0080478.pdf | ESA2_0080478 | ESA2_0080478 | ESA2_0080478 | 1521545 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 15:38 | | 0000000077638F98C9B58458E025008CF450F182402000.msg | draft final 4d reg. with NEPA and G-2-G sections | Devolder, Andy | Lupo, Frank R; Goldfarb, Joan R; Fahey, Bridget; Galst, Carey; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0080479 | ESA2_0080479.pdf | ESA2_0080479 | ESA2_0080479 | ESA2_0080479 | 1548112 | | | | | Not Privileged; | | 11/16/2018 15:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4E92100.msg | Re: ESA Tribal calls - next steps | Heather Sagar - NOAA Federal | Emma Htun - NOAA Affiliate | Amilee Wilson - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma; Jennifer Lukens | | |
| ESA2_0080480 | ESA2_0080480.pdf | ESA2_0080481 | ESA2_0080480 | ESA2_0080481 | 1548111 | | | | | Not Privileged; | | 11/16/2018 15:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1884E92100.msg | Re: ESA Tribal calls - next steps | Heather Sagar - NOAA Federal | Emma Htun - NOAA Affiliate | Amilee Wilson - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma; Jennifer Lukens | | |
| ESA2_0080482 | ESA2_0080482.pdf | ESA2_0080482 | ESA2_0080482 | ESA2_0080482 | 1510713 | | | | | Not Privileged; | | 11/16/2018 16:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B44D2100.msg | Fwd: [EXTERNAL] hoe goes it with the section 7 regs? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0080483 | ESA2_0080483.pdf | ESA2_0080483 | ESA2_0080483 | ESA2_0080485 | 1510712 | | | | | Not Privileged; | | 11/16/2018 16:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644D2100.msg | briefing papers for 424 and 4d | Devolder, Andy | Bridget Fahey; Galst, Carey | | | |
| ESA2_0080484 | ESA2_0080484.pdf | ESA2_0080484 | ESA2_0080483 | ESA2_0080485 | 1517001 | Y | ESA2_0078139 | 1507181 | | Not Privileged; | | 11/16/2018 16:14 | | 20181115_IM_4d final regulations.docx | | | | | | |
| ESA2_0080485 | ESA2_0080485.pdf | ESA2_0080485 | ESA2_0080483 | ESA2_0080485 | 1517002 | Y | ESA2_0078143 | 1507267 | Privileged in Full | DP; | | 11/16/2018 16:14 | | 20181115_IM_424 final regulations.docx | | | | | | |
| ESA2_0080486 | ESA2_0080486.pdf | ESA2_0080487 | ESA2_0080486 | ESA2_0080487 | 1533675 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 16:28 | | 0000000073B53D9D3465BF408A67D0709E36285B84042000.msg | Re: ESA Tribal calls - next steps | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal | Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Jennifer Lukens - NOAA Federal; Ruth Howell - NOAA Federal; Christopher McNulty; Nicole Hill | Has Redactions; | |
| ESA2_0080488 | ESA2_0080488.pdf | ESA2_0080488 | ESA2_0080488 | ESA2_0080488 | 1535402 | | | | | Not Privileged; | | 11/16/2018 17:15 | | 0000000073B53D9D3465BF408A67D0709E36285B84422100.msg | On getting the Revised ESA section 7 regs to you all | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0080489 | | ESA2_0080489 | ESA2_0080489 | ESA2_0080489 | 1537551 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys and agency personnel reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 20:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240B2100.msg | Current ARM and Spreadsheet Status | Ryan Couch - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0080490 | | ESA2_0080490 | ESA2_0080490 | ESA2_0080490 | 1547327 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/16/2018 20:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 882100.msg | Current ARM and Spreadsheet Status | Ryan Couch - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal | | | |
| ESA2_0080491 | ESA2_0080491.pdf | ESA2_0080492 | ESA2_0080491 | ESA2_0080494 | 1540857 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/17/2018 10:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 152000.msg | Fwd: 424 rule edits from DOI | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal; Timothy Gallaudet - NOAA Federal | John Luce - NOAA Federal; Chris Oliver - NOAA Federal; Brandon Elsner - NOAA Federal | Has Redactions; | |
| ESA2_0080493 | | ESA2_0080493 | ESA2_0080491 | ESA2_0080494 | 1550246 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/17/2018 10:27 | | 1011_001.pdf | | | | | | |
| ESA2_0080494 | | ESA2_0080494 | ESA2_0080491 | ESA2_0080494 | 1550247 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/17/2018 10:27 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0080495 | ESA2_0080495.pdf | ESA2_0080495 | ESA2_0080495 | ESA2_0080632 | 1524544 | | | | | Not Privileged; | | 11/17/2018 10:38 | | 0000000001ABE82A1ABF18438807D18C09A1337E644 A2000.msg | 424 | Fahey, Bridget | Frazer, Gary | | | |
| ESA2_0080496 | | ESA2_0080632 | ESA2_0080495 | ESA2_0080632 | 1526578 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/17/2018 10:38 | | 424 final to OMB 111618.docx | | | | | | |
| ESA2_0080633 | ESA2_0080633.pdf | ESA2_0080634 | ESA2_0080633 | ESA2_0080634 | 1540858 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/17/2018 12:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 162000.msg | Re: 424 rule edits from DOI | Timothy Gallaudet - NOAA Federal | Stuart Levenbach - NOAA Federal; julie.roberts@noaa.gov | Kevin Wheeler - NOAA Federal; John Luce - NOAA Federal; Chris Oliver - NOAA Federal; Brandon Elsner - NOAA Federal; wendy.lewis@noaa.gov | Has Redactions; | |
| ESA2_0080635 | | ESA2_0080637 | ESA2_0080635 | ESA2_0080637 | 1537479 | | | | Privileged in Full | AWP; | AWP: email among agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 11/18/2018 11:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240 22100.msg | Re: Current ARM and Spreadsheet Status | Daniel Pollak - NOAA GC | Ryan Couch | Chris McNulty - NOAA Federal | | |
| ESA2_0080636 | | ESA2_0080638 | ESA2_0080636 | ESA2_0080638 | 1537478 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/18/2018 11:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040 22100.msg | Questions about the ARM spreadsheet entries | Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal | | | |
| ESA2_0080639 | | ESA2_0080640 | ESA2_0080639 | ESA2_0080640 | 1537476 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2 : Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/18/2018 20:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40 12100.msg | Re: Questions about the ARM spreadsheet entries | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0080641 | | ESA2_0080642 | ESA2_0080641 | ESA2_0080642 | 1533679 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2 : Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/18/2018 20:07 | | 0000000073B53D9D3465BF408A67D0709E36285B040 52000.msg | Re: Questions about the ARM spreadsheet entries | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0080643 | ESA2_0080643.pdf | ESA2_0080645 | ESA2_0080643 | ESA2_0080651 | 1532667 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other; Confidential agency shared drive information. | 11/18/2018 20:45 | | 0000000073B53D9D3465BF408A67D0709E36285BA47 D2000.msg | Fwd: 424 rule edits from DOI - Summary of changes | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0080646 | | ESA2_0080649 | ESA2_0080643 | ESA2_0080651 | 1540489 | Y | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP2: Communications between agency attorneys reflecting confidential legal advice on draft text for rule preamble and reg. text, or confidential information obtained from the client for that purpose. | 11/18/2018 20:45 | | 424 Rule - Analysis of DOI edits.docx | | | | | | |
| ESA2_0080650 | | ESA2_0080650 | ESA2_0080643 | ESA2_0080651 | 1540490 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/18/2018 20:45 | | 1011_001.pdf | | | | | | |
| ESA2_0080651 | | ESA2_0080651 | ESA2_0080643 | ESA2_0080651 | 1540491 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/18/2018 20:45 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0080652 | | ESA2_0080652 | ESA2_0080652 | ESA2_0080838 | 1510711 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/18/2018 21:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444D2100.msg | Re: revised 402 rule | Frazer, Gary | Craig Aubrey | Gina Shultz; Peg Romanik; Doug Laye | | |
| ESA2_0080653 | | ESA2_0080838 | ESA2_0080652 | ESA2_0080838 | 1516945 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/18/2018 21:27 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 writing team redline AES.docx | | | | | | |
| ESA2_0080839 | | ESA2_0080839 | ESA2_0080839 | ESA2_0080840 | 1524541 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/18/2018 21:27 | | 0000000001ABE82A1ABF18438807D18C09A1337E044A2000.msg | Re: revised 402 rule | Frazer, Gary | Craig Aubrey | Gina Shultz; Peg Romanik; Doug Laye | | |
| ESA2_0080840 | | ESA2_0080840 | ESA2_0080839 | ESA2_0080840 | 1526798 | Y | ESA2_0080653 | 1516945 | Privileged in Full | AC;DP; | | 11/18/2018 21:27 | | draft final section 7 regulations Nov 2 2018 Rauch w Nov 9 DepSec edits redline and AES response v2 writing team redline AES.docx | | | | | | |
| ESA2_0080841 | ESA2_0080841.pdf | ESA2_0080843 | ESA2_0080841 | ESA2_0080846 | 1539665 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other; Confidential agency shared drive information. | 11/18/2018 22:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B42100.msg | Fwd: 424 rule edits from DOI - Summary of changes | Kristen Gustafson - NOAA Federal | john.lucio@noaa.gov | | Has Redactions; | |
| ESA2_0080844 | | ESA2_0080844 | ESA2_0080841 | ESA2_0080846 | 1549966 | Y | ESA2_0080848 | 1540499 | Privileged in Full | AC;DP; | | 11/18/2018 22:57 | | 424 Rule - Analysis of DOI edits.docx | | | | | | |
| ESA2_0080845 | | ESA2_0080845 | ESA2_0080841 | ESA2_0080846 | 1549967 | Y | ESA2_0080842 | 1516875 | Privileged in Full | AC;DP; | | 11/18/2018 22:57 | | 1011_001.pdf | | | | | | |
| ESA2_0080846 | | ESA2_0080846 | ESA2_0080841 | ESA2_0080846 | 1549971 | Y | ESA2_0078884 | 1507318 | Privileged in Full | AC;DP; | | 11/18/2018 22:57 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0080847 | ESA2_0080847.pdf | ESA2_0080849 | ESA2_0080847 | ESA2_0080849 | 1537114 | | | | | Other (specify in Privilege Justification); | share drive | 11/18/2018 22:58 | | 0000000073B53D9D3465BF408A67D0709E36285BA4BD2100.msg | Re: 424 rule edits from DOI - Summary of changes | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0080850 | | ESA2_0080983 | ESA2_0080850 | ESA2_0080983 | 1530598 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/19/2018 0:00 | Draft Final ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 424 reg final DOI clean to OMB.docx | | | | | | |
| ESA2_0080984 | | ESA2_0080987 | ESA2_0080984 | ESA2_0080987 | 1530599 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP2: Communications between agency attorneys reflecting confidential legal advice on draft text for rule preamble and reg. text, or confidential information obtained from the client for that purpose. | 11/19/2018 0:00 | Notes and analysis of NOAA GC attorney Ruth Ann Lowery on revisions to draft Section 4 rule. | 424 Rule - Analysis of DOI edits.docx | | | | | | |
| ESA2_0080988 | | ESA2_0081127 | ESA2_0080988 | ESA2_0081127 | 1530695 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/19/2018 0:00 | Draft Final ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Compare dep sec to final.docx | | | | | | |
| ESA2_0081128 | | ESA2_0081132 | ESA2_0081128 | ESA2_0081132 | 1530887 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/19/2018 0:00 | Draft Rule Changes for Part 424 Listing Endangered and Threatened Species and Designating Critical Habitat, with NMFS and FWS edits | Part 424_compare proposed-final_draft(2).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0081133 | | ESA2_0081154 | ESA2_0081133 | ESA2_0081154 | 1507183 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 0:00 | Draft of final 4(d) rule with track changes | 20181119_424 final to OMB_w_tracked-changes.docx | | | | | | |
| ESA2_0081155 | | ESA2_0081176 | ESA2_0081155 | ESA2_0081176 | 1507195 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 0:00 | Draft final 4(d) rule | final_draft_4d_withdrawal_19 Nov 2018_trackchanges.docx | | | | | | |
| ESA2_0081177 | | ESA2_0081198 | ESA2_0081177 | ESA2_0081198 | 1507393 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 11/19/2018 0:00 | Draft final 4(d) rule | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0081199 | ESA2_0081199.pdf | ESA2_0081200 | ESA2_0081199 | ESA2_0081200 | 1507394 | | | | | Not Privileged; | | 11/19/2018 0:00 | Information memo for Asst. Secretary re: final 4(d) rule | 20181119_IM_4d final regulations.docx | | | | | | |
| ESA2_0081201 | | ESA2_0081205 | ESA2_0081201 | ESA2_0081205 | 1507202 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 0:00 | Draft of Section 4 final rule | Part 424_compare proposed-final_draft.docx | | | | | | |
| ESA2_0081206 | | ESA2_0081352 | ESA2_0081206 | ESA2_0081352 | 1507268 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0081353 | | ESA2_0081489 | ESA2_0081353 | ESA2_0081489 | 1507279 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | draft_ final_424_regs_to_Dep_Sec.docx | | | | | | |
| ESA2_0081490 | | ESA2_0081623 | ESA2_0081490 | ESA2_0081623 | 1507543 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 0:00 | Draft Final 424 Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0081624 | | ESA2_0081626 | ESA2_0081624 | ESA2_0081626 | 1507545 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; | 11/19/2018 0:00 | Final Implementing Regulations at 50 CFR 424 for Listing and Critical Habitat | 20181119_IM_424 final regulations.docx | | | | | | |
| ESA2_0081627 | ESA2_0081627.pdf | ESA2_0081648 | ESA2_0081627 | ESA2_0081648 | 1507582 | | | | | Not Privileged; | | 11/19/2018 0:00 | Draft of External Final ESA Reg Revisions PowerPoint | 20181119_External Final ESA Reg Revisions - needs to be updated.pptx | | | | | | |
| ESA2_0081649 | ESA2_0081649.pdf | ESA2_0081676 | ESA2_0081649 | ESA2_0081676 | 1507584 | | | | | Not Privileged; | | 11/19/2018 0:00 | ESA Reg Revisions PowerPoint | 20181119_Final Regs_Directorate mtg - needs to be updated.pptx | | | | | | |
| ESA2_0081677 | ESA2_0081677.pdf | ESA2_0081701 | ESA2_0081677 | ESA2_0081701 | 1507168 | | | | | Not Privileged; | | 11/19/2018 0:00 | Proposed ESA Reg Revisions PowerPoint | Proposed Regs_Directorate mtg_20180803.pptx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0081702 | ESA2_0081702.pdf | ESA2_0081705 | ESA2_0081702 | ESA2_0081705 | 1536475 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 7:53 | | 0000000073B53D9D3465BF408A67D0709E36285B04A12100.msg | Re: 424 rule edits from DOI - Summary of changes | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0081706 | ESA2_0081706.pdf | ESA2_0081706 | ESA2_0081706 | ESA2_0081706 | 1521288 | | | | | Other (specify in Privilege Justification); | Conference line code | 11/19/2018 8:07 | | 0000000067763BF9BC9B58459ED25008CF450F1804672000.msg | Invitation: 424 discussion on remaining issues @ Mon Nov 19, 2018 8:30am - 9:30am (MST) (frank.lupo@sol.doi.gov) | Galst, Carey | Jesup, Benjamin C; Fahey, Bridget; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R | | Has Redactions; | |
| ESA2_0081707 | ESA2_0081707.pdf | ESA2_0081707 | ESA2_0081707 | ESA2_0081707 | 1510709 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 8:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044D2100.msg | 424 ad 4d rule | Fahey, Bridget | Joan Goldfarb; Benjamin Jesup | Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0081708 | ESA2_0081708.pdf | ESA2_0081708 | ESA2_0081708 | ESA2_0081708 | 1510708 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive. | 11/19/2018 8:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44C2100.msg | Re: 424 ad 4d rule | Galst, Carey | Bridget Fahey; Frank Lupo | Joan Goldfarb; Benjamin Jesup; Andy DeVolder | Has Redactions; | |
| ESA2_0081709 | ESA2_0081709.pdf | ESA2_0081709 | ESA2_0081709 | ESA2_0081709 | 1521544 | | | | | AC;DP; | redact links to google share drive<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 8:13 | | 0000000067763BF9BC9B58459ED25008CF450F1804872000.msg | Re: 424 ad 4d rule | Galst, Carey | Fahey, Bridget; Lupo, Frank R | Goldfarb, Joan R; Jesup, Benjamin C; Devolder, Andy | Has Redactions; | |
| ESA2_0081710 | ESA2_0081710.pdf | ESA2_0081710 | ESA2_0081710 | ESA2_0081710 | 1510707 | | | | | Not Privileged; | | 11/19/2018 8:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44C2100.msg | Re: briefing papers for 424 and 4d | Galst, Carey | Andy DeVolder | Bridget Fahey | | |
| ESA2_0081711 | ESA2_0081711.pdf | ESA2_0081711 | ESA2_0081711 | ESA2_0081711 | 1524540 | | | | | Not Privileged; | | 11/19/2018 8:51 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4492000.msg | Re: 424 | Frazer, Gary | Bridget Fahey | | | |
| ESA2_0081712 | ESA2_0081712.pdf | ESA2_0081713 | ESA2_0081712 | ESA2_0081713 | 1510706 | | | | | Not Privileged; | | 11/19/2018 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44C2100.msg | Re: [EXTERNAL] hoe goes it with the section 7 regs? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0081714 | ESA2_0081714.pdf | ESA2_0081714 | ESA2_0081714 | ESA2_0081714 | 1510705 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 9:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844C2100.msg | Re: [EXTERNAL] 424 Regs - comment 'binning' process | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Bridget Fahey; Benjamin Jesup; Joan Goldfarb; Lupo, Frank; Angela Somma; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0081715 | ESA2_0081715.pdf | ESA2_0081716 | ESA2_0081715 | ESA2_0081716 | 1510704 | | | | | Not Privileged; | | 11/19/2018 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644C2100.msg | Re: [EXTERNAL] 424 Regs - comment 'binning' process | Ruth Ann Lowery - NOAA Federal | Andy Devolder | Carey Galst; Bridget Fahey; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo; Angela Somma; Lisa Manning | | |
| ESA2_0081717 | ESA2_0081717.pdf | ESA2_0081718 | ESA2_0081717 | ESA2_0081718 | 1533678 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 11:14 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D42000.msg | Re: ESA Tribal calls - next steps | Emma Htun - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Jennifer Lukens; Ruth Howell; Chris McNulty; Nicolle Hill - NOAA Federal | Has Redactions; | |
| ESA2_0081719 | | ESA2_0081721 | ESA2_0081719 | ESA2_0081721 | 1547124 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 11:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18A46E2100.msg | Re: ESA Tribal calls - next steps | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Amilee Wilson - NOAA Federal; Heather Sagar - NOAA Federal; Angela Somma - NOAA Federal; Jennifer Lukens; Ruth Howell; Chris McNulty; Nicolle Hill - NOAA Federal | | |
| ESA2_0081722 | ESA2_0081722.pdf | ESA2_0081722 | ESA2_0081722 | ESA2_0081722 | 1535227 | | | | | Not Privileged; | | 11/19/2018 11:34 | | 0000000073B53D9D3465BF408A67D0709E36285B84412100.msg | Have you all seen the revised section 7 regs from Gary Frazer of FWS? | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov; kristen.l.gustafson@noaa.gov | emma.htun@noaa.gov; jacqueline.pearson-meyer@noaa.gov; Donna Wieting | | |
| ESA2_0081723 | ESA2_0081723.pdf | ESA2_0081723 | ESA2_0081723 | ESA2_0081723 | 1535230 | | | | | Not Privileged; | | 11/19/2018 11:39 | | 0000000073B53D9D3465BF408A67D0709E36285BE4412100.msg | Re: Have you all seen the revised section 7 regs from Gary Frazer of FWS? | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0081724 | ESA2_0081724.pdf | ESA2_0081725 | ESA2_0081724 | ESA2_0081727 | 1539726 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 11:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144BC2100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Angela Somma; Pearson-Meyer, Jacqueline (Federal) | Has Redactions; | |
| ESA2_0081726 | | ESA2_0081726 | ESA2_0081724 | ESA2_0081727 | 1549538 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 11:51 | | Clearance memo DOC GC_ESA sec4 Regs.doc | | | | | | |
| ESA2_0081727 | | ESA2_0081727 | ESA2_0081724 | ESA2_0081727 | 1549539 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 11:51 | | Clearance memo_NOAA GC_ESA sec4 Regs.doc | | | | | | |
| ESA2_0081728 | ESA2_0081728.pdf | ESA2_0081730 | ESA2_0081728 | ESA2_0081730 | 1539401 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 12:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4932100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0081731 | ESA2_0081731.pdf | ESA2_0081731 | ESA2_0081731 | ESA2_0081731 | 1510702 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 11/19/2018 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244C2100.msg | Re: briefing papers for 424 and 4d | Fahey, Bridget | Carey Galst | Andy Devolder | Has Redactions; | |
| ESA2_0081732 | ESA2_0081732.pdf | ESA2_0081733 | ESA2_0081732 | ESA2_0081733 | 1548106 | | | | | Not Privileged; | | 11/19/2018 12:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4E82100.msg | Re: [EXTERNAL] hoe goes it with the section 7 regs? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0081734 | ESA2_0081734.pdf | ESA2_0081735 | ESA2_0081734 | ESA2_0081735 | 1510701 | | | | | Not Privileged; | | 11/19/2018 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044C2100.msg | Re: [EXTERNAL] hoe goes it with the section 7 regs? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0081736 | ESA2_0081736.pdf | ESA2_0081738 | ESA2_0081736 | ESA2_0081738 | 1537475 | | | | | Not Privileged; | | 11/19/2018 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4012100.msg | Re: Sec. 7 rule check in | Chris McNulty - NOAA Federal | Ryan Couch | Daniel Pollak - NOAA Federal; Ruth Ann Lowery | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0081739 | ESA2_0081739.pdf | ESA2_0081739 | ESA2_0081739 | ESA2_0081740 | 1546510 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 12:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4212100.msg | Fwd: Tribal Call notes | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0081740 | ESA2_0081740.pdf | ESA2_0081740 | ESA2_0081739 | ESA2_0081740 | 1552406 | Y | ESA2_0079147 | 1507130 | | Not Privileged; | | 11/19/2018 12:37 | | NW tribal call writeup.docx | | | | | | |
| ESA2_0081741 | ESA2_0081741.pdf | ESA2_0081741 | ESA2_0081741 | ESA2_0081743 | 1510699 | | | | | Not Privileged; | | 11/19/2018 12:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44B2100.msg | Draft FINAL 4(d) rule | Galst, Carey | Gary Frazer | Andy DeVolder; Bridget Fahey; Joan Goldfarb; Benjamin Jesup; Frank Lupo | | |
| ESA2_0081742 | | ESA2_0081742 | ESA2_0081741 | ESA2_0081743 | 1517260 | Y | ESA2_0081133 | 1507183 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_424 final to OMB_w_tracked-changes.docx | | | | | | |
| ESA2_0081743 | | ESA2_0081743 | ESA2_0081741 | ESA2_0081743 | 1517261 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0081744 | ESA2_0081744.pdf | ESA2_0081744 | ESA2_0081744 | ESA2_0081746 | 1510700 | | | | | Not Privileged; | | 11/19/2018 12:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44B2100.msg | Draft FINAL 424 rule | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Joan Goldfarb; Frank Lupo; Benjamin Jesup | | |
| ESA2_0081745 | | ESA2_0081745 | ESA2_0081744 | ESA2_0081746 | 1517012 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0081746 | | ESA2_0081746 | ESA2_0081744 | ESA2_0081746 | 1517013 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0081747 | ESA2_0081747.pdf | ESA2_0081747 | ESA2_0081747 | ESA2_0081749 | 1521542 | | | | | Not Privileged; | | 11/19/2018 12:37 | | 0000000067763BF9BC9B58459ED25008CF450F18C4862000.msg | Draft FINAL 424 rule | Galst, Carey | Frazer, Gary D | Fahey, Bridget; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C | | |
| ESA2_0081748 | | ESA2_0081748 | ESA2_0081747 | ESA2_0081749 | 1522445 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0081749 | | ESA2_0081749 | ESA2_0081747 | ESA2_0081749 | 1522446 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0081750 | ESA2_0081750.pdf | ESA2_0081750 | ESA2_0081750 | ESA2_0081752 | 1524537 | | | | | Not Privileged; | | 11/19/2018 12:37 | | 0000000001ABE82A1ABF18438807D18C09A1337E84492000.msg | Draft FINAL 4(d) rule | Galst, Carey | Gary Frazer | Andy DeVolder; Bridget Fahey; Joan Goldfarb; Benjamin Jesup; Frank Lupo | | |
| ESA2_0081751 | | ESA2_0081751 | ESA2_0081750 | ESA2_0081752 | 1528473 | Y | ESA2_0081133 | 1507183 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_424 final to OMB_w_tracked-changes.docx | | | | | | |
| ESA2_0081752 | | ESA2_0081752 | ESA2_0081750 | ESA2_0081752 | 1528474 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0081753 | ESA2_0081753.pdf | ESA2_0081753 | ESA2_0081753 | ESA2_0081755 | 1524538 | | | | | Not Privileged; | | 11/19/2018 12:37 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4492000.msg | Draft FINAL 424 rule | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Joan Goldfarb; Frank Lupo; Benjamin Jesup | | |
| ESA2_0081754 | | ESA2_0081754 | ESA2_0081753 | ESA2_0081755 | 1528776 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0081755 | | ESA2_0081755 | ESA2_0081753 | ESA2_0081755 | 1528777 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 12:37 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0081756 | ESA2_0081756.pdf | ESA2_0081757 | ESA2_0081756 | ESA2_0081757 | 1547288 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 12:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1824832100.msg | Re: [EXTERNAL] Re: Tribal Call notes | Fahey, Bridget | Angela Somma - NOAA Federal; Aubrey, Craig; Scott Aikin; DJ Monette | | Has Redactions; | |
| ESA2_0081758 | ESA2_0081758.pdf | ESA2_0081758 | ESA2_0081758 | ESA2_0081758 | 1535228 | | | | | Not Privileged; | | 11/19/2018 12:58 | | 0000000073B53D9D3465BF408A67D0709E36285BA4412100.msg | Re: Have you all seen the revised section 7 regs from Gary Frazer of FWS? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0081759 | ESA2_0081759.pdf | ESA2_0081759 | ESA2_0081759 | ESA2_0081760 | 1524535 | | | | | Not Privileged; | | 11/19/2018 13:07 | | 0000000001ABE82A1ABF18438807D18C09A1337E44492000.msg | Fwd: Draft FINAL 424 rule | Frazer, Gary | Alison Parker | | | |
| ESA2_0081760 | | ESA2_0081760 | ESA2_0081759 | ESA2_0081760 | 1528556 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 13:07 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0081761 | ESA2_0081761.pdf | ESA2_0081761 | ESA2_0081761 | ESA2_0081762 | 1524536 | | | | | Not Privileged; | | 11/19/2018 13:07 | | 0000000001ABE82A1ABF18438807D18C09A1337E64492000.msg | Fwd: Draft FINAL 4(d) rule | Frazer, Gary | Alison Parker | | | |
| ESA2_0081762 | | ESA2_0081762 | ESA2_0081761 | ESA2_0081762 | 1528655 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/19/2018 13:07 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0081763 | ESA2_0081763.pdf | ESA2_0081763 | ESA2_0081763 | ESA2_0081763 | 1524534 | | | | | Not Privileged; | | 11/19/2018 13:08 | | 0000000001ABE82A1ABF18438807D18C09A1337E24492000.msg | Re: Draft FINAL 4(d) rule | Parker, Alison | Frazer, Gary | | | |
| ESA2_0081764 | ESA2_0081764.pdf | ESA2_0081764 | ESA2_0081764 | ESA2_0081952 | 1510698 | | | | | Not Privileged; | | 11/19/2018 13:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44B2100.msg | Re: 402 drafts | Galst, Carey | Craig Aubrey | | | |
| ESA2_0081765 | | ESA2_0081952 | ESA2_0081764 | ESA2_0081952 | 1517019 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 13:18 | | 20181119_section 7_track changes.docx | | | | | | |
| ESA2_0081953 | ESA2_0081953.pdf | ESA2_0081955 | ESA2_0081953 | ESA2_0081957 | 1538626 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 13:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124592100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Angela Somma; Pearson-Meyer, Jacqueline (Federal) | Has Redactions; | |
| ESA2_0081956 | | ESA2_0081956 | ESA2_0081953 | ESA2_0081957 | 1549216 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 13:19 | | Clearance memo DOC GC_ESA sec4 Regs.doc | | | | | | |
| ESA2_0081957 | | ESA2_0081957 | ESA2_0081953 | ESA2_0081957 | 1549217 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 13:19 | | Clearance memo_NOAA GC_ESA sec4 Regs.doc | | | | | | |
| ESA2_0081958 | ESA2_0081958.pdf | ESA2_0081958 | ESA2_0081958 | ESA2_0081958 | 1524533 | | | | | Not Privileged; | | 11/19/2018 13:25 | | 0000000001ABE82A1ABF18438807D18C09A1337E04492000.msg | Re: Draft FINAL 424 rule | Parker, Alison | Frazer, Gary | | | |
| ESA2_0081959 | ESA2_0081959.pdf | ESA2_0081959 | ESA2_0081959 | ESA2_0081959 | 1539438 | | | | | Not Privileged; | | 11/19/2018 13:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144982100.msg | ESA rules | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0081960 | ESA2_0081960.pdf | ESA2_0081962 | ESA2_0081960 | ESA2_0081962 | 1531432 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 13:33 | | 000000004D5ACC56D02E7340802D694621FAA62F04382000.msg | Re: ESA Tribal calls - next steps | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0081963 | ESA2_0081963.pdf | ESA2_0081964 | ESA2_0081963 | ESA2_0081964 | 1510697 | | | | | Not Privileged; | | 11/19/2018 13:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844B2100.msg | Re: [EXTERNAL] hoe goes it with the section 7 regs? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0081965 | ESA2_0081965.pdf | ESA2_0081967 | ESA2_0081965 | ESA2_0081967 | 1531430 | | | | | Not Privileged; | | 11/19/2018 13:42 | | 000000004D5ACC56D02E7340802D694621FAA62FC4372000.msg | Fwd: ESA Tribal calls - next steps | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst | | | |
| ESA2_0081968 | ESA2_0081968.pdf | ESA2_0081970 | ESA2_0081968 | ESA2_0081970 | 1510696 | | | | | Not Privileged; | | 11/19/2018 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644B2100.msg | [EXTERNAL] Fwd: ESA Tribal calls - next steps | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst | | | |
| ESA2_0081971 | ESA2_0081971.pdf | ESA2_0081974 | ESA2_0081971 | ESA2_0081974 | 1531431 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 13:45 | | 000000004D5ACC56D02E7340802D694621FAA62FE4372000.msg | Re: ESA Tribal calls - next steps | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0081975 | ESA2_0081975.pdf | ESA2_0081978 | ESA2_0081975 | ESA2_0081978 | 1510695 | | | | | Not Privileged; | | 11/19/2018 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444B2100.msg | Re: [EXTERNAL] Fwd: ESA Tribal calls - next steps | Bridget Fahey | Angela Somma - NOAA Federal | Carey Galst; craig_aubrey@fws.gov | | |
| ESA2_0081979 | ESA2_0081979.pdf | ESA2_0081980 | ESA2_0081979 | ESA2_0081980 | 1548109 | | | | | Not Privileged; | | 11/19/2018 13:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E92100.msg | Re: [EXTERNAL] hoe goes it with the section 7 regs? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0081981 | ESA2_0081981.pdf | ESA2_0081982 | ESA2_0081981 | ESA2_0081982 | 1510693 | | | | | Not Privileged; | | 11/19/2018 13:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044B2100.msg | Re: [EXTERNAL] hoe goes it with the section 7 regs? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0081983 | ESA2_0081983.pdf | ESA2_0081983 | ESA2_0081983 | ESA2_0081985 | 1510694 | | | | | Not Privileged; | | 11/19/2018 13:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244B2100.msg | revised 402 regs | Aubrey, Craig | Gary Frazer; Galst, Carey; Fahey, Bridget; Gina Shultz; Parker, Alison; Wellman, Lois | | | |
| ESA2_0081984 | | ESA2_0081984 | ESA2_0081983 | ESA2_0081985 | 1517278 | Y | ESA2_0082237 | 1517127 | Privileged in Full | AC;DP; | | 11/19/2018 13:58 | | 20181119_402 final track changes.docx | | | | | | |
| ESA2_0081985 | | ESA2_0081985 | ESA2_0081983 | ESA2_0081985 | 1517279 | Y | ESA2_0082056 | 1517126 | Privileged in Full | AC;DP; | | 11/19/2018 13:58 | | 20181119_402 final to OMB.docx | | | | | | |
| ESA2_0081986 | ESA2_0081986.pdf | ESA2_0081986 | ESA2_0081986 | ESA2_0081986 | 1535225 | | | | | Not Privileged; | | 11/19/2018 13:59 | | 0000000073B53D9D3465BF408A67D0709E36285B44412100.msg | Re: Have you all seen the revised section 7 regs from Gary Frazer of FWS? | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0081987 | ESA2_0081987.pdf | ESA2_0081987 | ESA2_0081987 | ESA2_0081987 | 1539436 | | | | | Not Privileged; | | 11/19/2018 14:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104982100.msg | Re: ESA rules | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal) | | |
| ESA2_0081988 | ESA2_0081988.pdf | ESA2_0081988 | ESA2_0081988 | ESA2_0081988 | 1539437 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/19/2018 14:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124982100.msg | Re: ESA rules | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha | Has Redactions; | |
| ESA2_0081989 | ESA2_0081989.pdf | ESA2_0081989 | ESA2_0081989 | ESA2_0081991 | 1524531 | | | | | Not Privileged; | | 11/19/2018 14:06 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4482000.msg | Fwd: Draft FINAL 4(d) rule | Bridget Fahey | gina_shultz@fws.gov | | | |
| ESA2_0081990 | | ESA2_0081990 | ESA2_0081989 | ESA2_0081991 | 1526964 | Y | ESA2_0081133 | 1507183 | Privileged in Full | AC;DP; | | 11/19/2018 14:06 | | 20181119_424 final to OMB_w_tracked-changes.docx | | | | | | |
| ESA2_0081991 | | ESA2_0081991 | ESA2_0081989 | ESA2_0081991 | 1526969 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/19/2018 14:06 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0081992 | ESA2_0081992.pdf | ESA2_0081992 | ESA2_0081992 | ESA2_0081994 | 1524530 | | | | | Not Privileged; | | 11/19/2018 14:07 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4482000.msg | Fwd: Draft FINAL 424 rule | Bridget Fahey | gina_shultz@fws.gov | | | |
| ESA2_0081993 | | ESA2_0081993 | ESA2_0081992 | ESA2_0081994 | 1526594 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 14:07 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0081994 | | ESA2_0081994 | ESA2_0081992 | ESA2_0081994 | 1526595 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 14:07 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0081995 | ESA2_0081995.pdf | ESA2_0081998 | ESA2_0081995 | ESA2_0081998 | 1531429 | | | | | Not Privileged; | | 11/19/2018 14:12 | | 000000004D5ACC56D02E7340802D694621FAA62FA4372000.msg | Re: [EXTERNAL] Fwd: ESA Tribal calls - next steps | Galst, Carey | Angela Somma - NOAA Federal | Bridget Fahey | | |
| ESA2_0081999 | ESA2_0081999.pdf | ESA2_0082002 | ESA2_0081999 | ESA2_0082002 | 1531425 | | | | | Not Privileged; | | 11/19/2018 14:16 | | 000000004D5ACC56D02E7340802D694621FAA62F24372000.msg | Re: [EXTERNAL] Fwd: ESA Tribal calls - next steps | Angela Somma - NOAA Federal | Carey Galst | Fahey, Bridget | | |
| ESA2_0082003 | ESA2_0082003.pdf | ESA2_0082006 | ESA2_0082003 | ESA2_0082006 | 1531426 | | | | | Not Privileged; | | 11/19/2018 14:16 | | 000000004D5ACC56D02E7340802D694621FAA62F44372000.msg | Re: [EXTERNAL] Fwd: ESA Tribal calls - next steps | Bridget Fahey | Galst, Carey | Angela Somma - NOAA Federal | | |
| ESA2_0082007 | ESA2_0082007.pdf | ESA2_0082010 | ESA2_0082007 | ESA2_0082010 | 1510692 | | | | | Not Privileged; | | 11/19/2018 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44A2100.msg | Re: [EXTERNAL] Fwd: ESA Tribal calls - next steps | Angela Somma - NOAA Federal | Fahey, Bridget | Carey Galst; Craig Aubrey | | |
| ESA2_0082011 | ESA2_0082011.pdf | ESA2_0082014 | ESA2_0082011 | ESA2_0082014 | 1531424 | | | | | Not Privileged; | | 11/19/2018 14:20 | | 000000004D5ACC56D02E7340802D694621FAA62F04372000.msg | Re: [EXTERNAL] Fwd: ESA Tribal calls - next steps | Angela Somma - NOAA Federal | Fahey, Bridget | Carey Galst | | |
| ESA2_0082015 | ESA2_0082015.pdf | ESA2_0082018 | ESA2_0082015 | ESA2_0082018 | 1531423 | | | | | Not Privileged; | | 11/19/2018 14:22 | | 000000004D5ACC56D02E7340802D694621FAA62FE4362000.msg | Re: ESA Tribal calls - next steps | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0082019 | ESA2_0082019.pdf | ESA2_0082022 | ESA2_0082019 | ESA2_0082022 | 1531422 | | | | | Not Privileged; | | 11/19/2018 14:26 | | 000000004D5ACC56D02E7340802D694621FAA62FC4362000.msg | Re: [EXTERNAL] Fwd: ESA Tribal calls - next steps | Fahey, Bridget | Angela Somma - NOAA Federal | Carey Galst | | |
| ESA2_0082023 | ESA2_0082023.pdf | ESA2_0082026 | ESA2_0082023 | ESA2_0082026 | 1531421 | | | | | Not Privileged; | | 11/19/2018 14:29 | | 000000004D5ACC56D02E7340802D694621FAA62FA4362000.msg | Re: [EXTERNAL] Fwd: ESA Tribal calls - next steps | Galst, Carey | Bridget Fahey | Angela Somma - NOAA Federal | | |
| ESA2_0082027 | ESA2_0082027.pdf | ESA2_0082027 | ESA2_0082027 | ESA2_0082027 | 1510691 | | | | | Other (specify in Privilege Justification); | Redacted shared drive link. | 11/19/2018 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44A2100.msg | FINAL ppt presentation | Galst, Carey | Bridget Fahey; Craig Aubrey; Andy DeVolder | | Has Redactions; | |
| ESA2_0082028 | ESA2_0082028.pdf | ESA2_0082028 | ESA2_0082028 | ESA2_0082028 | 1510690 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 14:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44A2100.msg | Re: revised 402 regs | Aubrey, Craig | Gary Frazer; Galst, Carey; Fahey, Bridget; Gina Shultz; Parker, Alison; Wellman, Lois | | Has Redactions; | |
| ESA2_0082029 | ESA2_0082029.pdf | ESA2_0082029 | ESA2_0082029 | ESA2_0082029 | 1524529 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 14:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E64482000.msg | Re: revised 402 regs | Aubrey, Craig | Gary Frazer; Galst, Carey; Fahey, Bridget; Gina Shultz; Parker, Alison; Wellman, Lois | | Has Redactions; | |
| ESA2_0082030 | ESA2_0082030.pdf | ESA2_0082030 | ESA2_0082030 | ESA2_0082030 | 1510689 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844A2100.msg | Re: revised 402 regs | Frazer, Gary | Craig Aubrey | Carey Galst; Bridget Fahey; Gina Shultz; Alison Parker; Lois Wellman | Has Redactions; | |
| ESA2_0082031 | ESA2_0082031.pdf | ESA2_0082031 | ESA2_0082031 | ESA2_0082031 | 1524528 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 14:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E64482000.msg | Re: revised 402 regs | Frazer, Gary | Craig Aubrey | Carey Galst; Bridget Fahey; Gina Shultz; Alison Parker; Lois Wellman | Has Redactions; | |
| ESA2_0082032 | ESA2_0082032.pdf | ESA2_0082033 | ESA2_0082032 | ESA2_0082033 | 1510688 | | | | | Not Privileged; | | 11/19/2018 14:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644A2100.msg | Re: revised 402 regs | Parker, Alison | Craig Aubrey | | | |
| ESA2_0082034 | | ESA2_0082035 | ESA2_0082034 | ESA2_0082035 | 1510687 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 15:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444A2100.msg | Re: [EXTERNAL] Re: Tribal Call notes | Fahey, Bridget | Aubrey, Craig; Scott Aikin; DJ Monette; Carey Galst | | | |
| ESA2_0082036 | ESA2_0082036.pdf | ESA2_0082036 | ESA2_0082036 | ESA2_0082036 | 1510686 | | | | | Other (specify in Privilege Justification); | Shared Drive link redacted. | 11/19/2018 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244A2100.msg | Re: FINAL ppt presentation | Galst, Carey | Bridget Fahey; Craig Aubrey; Andy DeVolder | | Has Redactions; | |
| ESA2_0082037 | ESA2_0082037.pdf | ESA2_0082038 | ESA2_0082037 | ESA2_0082040 | 1512467 | | | | | Not Privileged; | | 11/19/2018 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4282200.msg | Re: revised 402 regs | Aubrey, Craig | Parker, Alison | | | |
| ESA2_0082039 | ESA2_0082039.pdf | ESA2_0082040 | ESA2_0082037 | ESA2_0082040 | 1517823 | | | | | Not Privileged; | | 11/19/2018 15:11 | | 20181119_IM_402 final regulations.docx | | | | | | |
| ESA2_0082041 | ESA2_0082041.pdf | ESA2_0082041 | ESA2_0082041 | ESA2_0082043 | 1524527 | | | | | Not Privileged; | | 11/19/2018 15:52 | | 0000000001ABE82A1ABF18438807D18C09A1337E44482000.msg | Fwd: Draft FINAL 424 rule | Frazer, Gary | Alison Parker | | | |
| ESA2_0082042 | | ESA2_0082042 | ESA2_0082041 | ESA2_0082043 | 1526612 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 15:52 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0082043 | | ESA2_0082043 | ESA2_0082041 | ESA2_0082043 | 1526613 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 15:52 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0082044 | ESA2_0082044.pdf | ESA2_0082044 | ESA2_0082044 | ESA2_0082044 | 1524526 | | | | | Not Privileged; | | 11/19/2018 15:57 | | 0000000001ABE82A1ABF18438807D18C09A1337E24482000.msg | Re: Draft FINAL 424 rule | Parker, Alison | Frazer, Gary | | | |
| ESA2_0082045 | ESA2_0082045.pdf | ESA2_0082047 | ESA2_0082045 | ESA2_0082047 | 1537474 | | | | | Other (specify in Privilege Justification); | Other/Conference line and links to draft documents | 11/19/2018 16:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184012100.msg | Re: Sec. 7 rule check in | Chris McNulty - NOAA Federal | Ryan Couch; Daniel Pollak - NOAA Federal; Ruth Ann Lowery | Adam Issenberg; Rodney Vieira | Has Redactions; | |
| ESA2_0082048 | ESA2_0082048.pdf | ESA2_0082051 | ESA2_0082048 | ESA2_0082051 | 1537472 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 11/19/2018 16:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164012100.msg | Re: Sec. 7 rule check in | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Ryan Couch; Daniel Pollak - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0082052 | ESA2_0082052.pdf | ESA2_0082054 | ESA2_0082052 | ESA2_0082054 | 1532183 | | | | | Not Privileged; | | 11/19/2018 16:33 | | 0000000073B53D9D3465BF408A67D0709E36285B24412000.msg | Re: Sec. 7 rule check in | Rod.Vieira (NOAA GC) | Chris McNulty - NOAA Federal; Ryan Couch; Daniel Pollak - NOAA Federal; Ruth Ann Lowery | Adam Issenberg | | |
| ESA2_0082055 | ESA2_0082055.pdf | ESA2_0082055 | ESA2_0082055 | ESA2_0082427 | 1510685 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 16:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044A2100.msg | Draft final ESA rule packages | Frazer, Gary | Willens, Todd; Andrea Travnicek; Margaret Everson | karen.budd-falen@sol.doi.gov; Peg Romanik; Juliette Lillie; Gina Shultz; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0082056 | | ESA2_0082236 | ESA2_0082055 | ESA2_0082427 | 1517126 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 16:46 | | 20181119_402 final to OMB.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0082237 | | ESA2_0082424 | ESA2_0082055 | ESA2_0082427 | 1517127 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/19/2018 16:46 | | 20181119_402 final track changes.docx | | | | | | |
| ESA2_0082425 | | ESA2_0082425 | ESA2_0082055 | ESA2_0082427 | 1517128 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 16:46 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0082426 | | ESA2_0082426 | ESA2_0082055 | ESA2_0082427 | 1517129 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 16:46 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0082427 | | ESA2_0082427 | ESA2_0082055 | ESA2_0082427 | 1517130 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/19/2018 16:46 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0082428 | ESA2_0082428.pdf | ESA2_0082428 | ESA2_0082428 | ESA2_0082433 | 1524525 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 16:46 | | 00000000001AB83A1ABF1843B807D18C09A1337E044 82000.msg | Draft final ESA rule packages | Frazer, Gary | Willens, Todd; Andrea Travnicek; Margaret Everson | karen.budd-falen@sol.doi.gov; Peg Romanik; Juliette Lillie; Gina Shultz; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0082429 | | ESA2_0082429 | ESA2_0082428 | ESA2_0082433 | 1528229 | Y | ESA2_0082056 | 1517126 | Privileged in Full | AC;DP; | | 11/19/2018 16:46 | | 20181119_402 final to OMB.docx | | | | | | |
| ESA2_0082430 | | ESA2_0082430 | ESA2_0082428 | ESA2_0082433 | 1528231 | Y | ESA2_0082237 | 1517127 | Privileged in Full | AC;DP; | | 11/19/2018 16:46 | | 20181119_402 final track changes.docx | | | | | | |
| ESA2_0082431 | | ESA2_0082431 | ESA2_0082428 | ESA2_0082433 | 1528234 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 16:46 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0082432 | | ESA2_0082432 | ESA2_0082428 | ESA2_0082433 | 1528236 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 16:46 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0082433 | | ESA2_0082433 | ESA2_0082428 | ESA2_0082433 | 1528238 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/19/2018 16:46 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0082434 | | ESA2_0082436 | ESA2_0082434 | ESA2_0082437 | 1539866 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 16:52 | | 000000008BCDD39C62E15841821 0EE42E2CED41C4C 02100.msg | Fwd: ESA Section 4 and Section 7 Regulations Update [DRAFT for Review] | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Rod Vieira; Adam Issenberg | | |
| ESA2_0082437 | | ESA2_0082437 | ESA2_0082434 | ESA2_0082437 | 1549704 | Y | ESA2_0082441 | 1522306 | Privileged in Full | AC; | | 11/19/2018 16:52 | | NOAA CE for Legal Techincal Procedural Rules.docx | | | | | | |
| ESA2_0082438 | ESA2_0082438.pdf | ESA2_0082438 | ESA2_0082438 | ESA2_0082439 | 1531264 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal advice onÂ drafting text or preamble of proposed or final rules,Â or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 16:58 | | 00000000405ACC56D02E7340802D694621FAA62F042 32000.msg | NEPA Cat-Ex.doc | Ruth Ann Lowery - NOAA Federal | joan_goldfarb@sol.doi.gov | | Has Redactions; | |
| ESA2_0082439 | | ESA2_0082439 | ESA2_0082438 | ESA2_0082439 | 1531635 | Y | ESA2_0082441 | 1522306 | Privileged in Full | AC; | | 11/19/2018 16:58 | | NOAA CE for Legal Techincal Procedural Rules.docx | | | | | | |
| ESA2_0082440 | | ESA2_0082440 | ESA2_0082440 | ESA2_0082441 | 1521068 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/19/2018 16:58 | | 00000000677638F98C9B58458D25008CF450F188448 2000.msg | [EXTERNAL] NEPA Cat-Ex.doc | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | | |
| ESA2_0082441 | | ESA2_0082441 | ESA2_0082440 | ESA2_0082441 | 1522306 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 11/19/2018 16:58 | | NOAA CE for Legal Techincal Procedural Rules.docx | | | | | | |
| ESA2_0082442 | ESA2_0082442.pdf | ESA2_0082444 | ESA2_0082442 | ESA2_0082444 | 1537468 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 11/19/2018 17:11 | | 000000008BCDD39C62E15841821 0EE42E2CED41240 12100.msg | Re: Sec. 7 rule check-in | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch; Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0082445 | ESA2_0082445.pdf | ESA2_0082445 | ESA2_0082445 | ESA2_0082450 | 1546508 | | | | | Not Privileged; | | 11/19/2018 17:16 | | 000000002CD9C363F8DD57459846022D8D955EA18A4 212100.msg | Fwd: Draft final ESA rule packages | Bridget Fahey | Angela Somma - NOAA Federal | | | |
| ESA2_0082446 | | ESA2_0082446 | ESA2_0082445 | ESA2_0082450 | 1552488 | Y | ESA2_0082056 | 1517126 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_402 final to OMB.docx | | | | | | |
| ESA2_0082447 | | ESA2_0082447 | ESA2_0082445 | ESA2_0082450 | 1552489 | Y | ESA2_0082237 | 1517127 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_402 final track changes.docx | | | | | | |
| ESA2_0082448 | | ESA2_0082448 | ESA2_0082445 | ESA2_0082450 | 1552490 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0082449 | | ESA2_0082449 | ESA2_0082445 | ESA2_0082450 | 1552491 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0082450 | | ESA2_0082450 | ESA2_0082445 | ESA2_0082450 | 1552492 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0082451 | ESA2_0082451.pdf | ESA2_0082451 | ESA2_0082451 | ESA2_0082456 | 1510684 | | | | | Not Privileged; | | 11/19/2018 17:16 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393E44 82100.msg | Fwd: Draft final ESA rule packages | Bridget Fahey | Angela Somma - NOAA Federal | | | |
| ESA2_0082452 | | ESA2_0082452 | ESA2_0082451 | ESA2_0082456 | 1517166 | Y | ESA2_0082056 | 1517126 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_402 final to OMB.docx | | | | | | |
| ESA2_0082453 | | ESA2_0082453 | ESA2_0082451 | ESA2_0082456 | 1517167 | Y | ESA2_0082237 | 1517127 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_402 final track changes.docx | | | | | | |
| ESA2_0082454 | | ESA2_0082454 | ESA2_0082451 | ESA2_0082456 | 1517168 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0082455 | | ESA2_0082455 | ESA2_0082451 | ESA2_0082456 | 1517169 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0082456 | | ESA2_0082456 | ESA2_0082451 | ESA2_0082456 | 1517170 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/19/2018 17:16 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0082457 | ESA2_0082457.pdf | ESA2_0082457 | ESA2_0082457 | ESA2_0082457 | 1531420 | | | | | Not Privileged; | | 11/19/2018 17:22 | | 00000000405ACC56D02E7340802D694621FAA62F043 62000.msg | Re: Draft final ESA rule packages | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0082458 | ESA2_0082458.pdf | ESA2_0082458 | ESA2_0082458 | ESA2_0082458 | 1510683 | | | | | Not Privileged; | | 11/19/2018 17:22 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393C44 82100.msg | [EXTERNAL] Re: Draft final ESA rule packages | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0082459 | ESA2_0082459.pdf | ESA2_0082460 | ESA2_0082459 | ESA2_0082465 | 1531266 | | | | | Not Privileged; | | 11/19/2018 17:23 | | 00000000405ACC56D02E7340802D694621FAA62F442 32000.msg | Fwd: Draft final ESA rule packages | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0082461 | | ESA2_0082461 | ESA2_0082459 | ESA2_0082465 | 1531576 | Y | ESA2_0082056 | 1517126 | Privileged in Full | AC;DP; | | 11/19/2018 17:23 | | 20181119_402 final to OMB.docx | | | | | | |
| ESA2_0082462 | | ESA2_0082462 | ESA2_0082459 | ESA2_0082465 | 1531577 | Y | ESA2_0082237 | 1517127 | Privileged in Full | AC;DP; | | 11/19/2018 17:23 | | 20181119_402 final track changes.docx | | | | | | |
| ESA2_0082463 | | ESA2_0082463 | ESA2_0082459 | ESA2_0082465 | 1531578 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/19/2018 17:23 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0082464 | | ESA2_0082464 | ESA2_0082459 | ESA2_0082465 | 1531579 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/19/2018 17:23 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0082465 | | ESA2_0082465 | ESA2_0082459 | ESA2_0082465 | 1531580 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/19/2018 17:23 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0082466 | ESA2_0082466.pdf | ESA2_0082466 | ESA2_0082466 | ESA2_0082466 | 1539434 | | | | | Not Privileged; | | 11/19/2018 17:47 | | 000000008BCDD39C62E15841821 0EE42E2CED41C49 72100.msg | RE: ESA rules | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0082467 | ESA2_0082467.pdf | ESA2_0082468 | ESA2_0082467 | ESA2_0082468 | 1531314 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 17:51 | | 00000000405ACC56D02E7340802D694621FAA62F442 82000.msg | Re: Draft final ESA rule packages | Lisa Manning - NOAA Federal | Angela Somma | Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0082469 | ESA2_0082469.pdf | ESA2_0082470 | ESA2_0082469 | ESA2_0082470 | 1510682 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 18:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 92100.msg | Re: ESA Regs | Aubrey, Craig | Fahey, Bridget | Gavin Shire | Has Redactions; | |
| ESA2_0082471 | ESA2_0082471.pdf | ESA2_0082471 | ESA2_0082471 | ESA2_0082471 | 1539433 | | | | | Not Privileged; | | 11/19/2018 18:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49 72100.msg | Re: ESA rules | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal) | | |
| ESA2_0082472 | ESA2_0082472.pdf | ESA2_0082473 | ESA2_0082472 | ESA2_0082473 | 1531173 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/19/2018 18:26 | | 000000004D5ACC56D02E7340802D694621FAA62FA41 72000.msg | Re: Draft final ESA rule packages | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0082474 | ESA2_0082474.pdf | ESA2_0082474 | ESA2_0082474 | ESA2_0082474 | 1539432 | | | | | Not Privileged; | | 11/19/2018 19:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041849 72100.msg | Re: ESA rules | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Luce, John (Federal); Mathew, Asha (Federal) | | |
| ESA2_0082475 | | ESA2_0082612 | ESA2_0082475 | ESA2_0082612 | 1530594 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/20/2018 0:00 | Draft Section 4 Final Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 424 Reg - Compare FWS Final to Dep Sec 11.16 version(1).docx | | | | | | |
| ESA2_0082613 | | ESA2_0082750 | ESA2_0082613 | ESA2_0082750 | 1530596 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/20/2018 0:00 | Draft Final ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 424 Reg - Compare FWS Final to Dep Sec 11.16 version.docx | | | | | | |
| ESA2_0082751 | | ESA2_0082752 | ESA2_0082751 | ESA2_0082752 | 1530984 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/20/2018 0:00 | Notes of NOAA attorney Ruth Ann Lowery, comparing drafts of ESA Section 4 rule revisions. | Significant Changes - FWS Final 424 Reg.docx | | | | | | |
| ESA2_0082753 | ESA2_0082753.pdf | ESA2_0082778 | ESA2_0082753 | ESA2_0082778 | 1507585 | | | | | Not Privileged; | | 11/20/2018 0:00 | ESA Reg Revisions PowerPoint | 20181119_Final Regs_Directorate mtg bff ADD.pptx | | | | | | |
| ESA2_0082779 | ESA2_0082779.pdf | ESA2_0082806 | ESA2_0082779 | ESA2_0082806 | 1507586 | | | | | Not Privileged; | | 11/20/2018 0:00 | ESA Reg Revisions PowerPoint | 20181119_Final Regs_Directorate mtg bff.pptx | | | | | | |
| ESA2_0082807 | ESA2_0082807.pdf | ESA2_0082807 | ESA2_0082807 | ESA2_0082807 | 1510681 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive. | 11/20/2018 7:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 92100.msg | Re: FINAL ppt presentation | Fahey, Bridget | Carey Galst | Aubrey, Craig; Andy Devolder | Has Redactions; | |
| ESA2_0082808 | ESA2_0082808.pdf | ESA2_0082809 | ESA2_0082808 | ESA2_0082809 | 1510680 | | | | | Not Privileged; | | 11/20/2018 8:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 92100.msg | Re: [EXTERNAL] Re: Tribal Call notes | Scott Aikin | Fahey, Bridget | Aubrey, Craig; DJ Monette; Carey Galst | | |
| ESA2_0082810 | ESA2_0082810.pdf | ESA2_0082810 | ESA2_0082810 | ESA2_0082814 | 1546509 | | | | | Not Privileged; | | 11/20/2018 9:11 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 212100.msg | Re: Draft final ESA rule packages | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0082811 | | ESA2_0082811 | ESA2_0082810 | ESA2_0082814 | 1552293 | Y | ESA2_0083081 | 1516926 | Privileged in Full | AC;DP; | | 11/20/2018 9:11 | | 20181119_402 final to OMB corrected.docx | | | | | | |
| ESA2_0082812 | | ESA2_0082812 | ESA2_0082810 | ESA2_0082814 | 1552294 | Y | ESA2_0083262 | 1516927 | Privileged in Full | AC;DP; | | 11/20/2018 9:11 | | 20181119_402 final track changes corrected.docx | | | | | | |
| ESA2_0082813 | | ESA2_0082813 | ESA2_0082810 | ESA2_0082814 | 1552295 | Y | ESA2_0083450 | 1516928 | Privileged in Full | AC;DP; | | 11/20/2018 9:11 | | 20181119_424 final to OMB corrected.docx | | | | | | |
| ESA2_0082814 | | ESA2_0082814 | ESA2_0082810 | ESA2_0082814 | 1552296 | Y | ESA2_0083584 | 1516929 | Privileged in Full | AC;DP; | | 11/20/2018 9:11 | | 20181119_424 final track changes-2 correction as.docx | | | | | | |
| ESA2_0082815 | ESA2_0082815.pdf | ESA2_0082815 | ESA2_0082815 | ESA2_0082819 | 1510679 | | | | | Not Privileged; | | 11/20/2018 9:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 92100.msg | [EXTERNAL] Re: Draft final ESA rule packages | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0082816 | | ESA2_0082816 | ESA2_0082815 | ESA2_0082819 | 1517271 | Y | ESA2_0083081 | 1516926 | Privileged in Full | AC;DP; | | 11/20/2018 9:11 | | 20181119_402 final to OMB corrected.docx | | | | | | |
| ESA2_0082817 | | ESA2_0082817 | ESA2_0082815 | ESA2_0082819 | 1517273 | Y | ESA2_0083262 | 1516927 | Privileged in Full | AC;DP; | | 11/20/2018 9:11 | | 20181119_402 final track changes corrected.docx | | | | | | |
| ESA2_0082818 | | ESA2_0082818 | ESA2_0082815 | ESA2_0082819 | 1517274 | Y | ESA2_0083450 | 1516928 | Privileged in Full | AC;DP; | | 11/20/2018 9:11 | | 20181119_424 final to OMB corrected.docx | | | | | | |
| ESA2_0082819 | | ESA2_0082819 | ESA2_0082815 | ESA2_0082819 | 1517276 | Y | ESA2_0083584 | 1516929 | Privileged in Full | AC;DP; | | 11/20/2018 9:11 | | 20181119_424 final track changes-2 correction as.docx | | | | | | |
| ESA2_0082820 | ESA2_0082820.pdf | ESA2_0082821 | ESA2_0082820 | ESA2_0082825 | 1538513 | | | | | Not Privileged; | | 11/20/2018 9:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44 E2100.msg | Fwd: Draft final ESA rule packages | Angela Somma - NOAA Federal | Samuel Rauch; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal; Cathy Tortorici | | | |
| ESA2_0082822 | | ESA2_0082822 | ESA2_0082820 | ESA2_0082825 | 1549179 | Y | ESA2_0083081 | 1516926 | Privileged in Full | AC;DP; | | 11/20/2018 9:13 | | 20181119_402 final to OMB corrected.docx | | | | | | |
| ESA2_0082823 | | ESA2_0082823 | ESA2_0082820 | ESA2_0082825 | 1549180 | Y | ESA2_0083262 | 1516927 | Privileged in Full | AC;DP; | | 11/20/2018 9:13 | | 20181119_402 final track changes corrected.docx | | | | | | |
| ESA2_0082824 | | ESA2_0082824 | ESA2_0082820 | ESA2_0082825 | 1549181 | Y | ESA2_0083450 | 1516928 | Privileged in Full | AC;DP; | | 11/20/2018 9:13 | | 20181119_424 final to OMB corrected.docx | | | | | | |
| ESA2_0082825 | | ESA2_0082825 | ESA2_0082820 | ESA2_0082825 | 1549182 | Y | ESA2_0083584 | 1516929 | Privileged in Full | AC;DP; | | 11/20/2018 9:13 | | 20181119_424 final track changes-2 correction as.docx | | | | | | |
| ESA2_0082826 | ESA2_0082826.pdf | ESA2_0082827 | ESA2_0082826 | ESA2_0082827 | 1531419 | | | | | Not Privileged; | | 11/20/2018 10:18 | | 000000004D5ACC56D02E7340802D694621FAA62F643 62000.msg | Re: Draft final ESA rule packages | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0082828 | ESA2_0082828.pdf | ESA2_0082829 | ESA2_0082828 | ESA2_0082829 | 1538734 | | | | | Not Privileged; | | 11/20/2018 10:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46 22100.msg | Re: Draft final ESA rule packages | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici; Donna Wieting - NOAA Federal; Samuel Rauch | | |
| ESA2_0082830 | ESA2_0082830.pdf | ESA2_0082831 | ESA2_0082830 | ESA2_0082831 | 1538732 | | | | | Not Privileged; | | 11/20/2018 10:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A46 22100.msg | Re: Draft final ESA rule packages | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch | | |
| ESA2_0082832 | ESA2_0082832.pdf | ESA2_0082834 | ESA2_0082832 | ESA2_0082834 | 1531307 | | | | | Not Privileged; | | 11/20/2018 10:42 | | 000000004D5ACC56D02E7340802D694621FAA62F642 82000.msg | Re: Draft final ESA rule packages | Ruth Ann Lowery - NOAA Federal | Angela Somma | | | |
| ESA2_0082835 | ESA2_0082835.pdf | ESA2_0082835 | ESA2_0082835 | ESA2_0082835 | 1510677 | | | | | Not Privileged; | | 11/20/2018 10:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 92100.msg | [EXTERNAL] On the section 7 regs status | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | | | |
| ESA2_0082836 | ESA2_0082836.pdf | ESA2_0082838 | ESA2_0082836 | ESA2_0082840 | 1539495 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 11:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649 F2100.msg | Fwd: 424 rule edits from DOI | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty | Has Redactions; | |
| ESA2_0082839 | | ESA2_0082839 | ESA2_0082836 | ESA2_0082840 | 1549959 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/20/2018 11:01 | | 1011_001.pdf | | | | | | |
| ESA2_0082840 | | ESA2_0082840 | ESA2_0082836 | ESA2_0082840 | 1549960 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/20/2018 11:01 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0082841 | ESA2_0082841.pdf | ESA2_0082843 | ESA2_0082841 | ESA2_0082845 | 1539666 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 11:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B42100.msg | Fwd: 424 rule edits from DOI | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0082844 | | ESA2_0082844 | ESA2_0082841 | ESA2_0082845 | 1549935 | Y | ESA2_0106942 | 1516875 | Privileged in Full | AC;DP; | | 11/20/2018 11:10 | | 1011_001.pdf | | | | | | |
| ESA2_0082845 | | ESA2_0082845 | ESA2_0082841 | ESA2_0082845 | 1549937 | Y | ESA2_0076884 | 1507318 | Privileged in Full | AC;DP; | | 11/20/2018 11:10 | | draft_final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0082846 | ESA2_0082846.pdf | ESA2_0082848 | ESA2_0082846 | ESA2_0082849 | 1544605 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 11:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4332000.msg | Re: Draft final ESA rule packages | Ruth Ann Lowery - NOAA Federal | Angela Somma | Lisa Manning | Has Redactions; | |
| ESA2_0082849 | | ESA2_0082849 | ESA2_0082846 | ESA2_0082849 | 1551745 | Y | ESA2_0082475 | 1530594 | Privileged in Full | AC;DP; | | 11/20/2018 11:14 | | 424 Reg - Compare FWS Final to Dep Sec 11.16 version(1).docx | | | | | | |
| ESA2_0082850 | | ESA2_0082850 | ESA2_0082850 | ESA2_0082850 | 1531171 | | | | Privileged in Full | AC; | ACP2-Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 11/20/2018 11:26 | | 000000004D5ACC56D02E7340802D694621FAA62F64172000.msg | CH question | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0082851 | | ESA2_0082852 | ESA2_0082851 | ESA2_0082852 | 1531170 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 11/20/2018 11:42 | | 000000004D5ACC56D02E7340802D694621FAA62F44172000.msg | Re: NEPA Cat-Ex doc | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | | |
| ESA2_0082853 | | ESA2_0082853 | ESA2_0082853 | ESA2_0082853 | 1531168 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 11/20/2018 11:56 | | 000000004D5ACC56D02E7340802D694621FAA62F04172000.msg | Re: CH question | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0082854 | ESA2_0082854.pdf | ESA2_0082854 | ESA2_0082854 | ESA2_0082855 | 1538551 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 12:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164532100.msg | ESA Rule Tribal Letter | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Adam Dilts - NOAA Federal; Christopher McNulty; Lisa Manning - NOAA Federal; Emma Htun - NOAA Affiliate; Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0082855 | ESA2_0082855.pdf | ESA2_0082855 | ESA2_0082854 | ESA2_0082855 | 1549129 | Y | ESA2_0105313 | 1543727 | | Other (specify in Privilege Justification); | | 11/20/2018 12:01 | | Tribal Letter ESA Proposed Regs 2018.pdf | | | | | | |
| ESA2_0082856 | ESA2_0082856.pdf | ESA2_0082858 | ESA2_0082856 | ESA2_0082860 | 1539494 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 12:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449F2100.msg | Re: 424 rule edits from DOI | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty | Has Redactions; | |
| ESA2_0082859 | | ESA2_0082859 | ESA2_0082856 | ESA2_0082860 | 1549448 | Y | ESA2_0082475 | 1530594 | Privileged in Full | AC;DP; | | 11/20/2018 12:01 | | 424 Reg - Compare FWS Final to Dep Sec 11.16 version(1).docx | | | | | | |
| ESA2_0082860 | | ESA2_0082860 | ESA2_0082856 | ESA2_0082860 | 1549449 | Y | ESA2_0078699 | 1530982 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 12:01 | | Significant Changes - FWS Final 424 Reg(1).docx | | | | | | |
| ESA2_0082861 | ESA2_0082861.pdf | ESA2_0082864 | ESA2_0082861 | ESA2_0082866 | 1546230 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 12:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4FE2000.msg | Fwd: 424 rule edits from DOI | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0082865 | | ESA2_0082865 | ESA2_0082861 | ESA2_0082866 | 1552774 | Y | ESA2_0082475 | 1530594 | Privileged in Full | AC;DP; | | 11/20/2018 12:01 | | 424 Reg - Compare FWS Final to Dep Sec 11.16 version(1).docx | | | | | | |
| ESA2_0082866 | | ESA2_0082866 | ESA2_0082861 | ESA2_0082866 | 1552775 | Y | ESA2_0078699 | 1530982 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 12:01 | | Significant Changes - FWS Final 424 Reg(1).docx | | | | | | |
| ESA2_0082867 | | ESA2_0082868 | ESA2_0082867 | ESA2_0082868 | 1531169 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 11/20/2018 12:19 | | 000000004D5ACC56D02E7340802D694621FAA62F24172000.msg | Re: CH question | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0082869 | ESA2_0082869.pdf | ESA2_0082869 | ESA2_0082869 | ESA2_0083016 | 1510675 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 12:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4482100.msg | Re: Draft FINAL 424 rule | Frazer, Gary | Carey Galst | Bridget Fahey; DeVolder, Andrew; JOAN GOLDFARB; Frank Lupo; BENJAMIN JESUP; Gina Shultz | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0082870 | | ESA2_0083016 | ESA2_0082869 | ESA2_0083016 | 1516942 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 12:21 | | 20181119_424 final track changes v2.docx | | | | | | |
| ESA2_0083017 | ESA2_0083017.pdf | ESA2_0083017 | ESA2_0083017 | ESA2_0083018 | 1521541 | | | | | Not Privileged; | | 11/20/2018 12:21 | | 0000000067763BF9BC9B58459ED25008CF450F18A4862000.msg | Re: Draft FINAL 424 rule | Frazer, Gary D | Galst, Carey | Fahey, Bridget; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C; Shultz, Gina | | |
| ESA2_0083018 | | ESA2_0083018 | ESA2_0083017 | ESA2_0083018 | 1522724 | Y | ESA2_0082870 | 1516942 | Privileged in Full | AC;DP; | | 11/20/2018 12:21 | | 20181119_424 final track changes v2.docx | | | | | | |
| ESA2_0083019 | ESA2_0083019.pdf | ESA2_0083019 | ESA2_0083019 | ESA2_0083020 | 1524519 | | | | | Not Privileged; | | 11/20/2018 12:21 | | 0000000001ABE82A1ABF18438807D18C09A1337E44472000.msg | Re: Draft FINAL 424 rule | Frazer, Gary | Carey Galst | Bridget Fahey; DeVolder, Andrew; JOAN GOLDFARB; Frank Lupo; BENJAMIN JESUP; Gina Shultz | | |
| ESA2_0083020 | | ESA2_0083020 | ESA2_0083019 | ESA2_0083020 | 1528625 | Y | ESA2_0082870 | 1516942 | Privileged in Full | AC;DP; | | 11/20/2018 12:21 | | 20181119_424 final track changes v2.docx | | | | | | |
| ESA2_0083021 | ESA2_0083021.pdf | ESA2_0083021 | ESA2_0083021 | ESA2_0083021 | 1535720 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 12:25 | | 0000000073B53D9D3465BF408A67D0709E36285B04672100.msg | Re: ESA Rule Tribal Letter | Samuel Rauch - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar; Cathy Tortorici - NOAA Federal; Angela Somma; adam.dilts@noaa.gov; Chris McNulty; Lisa Manning - NOAA Federal; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0083022 | | ESA2_0083025 | ESA2_0083022 | ESA2_0083025 | 1537466 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 12:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104012100.msg | Re: ESA Section 4 and Section 7 Regulations Update [DRAFT for Review] | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch; Rod Vieira; Adam Issenberg - NOAA Federal | | |
| ESA2_0083026 | ESA2_0083026.pdf | ESA2_0083027 | ESA2_0083026 | ESA2_0083031 | 1544669 | | | | | Not Privileged; | | 11/20/2018 12:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4382000.msg | Fwd: Draft final ESA rule packages | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder | Angela Somma | | |
| ESA2_0083028 | | ESA2_0083028 | ESA2_0083026 | ESA2_0083031 | 1551855 | Y | ESA2_0083081 | 1516926 | Privileged in Full | AC;DP; | | 11/20/2018 12:33 | | 20181119_402 final to OMB corrected.docx | | | | | | |
| ESA2_0083029 | | ESA2_0083029 | ESA2_0083026 | ESA2_0083031 | 1551856 | Y | ESA2_0083262 | 1516927 | Privileged in Full | AC;DP; | | 11/20/2018 12:33 | | 20181119_402 final track changes corrected.docx | | | | | | |
| ESA2_0083030 | | ESA2_0083030 | ESA2_0083026 | ESA2_0083031 | 1551857 | Y | ESA2_0083450 | 1516928 | Privileged in Full | AC;DP; | | 11/20/2018 12:33 | | 20181119_424 final to OMB corrected.docx | | | | | | |
| ESA2_0083031 | | ESA2_0083031 | ESA2_0083026 | ESA2_0083031 | 1551858 | Y | ESA2_0083584 | 1516929 | Privileged in Full | AC;DP; | | 11/20/2018 12:33 | | 20181119_424 final track changes-2 correction as.docx | | | | | | |
| ESA2_0083032 | ESA2_0083032.pdf | ESA2_0083033 | ESA2_0083032 | ESA2_0083037 | 1510674 | | | | | Not Privileged; | | 11/20/2018 12:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4482100.msg | [EXTERNAL] Fwd: Draft final ESA rule packages | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder | Angela Somma | | |
| ESA2_0083034 | | ESA2_0083034 | ESA2_0083032 | ESA2_0083037 | 1517255 | Y | ESA2_0083081 | 1516926 | Privileged in Full | AC;DP; | | 11/20/2018 12:33 | | 20181119_402 final to OMB corrected.docx | | | | | | |
| ESA2_0083035 | | ESA2_0083035 | ESA2_0083032 | ESA2_0083037 | 1517256 | Y | ESA2_0083262 | 1516927 | Privileged in Full | AC;DP; | | 11/20/2018 12:33 | | 20181119_402 final track changes corrected.docx | | | | | | |
| ESA2_0083036 | | ESA2_0083036 | ESA2_0083032 | ESA2_0083037 | 1517257 | Y | ESA2_0083450 | 1516928 | Privileged in Full | AC;DP; | | 11/20/2018 12:33 | | 20181119_424 final to OMB corrected.docx | | | | | | |
| ESA2_0083037 | | ESA2_0083037 | ESA2_0083032 | ESA2_0083037 | 1517258 | Y | ESA2_0083584 | 1516929 | Privileged in Full | AC;DP; | | 11/20/2018 12:33 | | 20181119_424 final track changes-2 correction as.docx | | | | | | |
| ESA2_0083038 | ESA2_0083038.pdf | ESA2_0083039 | ESA2_0083038 | ESA2_0083039 | 1544749 | | | | | Not Privileged; | | 11/20/2018 12:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4452000.msg | Fwd: Draft final ESA rule packages | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0083040 | ESA2_0083040.pdf | ESA2_0083040 | ESA2_0083040 | ESA2_0083040 | 1548103 | | | | | Not Privileged; | | 11/20/2018 12:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4E82100.msg | Transmittal memos for the regs | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | | | |
| ESA2_0083041 | ESA2_0083041.pdf | ESA2_0083042 | ESA2_0083041 | ESA2_0083042 | 1510673 | | | | | Not Privileged; | | 11/20/2018 12:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4482100.msg | Re: [EXTERNAL] Fwd: Draft final ESA rule packages | Galst, Carey | Lisa Manning - NOAA Federal | Andy DeVolder; Angela Somma - NOAA Federal | | |
| ESA2_0083043 | ESA2_0083043.pdf | ESA2_0083045 | ESA2_0083043 | ESA2_0083045 | 1510672 | | | | | Not Privileged; | | 11/20/2018 12:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 82100.msg | Re: [EXTERNAL] Fwd: Draft final ESA rule packages | Lisa Manning - NOAA Federal | Galst, Carey | Andy Devolder; Angela Somma | | |
| ESA2_0083046 | ESA2_0083046.pdf | ESA2_0083047 | ESA2_0083046 | ESA2_0083051 | 1510671 | | | | | Not Privileged; | | 11/20/2018 12:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 82100.msg | Fwd: [EXTERNAL] Re: Draft final ESA rule packages | Fahey, Bridget | Carey Galst; Aubrey, Craig | | | |
| ESA2_0083048 | | ESA2_0083048 | ESA2_0083046 | ESA2_0083051 | 1516937 | Y | ESA2_0083081 | 1516926 | Privileged in Full | AC;DP; | | 11/20/2018 12:58 | | 20181119_402 final to OMB corrected.docx | | | | | | |
| ESA2_0083049 | | ESA2_0083049 | ESA2_0083046 | ESA2_0083051 | 1516939 | Y | ESA2_0083262 | 1516927 | Privileged in Full | AC;DP; | | 11/20/2018 12:58 | | 20181119_402 final track changes corrected.docx | | | | | | |
| ESA2_0083050 | | ESA2_0083050 | ESA2_0083046 | ESA2_0083051 | 1516940 | Y | ESA2_0083450 | 1516928 | Privileged in Full | AC;DP; | | 11/20/2018 12:58 | | 20181119_424 final to OMB corrected.docx | | | | | | |
| ESA2_0083051 | | ESA2_0083051 | ESA2_0083046 | ESA2_0083051 | 1516941 | Y | ESA2_0083584 | 1516929 | Privileged in Full | AC;DP; | | 11/20/2018 12:58 | | 20181119_424 final track changes-2 correction as.docx | | | | | | |
| ESA2_0083052 | ESA2_0083052.pdf | ESA2_0083053 | ESA2_0083052 | ESA2_0083053 | 1510670 | | | | | Not Privileged; | | 11/20/2018 13:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 82100.msg | Re: [EXTERNAL] Re: Draft final ESA rule packages | Aubrey, Craig | Fahey, Bridget | Galst, Carey | | |
| ESA2_0083054 | ESA2_0083054.pdf | ESA2_0083054 | ESA2_0083054 | ESA2_0083054 | 1548104 | | | | | Not Privileged; | | 11/20/2018 13:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4E82100.msg | Re: Transmittal memos for the regs | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0083055 | ESA2_0083055.pdf | ESA2_0083056 | ESA2_0083055 | ESA2_0083056 | 1531418 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 13:20 | | 000000004D5AC56D02E7340802D694621FAA62F443 62000.msg | Fwd: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst | Lisa Manning | Has Redactions; | |
| ESA2_0083057 | ESA2_0083057.pdf | ESA2_0083058 | ESA2_0083057 | ESA2_0083058 | 1510669 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 13:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 82100.msg | [EXTERNAL] Fwd: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst | Lisa Manning | Has Redactions; | |
| ESA2_0083059 | ESA2_0083059.pdf | ESA2_0083061 | ESA2_0083059 | ESA2_0083063 | 1539404 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 13:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 42100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Jacqueline Pearson-Meyer - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0083062 | | ESA2_0083062 | ESA2_0083059 | ESA2_0083063 | 1549326 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 13:36 | | Clearance memo_DOC GC_ESA sec7 Regs.doc | | | | | | |
| ESA2_0083063 | | ESA2_0083063 | ESA2_0083059 | ESA2_0083063 | 1549327 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 13:36 | | Clearance memo_NOAA GC_ESA sec7 Regs .doc | | | | | | |
| ESA2_0083064 | ESA2_0083064.pdf | ESA2_0083065 | ESA2_0083064 | ESA2_0083065 | 1533268 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 13:36 | | 0000000073B53D9D3465BF408A67D0709E36285B64C 42000.msg | Re: ESA Rule Tribal Letter | Heather Sagar - NOAA Federal | Samuel Rauch | Amilee Wilson - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma; Adam Dilts - NOAA Federal; Chris McNulty - NOAA Federal; Lisa Manning; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0083066 | ESA2_0083066.pdf | ESA2_0083066 | ESA2_0083066 | ESA2_0083070 | 1538625 | | | | | Not Privileged; | | 11/20/2018 13:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 92100.msg | Transmittal Memos for the ESA final regs | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0083067 | | ESA2_0083067 | ESA2_0083066 | ESA2_0083070 | 1549558 | Y | ESA2_0081956 | 1549216 | Privileged in Full | DP; | | 11/20/2018 13:50 | | Clearance memo DOC GC_ESA sec4 Regs.doc | | | | | | | |
| ESA2_0083068 | | ESA2_0083068 | ESA2_0083066 | ESA2_0083070 | 1549559 | Y | ESA2_0083062 | 1549326 | Privileged in Full | DP; | | 11/20/2018 13:50 | | Clearance memo DOC GC_ESA sec7 Regs.doc | | | | | | | |
| ESA2_0083069 | | ESA2_0083069 | ESA2_0083066 | ESA2_0083070 | 1549560 | Y | ESA2_0081957 | 1549217 | Privileged in Full | DP; | | 11/20/2018 13:50 | | Clearance memo_NOAA GC_ESA sec4 Regs.doc | | | | | | | |
| ESA2_0083070 | | ESA2_0083070 | ESA2_0083066 | ESA2_0083070 | 1549561 | Y | ESA2_0083063 | 1549327 | Privileged in Full | DP; | | 11/20/2018 13:50 | | Clearance memo_NOAA GC_ESA sec7 Regs .doc | | | | | | | |
| ESA2_0083071 | ESA2_0083071.pdf | ESA2_0083071 | ESA2_0083071 | ESA2_0083072 | 1538716 | | | | | Not Privileged; | | 11/20/2018 13:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A46 02100.msg | Re: Transmittal Memos for the ESA final regs | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | | | | |
| ESA2_0083072 | | ESA2_0083072 | ESA2_0083071 | ESA2_0083072 | 1549178 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 13:59 | | Clearance memo_NOAA GC_ESA sec4 Regs.doc | | | | | | | |
| ESA2_0083073 | | ESA2_0083073 | ESA2_0083073 | ESA2_0083073 | 1537465 | | | | Privileged in Full | AWP; | AWP: email by agency attorney, Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 11/20/2018 14:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40 02100.msg | Attorney Review Memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | | |
| ESA2_0083074 | | ESA2_0083074 | ESA2_0083074 | ESA2_0083074 | 1537463 | | | | Privileged in Full | AWP;DP; | AWP: email among agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 14:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40 02100.msg | Re: Attorney Review Memo | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | | |
| ESA2_0083075 | ESA2_0083075.pdf | ESA2_0083076 | ESA2_0083075 | ESA2_0083076 | 1537461 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 11/20/2018 14:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40 02100.msg | Re: Attorney Review Memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0083077 | ESA2_0083077.pdf | ESA2_0083078 | ESA2_0083077 | ESA2_0083078 | 1537460 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 14:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840 02100.msg | Re: Attorney Review Memo | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | Has Redactions; | |
| ESA2_0083079 | ESA2_0083079.pdf | ESA2_0083080 | ESA2_0083079 | ESA2_0083730 | 1510668 | | | | | Not Privileged; | | 11/20/2018 15:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 72100.msg | Fwd: [EXTERNAL] Re: Draft final ESA rule packages | Galst, Carey | Andy DeVolder | | | | |
| ESA2_0083081 | | ESA2_0083261 | ESA2_0083079 | ESA2_0083730 | 1516926 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 15:19 | | 20181119_402 final to OMB corrected.docx | | | | | | | |
| ESA2_0083262 | | ESA2_0083449 | ESA2_0083079 | ESA2_0083730 | 1516927 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 15:19 | | 20181119_402 final track changes corrected.docx | | | | | | | |
| ESA2_0083450 | | ESA2_0083583 | ESA2_0083079 | ESA2_0083730 | 1516928 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 15:19 | | 20181119_424 final to OMB corrected.docx | | | | | | | |
| ESA2_0083584 | | ESA2_0083730 | ESA2_0083079 | ESA2_0083730 | 1516929 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 15:19 | | 20181119_424 final track changes-2 correction as.docx | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0083731 | ESA2_0083731.pdf | ESA2_0083732 | ESA2_0083731 | ESA2_0083732 | 1538554 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 15:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4532100.msg | Re: Draft final ESA rule packages | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | Cathy Tortorici; Donna Wieting - NOAA Federal; Samuel Rauch | Has Redactions; | |
| ESA2_0083733 | ESA2_0083733.pdf | ESA2_0083733 | ESA2_0083733 | ESA2_0083733 | 1537458 | | | | | | AC;AWP; | AWP: Email by agency attorney Ruth Ann, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/20/2018 15:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164002100.msg | FYI - Further edits on 424 expected | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0083734 | ESA2_0083734.pdf | ESA2_0083734 | ESA2_0083734 | ESA2_0083734 | 1510667 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 15:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4472100.msg | Re: Draft FINAL 424 rule | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Joan Goldfarb; Frank Lupo; Benjamin Jesup; Shultz, Gina | Has Redactions; | |
| ESA2_0083735 | ESA2_0083735.pdf | ESA2_0083735 | ESA2_0083735 | ESA2_0083735 | 1521540 | | | | | | Not Privileged; | | 11/20/2018 15:33 | | 0000000067763BF9BC9B58459ED25008CF450F1884862000.msg | Re: Draft FINAL 424 rule | Galst, Carey | Frazer, Gary D | Fahey, Bridget; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C; Shultz, Gina | | |
| ESA2_0083736 | ESA2_0083736.pdf | ESA2_0083736 | ESA2_0083736 | ESA2_0083736 | 1524518 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 15:33 | | 0000000001ABE82A1ABF18438807D18C09A1337E24472000.msg | Re: Draft FINAL 424 rule | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Joan Goldfarb; Frank Lupo; Benjamin Jesup; Shultz, Gina | Has Redactions; | |
| ESA2_0083737 | | ESA2_0083737 | ESA2_0083737 | ESA2_0083737 | 1537456 | | | | Privileged in Full | AWP;DP; | AWP: email among agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 15:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144002100.msg | Updated discussion of NEPA in draft ARM and spreadsheet | Ruth Ann Lowery - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch | Adam Issenberg; Rod Vieira | | |
| ESA2_0083738 | ESA2_0083738.pdf | ESA2_0083739 | ESA2_0083738 | ESA2_0083739 | 1531165 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 15:55 | | 000000004D5ACC56D02E7340802D694621FAA62FA4162000.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | Has Redactions; | |
| ESA2_0083740 | ESA2_0083740.pdf | ESA2_0083741 | ESA2_0083740 | ESA2_0083741 | 1531167 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 11/20/2018 16:00 | | 000000004D5ACC56D02E7340802D694621FAA62FE4162000.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0083742 | ESA2_0083742.pdf | ESA2_0083743 | ESA2_0083742 | ESA2_0083743 | 1535500 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 16:10 | | 0000000073B53D9D3465BF408A67D0709E36285BC44E2100.msg | Re: FYI - Further edits on 424 expected | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0083744 | ESA2_0083744.pdf | ESA2_0083747 | ESA2_0083744 | ESA2_0083748 | 1539760 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 16:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C02100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0083748 | | ESA2_0083748 | ESA2_0083744 | ESA2_0083748 | 1549939 | Y | ESA2_0083072 | 1549178 | Privileged in Full | AC;DP; | | 11/20/2018 16:11 | | Clearance memo_NOAA GC_ESA sec4 Regs.doc | | | | | | |
| ESA2_0083749 | ESA2_0083749.pdf | ESA2_0083750 | ESA2_0083749 | ESA2_0083750 | 1546825 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/20/2018 16:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1844492100.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0083751 | ESA2_0083751.pdf | ESA2_0083752 | ESA2_0083751 | ESA2_0083752 | 1533677 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 16:52 | | 0000000073B53D9D3465BF408A67D0709E36285BC4042000.msg | Re: ESA Rule Tribal Letter | Emma Htun - NOAA Federal | Heather Sagar - NOAA Federal | Samuel Rauch - NOAA Federal; Amilee Wilson - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Adam Dilts - NOAA Federal; Chris McNulty; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0083753 | | ESA2_0083754 | ESA2_0083753 | ESA2_0083754 | 1546827 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 16:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1884492100.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0083755 | | ESA2_0083757 | ESA2_0083755 | ESA2_0083757 | 1546824 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 16:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1824492100.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0083758 | ESA2_0083758.pdf | ESA2_0083761 | ESA2_0083758 | ESA2_0083763 | 1539659 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 16:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 32100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov | Lisa Manning - NOAA Federal; Cathy Tortorici; Angela.Somma@noaa.gov | Has Redactions; | |
| ESA2_0083762 | | ESA2_0083762 | ESA2_0083758 | ESA2_0083763 | 1549574 | Y | ESA2_0096884 | 1549001 | Privileged in Full | AC;DP; | | 11/20/2018 16:55 | | Clearance memo_DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0083763 | | ESA2_0083763 | ESA2_0083758 | ESA2_0083763 | 1549575 | Y | ESA2_0096886 | 1549003 | Privileged in Full | AC;DP; | | 11/20/2018 16:55 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0083764 | ESA2_0083764.pdf | ESA2_0083767 | ESA2_0083764 | ESA2_0083767 | 1539400 | | | | | Not Privileged; | | 11/20/2018 16:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649 32100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0083768 | | ESA2_0083770 | ESA2_0083768 | ESA2_0083770 | 1547326 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 872100.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0083771 | ESA2_0083771.pdf | ESA2_0083775 | ESA2_0083771 | ESA2_0083775 | 1539399 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649 32100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0083776 | ESA2_0083776.pdf | ESA2_0083776 | ESA2_0083776 | ESA2_0083776 | 1535904 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:02 | | 0000000073B53D9D3465BF408A67D0709E36285BE46 F2100.msg | Question about cat ex issue | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0083777 | ESA2_0083777.pdf | ESA2_0083778 | ESA2_0083777 | ESA2_0083778 | 1535714 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:03 | | 0000000073B53D9D3465BF408A67D0709E36285B446 62100.msg | Re: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Samuel Rauch | Amilee Wilson - NOAA Federal; Heather Sagar; Cathy Tortorici; adam.dilts@noaa.gov; Chris McNulty; Lisa Manning; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0083779 | ESA2_0083779.pdf | ESA2_0083779 | ESA2_0083779 | ESA2_0083968 | 1510666 | | | | | Not Privileged; | | 11/20/2018 17:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 72100.msg | Additional DepSec edits to the 402 rule | Frazer, Gary | Peg Romanik; Craig Aubrey | | | |
| ESA2_0083780 | | ESA2_0083968 | ESA2_0083779 | ESA2_0083968 | 1516992 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 17:05 | | 20181119_402 final track changes v2.docx | | | | | | |
| ESA2_0083969 | ESA2_0083969.pdf | ESA2_0083969 | ESA2_0083969 | ESA2_0083970 | 1524517 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:05 | | 0000000001ABE82A1ABF18438807D18C09A1337E044 72000.msg | Additional DepSec edits to the 402 rule | Frazer, Gary | Peg Romanik; Craig Aubrey | | Has Redactions; | |
| ESA2_0083970 | | ESA2_0083970 | ESA2_0083969 | ESA2_0083970 | 1528478 | Y | ESA2_0083780 | 1516992 | Privileged in Full | AC;DP; | | 11/20/2018 17:05 | | 20181119_402 final track changes v2.docx | | | | | | |
| ESA2_0083971 | ESA2_0083971.pdf | ESA2_0083975 | ESA2_0083971 | ESA2_0083975 | 1539398 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449 32100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0083976 | ESA2_0083976.pdf | ESA2_0083980 | ESA2_0083976 | ESA2_0083980 | 1539397 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249 32100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0083981 | ESA2_0083981.pdf | ESA2_0083982 | ESA2_0083981 | ESA2_0083982 | 1531400 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:10 | | 000000004D5ACC56D02E7340802D694621FAA62F043 42000.msg | Re: ESA Rule Tribal Letter | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0083983 | ESA2_0083983.pdf | ESA2_0083985 | ESA2_0083983 | ESA2_0083985 | 1531401 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:16 | | 000000004D5ACC56D02E7340802D694621FAA62F243 42000.msg | Re: ESA Rule Tribal Letter | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0083986 | ESA2_0083986.pdf | ESA2_0083989 | ESA2_0083986 | ESA2_0083989 | 1539396 | | | | | Not Privileged; | | 11/20/2018 17:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 32100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Lisa Manning - NOAA Federal | Pearson-Meyer, Jacqueline (Federal) | Emma Htun - NOAA Affiliate; Cathy Tortorici; Angela Somma | | |
| ESA2_0083990 | ESA2_0083990.pdf | ESA2_0083990 | ESA2_0083990 | ESA2_0083990 | 1533453 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:19 | | 0000000073B53D9D3465BF408A67D0709E36285B84C D2000.msg | Re: Question about cat ex issue | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal | Chris McNulty | Has Redactions; | |
| ESA2_0083991 | ESA2_0083991.pdf | ESA2_0083995 | ESA2_0083991 | ESA2_0083995 | 1539395 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 17:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49 22100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0083996 | ESA2_0083996.pdf | ESA2_0083996 | ESA2_0083996 | ESA2_0083996 | 1510665 | | | | | Not Privileged; | | 11/20/2018 18:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 72100.msg | Re: Additional DepSec edits to the 402 rule | Aubrey, Craig | Gary Frazer | Peg Romanik | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0083997 | ESA2_0083997.pdf | ESA2_0083997 | ESA2_0083997 | ESA2_0083997 | 1524516 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 18:09 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4462000.msg | Re: Additional DepSec edits to the 402 rule | Aubrey, Craig | Gary Frazer | Peg Romanik | Has Redactions; | |
| ESA2_0083998 | ESA2_0083998.pdf | ESA2_0083999 | ESA2_0083998 | ESA2_0084188 | 1510664 | | | | | Not Privileged; | | 11/20/2018 18:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364472100.msg | Fwd: Additional DepSec edits to the 402 rule | Aubrey, Craig | Craig Aubrey | | | |
| ESA2_0084000 | | ESA2_0084188 | ESA2_0083998 | ESA2_0084188 | 1517119 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/20/2018 18:10 | | 20181119_402 final track changes v2 ca refer here for a cpl edits.docx | | | | | | |
| ESA2_0084189 | ESA2_0084189.pdf | ESA2_0084190 | ESA2_0084189 | ESA2_0084190 | 1545659 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 18:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1884B72000.msg | Re: Draft final ESA rule packages | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0084191 | ESA2_0084191.pdf | ESA2_0084191 | ESA2_0084191 | ESA2_0084191 | 1524515 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/20/2018 18:19 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4462000.msg | Re: Additional DepSec edits to the 402 rule | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0084192 | | ESA2_0084192 | ESA2_0084192 | ESA2_0084192 | 1539266 | | | | Privileged in Full | AWP;DP; | AWP: email among agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions, and cause public confusion as to official agency views. | 11/20/2018 20:55 | | 00000000B6CDD39C62E158418210EE42E2C0341C4822100.msg | 402 Regs.--Draft ARM and Spreadsheet | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira | Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0084193 | | ESA2_0084193 | ESA2_0084193 | ESA2_0084193 | 1533676 | | | | Privileged in Full | AWP;DP; | AWP: email among agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/20/2018 20:55 | | 0000000073B53D9D34658F40BA67D07098E362858A4042000.msg | 402 Regs.--Draft ARM and Spreadsheet | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira | Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0084194 | | ESA2_0084327 | ESA2_0084194 | ESA2_0084327 | 1530727 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/21/2018 0:00 | Draft Final ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | DOI final final to OMB 20181121_ Showing changes compared to 11.19 surname draft.docx | | | | | | |
| ESA2_0084328 | | ESA2_0084461 | ESA2_0084328 | ESA2_0084461 | 1530728 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/21/2018 0:00 | Draft Final ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | DOI final final to OMB 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0084462 | | ESA2_0084483 | ESA2_0084462 | ESA2_0084483 | 1530729 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/21/2018 0:00 | Draft Section 4 Final Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants | DOI final final to OMB 20181121_424 final to OMB v2_ral.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0084484 | | ESA2_0084505 | ESA2_0084484 | ESA2_0084505 | 1507845 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/21/2018 0:00 | Draft final 4(d) rule | 20181121_final_draft_4d_withdrawal-to_OMB_22219 passback.docx | | | | | | |
| ESA2_0084506 | | ESA2_0084527 | ESA2_0084506 | ESA2_0084527 | 1507395 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 11/21/2018 0:00 | Draft final 4(d) rule | 20181121_final_draft_4d_withdrawal-to_OMB track changes.docx | | | | | | |
| ESA2_0084528 | ESA2_0084528.pdf | ESA2_0084556 | ESA2_0084528 | ESA2_0084556 | 1507587 | | | | | Not Privileged; | | 11/21/2018 0:00 | ESA Reg Revisions PowerPoint | 20181121_Final Regs_Directorate mtg bff ADD ca.pptx | | | | | | |
| ESA2_0084557 | | ESA2_0084557 | ESA2_0084557 | ESA2_0084557 | 1510663 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 8:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 72100.msg | Re: Additional DepSec edits to the 402 rule | Frazer, Gary | Peg Romanik | Craig Aubrey | | |
| ESA2_0084558 | ESA2_0084558.pdf | ESA2_0084558 | ESA2_0084558 | ESA2_0084558 | 1524514 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 8:07 | | 0000000001ABE82A1ABF18438807D18C09A1337EA44 62000.msg | Re: Additional DepSec edits to the 402 rule | Frazer, Gary | Peg Romanik | Craig Aubrey | Has Redactions; | |
| ESA2_0084559 | ESA2_0084559.pdf | ESA2_0084560 | ESA2_0084559 | ESA2_0084560 | 1524513 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/21/2018 8:12 | | 0000000001ABE82A1ABF18438807D18C09A1337E844 62000.msg | Re: Additional DepSec edits to the 402 rule | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0084561 | ESA2_0084561.pdf | ESA2_0084565 | ESA2_0084561 | ESA2_0084565 | 1539394 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 10:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49 22100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Jacqueline Pearson-Meyer - NOAA Federal | emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0084566 | ESA2_0084566.pdf | ESA2_0084570 | ESA2_0084566 | ESA2_0084570 | 1539393 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 10:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49 22100.msg | Re: On the final process to move the ESA section 4 and 7 regs to OMB | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0084571 | | ESA2_0084572 | ESA2_0084571 | ESA2_0084572 | 1535903 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 10:28 | | 0000000073B53D9D3465BF408A67D0709E36285BC46 F2100.msg | Re: Question about cat ex issue | Daniel Pollak - NOAA GC | Ryan Couch | Chris McNulty - NOAA Federal | | |
| ESA2_0084573 | | ESA2_0084576 | ESA2_0084573 | ESA2_0084576 | 1546823 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 10:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 492100.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0084577 | ESA2_0084577.pdf | ESA2_0084578 | ESA2_0084577 | ESA2_0084578 | 1548100 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 11:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 E82100.msg | what to do about the ESA section 7 letter to the Tribes - ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | patrice_ashfield@fws.gov; jacqueline.pearson-meyer@noaa.gov | Has Redactions; | |
| ESA2_0084579 | ESA2_0084579.pdf | ESA2_0084580 | ESA2_0084579 | ESA2_0084580 | 1510660 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 11:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 62100.msg | [EXTERNAL] what to do about the ESA section 7 letter to the Tribes - ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | craig_aubrey@fws.gov | patrice_ashfield@fws.gov; jacqueline.pearson-meyer@noaa.gov | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0084581 | ESA2_0084581.pdf | ESA2_0084582 | ESA2_0084581 | ESA2_0084583 | 1548212 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 12:16 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4F52100.msg | Fwd: ESA Rule Tribal Letter | Lisa Manning - NOAA Federal | Angela Somma | Amilee Wilson - NOAA Federal; Heather Sagar | Has Redactions; | |
| ESA2_0084583 | | ESA2_0084583 | ESA2_0084581 | ESA2_0084583 | 1552948 | Y | ESA2_0084589 | 1552522 | Privileged in Full | DP; | | 11/21/2018 12:16 | | Tribal coordination_ process options_112118.docx | | | | | | |
| ESA2_0084584 | ESA2_0084584.pdf | ESA2_0084585 | ESA2_0084584 | ESA2_0084585 | 1533674 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 12:18 | | 0000000073B53D9D3465BF408A67D0709E36285B64D42000.msg | Re: ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Amilee Wilson - NOAA Federal; Heather Sagar; adam.dilts@noaa.gov; Chris McNulty; Lisa Manning; Emma Htun - NOAA Affiliate; jacqueline.pearson-meyer@noaa.gov | Has Redactions; | |
| ESA2_0084586 | ESA2_0084586.pdf | ESA2_0084588 | ESA2_0084586 | ESA2_0084591 | 1547950 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 12:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4D52100.msg | Fwd: ESA Rule Tribal Letter | Lisa Manning - NOAA Federal | Pearson-Meyer, Jacqueline (Federal) | Cathy Tortorici; Angela Somma | Has Redactions; | |
| ESA2_0084589 | | ESA2_0084591 | ESA2_0084586 | ESA2_0084591 | 1552522 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 12:22 | | Tribal coordination_ process options_112118.docx | | | | | | |
| ESA2_0084592 | ESA2_0084592.pdf | ESA2_0084593 | ESA2_0084592 | ESA2_0084593 | 1548101 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 12:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1864E82100.msg | Re: ESA Rule Tribal Letter | Chris McNulty - NOAA Federal | Cathy Tortorici | | Has Redactions; | |
| ESA2_0084594 | ESA2_0084594.pdf | ESA2_0084595 | ESA2_0084594 | ESA2_0084595 | 1535419 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Privacy/PII | 11/21/2018 12:43 | | 0000000073B53D9D3465BF408A67D0709E36285BA4442100.msg | Fwd: Updated discussion of NEPA in draft ARM and spreadsheet for ESA Section 4 | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | Has Redactions; | |
| ESA2_0084596 | ESA2_0084596.pdf | ESA2_0084598 | ESA2_0084596 | ESA2_0084598 | 1535418 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Privacy/PII (personal cell phone) | 11/21/2018 12:45 | | 0000000073B53D9D3465BF408A67D0709E36285B84442100.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet for ESA Section 4 | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0084599 | | ESA2_0084599 | ESA2_0084599 | ESA2_0084599 | 1539381 | | | | Privileged in Full | AWP;DP; | AWP: email among agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 12:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124912100.msg | Fwd: 402 Regs.--Draft ARM and Spreadsheet Section 7 Regs | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | | |
| ESA2_0084600 | ESA2_0084600.pdf | ESA2_0084601 | ESA2_0084600 | ESA2_0084601 | 1539382 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 12:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144912100.msg | Re: 402 Regs.--Draft ARM and Spreadsheet Section 7 Regs | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0084602 | ESA2_0084602.pdf | ESA2_0084603 | ESA2_0084602 | ESA2_0084603 | 1539380 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 12:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104912100.msg | Re: 402 Regs.--Draft ARM and Spreadsheet Section 7 Regs | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0084604 | ESA2_0084604.pdf | ESA2_0084605 | ESA2_0084604 | ESA2_0084606 | 1545282 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 13:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1864B62000.msg | Fwd: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Gabit; Craig Aubrey | Lisa Manning; Pearson-Meyer, Jacqueline (Federal); Cathy Tortorici | Has Redactions; | |
| ESA2_0084606 | | ESA2_0084606 | ESA2_0084604 | ESA2_0084606 | 1552077 | Y | ESA2_0085285 | 1516889 | Privileged in Full | DP; | | 11/21/2018 13:12 | | Tribal coordination_ process options_112118 ver2.docx | | | | | | |
| ESA2_0084607 | ESA2_0084607.pdf | ESA2_0084608 | ESA2_0084607 | ESA2_0084609 | 1510656 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 13:12 | | 00000000D3F2FC67E7F39F4484A68D6BDAA7D393C4482100.msg | [EXTERNAL] Fwd: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Gabit; Craig Aubrey | Lisa Manning; Pearson-Meyer, Jacqueline (Federal); Cathy Tortorici | Has Redactions; | |
| ESA2_0084609 | | ESA2_0084609 | ESA2_0084607 | ESA2_0084609 | 1517232 | Y | ESA2_0085285 | 1516889 | Privileged in Full | DP; | | 11/21/2018 13:12 | | Tribal coordination_ process options_112118 ver2.docx | | | | | | |
| ESA2_0084610 | ESA2_0084610.pdf | ESA2_0084611 | ESA2_0084610 | ESA2_0084611 | 1531166 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 14:10 | | 000000004D5ACC56DD2E7340802D694E21FAA62FC4162000.msg | Re: [EXTERNAL] NEPA Cat-Ex.doc | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0084612 | ESA2_0084612.pdf | ESA2_0084612 | ESA2_0084612 | ESA2_0084612 | 1510658 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 14:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 62100.msg | ned to check for regs | Aubrey, Craig | Craig Aubrey | | Has Redactions; | |
| ESA2_0084613 | ESA2_0084613.pdf | ESA2_0084613 | ESA2_0084613 | ESA2_0084613 | 1510657 | | | | | Other (specify in Privilege Justification); | internal link to shared drive | 11/21/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 62100.msg | Re: FINAL ppt presentation | Aubrey, Craig | Fahey, Bridget | Galst, Carey; Andy Devolder | Has Redactions; | |
| ESA2_0084614 | ESA2_0084614.pdf | ESA2_0084614 | ESA2_0084614 | ESA2_0084614 | 1524511 | | | | | Not Privileged; | | 11/21/2018 14:59 | | 0000000001ABE82A1ABF18438807D18C09A1337E444 62000.msg | [EXTERNAL] Support the Endangered Species Act | Veronica Tkach | Ryan Zinke | | | |
| ESA2_0084615 | ESA2_0084615.pdf | ESA2_0084615 | ESA2_0084615 | ESA2_0084615 | 1524512 | | | | | Not Privileged; | | 11/21/2018 14:59 | | 0000000001ABE82A1ABF18438807D18C09A1337E644 62000.msg | Support the Endangered Species Act | Veronica Tkach | Ryan Zinke | | | |
| ESA2_0084616 | ESA2_0084616.pdf | ESA2_0084616 | ESA2_0084616 | ESA2_0084620 | 1536287 | | | | | Not Privileged; | | 11/21/2018 15:02 | | 0000000073B53D9D3465BF408A67D0709E36285B048 B2100.msg | ESA draft final reg revisions | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov | | |
| ESA2_0084617 | | ESA2_0084617 | ESA2_0084616 | ESA2_0084620 | 1544182 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 15:02 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0084618 | | ESA2_0084618 | ESA2_0084616 | ESA2_0084620 | 1544183 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:02 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0084619 | | ESA2_0084619 | ESA2_0084616 | ESA2_0084620 | 1544184 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:02 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0084620 | | ESA2_0084620 | ESA2_0084616 | ESA2_0084620 | 1544185 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 15:02 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0084621 | ESA2_0084621.pdf | ESA2_0084621 | ESA2_0084621 | ESA2_0084625 | 1524510 | | | | | Not Privileged; | | 11/21/2018 15:02 | | 0000000001ABE82A1ABF18438807D18C09A1337E244 62000.msg | ESA draft final reg revisions | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov | | |
| ESA2_0084622 | | ESA2_0084622 | ESA2_0084621 | ESA2_0084625 | 1526517 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 15:02 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0084623 | | ESA2_0084623 | ESA2_0084621 | ESA2_0084625 | 1526518 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:02 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0084624 | | ESA2_0084624 | ESA2_0084621 | ESA2_0084625 | 1526520 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:02 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0084625 | | ESA2_0084625 | ESA2_0084621 | ESA2_0084625 | 1526521 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 15:02 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0084626 | ESA2_0084626.pdf | ESA2_0084626 | ESA2_0084626 | ESA2_0084630 | 1539759 | | | | | Not Privileged; | | 11/21/2018 15:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C 02100.msg | Fwd: ESA draft final reg revisions | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov | | | |
| ESA2_0084627 | | ESA2_0084627 | ESA2_0084626 | ESA2_0084630 | 1550511 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 15:03 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0084628 | | ESA2_0084628 | ESA2_0084626 | ESA2_0084630 | 1550512 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:03 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0084629 | | ESA2_0084629 | ESA2_0084626 | ESA2_0084630 | 1550513 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:03 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0084630 | | ESA2_0084630 | ESA2_0084626 | ESA2_0084630 | 1550514 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 15:03 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0084631 | ESA2_0084631.pdf | ESA2_0084631 | ESA2_0084631 | ESA2_0084635 | 1536283 | | | | | Not Privileged; | | 11/21/2018 15:03 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 A2100.msg | Fwd: ESA draft final reg revisions | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov | | | |
| ESA2_0084632 | | ESA2_0084632 | ESA2_0084631 | ESA2_0084635 | 1548564 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 15:03 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0084633 | | ESA2_0084633 | ESA2_0084631 | ESA2_0084635 | 1548565 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:03 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0084634 | | ESA2_0084634 | ESA2_0084631 | ESA2_0084635 | 1548566 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:03 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0084635 | | ESA2_0084635 | ESA2_0084631 | ESA2_0084635 | 1548567 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 15:03 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0084636 | ESA2_0084636.pdf | ESA2_0084636 | ESA2_0084636 | ESA2_0084966 | 1510656 | | | | | Not Privileged; | | 11/21/2018 15:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 62100.msg | Fwd: ESA draft final reg revisions | Frazer, Gary | David Bernhardt; Willens, Todd; Andrea Travnicek; Triebsch, Margaret | Gina Shultz; Bridget Fahey; Craig Aubrey | | |
| ESA2_0084637 | | ESA2_0084817 | ESA2_0084636 | ESA2_0084966 | 1517143 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/21/2018 15:04 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0084818 | | ESA2_0084818 | ESA2_0084636 | ESA2_0084966 | 1517144 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:04 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0084819 | | ESA2_0084819 | ESA2_0084636 | ESA2_0084966 | 1517145 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:04 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0084820 | | ESA2_0084966 | ESA2_0084636 | ESA2_0084966 | 1517147 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/21/2018 15:04 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0084967 | ESA2_0084967.pdf | ESA2_0084967 | ESA2_0084967 | ESA2_0084971 | 1524509 | | | | | Not Privileged; | | 11/21/2018 15:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E044 62000.msg | Fwd: ESA draft final reg revisions | Frazer, Gary | David Bernhardt; Willens, Todd; Andrea Travnicek; Triebsch, Margaret | Gina Shultz; Bridget Fahey; Craig Aubrey | | |
| ESA2_0084968 | | ESA2_0084968 | ESA2_0084967 | ESA2_0084971 | 1526428 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 15:04 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0084969 | | ESA2_0084969 | ESA2_0084967 | ESA2_0084971 | 1526429 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:04 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0084970 | | ESA2_0084970 | ESA2_0084967 | ESA2_0084971 | 1526430 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:04 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0084971 | | ESA2_0084971 | ESA2_0084967 | ESA2_0084971 | 1526431 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 15:04 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0084972 | ESA2_0084972.pdf | ESA2_0084972 | ESA2_0084972 | ESA2_0084972 | 1524508 | | | | | Other (specify in Privilege Justification); | Confidential email address | 11/21/2018 15:05 | | 0000000001ABE82A1ABF18438807D18C09A1337EE44 52000.msg | Re: ESA draft final reg revisions | David Bernhardt | Frazer, Gary | | Has Redactions; | |
| ESA2_0084973 | ESA2_0084973.pdf | ESA2_0084976 | ESA2_0084973 | ESA2_0084976 | 1547313 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/21/2018 15:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 862100.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0084977 | ESA2_0084977.pdf | ESA2_0084980 | ESA2_0084977 | ESA2_0084980 | 1547312 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 15:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 862100.msg | Re: Updated discussion of NEPA in draft ARM and spreadsheet | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0084981 | ESA2_0084981.pdf | ESA2_0084981 | ESA2_0084981 | ESA2_0084981 | 1538727 | | | | | Not Privileged; | | 11/21/2018 15:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041046 22100.msg | Re: ESA draft final reg revisions | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal | | |
| ESA2_0084982 | ESA2_0084982.pdf | ESA2_0084983 | ESA2_0084982 | ESA2_0084987 | 1539757 | | | | | Not Privileged; | | 11/21/2018 15:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124C 02100.msg | Fwd: ESA draft final reg revisions | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Lisa Manning - NOAA Federal | | | |
| ESA2_0084984 | | ESA2_0084984 | ESA2_0084982 | ESA2_0084987 | 1550021 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 15:35 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0084985 | | ESA2_0084985 | ESA2_0084982 | ESA2_0084987 | 1550022 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:35 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0084986 | | ESA2_0084986 | ESA2_0084982 | ESA2_0084987 | 1550023 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:35 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0084987 | | ESA2_0084987 | ESA2_0084982 | ESA2_0084987 | 1550024 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 15:35 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0084988 | ESA2_0084988.pdf | ESA2_0084989 | ESA2_0084988 | ESA2_0084997 | 1540716 | | | | | Not Privileged; | | 11/21/2018 15:47 | | 00000000789C3E6BD0718E42806DEA7B4CC3760BE4 042000.msg | For Review and Clearance: ESA draft final reg revisions | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Comstock, Earl (Federal); Schneider, Erin (Federal); Grossman, Beth; ASHA MATHEW | Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Ming Warren | | |
| ESA2_0084990 | | ESA2_0084990 | ESA2_0084988 | ESA2_0084997 | 1550342 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0084991 | | ESA2_0084991 | ESA2_0084988 | ESA2_0084997 | 1550343 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0084992 | | ESA2_0084992 | ESA2_0084988 | ESA2_0084997 | 1550344 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0084993 | | ESA2_0084993 | ESA2_0084988 | ESA2_0084997 | 1550345 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0084994 | | ESA2_0084994 | ESA2_0084988 | ESA2_0084997 | 1550346 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/21/2018 15:47 | | Clearance memo DOC GC_ESA sec4 Regs_11212018.doc | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0084995 | | ESA2_0084995 | ESA2_0084988 | ESA2_0084997 | 1550347 | Y | ESA2_0096894 | 1549001 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0084996 | | ESA2_0084996 | ESA2_0084988 | ESA2_0084997 | 1550348 | Y | ESA2_0096895 | 1549002 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0084997 | | ESA2_0084997 | ESA2_0084988 | ESA2_0084997 | 1550349 | Y | ESA2_0096896 | 1549003 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0084998 | ESA2_0084998.pdf | ESA2_0084999 | ESA2_0084998 | ESA2_0085007 | 1541808 | | | | | Not Privileged; | | 11/21/2018 15:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 8A2000.msg | For Review and Clearance: ESA draft final reg revisions | Samuel Rauch - NOAA Federal | Oliver, Chris (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Comstock, Earl (Federal); Schnettler, Erin (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | Htun, Emma (Federal); Kraatz, Lindsey (Federal); Warren, Ming (Federal) | | |
| ESA2_0085000 | | ESA2_0085000 | ESA2_0084998 | ESA2_0085007 | 1551406 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085001 | | ESA2_0085001 | ESA2_0084998 | ESA2_0085007 | 1551407 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085002 | | ESA2_0085002 | ESA2_0084998 | ESA2_0085007 | 1551408 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0085003 | | ESA2_0085003 | ESA2_0084998 | ESA2_0085007 | 1551409 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0085004 | | ESA2_0085004 | ESA2_0084998 | ESA2_0085007 | 1551410 | Y | ESA2_0084994 | 1550346 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo DOC GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085005 | | ESA2_0085005 | ESA2_0084998 | ESA2_0085007 | 1551411 | Y | ESA2_0096894 | 1549001 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0085006 | | ESA2_0085006 | ESA2_0084998 | ESA2_0085007 | 1551412 | Y | ESA2_0096895 | 1549002 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085007 | | ESA2_0085007 | ESA2_0084998 | ESA2_0085007 | 1551413 | Y | ESA2_0096896 | 1549003 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0085008 | ESA2_0085008.pdf | ESA2_0085009 | ESA2_0085008 | ESA2_0085017 | 1544235 | | | | | Not Privileged; | | 11/21/2018 15:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 062000.msg | For Review and Clearance: ESA draft final reg revisions | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Comstock, Earl (Federal); Schnettler, Erin (Federal); Grossman, Beth; ASHA MATHEW | Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Ming Warren | | |
| ESA2_0085010 | | ESA2_0085010 | ESA2_0085008 | ESA2_0085017 | 1551558 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085011 | | ESA2_0085011 | ESA2_0085008 | ESA2_0085017 | 1551559 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085012 | | ESA2_0085012 | ESA2_0085008 | ESA2_0085017 | 1551560 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0085013 | | ESA2_0085013 | ESA2_0085008 | ESA2_0085017 | 1551561 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0085014 | | ESA2_0085014 | ESA2_0085008 | ESA2_0085017 | 1551562 | Y | ESA2_0084994 | 1550346 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo DOC GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085015 | | ESA2_0085015 | ESA2_0085008 | ESA2_0085017 | 1551563 | Y | ESA2_0096894 | 1549001 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0085016 | | ESA2_0085016 | ESA2_0085008 | ESA2_0085017 | 1551564 | Y | ESA2_0096895 | 1549002 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085017 | | ESA2_0085017 | ESA2_0085008 | ESA2_0085017 | 1551565 | Y | ESA2_0096896 | 1549003 | Privileged in Full | AC;DP; | | 11/21/2018 15:47 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0085018 | ESA2_0085018.pdf | ESA2_0085019 | ESA2_0085018 | ESA2_0085027 | 1541097 | | | | | Not Privileged; | | 11/21/2018 16:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 332000.msg | Fwd: For Review and Clearance: ESA draft final reg revisions | bgrossman@doc.gov | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0085020 | | ESA2_0085020 | ESA2_0085018 | ESA2_0085027 | 1550757 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 16:00 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085021 | | ESA2_0085021 | ESA2_0085018 | ESA2_0085027 | 1550758 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 16:00 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085022 | | ESA2_0085022 | ESA2_0085018 | ESA2_0085027 | 1550759 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 16:00 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0085023 | | ESA2_0085023 | ESA2_0085018 | ESA2_0085027 | 1550760 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 16:00 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0085024 | | ESA2_0085024 | ESA2_0085018 | ESA2_0085027 | 1550769 | Y | ESA2_0084994 | 1550346 | Privileged in Full | AC;DP; | | 11/21/2018 16:00 | | Clearance memo DOC GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085025 | | ESA2_0085025 | ESA2_0085018 | ESA2_0085027 | 1550770 | Y | ESA2_0096894 | 1549001 | Privileged in Full | AC;DP; | | 11/21/2018 16:00 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0085026 | | ESA2_0085026 | ESA2_0085018 | ESA2_0085027 | 1550771 | Y | ESA2_0096895 | 1549002 | Privileged in Full | AC;DP; | | 11/21/2018 16:00 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085027 | | ESA2_0085027 | ESA2_0085018 | ESA2_0085027 | 1550772 | Y | ESA2_0096896 | 1549003 | Privileged in Full | AC;DP; | | 11/21/2018 16:00 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0085028 | ESA2_0085028.pdf | ESA2_0085029 | ESA2_0085028 | ESA2_0085037 | 1542501 | | | | | Not Privileged; | | 11/21/2018 16:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 DF2000.msg | Fwd: For Review and Clearance: ESA draft final reg revisions | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0085030 | | ESA2_0085030 | ESA2_0085028 | ESA2_0085037 | 1550796 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 16:01 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085031 | | ESA2_0085031 | ESA2_0085028 | ESA2_0085037 | 1550797 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 16:01 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085032 | | ESA2_0085032 | ESA2_0085028 | ESA2_0085037 | 1550798 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 16:01 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0085033 | | ESA2_0085033 | ESA2_0085028 | ESA2_0085037 | 1550799 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 16:01 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0085034 | | ESA2_0085034 | ESA2_0085028 | ESA2_0085037 | 1550808 | Y | ESA2_0084994 | 1550346 | Privileged in Full | AC;DP; | | 11/21/2018 16:01 | | Clearance memo DOC GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085035 | | ESA2_0085035 | ESA2_0085028 | ESA2_0085037 | 1550809 | Y | ESA2_0096894 | 1549001 | Privileged in Full | AC;DP; | | 11/21/2018 16:01 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0085036 | | ESA2_0085036 | ESA2_0085028 | ESA2_0085037 | 1550810 | Y | ESA2_0096895 | 1549002 | Privileged in Full | AC;DP; | | 11/21/2018 16:01 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085037 | | ESA2_0085037 | ESA2_0085028 | ESA2_0085037 | 1550811 | Y | ESA2_0096896 | 1549003 | Privileged in Full | AC;DP; | | 11/21/2018 16:01 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0085038 | ESA2_0085038.pdf | ESA2_0085039 | ESA2_0085038 | ESA2_0085039 | 1542732 | | | | | Not Privileged; | | 11/21/2018 16:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 C2000.msg | RE: For Review and Clearance: ESA draft final reg revisions | Brown, Kelly (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0085040 | ESA2_0085040.pdf | ESA2_0085041 | ESA2_0085040 | ESA2_0085041 | 1538546 | | | | | Not Privileged; | | 11/21/2018 16:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 22100.msg | Re: ESA draft final reg revisions | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Donna Wieting - NOAA Federal; Cathy Tortorici; Angela Somma; Pearson-Meyer, Jacqueline (Federal) | | |
| ESA2_0085042 | ESA2_0085042.pdf | ESA2_0085043 | ESA2_0085042 | ESA2_0085051 | 1540956 | | | | | Not Privileged; | | 11/21/2018 16:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 152000.msg | Fwd: For Review and Clearance: ESA draft final reg revisions | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Timothy Gallaudet - NOAA Federal | John Luce - NOAA Federal; Chris Oliver - NOAA Federal | | |
| ESA2_0085044 | | ESA2_0085044 | ESA2_0085042 | ESA2_0085051 | 1550400 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 16:07 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085045 | | ESA2_0085045 | ESA2_0085042 | ESA2_0085051 | 1550401 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 16:07 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085046 | | ESA2_0085046 | ESA2_0085042 | ESA2_0085051 | 1550402 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 16:07 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0085047 | | ESA2_0085047 | ESA2_0085042 | ESA2_0085051 | 1550403 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 16:07 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0085048 | | ESA2_0085048 | ESA2_0085042 | ESA2_0085051 | 1550404 | Y | ESA2_0084994 | 1550346 | Privileged in Full | AC;DP; | | 11/21/2018 16:07 | | Clearance memo DOC GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085049 | | ESA2_0085049 | ESA2_0085042 | ESA2_0085051 | 1550405 | Y | ESA2_0096894 | 1549001 | Privileged in Full | AC;DP; | | 11/21/2018 16:07 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0085050 | | ESA2_0085050 | ESA2_0085042 | ESA2_0085051 | 1550406 | Y | ESA2_0096895 | 1549002 | Privileged in Full | AC;DP; | | 11/21/2018 16:07 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085051 | | ESA2_0085051 | ESA2_0085042 | ESA2_0085051 | 1550407 | Y | ESA2_0096896 | 1549003 | Privileged in Full | AC;DP; | | 11/21/2018 16:07 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0085052 | ESA2_0085052.pdf | ESA2_0085053 | ESA2_0085052 | ESA2_0085053 | 1532356 | | | | | Not Privileged; | | 11/21/2018 16:19 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 62000.msg | Re: For Review and Clearance: ESA draft final reg revisions | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0085054 | ESA2_0085054.pdf | ESA2_0085054 | ESA2_0085054 | ESA2_0085057 | 1539758 | | | | | Not Privileged; | | 11/21/2018 16:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC0414AC 02100.msg | Re: Can you signature stamp some things for Sam? | Emma Htun - NOAA Federal | Alexia Read - NOAA Federal | | | |
| ESA2_0085055 | | ESA2_0085055 | ESA2_0085054 | ESA2_0085057 | 1550189 | Y | ESA2_0096894 | 1549001 | Privileged in Full | AC;DP; | | 11/21/2018 16:20 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0085056 | | ESA2_0085056 | ESA2_0085054 | ESA2_0085057 | 1550190 | Y | ESA2_0096895 | 1549002 | Privileged in Full | AC;DP; | | 11/21/2018 16:20 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085057 | | ESA2_0085057 | ESA2_0085054 | ESA2_0085057 | 1550191 | Y | ESA2_0096896 | 1549003 | Privileged in Full | AC;DP; | | 11/21/2018 16:20 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0085058 | ESA2_0085058.pdf | ESA2_0085059 | ESA2_0085058 | ESA2_0085059 | 1538726 | | | | | Not Privileged; | | 11/21/2018 16:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46 12100.msg | Re: ESA draft final reg revisions | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0085060 | ESA2_0085060.pdf | ESA2_0085061 | ESA2_0085060 | ESA2_0085061 | 1538725 | | | | | Not Privileged; | | 11/21/2018 16:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46 12100.msg | Re: ESA draft final reg revisions | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0085062 | ESA2_0085062.pdf | ESA2_0085063 | ESA2_0085062 | ESA2_0085067 | 1531258 | | | | | Not Privileged; | | 11/21/2018 16:25 | | 000000004D5ACC56D02E7340802D694621FAA62F442 22000.msg | Fwd: ESA draft final reg revisions | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0085064 | | ESA2_0085064 | ESA2_0085062 | ESA2_0085067 | 1531572 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 16:25 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085065 | | ESA2_0085065 | ESA2_0085062 | ESA2_0085067 | 1531573 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 16:25 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085066 | | ESA2_0085066 | ESA2_0085062 | ESA2_0085067 | 1531574 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 16:25 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0085067 | | ESA2_0085067 | ESA2_0085062 | ESA2_0085067 | 1531575 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 16:25 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0085068 | ESA2_0085068.pdf | ESA2_0085069 | ESA2_0085068 | ESA2_0085069 | 1538544 | | | | | Not Privileged; | | 11/21/2018 16:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 22100.msg | Re: ESA draft final reg revisions | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal; Angela Somma; Pearson-Meyer, Jacqueline (Federal) | | |
| ESA2_0085070 | ESA2_0085070.pdf | ESA2_0085072 | ESA2_0085070 | ESA2_0085072 | 1538724 | | | | | Not Privileged; | | 11/21/2018 16:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A46 12100.msg | Re: ESA draft final reg revisions | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0085073 | ESA2_0085073.pdf | ESA2_0085074 | ESA2_0085073 | ESA2_0085074 | 1538542 | | | | | Not Privileged; | | 11/21/2018 16:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 22100.msg | Re: ESA draft final reg revisions | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0085075 | ESA2_0085075.pdf | ESA2_0085076 | ESA2_0085075 | ESA2_0085076 | 1538545 | | | | | Not Privileged; | | 11/21/2018 16:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 22100.msg | Re: ESA draft final reg revisions | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0085077 | ESA2_0085077.pdf | ESA2_0085078 | ESA2_0085077 | ESA2_0085078 | 1532357 | | | | | Not Privileged; | | 11/21/2018 16:31 | | 0000000073B53D9D3465BF408A67D0709E36285BE45 62000.msg | Re: For Review and Clearance: ESA draft final reg revisions | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | | |
| ESA2_0085079 | ESA2_0085079.pdf | ESA2_0085080 | ESA2_0085079 | ESA2_0085080 | 1548099 | | | | | Not Privileged; | | 11/21/2018 16:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 E82100.msg | Re: ESA draft final reg revisions | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0085081 | ESA2_0085081.pdf | ESA2_0085082 | ESA2_0085081 | ESA2_0085086 | 1546523 | | | | | Not Privileged; | | 11/21/2018 16:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 232100.msg | Fwd: ESA draft final reg revisions | Jacqueline Pearson-Meyer - NOAA Federal | Daniel.pollak@noaa.gov | | | |
| ESA2_0085083 | | ESA2_0085083 | ESA2_0085081 | ESA2_0085086 | 1552550 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 16:33 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085084 | | ESA2_0085084 | ESA2_0085081 | ESA2_0085086 | 1552551 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 16:33 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085085 | | ESA2_0085085 | ESA2_0085081 | ESA2_0085086 | 1552552 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/21/2018 16:33 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0085086 | | ESA2_0085086 | ESA2_0085081 | ESA2_0085086 | 1552553 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/21/2018 16:33 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0085087 | ESA2_0085087.pdf | ESA2_0085089 | ESA2_0085087 | ESA2_0085089 | 1535646 | | | | | Not Privileged; | | 11/21/2018 16:35 | | 0000000073B53D9D3465BF408A67D0709E36285B446 02100.msg | Fwd: ESA draft final reg revisions | Cathy Tortorici - NOAA Federal | daniel.pollak@noaa.gov; 'Chris McNulty'; ryan.couch@noaa.gov | jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov | | |
| ESA2_0085090 | ESA2_0085090.pdf | ESA2_0085092 | ESA2_0085090 | ESA2_0085092 | 1548098 | | | | | Not Privileged; | | 11/21/2018 16:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 E82100.msg | Re: ESA draft final reg revisions | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0085093 | ESA2_0085093.pdf | ESA2_0085094 | ESA2_0085093 | ESA2_0085094 | 1532355 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 16:37 | | 0000000073B53D9D3465BF408A67D0709E36285BA45 62000.msg | Re: For Review and Clearance: ESA draft final reg revisions | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0085095 | ESA2_0085095.pdf | ESA2_0085097 | ESA2_0085095 | ESA2_0085097 | 1548097 | | | | | Not Privileged; | | 11/21/2018 16:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 E72100.msg | Re: ESA draft final reg revisions | Ryan Couch - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0085098 | ESA2_0085098.pdf | ESA2_0085100 | ESA2_0085098 | ESA2_0085100 | 1535645 | | | | | Not Privileged; | | 11/21/2018 16:39 | | 0000000073B53D9D3465BF408A67D0709E36285B246 02100.msg | Re: ESA draft final reg revisions | Chris McNulty - NOAA Federal | Cathy Tortorici | Daniel Pollak - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Emma Htun - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0085101 | ESA2_0085101.pdf | ESA2_0085103 | ESA2_0085101 | ESA2_0085105 | 1538137 | | | | | Not Privileged; | | 11/21/2018 16:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643 12100.msg | Re: ESA draft final reg revisions | Emma Htun - NOAA Federal | Chris McNulty | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | |
| ESA2_0085104 | | ESA2_0085104 | ESA2_0085101 | ESA2_0085105 | 1549056 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 16:52 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085105 | | ESA2_0085105 | ESA2_0085101 | ESA2_0085105 | 1549057 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 16:52 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085106 | ESA2_0085106.pdf | ESA2_0085107 | ESA2_0085106 | ESA2_0085107 | 1532354 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 16:55 | | 0000000073B53D9D3465BF408A67D0709E36285B845 62000.msg | Re: For Review and Clearance: ESA draft final reg revisions | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0085108 | ESA2_0085108.pdf | ESA2_0085109 | ESA2_0085108 | ESA2_0085109 | 1538722 | | | | | Not Privileged; | | 11/21/2018 16:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041646 12100.msg | Re: Can you signature stamp some things for Sam? | jenn.truong@noaa.gov | Emma Htun - NOAA Affiliate | | | |
| ESA2_0085110 | ESA2_0085110.pdf | ESA2_0085112 | ESA2_0085110 | ESA2_0085112 | 1538541 | | | | | Not Privileged; | | 11/21/2018 17:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 22100.msg | Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0085113 | ESA2_0085113.pdf | ESA2_0085115 | ESA2_0085113 | ESA2_0085115 | 1538540 | | | | | Not Privileged; | | 11/21/2018 17:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 22100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Jacqueline Pearson-Meyer - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0085116 | ESA2_0085116.pdf | ESA2_0085119 | ESA2_0085116 | ESA2_0085121 | 1537400 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 17:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4F C2000.msg | Fwd: ESA draft final reg revisions | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ruth Ann Lowery | Ryan Couch | Has Redactions; | |
| ESA2_0085120 | | ESA2_0085120 | ESA2_0085116 | ESA2_0085121 | 1548846 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 17:41 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085121 | | ESA2_0085121 | ESA2_0085116 | ESA2_0085121 | 1548847 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 17:41 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085122 | ESA2_0085122.pdf | ESA2_0085125 | ESA2_0085122 | ESA2_0085127 | 1535955 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 17:41 | | 0000000073B53D9D3465BF408A67D0709E36285B247 62100.msg | Fwd: ESA draft final reg revisions | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ruth Ann Lowery | Ryan Couch | Has Redactions; | |
| ESA2_0085126 | | ESA2_0085126 | ESA2_0085122 | ESA2_0085127 | 1548609 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/21/2018 17:41 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085127 | | ESA2_0085127 | ESA2_0085122 | ESA2_0085127 | 1548610 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/21/2018 17:41 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085128 | ESA2_0085128.pdf | ESA2_0085129 | ESA2_0085128 | ESA2_0085129 | 1540875 | | | | | Not Privileged; | | 11/21/2018 17:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 182000.msg | Re: For Review and Clearance: ESA draft final reg revisions | Timothy Gallaudet - NOAA Federal | Stuart Levenbach - NOAA Federal | Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; John Luce - NOAA Federal; Chris Oliver - NOAA Federal; julie.roberts@noaa.gov; wendy.lewis@noaa.gov; andrew.lawler@noaa.gov | | |
| ESA2_0085130 | ESA2_0085130.pdf | ESA2_0085133 | ESA2_0085130 | ESA2_0085133 | 1536445 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 17:44 | | 0000000073B53D9D3465BF408A67D0709E36285B8449 D2100.msg | Re: ESA draft final reg revisions | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0085134 | ESA2_0085134.pdf | ESA2_0085137 | ESA2_0085134 | ESA2_0085137 | 1536441 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 17:47 | | 0000000073B53D9D3465BF408A67D0709E36285BC49 C2100.msg | Re: ESA draft final reg revisions | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0085138 | ESA2_0085138.pdf | ESA2_0085142 | ESA2_0085138 | ESA2_0085142 | 1547311 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 17:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 862100.msg | Re: ESA draft final reg revisions | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0085143 | | ESA2_0085147 | ESA2_0085143 | ESA2_0085147 | 1535154 | | | | Privileged in Full | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 17:52 | | 0000000073B53D9D3465BF408A67D0709E36285B643 82100.msg | Re: ESA draft final reg revisions | Daniel Pollak - NOAA GC | Ryan Couch | | | |
| ESA2_0085148 | ESA2_0085148.pdf | ESA2_0085153 | ESA2_0085148 | ESA2_0085153 | 1547310 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 17:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 852100.msg | Re: ESA draft final reg revisions | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0085154 | ESA2_0085154.pdf | ESA2_0085158 | ESA2_0085154 | ESA2_0085158 | 1535150 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 18:48 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 72100.msg | Re: ESA draft final reg revisions | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0085159 | ESA2_0085159.pdf | ESA2_0085164 | ESA2_0085159 | ESA2_0085164 | 1535152 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 11/21/2018 18:48 | | 0000000073B53D9D3465BF408A67D0709E36285B243 82100.msg | Re: ESA draft final reg revisions | Daniel Pollak - NOAA GC | Ryan Couch | | Has Redactions; | |
| ESA2_0085165 | ESA2_0085165.pdf | ESA2_0085169 | ESA2_0085165 | ESA2_0085169 | 1535149 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/21/2018 18:49 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 72100.msg | Re: ESA draft final reg revisions | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0085170 | ESA2_0085170.pdf | ESA2_0085175 | ESA2_0085170 | ESA2_0085175 | 1547308 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/21/2018 19:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 852100.msg | Re: ESA draft final reg revisions | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0085176 | ESA2_0085176.pdf | ESA2_0085176 | ESA2_0085176 | ESA2_0085176 | 1524506 | | | | | Not Privileged; | | 11/21/2018 20:09 | | 0000000001ABE82A1ABF18438807D18C09A1337EA44 52000.msg | [EXTERNAL] Support the Endangered Species Act | Judy Hinch | Ryan Zinke | | | |
| ESA2_0085177 | ESA2_0085177.pdf | ESA2_0085177 | ESA2_0085177 | ESA2_0085177 | 1524507 | | | | | Not Privileged; | | 11/21/2018 20:09 | | 0000000001ABE82A1ABF18438807D18C09A1337EC44 52000.msg | Support the Endangered Species Act | Judy Hinch | Ryan Zinke | | | |
| ESA2_0085178 | ESA2_0085178.pdf | ESA2_0085178 | ESA2_0085178 | ESA2_0085178 | 1510655 | | | | | Not Privileged; | | 11/21/2018 20:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 62100.msg | Fwd: Consultation Person | Galst, Carey | Bridget Fahey; Joan Goldfarb | | | |
| ESA2_0085179 | ESA2_0085179.pdf | ESA2_0085185 | ESA2_0085179 | ESA2_0085185 | 1535148 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/21/2018 20:22 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 72100.msg | Re: ESA draft final reg revisions | Daniel Pollak - NOAA GC | Ryan Couch | | Has Redactions; | |
| ESA2_0085186 | ESA2_0085186.pdf | ESA2_0085187 | ESA2_0085186 | ESA2_0085187 | 1510654 | | | | | Other (specify in Privilege Justification); | confidential email address | 11/21/2018 21:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 62100.msg | Fwd: ESA draft final reg revisions | Frazer, Gary | Bridget Fahey | Gina Shultz | Has Redactions; | |
| ESA2_0085188 | ESA2_0085188.pdf | ESA2_0085189 | ESA2_0085188 | ESA2_0085189 | 1524505 | | | | | Other (specify in Privilege Justification); | confidential email address | 11/21/2018 21:05 | | 0000000001ABE82A1ABF18438807D18C09A1337E844 52000.msg | Fwd: ESA draft final reg revisions | Frazer, Gary | Bridget Fahey | Gina Shultz | Has Redactions; | |
| ESA2_0085190 | ESA2_0085190.pdf | ESA2_0085218 | ESA2_0085190 | ESA2_0085218 | 1507588 | | | | | Not Privileged; | | 11/23/2018 0:00 | ESA Reg Revisions PowerPoint | 20181123_Final Regs_Directorate mtg.pptx | | | | | | |
| ESA2_0085219 | ESA2_0085219.pdf | ESA2_0085219 | ESA2_0085219 | ESA2_0085220 | 1510653 | | | | | Not Privileged; | | 11/23/2018 8:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 62100.msg | Draft PPT for Directorate | Fahey, Bridget | Frazer, Gary | Gina Shultz; Aubrey, Craig; Carey Galst | | |
| ESA2_0085220 | ESA2_0085220.pdf | ESA2_0085220 | ESA2_0085219 | ESA2_0085220 | 1517317 | Y | ESA2_0085190 | 1507588 | | Not Privileged; | | 11/23/2018 8:28 | | 20181123_Final Regs_Directorate mtg.pptx | | | | | | |
| ESA2_0085221 | ESA2_0085221.pdf | ESA2_0085221 | ESA2_0085221 | ESA2_0085222 | 1524504 | | | | | Not Privileged; | | 11/23/2018 8:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E644 52000.msg | Draft PPT for Directorate | Fahey, Bridget | Frazer, Gary | Gina Shultz; Aubrey, Craig; Carey Galst | | |
| ESA2_0085222 | ESA2_0085222.pdf | ESA2_0085222 | ESA2_0085221 | ESA2_0085222 | 1526548 | Y | ESA2_0085190 | 1507588 | | Not Privileged; | | 11/23/2018 8:28 | | 20181123_Final Regs_Directorate mtg.pptx | | | | | | |
| ESA2_0085223 | | ESA2_0085223 | ESA2_0085223 | ESA2_0085223 | 1544618 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/23/2018 10:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 352000.msg | 424 Regs | Angela Somma - NOAA Federal | David Bernhart; Jon Kurland; Chris Yates; Ann Garrett; Jennifer Anderson - NOAA Federal | Lisa Manning | | |
| ESA2_0085224 | | ESA2_0085224 | ESA2_0085224 | ESA2_0085224 | 1535434 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/23/2018 10:11 | | 0000000073B53D9D3465BF408A67D0709E36285B844 62100.msg | Call me when you are ready | Daniel Pollak - NOAA GC | Ryan Couch | | Has Redactions; | |
| ESA2_0085225 | ESA2_0085225.pdf | ESA2_0085226 | ESA2_0085225 | ESA2_0085226 | 1535435 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/23/2018 12:19 | | 0000000073B53D9D3465BF408A67D0709E36285BA44 62100.msg | Re: Call me when you are ready | Daniel Pollak - NOAA GC | Ryan Couch | | Has Redactions; | |
| ESA2_0085227 | ESA2_0085227.pdf | ESA2_0085227 | ESA2_0085227 | ESA2_0085228 | 1510652 | | | | | Not Privileged; | | 11/23/2018 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 52100.msg | Re: Draft FINAL 4(d) rule | Frazer, Gary | Carey Galst; Lois Wellman | DeVolder, Andrew; Bridget Fahey; JOAN GOLDFARB; BENJAMIN JESUP; Frank Lupo | | |
| ESA2_0085228 | | ESA2_0085228 | ESA2_0085227 | ESA2_0085228 | 1516957 | Y | ESA2_0084506 | 1507395 | Privileged in Full | AC;DP; | | 11/23/2018 12:28 | | 20181121_final_draft_4d_withdrawal-to_OMB track changes.docx | | | | | | |
| ESA2_0085229 | ESA2_0085229.pdf | ESA2_0085229 | ESA2_0085229 | ESA2_0085230 | 1524503 | | | | | Not Privileged; | | 11/23/2018 12:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E444 52000.msg | Re: Draft FINAL 4(d) rule | Frazer, Gary | Carey Galst; Lois Wellman | DeVolder, Andrew; Bridget Fahey; JOAN GOLDFARB; BENJAMIN JESUP; Frank Lupo | | |
| ESA2_0085230 | | ESA2_0085230 | ESA2_0085229 | ESA2_0085230 | 1526261 | Y | ESA2_0084506 | 1507395 | Privileged in Full | AC;DP; | | 11/23/2018 12:28 | | 20181121_final_draft_4d_withdrawal-to_OMB track changes.docx | | | | | | |
| ESA2_0085231 | ESA2_0085231.pdf | ESA2_0085231 | ESA2_0085231 | ESA2_0085232 | 1510651 | | | | | Not Privileged; | | 11/23/2018 15:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 52100.msg | Fwd: Draft PPT for Directorate | Galst, Carey | Andy DeVolder | | | |
| ESA2_0085232 | ESA2_0085232.pdf | ESA2_0085232 | ESA2_0085231 | ESA2_0085232 | 1516915 | Y | ESA2_0085190 | 1507588 | | Not Privileged; | | 11/23/2018 15:10 | | 20181123_Final Regs_Directorate mtg.pptx | | | | | | |
| ESA2_0085233 | ESA2_0085233.pdf | ESA2_0085233 | ESA2_0085233 | ESA2_0085233 | 1535433 | | | | | Not Privileged; | | 11/24/2018 12:21 | | 0000000073B53D9D3465BF408A67D0709E36285B644 62100.msg | ARM edits | Daniel Pollak - NOAA GC | Ryan Couch | | | |
| ESA2_0085234 | ESA2_0085234.pdf | ESA2_0085234 | ESA2_0085234 | ESA2_0085234 | 1535432 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/24/2018 13:14 | | 0000000073B53D9D3465BF408A67D0709E36285B444 62100.msg | Re: ARM edits | Daniel Pollak - NOAA GC | Ryan Couch | | Has Redactions; | |
| ESA2_0085235 | | ESA2_0085271 | ESA2_0085235 | ESA2_0085271 | 1530609 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; AWP: memo by agency attorney dan Pollak, Chris McNulty and Ryan Couch containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 0:00 | Draft internal attorney memorandum providing legal analysis on draft final ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | 2018-11-26 Attorney Review Memo Draft--402 Regs_.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0085272 | | ESA2_0085272 | ESA2_0085272 | ESA2_0085272 | 1530808 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 0:00 | Notes of NOAA attorney Ruth Ann Lowery comparing versions of draft final ESA Section 4 rules. | Final DOI Changes 424 Regs.docx | | | | | | |
| ESA2_0085273 | | ESA2_0085275 | ESA2_0085273 | ESA2_0085275 | 1507132 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 0:00 | Tribal Coordination Options | Tribal coordination_ process options_112618 DJM BFF.docx | | | | | | |
| ESA2_0085276 | ESA2_0085276.pdf | ESA2_0085278 | ESA2_0085276 | ESA2_0085282 | 1542285 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Email Address. | 11/26/2018 1:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 C52000.msg | RE: Follow-up policy-level discussion -- Direction on draft final ESA regulation revisions | | Comstock, Earl (Federal) | | Has Redactions; | |
| ESA2_0085279 | | ESA2_0085282 | ESA2_0085276 | ESA2_0085282 | 1550637 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/26/2018 1:43 | | Attachment 2 - Definitions v3 10.22.18.docx | | | | | | |
| ESA2_0085283 | ESA2_0085283.pdf | ESA2_0085284 | ESA2_0085283 | ESA2_0085287 | 1510650 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/26/2018 7:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 52100.msg | Fwd: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | DJ Monette; Scott Aikin | Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0085285 | | ESA2_0085287 | ESA2_0085283 | ESA2_0085287 | 1516889 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 7:49 | Tribal Coordination Options | Tribal coordination_ process options_112118 ver2.docx | | | | | | |
| ESA2_0085288 | ESA2_0085288.pdf | ESA2_0085289 | ESA2_0085288 | ESA2_0085290 | 1524501 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/26/2018 7:49 | | 00000000001ABE82A1ABF1843B807D18C09A1337E044 52000.msg | Fwd: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | DJ Monette; Scott Aikin | Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0085290 | | ESA2_0085290 | ESA2_0085288 | ESA2_0085290 | 1526686 | Y | ESA2_0085289 | 1516889 | Privileged in Full | DP; | | 11/26/2018 7:49 | | Tribal coordination_ process options_112118 ver2.docx | | | | | | |
| ESA2_0085291 | ESA2_0085291.pdf | ESA2_0085292 | ESA2_0085291 | ESA2_0085292 | 1510649 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 9:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B44 52100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Scott Aikin | Fahey, Bridget | DJ Monette; Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0085293 | ESA2_0085293.pdf | ESA2_0085294 | ESA2_0085293 | ESA2_0085294 | 1524500 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/26/2018 9:49 | | 00000000001ABE82A1ABF1843B807D18C09A1337EE44 42000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Scott Aikin | Fahey, Bridget | DJ Monette; Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0085295 | ESA2_0085295.pdf | ESA2_0085295 | ESA2_0085295 | ESA2_0085429 | 1542500 | | | | | Not Privileged; | | 11/26/2018 10:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 DF2000.msg | RTS - 0648 BH42 | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Mathew, Aisha (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0085296 | | ESA2_0085429 | ESA2_0085295 | ESA2_0085429 | 1551394 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/26/2018 10:07 | | 0648 BH42_final rule.docx | | | | | | |
| ESA2_0085430 | ESA2_0085430.pdf | ESA2_0085432 | ESA2_0085430 | ESA2_0085432 | 1510648 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 10:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 52100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Scott Aikin | DJ Monette; Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0085433 | ESA2_0085433.pdf | ESA2_0085435 | ESA2_0085433 | ESA2_0085435 | 1524499 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 10:18 | | 0000000001ABE82A1ABF18438807D18C09A1337EC44 42000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Scott Aikin | DJ Monette; Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0085436 | ESA2_0085436.pdf | ESA2_0085438 | ESA2_0085436 | ESA2_0085438 | 1538539 | | | | | Not Privileged; | | 11/26/2018 10:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45 12100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Emma Htun - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0085439 | ESA2_0085439.pdf | ESA2_0085442 | ESA2_0085439 | ESA2_0085442 | 1538538 | | | | | Not Privileged; | | 11/26/2018 10:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45 12100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Pearson-Meyer, Jacqueline (Federal); Cathy Tortorici; Angela Somma | | |
| ESA2_0085443 | ESA2_0085443.pdf | ESA2_0085446 | ESA2_0085443 | ESA2_0085446 | 1548096 | | | | | Not Privileged; | | 11/26/2018 10:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 E72100.msg | Fwd: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Lisa Manning - NOAA Federal | Pearson-Meyer, Jacqueline (Federal); Cathy Tortorici | | | |
| ESA2_0085447 | ESA2_0085447.pdf | ESA2_0085449 | ESA2_0085447 | ESA2_0085452 | 1510647 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 52100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Monette, DJ | Bridget Fahey | Scott Aikin; Craig Aubrey; Carey Galst | Has Redactions; | |
| ESA2_0085450 | | ESA2_0085452 | ESA2_0085447 | ESA2_0085452 | 1516906 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 10:43 | Tribal Coordination Options | Tribal coordination_ process options_112118 ver2_DJMonette edits.docx | | | | | | |
| ESA2_0085453 | ESA2_0085453.pdf | ESA2_0085455 | ESA2_0085453 | ESA2_0085456 | 1524498 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 10:43 | | 0000000001ABE82A1ABF18438807D18C09A1337EA44 42000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Monette, DJ | Bridget Fahey | Scott Aikin; Craig Aubrey; Carey Galst | Has Redactions; | |
| ESA2_0085456 | | ESA2_0085456 | ESA2_0085453 | ESA2_0085456 | 1528763 | Y | ESA2_0085450 | 1516906 | Privileged in Full | DP; | | 11/26/2018 10:43 | | Tribal coordination_ process options_112118 ver2_DJMonette edits.docx | | | | | | |
| ESA2_0085457 | ESA2_0085457.pdf | ESA2_0085459 | ESA2_0085457 | ESA2_0085459 | 1547852 | | | | | Not Privileged; | | 11/26/2018 11:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 C92100.msg | Re: ESA draft final reg revisions | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | | |
| ESA2_0085460 | ESA2_0085460.pdf | ESA2_0085463 | ESA2_0085460 | ESA2_0085463 | 1538537 | | | | | Not Privileged; | | 11/26/2018 11:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 12100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | |
| ESA2_0085464 | ESA2_0085464.pdf | ESA2_0085468 | ESA2_0085464 | ESA2_0085468 | 1548094 | | | | | Not Privileged; | | 11/26/2018 11:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 E72100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0085469 | ESA2_0085469.pdf | ESA2_0085471 | ESA2_0085469 | ESA2_0085472 | 1510646 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/26/2018 12:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 52100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | DJ Monette; Sabrina McCarthy | Scott Aikin; Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0085472 | | ESA2_0085472 | ESA2_0085469 | ESA2_0085472 | 1516985 | Y | ESA2_0085273 | 1507132 | Privileged in Full | DP; | | 11/26/2018 12:29 | | Tribal coordination_ process options_112618 DJM BFF.docx | | | | | | |
| ESA2_0085473 | ESA2_0085473.pdf | ESA2_0085475 | ESA2_0085473 | ESA2_0085476 | 1524488 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 12:29 | | 0000000001ABE82A1ABF18438807D18C09A1337E644 32000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | DJ Monette; Sabrina McCarthy | Scott Aikin; Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0085476 | | ESA2_0085476 | ESA2_0085473 | ESA2_0085476 | 1528466 | Y | ESA2_0085273 | 1507132 | Privileged in Full | DP; | | 11/26/2018 12:29 | | Tribal coordination_ process options_112618 DJM BFF.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0085477 | ESA2_0085477.pdf | ESA2_0085479 | ESA2_0085477 | ESA2_0085480 | 1521067 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/26/2018 12:30 | | 0000000067763BF9BC9B58459ED25008CF450F18644B 2000.msg | Fwd: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0085480 | | ESA2_0085480 | ESA2_0085477 | ESA2_0085480 | 1522422 | Y | ESA2_0085273 | 1507132 | Privileged in Full | DP; | | 11/26/2018 12:30 | | Tribal coordination_ process options_112618 DJM BFF.docx | | | | | | |
| ESA2_0085481 | ESA2_0085481.pdf | ESA2_0085481 | ESA2_0085481 | ESA2_0085481 | 1543425 | | | | | Not Privileged; | | 11/26/2018 12:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 512100.msg | OGC Attorney Assignment - Notification | RTS@commerce.gov | Mathew, Asha (Federal) | tchoe@doc.gov | | |
| ESA2_0085482 | ESA2_0085482.pdf | ESA2_0085486 | ESA2_0085482 | ESA2_0085486 | 1548095 | | | | | Not Privileged; | | 11/26/2018 12:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 E72100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Lisa Manning - NOAA Federal | Cathy Tortorici | Pearson-Meyer, Jacqueline (Federal) | | |
| ESA2_0085487 | ESA2_0085487.pdf | ESA2_0085489 | ESA2_0085487 | ESA2_0085489 | 1547851 | | | | | Not Privileged; | | 11/26/2018 12:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 C92100.msg | Re: ESA draft final reg revisions | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0085490 | ESA2_0085490.pdf | ESA2_0085491 | ESA2_0085490 | ESA2_0085492 | 1537408 | | | | | Not Privileged; | | 11/26/2018 12:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144F D2000.msg | Fwd: ESA draft final reg revisions | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | | |
| ESA2_0085492 | | ESA2_0085492 | ESA2_0085490 | ESA2_0085492 | 1548660 | Y | ESA2_0085272 | 1530808 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 12:36 | | Final DOI Changes 424 Regs.docx | | | | | | |
| ESA2_0085493 | ESA2_0085493.pdf | ESA2_0085495 | ESA2_0085493 | ESA2_0085495 | 1538536 | | | | | Not Privileged; | | 11/26/2018 12:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 12100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Lisa Manning - NOAA Federal | | |
| ESA2_0085496 | ESA2_0085496.pdf | ESA2_0085499 | ESA2_0085496 | ESA2_0085500 | 1547580 | | | | | Not Privileged; | | 11/26/2018 12:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 A72100.msg | Re: ESA draft final reg revisions | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | | |
| ESA2_0085500 | | ESA2_0085500 | ESA2_0085496 | ESA2_0085500 | 1552660 | Y | ESA2_0084194 | 1530727 | Privileged in Full | AC;DP; | | 11/26/2018 12:47 | | DOI final final to OMB 20181121_ Showing changes compared to 11.19 surname draft.docx | | | | | | |
| ESA2_0085501 | ESA2_0085501.pdf | ESA2_0085503 | ESA2_0085501 | ESA2_0085506 | 1510645 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/26/2018 13:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 52100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Aubrey, Craig | Fahey, Bridget | Monette, DJ; sabrina.mccarthy@sol.doi.gov; Scott Aikin; Galst, Carey | Has Redactions; | |
| ESA2_0085504 | | ESA2_0085506 | ESA2_0085501 | ESA2_0085506 | 1517109 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 13:01 | | Tribal coordination_ process options_112618 DJM BFF ca.docx | | | | | | |
| ESA2_0085507 | ESA2_0085507.pdf | ESA2_0085509 | ESA2_0085507 | ESA2_0085510 | 1524497 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 13:01 | | 0000000001ABE82A1ABF18438807D18C09A1337E844 42000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Aubrey, Craig | Fahey, Bridget | Monette, DJ; sabrina.mccarthy@sol.doi.gov; Scott Aikin; Galst, Carey | Has Redactions; | |
| ESA2_0085510 | | ESA2_0085510 | ESA2_0085507 | ESA2_0085510 | 1528455 | Y | ESA2_0085504 | 1517109 | Privileged in Full | DP; | | 11/26/2018 13:01 | | Tribal coordination_ process options_112618 DJM BFF ca.docx | | | | | | |
| ESA2_0085511 | ESA2_0085511.pdf | ESA2_0085511 | ESA2_0085511 | ESA2_0085532 | 1540759 | | | | | Not Privileged; | | 11/26/2018 13:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 092000.msg | ESA Section 4 & 7 Regulations Updated Spreadsheet | Kristen Gustafson - NOAA Federal | Mathew, Asha; Grossman, Beth (Federal) | | | |
| ESA2_0085512 | | ESA2_0085526 | ESA2_0085511 | ESA2_0085532 | 1549961 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 13:06 | | ESA Final Rules Summary Sheet Section 4--11_9_2018.pdf | | | | | | |
| ESA2_0085527 | | ESA2_0085532 | ESA2_0085511 | ESA2_0085532 | 1549962 | | | | Privileged in Full | AC;AWP;DP; | AWP: notes/summary by NOAA attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/26/2018 13:06 | | ESA Final Rules Summary Sheet Section 7--11_9_2018.pdf | | | | | | |
| ESA2_0085533 | ESA2_0085533.pdf | ESA2_0085533 | ESA2_0085533 | ESA2_0085535 | 1543159 | | | | | Not Privileged; | | 11/26/2018 13:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 302100.msg | ESA Section 4 & 7 Regulations Updated Spreadsheet | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal); Grossman, Beth (Federal) | | | |
| ESA2_0085534 | | ESA2_0085534 | ESA2_0085533 | ESA2_0085535 | 1551019 | Y | ESA2_0085512 | 1549961 | Privileged in Full | AC;DP; | | 11/26/2018 13:06 | | ESA Final Rules Summary Sheet Section 4--11_9_2018.pdf | | | | | | |
| ESA2_0085535 | | ESA2_0085535 | ESA2_0085533 | ESA2_0085535 | 1551020 | Y | ESA2_0085527 | 1549962 | Privileged in Full | AC;AWP;DP; | | 11/26/2018 13:06 | | ESA Final Rules Summary Sheet Section 7--11_9_2018.pdf | | | | | | |
| ESA2_0085536 | ESA2_0085536.pdf | ESA2_0085536 | ESA2_0085536 | ESA2_0085536 | 1532785 | | | | | Not Privileged; | | 11/26/2018 13:35 | | 0000000073853D8C0465BF40BA67D0708C36285B448 C2000.msg | ESA Rules | John Luce - NOAA Federal | Schnettler, Erin (Federal) | | | |
| ESA2_0085537 | ESA2_0085537.pdf | ESA2_0085537 | ESA2_0085537 | ESA2_0085537 | 1532784 | | | | | Not Privileged; | | 11/26/2018 13:42 | | 0000000073853D8C0465BF40BA67D0708C36285B448 C2000.msg | RE: ESA Rules | Schnettler, Erin (Federal) | Luce, John (Federal) | | | |
| ESA2_0085538 | ESA2_0085538.pdf | ESA2_0085538 | ESA2_0085538 | ESA2_0085540 | 1541096 | | | | | Not Privileged; | | 11/26/2018 13:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 332000.msg | Fwd: ESA Section 4 & 7 Regulations Updated Spreadsheet | bgrossman@doc.gov | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | | |
| ESA2_0085539 | | ESA2_0085539 | ESA2_0085538 | ESA2_0085540 | 1550699 | Y | ESA2_0085512 | 1549961 | Privileged in Full | AC;DP; | | 11/26/2018 13:43 | | ESA Final Rules Summary Sheet Section 4--11_9_2018.pdf | | | | | | |
| ESA2_0085540 | | ESA2_0085540 | ESA2_0085538 | ESA2_0085540 | 1550700 | Y | ESA2_0085527 | 1549962 | Privileged in Full | AC;AWP;DP; | | 11/26/2018 13:43 | | ESA Final Rules Summary Sheet Section 7--11_9_2018.pdf | | | | | | |
| ESA2_0085541 | ESA2_0085541.pdf | ESA2_0085541 | ESA2_0085541 | ESA2_0085543 | 1542347 | | | | | Not Privileged; | | 11/26/2018 13:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 CC2000.msg | Fwd: ESA Section 4 & 7 Regulations Updated Spreadsheet | Grossman, Beth (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | | |
| ESA2_0085542 | | ESA2_0085542 | ESA2_0085541 | ESA2_0085543 | 1551455 | Y | ESA2_0085512 | 1549961 | Privileged in Full | AC;DP; | | 11/26/2018 13:43 | | ESA Final Rules Summary Sheet Section 4--11_9_2018.pdf | | | | | | |
| ESA2_0085543 | | ESA2_0085543 | ESA2_0085541 | ESA2_0085543 | 1551456 | Y | ESA2_0085527 | 1549962 | Privileged in Full | AC;AWP;DP; | | 11/26/2018 13:43 | | ESA Final Rules Summary Sheet Section 7--11_9_2018.pdf | | | | | | |
| ESA2_0085544 | ESA2_0085544.pdf | ESA2_0085544 | ESA2_0085544 | ESA2_0085544 | 1542731 | | | | | Not Privileged; | | 11/26/2018 13:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B2AF C2000.msg | RE: ESA Section 4 & 7 Regulations Updated Spreadsheet | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0085545 | ESA2_0085545.pdf | ESA2_0085545 | ESA2_0085545 | ESA2_0085545 | 1539430 | | | | | Not Privileged; | | 11/26/2018 13:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449 72100.msg | RE: ESA Section 4 & 7 Regulations Updated Spreadsheet | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0085546 | ESA2_0085546.pdf | ESA2_0085546 | ESA2_0085546 | ESA2_0085546 | 1543280 | | | | | Not Privileged; | | 11/26/2018 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 3F2100.msg | OGC Disbursement - Notification | edms@census.gov | Brown, Kelly (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0085547 | ESA2_0085547.pdf | ESA2_0085547 | ESA2_0085547 | ESA2_0085547 | 1543315 | | | | | Not Privileged; | | 11/26/2018 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4432100.msg | OGC Dispursement - Notification | edms@census.gov | Grossman, Beth (Federal) | | | | |
| ESA2_0085548 | ESA2_0085548.pdf | ESA2_0085548 | ESA2_0085548 | ESA2_0085548 | 1543424 | | | | | Not Privileged; | | 11/26/2018 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64512100.msg | OGC Dispursement - Notification | edms@census.gov | Mathew, Asha (Federal) | | | | |
| ESA2_0085549 | ESA2_0085549.pdf | ESA2_0085549 | ESA2_0085549 | ESA2_0085549 | 1543502 | | | | | Not Privileged; | | 11/26/2018 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B445B2100.msg | OGC Dispursement - Notification | edms@census.gov | Plotnick, Sarah (Federal) | | | | |
| ESA2_0085550 | ESA2_0085550.pdf | ESA2_0085550 | ESA2_0085550 | ESA2_0085550 | 1539429 | | | | | Not Privileged; | | 11/26/2018 14:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124972100.msg | RE: ESA Section 4 & 7 Regulations Updated Spreadsheet | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Mathew, Asha (Federal) | | | |
| ESA2_0085551 | ESA2_0085551.pdf | ESA2_0085551 | ESA2_0085551 | ESA2_0085551 | 1539431 | | | | | Not Privileged; | | 11/26/2018 14:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164972100.msg | Call re: ESA rules | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | | | |
| ESA2_0085552 | ESA2_0085552.pdf | ESA2_0085553 | ESA2_0085552 | ESA2_0085553 | 1547848 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 14:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1824C92100.msg | Re: [EXTERNAL] NEPA Cat-Ex doc | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | | Has Redactions; | |
| ESA2_0085554 | ESA2_0085554.pdf | ESA2_0085554 | ESA2_0085554 | ESA2_0085554 | 1535146 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 14:36 | | 0000000073B53D9D3465BF408A67D0709E36285B64372100.msg | Another thought about litigation risk | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | Has Redactions; | |
| ESA2_0085555 | ESA2_0085555.pdf | ESA2_0085555 | ESA2_0085555 | ESA2_0085738 | 1531056 | | | | | Not Privileged; | | 11/26/2018 14:37 | | 000000004D5ACC56D02E7340802D694621FAA62F04092000.msg | ESA section 7 draft final regs + transmittal memos for RTS | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | | | |
| ESA2_0085556 | | ESA2_0085736 | ESA2_0085555 | ESA2_0085738 | 1531553 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/26/2018 14:37 | | 20181121_402 final to OMB (1).docx | | | | | | | |
| ESA2_0085737 | | ESA2_0085738 | ESA2_0085555 | ESA2_0085738 | 1531554 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 14:37 | | ESA section 7 final rule Transmittal memos November 26 2018.pdf | | | | | | | |
| ESA2_0085739 | ESA2_0085739.pdf | ESA2_0085739 | ESA2_0085739 | ESA2_0085739 | 1547309 | | | | | AC;AWP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose;.AWP: Email by agency attorneys Dan Pollak and Ryan Couch, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 11/26/2018 14:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4852100.msg | Re: Another thought about litigation risk | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0085740 | ESA2_0085740.pdf | ESA2_0085740 | ESA2_0085740 | ESA2_0085742 | 1540809 | | | | | Not Privileged; | | 11/26/2018 14:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE40F2000.msg | Fwd: ESA section 7 draft final regs + transmittal memos | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | | |
| ESA2_0085741 | | ESA2_0085741 | ESA2_0085740 | ESA2_0085742 | 1549988 | Y | ESA2_0085556 | 1531553 | Privileged in Full | AC;DP; | | 11/26/2018 14:55 | | 20181121_402 final to OMB (1).docx | | | | | | | |
| ESA2_0085742 | | ESA2_0085742 | ESA2_0085740 | ESA2_0085742 | 1549989 | Y | ESA2_0085737 | 1531554 | Privileged in Full | AC;DP; | | 11/26/2018 14:55 | | ESA section 7 final rule Transmittal memos November 26 2018.pdf | | | | | | | |
| ESA2_0085743 | ESA2_0085743.pdf | ESA2_0085743 | ESA2_0085743 | ESA2_0085745 | 1540939 | | | | | Not Privileged; | | 11/26/2018 14:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04202000.msg | Fwd: ESA section 7 draft final regs + transmittal memos | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | | |
| ESA2_0085744 | | ESA2_0085744 | ESA2_0085743 | ESA2_0085745 | 1550554 | Y | ESA2_0085556 | 1531553 | Privileged in Full | AC;DP; | | 11/26/2018 14:55 | | 20181121_402 final to OMB (1).docx | | | | | | | |
| ESA2_0085745 | | ESA2_0085745 | ESA2_0085743 | ESA2_0085745 | 1550555 | Y | ESA2_0085737 | 1531554 | Privileged in Full | AC;DP; | | 11/26/2018 14:55 | | ESA section 7 final rule Transmittal memos November 26 2018.pdf | | | | | | | |
| ESA2_0085746 | ESA2_0085746.pdf | ESA2_0085746 | ESA2_0085746 | ESA2_0085746 | 1540972 | | | | | Not Privileged; | | 11/26/2018 14:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24242000.msg | RE: ESA section 7 draft final regs + transmittal memos | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | | | |
| ESA2_0085747 | ESA2_0085747.pdf | ESA2_0085747 | ESA2_0085747 | ESA2_0085747 | 1548093 | | | | | Not Privileged; | | 11/26/2018 14:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1864E72100.msg | RE: ESA section 7 draft final regs + transmittal memos | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | | |
| ESA2_0085748 | ESA2_0085748.pdf | ESA2_0085748 | ESA2_0085748 | ESA2_0085930 | 1531057 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 14:56 | | 000000004D5ACC56D02E7340802D694621FAA62F24092000.msg | for pouch to NOAA: 0648-BH41 | Lisa Manning - NOAA Federal | NMFS Correspondence Unit - NOAA Service Account | Joe Esch; Cathy Tortorici | | Has Redactions; | |
| ESA2_0085749 | | ESA2_0085929 | ESA2_0085748 | ESA2_0085930 | 1531558 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/26/2018 14:56 | | 0648-BH41_final rule.docx | | | | | | | |
| ESA2_0085930 | | ESA2_0085930 | ESA2_0085748 | ESA2_0085930 | 1531559 | Y | ESA2_0085737 | 1531554 | Privileged in Full | AC;DP; | | 11/26/2018 14:56 | | ESA section 7 final rule Transmittal memos November 26 2018.pdf | | | | | | | |
| ESA2_0085931 | ESA2_0085931.pdf | ESA2_0085931 | ESA2_0085931 | ESA2_0085932 | 1531053 | | | | | Not Privileged; | | 11/26/2018 15:04 | | 000000004D5ACC56D02E7340802D694621FAA62FA4082000.msg | ESA section 7 transmittal documents | PRBeluga@noaa.gov | cathy.tortorici@noaa.gov | | | | |
| ESA2_0085932 | | ESA2_0085932 | ESA2_0085931 | ESA2_0085932 | 1531557 | Y | ESA2_0085737 | 1531554 | Privileged in Full | AC;DP; | | 11/26/2018 15:04 | | ESA section 7 final rule Transmittal memos November 26 2018.pdf | | | | | | | |
| ESA2_0085933 | ESA2_0085933.pdf | ESA2_0085935 | ESA2_0085933 | ESA2_0085936 | 1510643 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 15:05 | | 00000000D3F2FC6757F39F44B4A68D6BDAA7D393C4442100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | McCarthy, Sabrina | craig_aubrey@fws.gov | bridget_fahey@fws.gov; DJ Monette; Scott Aikin; Carey_Galst@fws.gov | | Has Redactions; | |
| ESA2_0085936 | | ESA2_0085936 | ESA2_0085933 | ESA2_0085936 | 1517009 | Y | ESA2_0085983 | 1516986 | Privileged in Full | AC;DP; | | 11/26/2018 15:05 | | 20181126 mcc comments Tribal coordination_ process options_112618 DJM BFF ca.docx | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0085937 | ESA2_0085937.pdf | ESA2_0085939 | ESA2_0085937 | ESA2_0085940 | 1524495 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/26/2018 15:05 | | 0000000001ABE82A1ABF18438807D18C09A1337E44442000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | McCarthy, Sabrina | craig_aubrey@fws.gov | bridget_fahey@fws.gov; DJ Monette; Scott Aikin; Carey_Galst@fws.gov | Has Redactions; | |
| ESA2_0085940 | | ESA2_0085940 | ESA2_0085937 | ESA2_0085940 | 1528563 | Y | ESA2_0085960 | 1516986 | Privileged in Full | AC;DP; | | 11/26/2018 15:05 | | 20181126 mcc comments Tribal coordination_ process options_112618 DJM BFF ca.docx | | | | | | |
| ESA2_0085941 | ESA2_0085941.pdf | ESA2_0085943 | ESA2_0085941 | ESA2_0085943 | 1510642 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/26/2018 15:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4442100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Sabrina McCarthy; Joan Goldfarb | Aubrey, Craig; DJ Monette; Scott Aikin; Carey Galst | Has Redactions; | |
| ESA2_0085944 | ESA2_0085944.pdf | ESA2_0085946 | ESA2_0085944 | ESA2_0085947 | 1520037 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 15:09 | | 0000000067763BF9BC9B58459ED25008CF450F18444B2000.msg | Fwd: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0085947 | | ESA2_0085947 | ESA2_0085944 | ESA2_0085947 | 1520264 | Y | ESA2_0085960 | 1516986 | Privileged in Full | AC;DP; | | 11/26/2018 15:09 | | 20181126 mcc comments Tribal coordination_ process options_112618 DJM BFF ca.docx | | | | | | |
| ESA2_0085948 | ESA2_0085948.pdf | ESA2_0085950 | ESA2_0085948 | ESA2_0085950 | 1524496 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 15:09 | | 0000000001ABE82A1ABF18438807D18C09A1337E64442000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Sabrina McCarthy; Joan Goldfarb | Aubrey, Craig; DJ Monette; Scott Aikin; Carey Galst | Has Redactions; | |
| ESA2_0085951 | ESA2_0085951.pdf | ESA2_0085952 | ESA2_0085951 | ESA2_0085952 | 1533673 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 15:15 | | 0000000073B53D9D3465BF408A67D0709E36285B44D42000.msg | Re: Another thought about litigation risk | Chris McNulty - NOAA Federal | Ryan Couch | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0085953 | ESA2_0085953.pdf | ESA2_0085954 | ESA2_0085953 | ESA2_0085954 | 1535145 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 15:15 | | 0000000073B53D9D3465BF408A67D0709E36285B44372100.msg | Re: Another thought about litigation risk | Chris McNulty - NOAA Federal | Ryan Couch | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0085955 | ESA2_0085955.pdf | ESA2_0085957 | ESA2_0085955 | ESA2_0085957 | 1547847 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/26/2018 15:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1804C92100.msg | Re: [EXTERNAL] NEPA Cat-Ex doc | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | Has Redactions; | |
| ESA2_0085958 | ESA2_0085958.pdf | ESA2_0085959 | ESA2_0085958 | ESA2_0085963 | 1510640 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 42100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Angela Somma - NOAA Federal | Carey Galst; Aubrey, Craig; Lisa Manning; Jacqueline.Pearson-Meyer@noaa.gov; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0085960 | | ESA2_0085963 | ESA2_0085958 | ESA2_0085963 | 1516986 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 16:04 | | 20181126 mcc comments Tribal coordination_ process options_112618 DJM BFF ca.docx | | | | | | |
| ESA2_0085964 | ESA2_0085964.pdf | ESA2_0085965 | ESA2_0085964 | ESA2_0085965 | 1510641 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 42100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Angela Somma - NOAA Federal | Carey Galst; Aubrey, Craig; Lisa Manning; Jacqueline.Pearson-Meyer@noaa.gov; Cathy Tortorici - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0085966 | ESA2_0085966.pdf | ESA2_0085966 | ESA2_0085966 | ESA2_0085966 | 1539265 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 16:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48 22100.msg | ESA rules clearance update | Chris McNulty - NOAA Federal | Adam Issenberg; Rodney Vieira; Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Ryan Couch | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0085967 | ESA2_0085967.pdf | ESA2_0085967 | ESA2_0085967 | ESA2_0085967 | 1533672 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 16:42 | | 0000000073B53D9D3465BF408A67D0709E36285B24D 42000.msg | ESA rules clearance update | Chris McNulty - NOAA Federal | Adam Issenberg; Rodney Vieira; Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Ryan Couch | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0085968 | ESA2_0085968.pdf | ESA2_0085969 | ESA2_0085968 | ESA2_0085969 | 1539264 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 16:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848 22100.msg | Re: 402 Regs.--Draft ARM and Spreadsheet | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0085970 | ESA2_0085970.pdf | ESA2_0085971 | ESA2_0085970 | ESA2_0085971 | 1539263 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 16:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 22100.msg | Re: ESA rules clearance update | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Ryan Couch; Kristen Gustafson | Has Redactions; | |
| ESA2_0085972 | ESA2_0085972.pdf | ESA2_0085973 | ESA2_0085972 | ESA2_0085977 | 1510639 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 17:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 42100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Fahey, Bridget | Carey Galst; Craig Aubrey; Lisa Manning; Pearson-Meyer, Jacqueline (Federal); Cathy Tortorici | Has Redactions; | |
| ESA2_0085974 | | ESA2_0085977 | ESA2_0085972 | ESA2_0085977 | 1517198 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 17:05 | | 20181126 mcc comments Tribal coordination_ process options_112618 DJM BFF ca as responses.docx | | | | | | |
| ESA2_0085978 | ESA2_0085978.pdf | ESA2_0085980 | ESA2_0085978 | ESA2_0085980 | 1538719 | | | | | Not Privileged; | | 11/26/2018 17:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041046 12100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0085981 | ESA2_0085981.pdf | ESA2_0085984 | ESA2_0085981 | ESA2_0085984 | 1538720 | | | | | Not Privileged; | | 11/26/2018 17:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246 12100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0085985 | ESA2_0085985.pdf | ESA2_0085988 | ESA2_0085985 | ESA2_0085988 | 1538718 | | | | | Not Privileged; | | 11/26/2018 17:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E46 02100.msg | Re: Transmittal memos signed and ready for pickup Re: ESA draft final reg revisions | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0085989 | ESA2_0085989.pdf | ESA2_0085990 | ESA2_0085989 | ESA2_0085998 | 1542284 | | | | | Not Privileged; | | 11/26/2018 17:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 C52000.msg | FW: For Review and Clearance: ESA draft final reg revisions | | Comstock, Earl (Federal) | | | |
| ESA2_0085991 | | ESA2_0085991 | ESA2_0085989 | ESA2_0085998 | 1551687 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/26/2018 17:53 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0085992 | | ESA2_0085992 | ESA2_0085989 | ESA2_0085998 | 1551688 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/26/2018 17:53 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0085993 | | ESA2_0085993 | ESA2_0085989 | ESA2_0085998 | 1551689 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/26/2018 17:53 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0085994 | | ESA2_0085994 | ESA2_0085989 | ESA2_0085998 | 1551690 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/26/2018 17:53 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0085995 | | ESA2_0085995 | ESA2_0085989 | ESA2_0085998 | 1551691 | Y | ESA2_0086884 | 1550346 | Privileged in Full | AC;DP; | | 11/26/2018 17:53 | | Clearance memo DOC GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0085996 | | ESA2_0085996 | ESA2_0085989 | ESA2_0085998 | 1551692 | Y | ESA2_0086894 | 1549001 | Privileged in Full | AC;DP; | | 11/26/2018 17:53 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0085997 | | ESA2_0085997 | ESA2_0085989 | ESA2_0085998 | 1551693 | Y | ESA2_0086895 | 1549002 | Privileged in Full | AC;DP; | | 11/26/2018 17:53 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.docx | | | | | | |
| ESA2_0085998 | | ESA2_0085998 | ESA2_0085989 | ESA2_0085998 | 1551694 | Y | ESA2_0086896 | 1549003 | Privileged in Full | AC;DP; | | 11/26/2018 17:53 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0085999 | ESA2_0085999.pdf | ESA2_0086000 | ESA2_0085999 | ESA2_0086008 | 1541777 | | | | | Not Privileged; | | 11/26/2018 17:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 862000.msg | FW: For Review and Clearance: ESA draft final reg revisions | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | | | |
| ESA2_0086001 | | ESA2_0086001 | ESA2_0085999 | ESA2_0086008 | 1551041 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/26/2018 17:57 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0086002 | | ESA2_0086002 | ESA2_0085999 | ESA2_0086008 | 1551042 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/26/2018 17:57 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0086003 | | ESA2_0086003 | ESA2_0085999 | ESA2_0086008 | 1551043 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/26/2018 17:57 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0086004 | | ESA2_0086004 | ESA2_0085999 | ESA2_0086008 | 1551044 | Y | ESA2_0084820 | 1517147 | Privileged in Full | AC;DP; | | 11/26/2018 17:57 | | 20181121_424 final track changes v2.docx | | | | | | |
| ESA2_0086005 | | ESA2_0086005 | ESA2_0085999 | ESA2_0086008 | 1551045 | Y | ESA2_0086884 | 1550346 | Privileged in Full | AC;DP; | | 11/26/2018 17:57 | | Clearance memo DOC GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0086006 | | ESA2_0086006 | ESA2_0085999 | ESA2_0086008 | 1551046 | Y | ESA2_0086894 | 1549001 | Privileged in Full | AC;DP; | | 11/26/2018 17:57 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0086007 | | ESA2_0086007 | ESA2_0085999 | ESA2_0086008 | 1551047 | Y | ESA2_0086895 | 1549002 | Privileged in Full | AC;DP; | | 11/26/2018 17:57 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.docx | | | | | | |
| ESA2_0086008 | | ESA2_0086008 | ESA2_0085999 | ESA2_0086008 | 1551048 | Y | ESA2_0086896 | 1549003 | Privileged in Full | AC;DP; | | 11/26/2018 17:57 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0086009 | ESA2_0086009.pdf | ESA2_0086009 | ESA2_0086009 | ESA2_0086026 | 1524494 | | | | | Not Privileged; | | 11/26/2018 18:51 | | 00000000001ABE82A1ABF18438807D18C09A1337E244 42000.msg | Directorate ppt | Frazer, Gary | Gary Frazer | | | |
| ESA2_0086010 | ESA2_0086010.pdf | ESA2_0086026 | ESA2_0086009 | ESA2_0086026 | 1527020 | | | | | Not Privileged; | | 11/26/2018 18:51 | | 20181123_Final Regs_Directorate mtg v2.pptx | | | | | | |
| ESA2_0086027 | ESA2_0086027.pdf | ESA2_0086028 | ESA2_0086027 | ESA2_0086028 | 1541817 | | | | | Not Privileged; | | 11/26/2018 20:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 882000.msg | Re: For Review and Clearance: ESA draft final reg revisions | Comstock, Earl (Federal) | Schnettler, Erin (Federal) | | | |
| ESA2_0086029 | ESA2_0086029.pdf | ESA2_0086030 | ESA2_0086029 | ESA2_0086030 | 1539262 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 20:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448 22100.msg | Re: ESA rules clearance update | Chris McNulty - NOAA Federal | Ruth Ann Lowery; Kristen Gustafson - NOAA Federal | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086031 | ESA2_0086031.pdf | ESA2_0086033 | ESA2_0086031 | ESA2_0086033 | 1539260 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/26/2018 21:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048 22100.msg | Re: ESA rules clearance update | Adam Issenberg - NOAA Federal | Chris McNulty | Ruth Ann Lowery; Kristen Gustafson - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0086034 | | ESA2_0086070 | ESA2_0086034 | ESA2_0086070 | 1530643 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; AWP: memo by agency attorney dan Pollak, Chris McNulty and Ryan Couch containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 0:00 | Internal attorney memorandum providing legal analysis on draft final ESA Section 7 regulations, prepared by NOAA attorneys Daniel Pollak, Chris McNulty and Ryan Couch, for NOAA Deputy General Counsel Kristen L. Gustafson. | Attorney Review Memo 402 Regs 11-27-18(1).docx | | | | | | |
| ESA2_0086071 | | ESA2_0086071 | ESA2_0086071 | ESA2_0086071 | 1530701 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 0:00 | Spreadsheet summarizing and commenting on ESA regulatory revisions, including NOAA GC attorney input. | Copy of ESA Final Rules Summary Sheet--11_27_2018 - November 27_1_31 PM.xlsx | | | | | | |
| ESA2_0086072 | | ESA2_0086074 | ESA2_0086072 | ESA2_0086074 | 1507118 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 0:00 | Tribal Coordination Options | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0086075 | | ESA2_0086077 | ESA2_0086075 | ESA2_0086077 | 1507119 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 0:00 | Tribal Coordination Options | 20181127 Tribal coordination_ process options V2.docx | | | | | | |
| ESA2_0086078 | ESA2_0086078.pdf | ESA2_0086080 | ESA2_0086078 | ESA2_0086080 | 1539258 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 0:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48 12100.msg | Re: ESA rules clearance update | Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery; Ryan Couch | Has Redactions; | |
| ESA2_0086081 | ESA2_0086081.pdf | ESA2_0086083 | ESA2_0086081 | ESA2_0086083 | 1539259 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 6:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48 12100.msg | Re: ESA rules clearance update | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery; Ryan Couch | Has Redactions; | |
| ESA2_0086084 | ESA2_0086084.pdf | ESA2_0086084 | ESA2_0086084 | ESA2_0086084 | 1540971 | | | | | Not Privileged; | | 11/27/2018 9:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 242000.msg | I just tried to call you. | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0086085 | ESA2_0086085.pdf | ESA2_0086085 | ESA2_0086085 | ESA2_0086085 | 1540970 | | | | | Not Privileged; | | 11/27/2018 9:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 232000.msg | Re: I just tried to call you. | splotnick@doc.gov | Tortorici, Cathy (Federal) | | | |
| ESA2_0086086 | ESA2_0086086.pdf | ESA2_0086086 | ESA2_0086086 | ESA2_0086086 | 1540973 | | | | | Not Privileged; | | 11/27/2018 9:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 242000.msg | Re: I just tried to call you. | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0086087 | ESA2_0086087.pdf | ESA2_0086087 | ESA2_0086087 | ESA2_0086087 | 1540968 | | | | | Not Privileged; | | 11/27/2018 9:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 232000.msg | Re: I just tried to call you. | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0086088 | ESA2_0086088.pdf | ESA2_0086090 | ESA2_0086088 | ESA2_0086090 | 1530997 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/27/2018 9:40 | | 00000000AD5ACC56D02E7340802D694621FAA62F440 42000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | Angela Somma; Fahey, Bridget | Galst, Carey; Craig_Aubrey@fws.gov; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0086091 | ESA2_0086091.pdf | ESA2_0086093 | ESA2_0086091 | ESA2_0086093 | 1510638 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 9:40 | | 00000000D3F2FC6767F39F4484A68D6BDAA7D393244 42100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | Angela Somma; Fahey, Bridget | Galst, Carey; craig_aubrey@fws.gov; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0086094 | ESA2_0086094.pdf | ESA2_0086097 | ESA2_0086094 | ESA2_0086100 | 1521064 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/27/2018 9:56 | | 000000006776389F98C9858459ED25008CF450F180448 2000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Goldfarb, Joan R | Fahey, Bridget | McCarthy, Sabrina A | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086098 | | ESA2_0086100 | ESA2_0086094 | ESA2_0086100 | 1522243 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 9:56 | Tribal Coordination Options | Tribal coordination_ process options_112618 DJM BFF JRG.docx | | | | | | |
| ESA2_0086101 | ESA2_0086101.pdf | ESA2_0086103 | ESA2_0086101 | ESA2_0086103 | 1510637 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/27/2018 9:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 42100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Carey Galst; Aubrey, Craig; Lisa Manning | Has Redactions; | |
| ESA2_0086104 | ESA2_0086104.pdf | ESA2_0086106 | ESA2_0086104 | ESA2_0086106 | 1530990 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 10:01 | | 000000004D5ACC56D02E7340802D694621FAA62FA40 32000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | Fahey, Bridget | Angela Somma; Galst, Carey; Craig_Aubrey@fws.gov; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0086107 | ESA2_0086107.pdf | ESA2_0086109 | ESA2_0086107 | ESA2_0086109 | 1510636 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 10:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 32100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | Fahey, Bridget | Angela Somma; Galst, Carey; craig_aubrey@fws.gov; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0086110 | ESA2_0086110.pdf | ESA2_0086112 | ESA2_0086110 | ESA2_0086112 | 1510635 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 10:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 32100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Fahey, Bridget | Cathy Tortorici; Carey Galst; Craig Aubrey; Lisa Manning | Has Redactions; | |
| ESA2_0086113 | ESA2_0086113.pdf | ESA2_0086115 | ESA2_0086113 | ESA2_0086115 | 1535214 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 10:25 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 F2100.msg | Re: ESA rules clearance update | Ruth Ann Lowery - NOAA Federal | Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0086116 | ESA2_0086116.pdf | ESA2_0086118 | ESA2_0086116 | ESA2_0086118 | 1539257 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 10:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48 12100.msg | Re: ESA rules clearance update | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0086119 | ESA2_0086119.pdf | ESA2_0086122 | ESA2_0086119 | ESA2_0086122 | 1535144 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 10:44 | | 0000000073B53D9D3465BF408A67D0709E36285B243 72100.msg | Fwd: ESA rules clearance update | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0086123 | ESA2_0086123.pdf | ESA2_0086126 | ESA2_0086123 | ESA2_0086127 | 1545279 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/27/2018 11:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 882000.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | Angela Somma | Fahey, Bridget; Galst, Carey; Craig_Aubrey@fws.gov; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0086127 | | ESA2_0086127 | ESA2_0086123 | ESA2_0086127 | 1552213 | Y | ESA2_0086132 | 1517252 | Privileged in Full | AC;DP; | | 11/27/2018 11:29 | | 20181126 mcc comments Tribal coordination_ process options_112618 DJM BFF ca as responses cet edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086128 | ESA2_0086128.pdf | ESA2_0086131 | ESA2_0086128 | ESA2_0086136 | 1510634 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 11:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 32100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | Angela Somma | Fahey, Bridget; Galst, Carey; craig_aubrey@fws.gov; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0086132 | | ESA2_0086136 | ESA2_0086128 | ESA2_0086136 | 1517252 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 11:29 | | 20181126 mcc comments Tribal coordination_ process options_112618 DJM BFF ca as responses cet edits.docx | | | | | | |
| ESA2_0086137 | ESA2_0086137.pdf | ESA2_0086140 | ESA2_0086137 | ESA2_0086140 | 1510633 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/27/2018 11:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 32100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Cathy Tortorici | Fahey, Bridget; Carey Galst; Craig Aubrey; Lisa Manning | Has Redactions; | |
| ESA2_0086141 | ESA2_0086141.pdf | ESA2_0086144 | ESA2_0086141 | ESA2_0086144 | 1533670 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 12:08 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D 32000.msg | Re: ESA rules clearance update | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0086145 | ESA2_0086145.pdf | ESA2_0086148 | ESA2_0086145 | ESA2_0086148 | 1535141 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 12:08 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 62100.msg | Re: ESA rules clearance update | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0086149 | ESA2_0086149.pdf | ESA2_0086152 | ESA2_0086149 | ESA2_0086152 | 1535142 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 12:12 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 62100.msg | Re: ESA rules clearance update | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0086153 | ESA2_0086153.pdf | ESA2_0086153 | ESA2_0086153 | ESA2_0086153 | 1535143 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 12:29 | | 0000000073B53D9D3465BF408A67D0709E36285B043 72100.msg | Update on where we are with the ESA section 7 regulation process | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; nancy.brown-kobil@noaa.gov | | Has Redactions; | |
| ESA2_0086154 | ESA2_0086154.pdf | ESA2_0086154 | ESA2_0086154 | ESA2_0086154 | 1510632 | | | | | Not Privileged; | | 11/27/2018 12:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 32100.msg | [EXTERNAL] Update on where we are with the ESA section 7 regulation process | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Patrice Ashfield; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; nancy.brown-kobil@noaa.gov | | | |
| ESA2_0086155 | ESA2_0086155.pdf | ESA2_0086157 | ESA2_0086155 | ESA2_0086158 | 1539858 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 12:30 | | 0000000086CDD39C62E15841B210EE42E2CED41C4C C2100.msg | Re: ESA rules clearance update | Chris McNulty - NOAA Federal | Ruth Ann Lowery | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086158 | | ESA2_0086158 | ESA2_0086155 | ESA2_0086158 | 1550060 | Y | ESA2_0086162 | 1549482 | Privileged in Full | AC; | | 11/27/2018 12:30 | | 08-12-11 Ps' Complaint.pdf | | | | | | |
| ESA2_0086159 | ESA2_0086159.pdf | ESA2_0086161 | ESA2_0086159 | ESA2_0086195 | 1538085 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 12:30 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F 22100.msg | Re: ESA rules clearance update | Chris McNulty - NOAA Federal | Ruth Ann Lowery | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0086162 | | ESA2_0086195 | ESA2_0086159 | ESA2_0086195 | 1549482 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on legal risk associated with issuance of final rule, or confidential information obtained from the client for that purpose. | 11/27/2018 12:30 | | 08-12-11 Ps' Complaint.pdf | | | | | | |
| ESA2_0086196 | ESA2_0086196.pdf | ESA2_0086199 | ESA2_0086196 | ESA2_0086199 | 1539255 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 12:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 12100.msg | Re: ESA rules clearance update | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Chris McNulty; Daniel Pollak - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0086200 | ESA2_0086200.pdf | ESA2_0086203 | ESA2_0086200 | ESA2_0086203 | 1535140 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 12:44 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 62100.msg | Re: ESA rules clearance update | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0086204 | ESA2_0086204.pdf | ESA2_0086207 | ESA2_0086204 | ESA2_0086207 | 1533669 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 12:46 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D 32000.msg | Re: ESA rules clearance update | Chris McNulty - NOAA Federal | Ruth Ann Lowery | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0086208 | ESA2_0086208.pdf | ESA2_0086212 | ESA2_0086208 | ESA2_0086212 | 1535023 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/27/2018 13:24 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 A2100.msg | Re: ESA rules clearance update | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0086213 | ESA2_0086213.pdf | ESA2_0086214 | ESA2_0086213 | ESA2_0086214 | 1535136 | | | | | Not Privileged; | | 11/27/2018 13:31 | | 0000000073B53D9D3465BF408A67D0709E36285B243 62100.msg | Re: Update on where we are with the ESA section 7 regulation process | Nancy Brown-Kobil - NOAA Federal | cathy.tortorici@noaa.gov | Craig_Aubrey@fws.gov; Peg.Romanik@sol.doi.gov; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; doug_laye@fws.gov; glenn_s_smith@fws.gov; jacqueline.pearson-meyer@noaa.gov; patrice_ashfield@fws.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov | | |
| ESA2_0086215 | ESA2_0086215.pdf | ESA2_0086216 | ESA2_0086215 | ESA2_0086216 | 1533042 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 13:33 | | 0000000073B53D9D3465BF408A67D0709E36285B84A C2000.msg | Fwd: Update on where we are with the ESA section 7 regulation process | Nancy Brown-Kobil - NOAA Federal | Rodney Vieira - NOAA Federal; Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0086217 | ESA2_0086217.pdf | ESA2_0086218 | ESA2_0086217 | ESA2_0086218 | 1535135 | | | | | Not Privileged; | | 11/27/2018 13:55 | | 0000000073B53D9D3465BF408A67D0709E36285B043 62100.msg | Re: Update on where we are with the ESA section 7 regulation process | Cathy Tortorici - NOAA Federal | Nancy Brown-Kobil - NOAA Federal | Craig_Aubrey@fws.gov; Peg.Romanik@sol.doi.gov; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; doug_laye@fws.gov; glenn_s_smith@fws.gov; jacqueline.pearson-meyer@noaa.gov; patrice_ashfield@fws.gov; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov | | |
| ESA2_0086219 | ESA2_0086219.pdf | ESA2_0086220 | ESA2_0086219 | ESA2_0086220 | 1535133 | | | | | Not Privileged; | | 11/27/2018 14:25 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 52100.msg | Re: Update on where we are with the ESA section 7 regulation process | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Patrice Ashfield; Ryan Couch - NOAA Federal; nancy.brown-kobil@noaa.gov | | |
| ESA2_0086221 | ESA2_0086221.pdf | ESA2_0086221 | ESA2_0086221 | ESA2_0086222 | 1539857 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 14:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C C2100.msg | Last look at ARM | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0086222 | | ESA2_0086222 | ESA2_0086221 | ESA2_0086222 | 1550141 | Y | ESA2_0086239 | 1530643 | Privileged in Full | AC;AWP;DP; | | 11/27/2018 14:40 | | Attorney Review Memo 402 Regs 11-27-18(1).docx | | | | | | |
| ESA2_0086223 | ESA2_0086223.pdf | ESA2_0086223 | ESA2_0086223 | ESA2_0086224 | 1524480 | | | | | Not Privileged; | | 11/27/2018 14:41 | | 0000000001A8E62A1ABF1843B807D18C09A13376644 22000.msg | Blanket 4(d) rule | Patnaik, Bivan | Gary Frazer | | | |
| ESA2_0086224 | | ESA2_0086224 | ESA2_0086223 | ESA2_0086224 | 1526416 | Y | ESA2_0086230 | 1516883 | Privileged in Full | DP; | | 11/27/2018 14:41 | | 20180829_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0086225 | ESA2_0086225.pdf | ESA2_0086228 | ESA2_0086225 | ESA2_0086228 | 1510631 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 14:58 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393444 32100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Carey Galst; Aubrey, Craig; Lisa Manning | Has Redactions; | |
| ESA2_0086229 | ESA2_0086229.pdf | ESA2_0086229 | ESA2_0086229 | ESA2_0086250 | 1510630 | | | | | Not Privileged; | | 11/27/2018 15:01 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393244 32100.msg | Fwd: Blanket 4(d) rule | Frazer, Gary | Bridget Fahey | Gina Shultz; Carey Galst | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086230 | | ESA2_0086250 | ESA2_0086229 | ESA2_0086250 | 1516883 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/27/2018 15:01 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0086251 | ESA2_0086251.pdf | ESA2_0086251 | ESA2_0086251 | ESA2_0086252 | 1524491 | | | | | Not Privileged; | | 11/27/2018 15:01 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4432000.msg | Fwd: Blanket 4(d) rule | Frazer, Gary | Bridget Fahey | Gina Shultz; Carey Galst | | |
| ESA2_0086252 | | ESA2_0086252 | ESA2_0086251 | ESA2_0086252 | 1526957 | Y | ESA2_0086230 | 1516883 | Privileged in Full | DP; | | 11/27/2018 15:01 | | 20180626_424_4(d)_402_effects data summaries_upload to ROCIS.docx | | | | | | |
| ESA2_0086253 | ESA2_0086253.pdf | ESA2_0086256 | ESA2_0086253 | ESA2_0086258 | 1538069 | | | | | Not Privileged; | | 11/27/2018 15:07 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F02100.msg | Fwd: ESA draft final reg revisions | Penny Ruvelas - NOAA Federal | Nancy Brown-Kobil - NOAA Federal | | | |
| ESA2_0086257 | | ESA2_0086257 | ESA2_0086253 | ESA2_0086258 | 1549261 | Y | ESA2_0084637 | 1517143 | Privileged in Full | AC;DP; | | 11/27/2018 15:07 | | 20181121_402 final to OMB (1).docx | | | | | | |
| ESA2_0086258 | | ESA2_0086258 | ESA2_0086253 | ESA2_0086258 | 1549262 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/27/2018 15:07 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0086259 | ESA2_0086259.pdf | ESA2_0086261 | ESA2_0086259 | ESA2_0086261 | 1546631 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 15:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1804312100.msg | Re: Update on where we are with the ESA section 7 regulation process | Penny Ruvelas - NOAA Federal | Nancy Brown-Kobil - NOAA Federal | | Has Redactions; | |
| ESA2_0086262 | ESA2_0086262.pdf | ESA2_0086263 | ESA2_0086262 | ESA2_0086263 | 1535128 | | | | | Not Privileged; | | 11/27/2018 15:11 | | 0000000073B53D9D3465BF408A67D0709E36285B24352100.msg | Re: Update on where we are with the ESA section 7 regulation process | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Patrice Ashfield; Ryan Couch - NOAA Federal; nancy.brown-kobil@noaa.gov | | |
| ESA2_0086264 | ESA2_0086264.pdf | ESA2_0086265 | ESA2_0086264 | ESA2_0086265 | 1510629 | | | | | Not Privileged; | | 11/27/2018 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304432100.msg | [EXTERNAL] Re: Update on where we are with the ESA section 7 regulation process | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Craig_Aubrey@fws.gov; Peg Romanik; Chris McNulty; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Patrice Ashfield; Ryan Couch - NOAA Federal; nancy.brown-kobil@noaa.gov | | |
| ESA2_0086266 | ESA2_0086266.pdf | ESA2_0086269 | ESA2_0086266 | ESA2_0086269 | 1546498 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/27/2018 15:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1864202100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0086270 | ESA2_0086270.pdf | ESA2_0086273 | ESA2_0086270 | ESA2_0086274 | 1510628 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/27/2018 15:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4422100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Carey Galst; Aubrey, Craig; Lisa Manning | Has Redactions; | |
| ESA2_0086274 | | ESA2_0086274 | ESA2_0086270 | ESA2_0086274 | 1516908 | Y | ESA2_0086075 | 1507119 | Privileged in Full | DP; | | 11/27/2018 15:17 | | 20181127 Tribal coordination_ process options V2.docx | | | | | | |
| ESA2_0086275 | ESA2_0086275.pdf | ESA2_0086279 | ESA2_0086275 | ESA2_0086282 | 1510627 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/27/2018 15:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4422100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Lisa Manning - NOAA Federal | Fahey, Bridget | Angela Somma; Cathy Tortorici; Galst, Carey; Craig Aubrey | Has Redactions; | |
| ESA2_0086280 | | ESA2_0086282 | ESA2_0086275 | ESA2_0086282 | 1516874 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 15:50 | Tribal Coordination Options | 20181127 Tribal coordination_ process options V2_lm.docx | | | | | | |
| ESA2_0086283 | ESA2_0086283.pdf | ESA2_0086283 | ESA2_0086283 | ESA2_0086283 | 1510626 | | | | | Not Privileged; | | 11/27/2018 15:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4422100.msg | Re: Blanket 4(d) rule | Fahey, Bridget | Bivan Patnaik | Gina Shultz; Carey Galst; Frazer, Gary | | |
| ESA2_0086284 | ESA2_0086284.pdf | ESA2_0086288 | ESA2_0086284 | ESA2_0086288 | 1510625 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 11/27/2018 15:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384422100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Fahey, Bridget | Lisa Manning | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Carey Galst; Aubrey, Craig | Has Redactions; | |
| ESA2_0086289 | ESA2_0086289.pdf | ESA2_0086290 | ESA2_0086289 | ESA2_0086290 | 1546455 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 16:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18041B2100.msg | Re: Update on where we are with the ESA section 7 regulation process | Penny Ruvelas - NOAA Federal | Cathy Tortorici | | Has Redactions; | |
| ESA2_0086291 | | ESA2_0086291 | ESA2_0086291 | ESA2_0086291 | 1547320 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 11/27/2018 16:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1824872100.msg | Re: Last look at ARM | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | |
| ESA2_0086292 | ESA2_0086292.pdf | ESA2_0086293 | ESA2_0086292 | ESA2_0086293 | 1547321 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 16:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1844872100.msg | Re: Last look at ARM | Ryan Couch - NOAA Federal | Chris McNulty | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0086294 | ESA2_0086294.pdf | ESA2_0086295 | ESA2_0086294 | ESA2_0086295 | 1535129 | | | | | Not Privileged; | | 11/27/2018 16:07 | | 0000000073B53D9D3465BF408A67D0709E36285B44352100.msg | Re: Last look at ARM | Daniel Pollak - NOAA GC | Ryan Couch | Chris McNulty - NOAA Federal | | |
| ESA2_0086296 | ESA2_0086296.pdf | ESA2_0086297 | ESA2_0086296 | ESA2_0086297 | 1510624 | | | | | Not Privileged; | | 11/27/2018 16:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364422100.msg | Re: Blanket 4(d) rule | Patnaik, Bivan | Bridget Fahey | Gina Shultz; Carey Galst; Gary Frazer | | |
| ESA2_0086298 | ESA2_0086298.pdf | ESA2_0086299 | ESA2_0086298 | ESA2_0086299 | 1524487 | | | | | Not Privileged; | | 11/27/2018 16:21 | | 0000000001ABE82A1ABF18438807D18C09A1337E44432000.msg | Re: Blanket 4(d) rule | Patnaik, Bivan | Bridget Fahey | Gina Shultz; Carey Galst; Gary Frazer | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086300 | ESA2_0086300.pdf | ESA2_0086304 | ESA2_0086300 | ESA2_0086304 | 1510623 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/Privacy. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 22100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Fahey, Bridget | Lisa Manning; Cathy Tortorici; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0086305 | | ESA2_0086305 | ESA2_0086305 | ESA2_0086306 | 1537428 | | | | Privileged in Full | AWP; | AWP: Email referencing attached attorney memo by agency attorney, Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 11/27/2018 16:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184F E2000.msg | ESA Section 7 Regs - Attorney Review Memo | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Rod Vieira; Adam Issenberg - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0086306 | | ESA2_0086306 | ESA2_0086305 | ESA2_0086306 | 1548670 | Y | ESA2_0086034 | 1530643 | Privileged in Full | AC;AWP;DP; | | 11/27/2018 16:41 | | Attorney Review Memo 402 Regs 11-27-18(1).docx | | | | | | |
| ESA2_0086307 | ESA2_0086307.pdf | ESA2_0086308 | ESA2_0086307 | ESA2_0086308 | 1535027 | | | | | Not Privileged; | | 11/27/2018 16:50 | | 0000000073B53D9D3465BF408A67D0709E36285B442 B2100.msg | Re: ESA Section 7 Regs - Attorney Review Memo | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Kristen Gustafson; Rod Vieira; Adam Issenberg; Ryan Couch; Chris McNulty | | |
| ESA2_0086309 | ESA2_0086309.pdf | ESA2_0086310 | ESA2_0086309 | ESA2_0086311 | 1539402 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 17:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49 32100.msg | Re: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Samuel Rauch | Amilee Wilson - NOAA Federal; Heather Sagar; Cathy Tortorici; Adam Dilts - NOAA Federal; Chris McNulty; Lisa Manning; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0086311 | | ESA2_0086311 | ESA2_0086309 | ESA2_0086311 | 1549422 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 11/27/2018 17:09 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0086312 | ESA2_0086312.pdf | ESA2_0086313 | ESA2_0086312 | ESA2_0086314 | 1545276 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 17:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 872000.msg | Fwd: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Fahey, Bridget; Craig Aubrey; Carey Galst | Lisa Manning; Cathy Tortorici | Has Redactions; | |
| ESA2_0086314 | | ESA2_0086314 | ESA2_0086312 | ESA2_0086314 | 1552820 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 11/27/2018 17:10 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0086315 | ESA2_0086315.pdf | ESA2_0086316 | ESA2_0086315 | ESA2_0086316 | 1535704 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 17:11 | | 0000000073B53D9D3465BF408A67D0709E36285B046 52100.msg | Re: ESA Rule Tribal Letter | Samuel Rauch - NOAA Federal | Angela Somma | Amilee Wilson - NOAA Federal; Heather Sagar; Cathy Tortorici - NOAA Federal; Adam Dilts - NOAA Federal; Chris McNulty; Lisa Manning - NOAA Federal; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0086317 | ESA2_0086317.pdf | ESA2_0086318 | ESA2_0086317 | ESA2_0086318 | 1533668 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 17:15 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D 32000.msg | Re: ESA Rule Tribal Letter | Angela Somma - NOAA Federal | Samuel Rauch | Amilee Wilson - NOAA Federal; Heather Sagar; Cathy Tortorici; Adam Dilts - NOAA Federal; Chris McNulty; Lisa Manning; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0086319 | ESA2_0086319.pdf | ESA2_0086319 | ESA2_0086319 | ESA2_0086320 | 1548148 | | | | | Not Privileged; | | 11/27/2018 17:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 EE2100.msg | Fwd: ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | Nancy Brown-Kobil - NOAA Federal | | | |
| ESA2_0086320 | | ESA2_0086320 | ESA2_0086319 | ESA2_0086320 | 1552760 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 11/27/2018 17:16 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0086321 | ESA2_0086321.pdf | ESA2_0086322 | ESA2_0086321 | ESA2_0086323 | 1510621 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 17:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 22100.msg | Fwd: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Bridget Fahey | Gary Frazer | gina_shultz@fws.gov; craig_aubrey@fws.gov; Carey Galst | Has Redactions; | |
| ESA2_0086323 | | ESA2_0086323 | ESA2_0086321 | ESA2_0086323 | 1516787 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 11/27/2018 17:28 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0086324 | ESA2_0086324.pdf | ESA2_0086325 | ESA2_0086324 | ESA2_0086326 | 1524493 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/27/2018 17:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E044 42000.msg | Fwd: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Bridget Fahey | Gary Frazer | gina_shultz@fws.gov; craig_aubrey@fws.gov; Carey Galst | Has Redactions; | |
| ESA2_0086326 | | ESA2_0086326 | ESA2_0086324 | ESA2_0086326 | 1526751 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 11/27/2018 17:28 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0086327 | ESA2_0086327.pdf | ESA2_0086327 | ESA2_0086327 | ESA2_0086327 | 1548054 | | | | | Not Privileged; | | 11/27/2018 17:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 E22100.msg | Re: ESA Rule Tribal Letter | Nancy Brown-Kobil - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0086328 | ESA2_0086328.pdf | ESA2_0086328 | ESA2_0086328 | ESA2_0086329 | 1537559 | | | | | Not Privileged; | | 11/27/2018 18:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041240 C2100.msg | Fwd: ESA Section 7 Regs - Attorney Review Memo | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0086329 | | ESA2_0086329 | ESA2_0086328 | ESA2_0086329 | 1549005 | Y | ESA2_0086034 | 1530643 | Privileged in Full | AC;AWP;DP; | | 11/27/2018 18:25 | | Attorney Review Memo 402 Regs 11-27-18(1).docx | | | | | | |
| ESA2_0086330 | ESA2_0086330.pdf | ESA2_0086331 | ESA2_0086330 | ESA2_0086331 | 1535416 | | | | | Not Privileged; | | 11/27/2018 18:26 | | 0000000073B53D9D3465BF408A67D0709E36285B444 42100.msg | Fwd: ESA Section 7 Regs - Attorney Review Memo | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0086332 | ESA2_0086332.pdf | ESA2_0086333 | ESA2_0086332 | ESA2_0086656 | 1510620 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 11/27/2018 19:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 12100.msg | Fwd: ESA draft final reg revisions | Aubrey, Craig | Peg Romanik; Glenn Smith; Doug Laye | | Has Redactions; | |
| ESA2_0086334 | | ESA2_0086522 | ESA2_0086332 | ESA2_0086656 | 1516979 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/27/2018 19:06 | | 20181121_402 final track changes v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086523 | | ESA2_0086656 | ESA2_0086332 | ESA2_0086656 | 1516980 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/27/2018 19:06 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0086657 | ESA2_0086657.pdf | ESA2_0086658 | ESA2_0086657 | ESA2_0086660 | 1524492 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 11/27/2018 19:06 | | 0000000001ABE82A1ABF18438807D18C09A1337EE44 32000.msg | Fwd: ESA draft final reg revisions | Aubrey, Craig | Peg Romanik; Glenn Smith; Doug Laye | | Has Redactions; | |
| ESA2_0086659 | | ESA2_0086659 | ESA2_0086657 | ESA2_0086660 | 1528391 | Y | ESA2_0086334 | 1516979 | Privileged in Full | AC;DP; | | 11/27/2018 19:06 | | 20181121_402 final track changes v2.docx | | | | | | |
| ESA2_0086660 | | ESA2_0086660 | ESA2_0086657 | ESA2_0086660 | 1528392 | Y | ESA2_0086523 | 1516980 | Privileged in Full | AC;DP; | | 11/27/2018 19:06 | | 20181121_424 final to OMB v2.docx | | | | | | |
| ESA2_0086661 | | ESA2_0086661 | ESA2_0086661 | ESA2_0086661 | 1521063 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/27/2018 19:20 | | 0000000067763BF9BC9B58459ED25008CF450F18E44 A2000.msg | adding a preamble sentence | Romanik, Peg A | Goldfarb, Joan R | Jesup, Benjamin C | | |
| ESA2_0086662 | | ESA2_0086668 | ESA2_0086662 | ESA2_0086668 | 1530762 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; AWP: Memorandum by NOAA agency attorneys, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 0:00 | Draft Memorandum Prepared by John Luce to Peter Davidson, Regarding Final Rules Revising the Joint Regulations Implementing Sections 4 and 7 of the Endangered Species Act | DRAFT Memorandum for Peter Davidson re ESA Section 4 and Section 7 Rules_klg + djp-rc-cm.docx | | | | | | |
| ESA2_0086669 | | ESA2_0086672 | ESA2_0086669 | ESA2_0086672 | 1507457 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 0:00 | Draft effects data summary for 4(d) rule | 20181128_4(d) draft final_effects data summary bff.docx | | | | | | |
| ESA2_0086673 | | ESA2_0086693 | ESA2_0086673 | ESA2_0086693 | 1507161 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/28/2018 0:00 | Effects Data for Section 4 regulations | 20181128_424_4(d)_402 draft final_effects data summaries.docx | | | | | | |
| ESA2_0086694 | | ESA2_0086695 | ESA2_0086694 | ESA2_0086695 | 1510617 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 11:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 12100.msg | Fwd: Blanket 4(d) rule | Galst, Carey | Andy DeVolder | | | |
| ESA2_0086696 | ESA2_0086696.pdf | ESA2_0086697 | ESA2_0086696 | ESA2_0086697 | 1510616 | | | | | Not Privileged; | | 11/28/2018 11:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 12100.msg | Re: Blanket 4(d) rule | Galst, Carey | Andy DeVolder; Craig Aubrey | Bridget Fahey | | |
| ESA2_0086698 | ESA2_0086698.pdf | ESA2_0086698 | ESA2_0086698 | ESA2_0086698 | 1536603 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/28/2018 12:38 | | 0000000073B53D9D3465BF408A67D0709E36285BC4A A2100.msg | More changes coming to the 424 regs | Angela Somma - NOAA Federal | Samuel Rauch; Emma Htun - NOAA Affiliate | Donna Wieting - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Kristen Gustafson - NOAA Federal; Cathy Tortorici | Has Redactions; | |
| ESA2_0086699 | | ESA2_0086700 | ESA2_0086699 | ESA2_0086700 | 1536604 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 13:18 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A A2100.msg | Re: More changes coming to the 424 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal; Lisa Manning; Kristen Gustafson - NOAA Federal; Cathy Tortorici | | |
| ESA2_0086701 | | ESA2_0086702 | ESA2_0086701 | ESA2_0086702 | 1532439 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 13:19 | | 0000000073B53D9D3465BF408A67D0709E36285B246 12000.msg | Fwd: More changes coming to the 424 regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | | |
| ESA2_0086703 | ESA2_0086703.pdf | ESA2_0086703 | ESA2_0086703 | ESA2_0086709 | 1537422 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 11/28/2018 13:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124F E2000.msg | DRAFT ESA Rules Memo for Peter Davidson -- Please review | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086704 | | ESA2_0086709 | ESA2_0086703 | ESA2_0086709 | 1548862 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 13:21 | | DRAFT Memorandum for Peter Davidson re ESA Section 4 and Section 7 Rules_klg.docx | | | | | | |
| ESA2_0086710 | | ESA2_0086711 | ESA2_0086710 | ESA2_0086711 | 1536602 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 13:22 | | 0000000073B53D9D3465BF408A67D0709E36285BA4AA2100.msg | Re: More changes coming to the 424 regs | Angela Somma - NOAA Federal | Ruth Ann Lowery | Samuel Rauch; Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal; Lisa Manning; Kristen Gustafson - NOAA Federal; Cathy Tortorici | | |
| ESA2_0086712 | | ESA2_0086713 | ESA2_0086712 | ESA2_0086713 | 1531417 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 13:30 | | 000000004D5ACC56D02E7340802D694621FAA62F24362000.msg | Re: More changes coming to the 424 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0086714 | | ESA2_0086715 | ESA2_0086714 | ESA2_0086715 | 1536601 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 11/28/2018 13:38 | | 0000000073B53D9D3465BF408A67D0709E36285B84AA2100.msg | Re: More changes coming to the 424 regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Kristen Gustafson - NOAA Federal; Cathy Tortorici - NOAA Federal | | |
| ESA2_0086716 | | ESA2_0086717 | ESA2_0086716 | ESA2_0086717 | 1536599 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 11/28/2018 13:44 | | 0000000073B53D9D3465BF408A67D0709E36285B44AA2100.msg | Re: More changes coming to the 424 regs | Kristen Gustafson - NOAA Federal | Emma Htun | Angela Somma - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0086718 | ESA2_0086718.pdf | ESA2_0086719 | ESA2_0086718 | ESA2_0086720 | 1539855 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 11/28/2018 13:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164CC2100.msg | Fwd: DRAFT ESA Rules Memo for Peter Davidson -- Please review | Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0086720 | | ESA2_0086720 | ESA2_0086718 | ESA2_0086720 | 1550205 | Y | ESA2_0086704 | 1548862 | Privileged in Full | AC;AWP;DP; | | 11/28/2018 13:55 | | DRAFT Memorandum for Peter Davidson re ESA Section 4 and Section 7 Rules_klg.docx | | | | | | |
| ESA2_0086721 | ESA2_0086721.pdf | ESA2_0086722 | ESA2_0086721 | ESA2_0086722 | 1539254 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 13:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144812100.msg | Re: DRAFT ESA Rules Memo for Peter Davidson -- Please review | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0086723 | ESA2_0086723.pdf | ESA2_0086725 | ESA2_0086723 | ESA2_0086725 | 1547817 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1844C52100.msg | Re: More changes coming to the 424 regs | Angela Somma - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0086726 | | ESA2_0086728 | ESA2_0086726 | ESA2_0086728 | 1531306 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:04 | | 000000004D5ACC56D02E7340802D694621FAA62F44282000.msg | Re: More changes coming to the 424 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma | | | |
| ESA2_0086729 | ESA2_0086729.pdf | ESA2_0086729 | ESA2_0086729 | ESA2_0086735 | 1537416 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 11/28/2018 14:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4FD2000.msg | Re: DRAFT ESA Rules Memo for Peter Davidson -- Please review | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086730 | | ESA2_0086735 | ESA2_0086729 | ESA2_0086735 | 1549314 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:17 | | DRAFT Memorandum for Peter Davidson re ESA Section 4 and Section 7 Rules_klg_jl.docx | | | | | | |
| ESA2_0086736 | | ESA2_0086738 | ESA2_0086736 | ESA2_0086738 | 1536598 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:17 | | 0000000073B53D9D3465BF408A67D0709E36285B24AA2100.msg | Re: More changes coming to the 424 regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Emma Htun - NOAA Affiliate; Angela Somma; Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning; Cathy Tortorici - NOAA Federal; Adam Issenberg; Rod Vieira | | |
| ESA2_0086739 | ESA2_0086739.pdf | ESA2_0086740 | ESA2_0086739 | ESA2_0086740 | 1533667 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:18 | | 0000000073B53D9D3465BF408A67D0709E36285B84D32000.msg | Re: DRAFT ESA Rules Memo for Peter Davidson -- Please review | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0086741 | ESA2_0086741.pdf | ESA2_0086742 | ESA2_0086741 | ESA2_0086742 | 1535020 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:18 | | 0000000073B53D9D3465BF408A67D0709E36285B642A2100.msg | Re: DRAFT ESA Rules Memo for Peter Davidson -- Please review | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0086743 | | ESA2_0086746 | ESA2_0086743 | ESA2_0086764 | 1546233 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:24 | | 00000000DCD9C363F8DD574596460 2D8D955EA1844FF2000.msg | Re: More changes coming to the 424 regs | Angela Somma - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0086747 | ESA2_0086747.pdf | ESA2_0086764 | ESA2_0086743 | ESA2_0086764 | 1552212 | | | | Not Privileged; | | | 11/28/2018 14:24 | | E-Res-09-24-R17.pdf | | | | | | |
| ESA2_0086765 | ESA2_0086765.pdf | ESA2_0086765 | ESA2_0086765 | ESA2_0086765 | 1531036 | | | | Not Privileged; | | | 11/28/2018 14:30 | | 00000000405ACC56D02E73408D2D694621FAA62F24072000.msg | Fwd: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Amilee Wilson - NOAA Federal | Michael Karnosh | cathy.tortorici@noaa.gov; angela.somma@noaa.gov | | |
| ESA2_0086766 | ESA2_0086766.pdf | ESA2_0086767 | ESA2_0086766 | ESA2_0086816 | 1539982 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:32 | | 00000000B6CDD38C62E15841B210EE42E2C0D414ADC2100.msg | Re: DRAFT ESA Rules Memo for Peter Davidson -- Please review | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch; | Has Redactions; | |
| ESA2_0086768 | ESA2_0086768.pdf | ESA2_0086816 | ESA2_0086766 | ESA2_0086816 | 1549994 | | | | Not Privileged; | | | 11/28/2018 14:32 | | HR REP 97-567 (1).doc | | | | | | |
| ESA2_0086817 | | ESA2_0086820 | ESA2_0086817 | ESA2_0086820 | 1547923 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:40 | | 00000000DCD9C363F8DD574596460 2D8D955EA1804C62100.msg | Re: More changes coming to the 424 regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0086821 | ESA2_0086821.pdf | ESA2_0086824 | ESA2_0086821 | ESA2_0086824 | 1547822 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:43 | | 00000000DCD9C363F8DD574596460 2D8D955EA18E4C52100.msg | Re: More changes coming to the 424 regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086825 | | ESA2_0086829 | ESA2_0086825 | ESA2_0086829 | 1547821 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. . | 11/28/2018 14:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4C52100.msg | Re: More changes coming to the 424 regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | | |
| ESA2_0086830 | ESA2_0086830.pdf | ESA2_0086830 | ESA2_0086830 | ESA2_0086831 | 1521062 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:58 | | 0000000067763BF9BC9B58459ED25008CF450F18C44A2000.msg | Addition to Regs. Preamble Regarding Stochastic Events | Goldfarb, Joan R | Frazer, Gary D; Fahey, Bridget | Romanik, Peg A; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0086831 | | ESA2_0086831 | ESA2_0086830 | ESA2_0086831 | 1522241 | Y | ESA2_0086886 | 1516865 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the federal register notice, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:58 | | Additional Language on [DP, ACP].docx | | | | | | |
| ESA2_0086832 | ESA2_0086832.pdf | ESA2_0086832 | ESA2_0086832 | ESA2_0086833 | 1524490 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:58 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4432000.msg | Addition to Regs. Preamble Regarding Stochastic Events | Goldfarb, Joan | Gary Frazer; Bridget Fahey | Romanik, Peg; Jesup, Benjamin | Has Redactions; | |
| ESA2_0086833 | | ESA2_0086833 | ESA2_0086832 | ESA2_0086833 | 1526502 | Y | ESA2_0086886 | 1516865 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the federal register notice, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 14:58 | | Additional Language on [DP, ACP].docx | | | | | | |
| ESA2_0086834 | | ESA2_0086838 | ESA2_0086834 | ESA2_0086838 | 1547816 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 15:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1824C52100.msg | Re: More changes coming to the 424 regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0086839 | ESA2_0086839.pdf | ESA2_0086840 | ESA2_0086839 | ESA2_0086840 | 1531415 | | | | | Not Privileged; | | 11/28/2018 15:03 | | 000000004D5ACC56D02E7340802D694621FAA62FE4352000.msg | Re: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0086841 | ESA2_0086841.pdf | ESA2_0086842 | ESA2_0086841 | ESA2_0086848 | 1537418 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 15:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4FD2000.msg | Re: DRAFT ESA Rules Memo for Peter Davidson -- Please review | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0086843 | | ESA2_0086848 | ESA2_0086841 | ESA2_0086848 | 1548667 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 15:15 | | DRAFT Memorandum for Peter Davidson re ESA Section 4 and Section 7 Rules_klg_jl(2).docx | | | | | | |
| ESA2_0086849 | ESA2_0086849.pdf | ESA2_0086851 | ESA2_0086849 | ESA2_0086852 | 1537412 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 15:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184FD2000.msg | Re: DRAFT ESA Rules Memo for Peter Davidson -- Please review | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0086852 | | ESA2_0086852 | ESA2_0086849 | ESA2_0086852 | 1549346 | Y | ESA2_0086662 | 1530762 | Privileged in Full | AC;AWP;DP; | | 11/28/2018 15:21 | | DRAFT Memorandum for Peter Davidson re ESA Section 4 and Section 7 Rules_klg + djp-rc-cm.docx | | | | | | |
| ESA2_0086853 | ESA2_0086853.pdf | ESA2_0086853 | ESA2_0086853 | ESA2_0086859 | 1537558 | | | | | Not Privileged; | | 11/28/2018 15:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040C2100.msg | Final Memo re ESA Rules for Peter Davidson | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086854 | | ESA2_0086859 | ESA2_0086853 | ESA2_0086859 | 1548768 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 15:34 | | Memorandum for Peter Davidson re ESA Section 4 and Section 7 Rules FINAL.pdf | | | | | | |
| ESA2_0086860 | ESA2_0086860.pdf | ESA2_0086860 | ESA2_0086860 | ESA2_0086860 | 1521061 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 16:03 | | 0000000067763BF9BC9B58459ED25008CF450F18A44A2000.msg | Re: Addition to Regs. Preamble Regarding [ACP, DP] | Frazer, Gary D | Fahey, Bridget | Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R; Shultz, Gina | Has Redactions; | |
| ESA2_0086861 | ESA2_0086861.pdf | ESA2_0086861 | ESA2_0086861 | ESA2_0086861 | 1524489 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 16:03 | | 0000000001ABE82A1ABF18438807D18C09A1337E84432000.msg | Re: Addition to Regs. Preamble Regarding Stochastic Events | Frazer, Gary | Bridget Fahey | Peg Romanik; BENJAMIN JESUP; JOAN GOLDFARB; Gina Shultz | Has Redactions; | |
| ESA2_0086862 | ESA2_0086862.pdf | ESA2_0086864 | ESA2_0086862 | ESA2_0086871 | 1537410 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 16:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164FD2000.msg | Re: DRAFT ESA Rules Memo for Peter Davidson -- Please review | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA Federal | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery; John Luce - NOAA Federal; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0086865 | | ESA2_0086871 | ESA2_0086862 | ESA2_0086871 | 1548858 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice and analysis of the proposed or final rules, or confidential information obtained from the client for that purpose. (This is a draft memorandum prepared by NOAA staff attorneys.); AWP: Memorandum drafted by NOAA staff attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 16:04 | | DRAFT Memorandum for Peter Davidson re ESA Section 4 and Section 7 Rules_klg + djp-rc-cm + ai.docx | | | | | | |
| ESA2_0086872 | | ESA2_0086872 | ESA2_0086872 | ESA2_0086872 | 1531998 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/28/2018 18:20 | | 0000000073B53D9D3465BF408A67D0709E36285B042A2000.msg | Re: baseline | Ryan Couch - NOAA Federal | Ryan Couch | | | |
| ESA2_0086873 | | ESA2_0086873 | ESA2_0086873 | ESA2_0086873 | 1531999 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 11/28/2018 18:20 | | 0000000073B53D9D3465BF408A67D0709E36285B242A2000.msg | baseline | Ryan Couch - NOAA Federal | Ryan Couch | | | |
| ESA2_0086874 | ESA2_0086874.pdf | ESA2_0086876 | ESA2_0086874 | ESA2_0086876 | 1541838 | | | | | Not Privileged; | | 11/28/2018 18:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE48D2000.msg | RE: For Review and Clearance: ESA draft final reg revisions | | Comstock, Earl (Federal) | | | |
| ESA2_0086877 | | ESA2_0086880 | ESA2_0086877 | ESA2_0086880 | 1507785 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/29/2018 0:00 | Draft 4(d) rule effects data summary | 20181128_4(d) draft final_effects data summary.docx | | | | | | |
| ESA2_0086881 | ESA2_0086881.pdf | ESA2_0086882 | ESA2_0086881 | ESA2_0086883 | 1510612 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 7:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4402100.msg | Fwd: Addition to Regs. Preamble Regarding [DP, ACP] | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0086883 | | ESA2_0086883 | ESA2_0086881 | ESA2_0086883 | 1516933 | Y | ESA2_0086886 | 1516865 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the federal register notice, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 7:52 | | Additional Language on [DP, ACP].docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0086884 | ESA2_0086884.pdf | ESA2_0086885 | ESA2_0086884 | ESA2_0086886 | 1510610 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 8:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 02100.msg | Fwd: Addition to Regs. Preamble Regarding Stochastic Events | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0086886 | | ESA2_0086886 | ESA2_0086884 | ESA2_0086886 | 1516865 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the federal register notice, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 8:01 | | Additional Language on [DP, ACP].docx | | | | | | |
| ESA2_0086887 | ESA2_0086887.pdf | ESA2_0086888 | ESA2_0086887 | ESA2_0086888 | 1510611 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 8:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 02100.msg | Re: Addition to Regs. Preamble Regarding Stochastic Events | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0086889 | ESA2_0086889.pdf | ESA2_0086889 | ESA2_0086889 | ESA2_0087070 | 1542348 | | | | | Not Privileged; | | 11/29/2018 8:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 CC2000.msg | my ESA edits | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | | |
| ESA2_0086890 | | ESA2_0087070 | ESA2_0086889 | ESA2_0087070 | 1550505 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/29/2018 8:20 | | 20181121_402 final to OMB_sp.docx | | | | | | |
| ESA2_0087071 | ESA2_0087071.pdf | ESA2_0087071 | ESA2_0087071 | ESA2_0087071 | 1539428 | | | | | Not Privileged; | | 11/29/2018 9:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 72100.msg | ESA Regs Table | Schnettler, Erin (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | | |
| ESA2_0087072 | ESA2_0087072.pdf | ESA2_0087072 | ESA2_0087072 | ESA2_0087073 | 1510608 | | | | | Other (specify in Privilege Justification); | Redacted shared drive link. | 11/29/2018 9:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 02100.msg | CBP for the final section 7 regs | Devolder, Andy | Craig Aubrey; Patrice Ashfield | Galst, Carey | Has Redactions; | |
| ESA2_0087073 | | ESA2_0087073 | ESA2_0087072 | ESA2_0087073 | 1516902 | Y | ESA2_0010499 | 1507144 | Privileged in Full | DP; | | 11/29/2018 9:34 | | 20181129_CBP_FR3518_final_section 7 reg revisions.docx | | | | | | |
| ESA2_0087074 | ESA2_0087074.pdf | ESA2_0087075 | ESA2_0087074 | ESA2_0087075 | 1541249 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 10:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 462000.msg | Re: ESA Regs Table | John Luce - NOAA Federal | Schnettler, Erin (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0087076 | ESA2_0087076.pdf | ESA2_0087076 | ESA2_0087076 | ESA2_0087076 | 1510607 | | | | | Other (specify in Privilege Justification); | Internal file cite. | 11/29/2018 10:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 02100.msg | CBPs for 4d and 424 draft final rules | Devolder, Andy | Bridget Fahey | Galst, Carey | Has Redactions; | |
| ESA2_0087077 | ESA2_0087077.pdf | ESA2_0087077 | ESA2_0087077 | ESA2_0087077 | 1547319 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 10:32 | | 00000000DCD9C363F8DD5745964602D8D955EA1B04 872100.msg | ESA Section 7 and Effects of the Action | John Luce - NOAA Federal | Daniel Pollak - NOAA Federal | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0087078 | ESA2_0087078.pdf | ESA2_0087078 | ESA2_0087078 | ESA2_0087078 | 1547317 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 10:57 | | 00000000DCD9C363F8DD5745964602D8D955EA18C4 862100.msg | Re: ESA Section 7 and Effects of the Action | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0087079 | ESA2_0087079.pdf | ESA2_0087080 | ESA2_0087079 | ESA2_0087080 | 1547318 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 11:00 | | 00000000DCD9C363F8DD5745964602D8D955EA18E4 862100.msg | Re: ESA Section 7 and Effects of the Action | John Luce - NOAA Federal | Daniel Pollak - NOAA Federal | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0087081 | ESA2_0087081.pdf | ESA2_0087081 | ESA2_0087081 | ESA2_0087081 | 1547316 | | | | | Not Privileged; | | 11/29/2018 11:38 | | 00000000DCD9C363F8DD5745964602D8D955EA1864 C52100.msg | Minor typos fixed in spreadsheet | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | | |
| ESA2_0087082 | ESA2_0087082.pdf | ESA2_0087082 | ESA2_0087082 | ESA2_0087082 | 1510606 | | | | | Other (specify in Privilege Justification); | Redacted shared drive link. | 11/29/2018 11:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 02100.msg | updated 4d effects data doc | Devolder, Andy | Galst, Carey | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0087083 | | ESA2_0087083 | ESA2_0087083 | ESA2_0087083 | 1510605 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 12:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304402100.msg | Re: updated 4d effects data doc | Galst, Carey | Andy DeVolder | | | |
| ESA2_0087084 | ESA2_0087084.pdf | ESA2_0087085 | ESA2_0087084 | ESA2_0087085 | 1547316 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 12:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4862100.msg | Re: ESA Section 7 and Effects of the Action | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Daniel Pollak - NOAA Federal; Adam Issenberg; Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0087086 | ESA2_0087086.pdf | ESA2_0087086 | ESA2_0087086 | ESA2_0087086 | 1536223 | | | | | Not Privileged; | | 11/29/2018 12:12 | | 0000000073B53D9D3465BF408A67D0709E36285B04872100.msg | Time to chat with Sam today or tomorrow? | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0087087 | ESA2_0087087.pdf | ESA2_0087087 | ESA2_0087087 | ESA2_0087087 | 1536217 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 12:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA4862100.msg | Re: [EXTERNAL] Time to chat with Sam today or tomorrow? | Frazer, Gary | Emma Htun - NOAA Federal | Sam Rauch | Has Redactions; | |
| ESA2_0087088 | ESA2_0087088.pdf | ESA2_0087088 | ESA2_0087088 | ESA2_0087088 | 1510604 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Redacted Shared Drive link. | 11/29/2018 12:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43F2100.msg | Re: updated 4d effects data doc | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0087089 | | ESA2_0087090 | ESA2_0087089 | ESA2_0087090 | 1510603 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 12:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43F2100.msg | Re: updated 4d effects data doc | Galst, Carey | Andy DeVolder | | | |
| ESA2_0087091 | ESA2_0087091.pdf | ESA2_0087092 | ESA2_0087091 | ESA2_0087092 | 1531954 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 12:44 | | 0000000073B53D9D3465BF408A67D0709E36285B842 42000.msg | Re: ESA Section 7 and Effects of the Action | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0087093 | ESA2_0087093.pdf | ESA2_0087093 | ESA2_0087093 | ESA2_0087093 | 1531032 | | | | | Not Privileged; | | 11/29/2018 12:56 | | 000000004D5ACC56D02E7340802D694621FAA62FC4062000.msg | RE: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Michael Karnosh | Amilee Wilson - NOAA Federal | cathy.tortorici@noaa.gov; angela.somma@noaa.gov | | |
| ESA2_0087094 | ESA2_0087094.pdf | ESA2_0087094 | ESA2_0087094 | ESA2_0087094 | 1524485 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:09 | | 0000000001ABE82A1ABF18438807D18C09A1337E04432000.msg | [EXTERNAL] Re: | Penny Ruvelas - NOAA Federal | Smith, Glenn | | Has Redactions; | |
| ESA2_0087095 | ESA2_0087095.pdf | ESA2_0087096 | ESA2_0087095 | ESA2_0087096 | 1539427 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4962100.msg | RE: ESA Regs Table | Schnettler, Erin (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0087097 | ESA2_0087097.pdf | ESA2_0087098 | ESA2_0087097 | ESA2_0087098 | 1531034 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:19 | | 000000004D5ACC56D02E7340802D694621FAA62F04072000.msg | Fwd: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Angela Somma; Amilee Wilson - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0087099 | ESA2_0087099.pdf | ESA2_0087101 | ESA2_0087099 | ESA2_0087101 | 1531026 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:21 | | 000000004D5ACC56D02E7340802D694621FAA62F44062000.msg | Re: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma; Amilee Wilson - NOAA Federal; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0087102 | ESA2_0087102.pdf | ESA2_0087103 | ESA2_0087102 | ESA2_0087103 | 1521060 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential informaton provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:21 | | 0000000067763BF9BC9B58459ED25008CF450F18844A2000.msg | Re: Addition to Regs. Preamble Regarding Stochastic Events | Frazer, Gary D | Fahey, Bridget | Romanik, Peg A; Jesup, Benjamin C; Goldfarb, Joan R | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0087104 | ESA2_0087104.pdf | ESA2_0087104 | ESA2_0087104 | ESA2_0087104 | 1524484 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:21 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4422000.msg | Re: Addition to Regs. Preamble Regarding Stochastic Events | Frazer, Gary | Bridget Fahey | Peg Romanik; BENJAMIN JESUP; JOAN GOLDFARB | Has Redactions; | |
| ESA2_0087105 | ESA2_0087105.pdf | ESA2_0087106 | ESA2_0087105 | ESA2_0087106 | 1510602 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43F2100.msg | Fwd: Addition to Regs. Preamble Regarding Stochastic Events | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0087107 | ESA2_0087107.pdf | ESA2_0087108 | ESA2_0087107 | ESA2_0087108 | 1510601 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843F2100.msg | Re: Addition to Regs. Preamble Regarding Stochastic Events | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0087109 | ESA2_0087109.pdf | ESA2_0087110 | ESA2_0087109 | ESA2_0087110 | 1510600 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643F2100.msg | Re: Addition to Regs. Preamble Regarding Stochastic Events | Fahey, Bridget | Carey Galst | Andy Devolder | Has Redactions; | |
| ESA2_0087111 | ESA2_0087111.pdf | ESA2_0087112 | ESA2_0087111 | ESA2_0087112 | 1510599 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443F2100.msg | Re: Addition to Regs. Preamble Regarding Stochastic Events | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0087113 | ESA2_0087113.pdf | ESA2_0087114 | ESA2_0087113 | ESA2_0087114 | 1548049 | | | | | Not Privileged; | | 11/29/2018 13:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E22100.msg | Re: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Angela Somma - NOAA Federal | Michael.Karnosh@grandronde.org | Amilee Wilson - NOAA Federal; Cathy Tortorici | | |
| ESA2_0087115 | ESA2_0087115.pdf | ESA2_0087115 | ESA2_0087115 | ESA2_0087115 | 1521059 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/29/2018 13:50 | | 0000000067763BF9BC9B58459ED25008CF450F18644A2000.msg | Re: Gopher frog versus M-Opinion | Budd-Falen, Karen J | Jesup, Benjamin C | Romanik, Peg A; Speights, Helen H; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0087116 | ESA2_0087116.pdf | ESA2_0087117 | ESA2_0087116 | ESA2_0087117 | 1521057 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 14:08 | | 0000000067763BF9BC9B58459ED25008CF450F18244A2000.msg | Fwd: Gopher frog versus M-Opinion | Jesup, Benjamin C | Goldfarb, Joan R; Speights, Helen H | | Has Redactions; | |
| ESA2_0087118 | ESA2_0087118.pdf | ESA2_0087118 | ESA2_0087118 | ESA2_0087119 | 1542342 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 14:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44CC2000.msg | RE: my ESA edits | | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0087119 | | ESA2_0087119 | ESA2_0087118 | ESA2_0087119 | 1551106 | Y | ESA2_0087121 | 1550566 | Privileged in Full | AC;DP; | | 11/29/2018 14:27 | | 424 final to OMB v2 (from Sam R 11-21-18) w KAB 11-28-18 edits.docx | | | | | | |
| ESA2_0087120 | ESA2_0087120.pdf | ESA2_0087120 | ESA2_0087120 | ESA2_0087255 | 1542349 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 14:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04CD2000.msg | RE: my ESA edits | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0087121 | | ESA2_0087255 | ESA2_0087120 | ESA2_0087255 | 1550566 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/29/2018 14:27 | | 424 final to OMB v2 (from Sam R 11-21-18) w KAB 11-28-18 edits.docx | | | | | | |
| ESA2_0087256 | ESA2_0087256.pdf | ESA2_0087257 | ESA2_0087256 | ESA2_0087257 | 1521056 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 11/29/2018 14:38 | | 0000000067763BF9BC9B58459ED25008CF450F18044A2000.msg | Re: Gopher frog versus M-Opinion | Budd-Falen, Karen J | Jesup, Benjamin C | Romanik, Peg A; Speights, Helen H; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0087258 | ESA2_0087258.pdf | ESA2_0087258 | ESA2_0087258 | ESA2_0087258 | 1536221 | | | | | Not Privileged; | | 11/29/2018 14:45 | | 00000000738520C6D3465BF408A67D07083628BE48B2100.msg | Re: [EXTERNAL] Time to chat with Sam today or tomorrow? | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0087259 | ESA2_0087259.pdf | ESA2_0087259 | ESA2_0087259 | ESA2_0087260 | 1510597 | | | | | Not Privileged; | | 11/29/2018 15:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043F2100.msg | draft final effects data document for draft final 4d | Devolder, Andy | Joan Goldfarb; Lupo, Frank; Bridget Fahey | Galst, Carey | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0087260 | | ESA2_0087260 | ESA2_0087259 | ESA2_0087260 | 1516923 | Y | ESA2_0086877 | 1507785 | Privileged in Full | DP; | | 11/29/2018 15:00 | | 20181128_4(d) draft final_effects data summary.docx | | | | | | |
| ESA2_0087261 | ESA2_0087261.pdf | ESA2_0087261 | ESA2_0087261 | ESA2_0087262 | 1521539 | | | | | Not Privileged; | | 11/29/2018 15:00 | | 0000000067763BF9BC9B58459ED25008CF450F186486 2000.msg | draft final effects data document for draft final 4d | Devolder, Andy | Goldfarb, Joan R; Lupo, Frank R; Fahey, Bridget | Galst, Carey | | |
| ESA2_0087262 | | ESA2_0087262 | ESA2_0087261 | ESA2_0087262 | 1522744 | Y | ESA2_0086877 | 1507785 | Privileged in Full | DP; | | 11/29/2018 15:00 | | 20181128_4(d) draft final_effects data summary.docx | | | | | | |
| ESA2_0087263 | ESA2_0087263.pdf | ESA2_0087263 | ESA2_0087263 | ESA2_0087263 | 1510596 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 E2100.msg | NEPA for 4(d) rule | Galst, Carey | Bridget Fahey; Frank Lupo; Benjamin Jesup; Andy DeVolder | Joan Goldfarb | Has Redactions; | |
| ESA2_0087264 | ESA2_0087264.pdf | ESA2_0087265 | ESA2_0087264 | ESA2_0087265 | 1542154 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 15:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 B42000.msg | RE: my ESA edits | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0087266 | | ESA2_0087266 | ESA2_0087266 | ESA2_0087266 | 1510595 | | | | Privileged in Full | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 16:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 E2100.msg | Re: CBPs for 4d and 424 draft final rules | Fahey, Bridget | Andy Devolder | Carey Galst | | |
| ESA2_0087267 | ESA2_0087267.pdf | ESA2_0087267 | ESA2_0087267 | ESA2_0087268 | 1510594 | | | | | Not Privileged; | | 11/29/2018 16:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 E2100.msg | Re: draft final effects data document for draft final 4d | Fahey, Bridget | Andy Devolder | Joan Goldfarb; Lupo, Frank; Carey Galst | | |
| ESA2_0087268 | | ESA2_0087269 | ESA2_0087267 | ESA2_0087268 | 1517159 | Y | ESA2_0086869 | 1507457 | Privileged in Full | DP; | | 11/29/2018 16:42 | | 20181128_4(d) draft final_effects data summary bff.docx | | | | | | |
| ESA2_0087269 | ESA2_0087269.pdf | ESA2_0087269 | ESA2_0087269 | ESA2_0087270 | 1521538 | | | | | Not Privileged; | | 11/29/2018 16:42 | | 0000000067763BF9BC9B58459ED25008CF450F184486 2000.msg | Re: draft final effects data document for draft final 4d | Fahey, Bridget | Devolder, Andy | Goldfarb, Joan R; Lupo, Frank R; Galst, Carey | | |
| ESA2_0087270 | | ESA2_0087270 | ESA2_0087269 | ESA2_0087270 | 1522547 | Y | ESA2_0086869 | 1507457 | Privileged in Full | DP; | | 11/29/2018 16:42 | | 20181128_4(d) draft final_effects data summary bff.docx | | | | | | |
| ESA2_0087271 | ESA2_0087271.pdf | ESA2_0087271 | ESA2_0087271 | ESA2_0087272 | 1538566 | | | | | Not Privileged; | | 11/29/2018 18:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 52100.msg | Follow-up from Discussion of ESA 402 regs | John Luce - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Adam Issenberg - NOAA Federal; Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal | | | |
| ESA2_0087272 | | ESA2_0087272 | ESA2_0087271 | ESA2_0087272 | 1549730 | Y | ESA2_0087285 | 1544136 | Privileged in Full | AC;DP; | | 11/29/2018 18:55 | | 20181121_402 final track changes v2jl.docx | | | | | | |
| ESA2_0087273 | | ESA2_0087273 | ESA2_0087273 | ESA2_0087273 | 1510593 | | | | Privileged in Full | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/29/2018 20:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 E2100.msg | Re: CBPs for 4d and 424 draft final rules | Galst, Carey | Bridget Fahey | Andy DeVolder | | |
| ESA2_0087274 | | ESA2_0087278 | ESA2_0087274 | ESA2_0087278 | 1507786 | | | | Privileged in Full | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/30/2018 0:00 | Draft 4(d) rule effects data summary with attorney edits (Frank Lupo) | 20181130_4(d) draft final_effects data summary_lupo.docx | | | | | | |
| ESA2_0087279 | | ESA2_0087283 | ESA2_0087279 | ESA2_0087283 | 1507458 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/30/2018 0:00 | Draft effects data summary for 4(d) rule | 20181130_4(d) draft final_effects data summary.docx | | | | | | |
| ESA2_0087284 | ESA2_0087284.pdf | ESA2_0087284 | ESA2_0087284 | ESA2_0087473 | 1536348 | | | | | Not Privileged; | | 11/30/2018 10:02 | | 0000000073B53D9D3465BF408A67D0709E36285B249 12100.msg | Fwd: Follow-up from Discussion of ESA 402 regs | Adam Issenberg - NOAA Federal | Rod Vieira | | | |
| ESA2_0087285 | | ESA2_0087473 | ESA2_0087284 | ESA2_0087473 | 1544136 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/30/2018 10:02 | | 20181121_402 final track changes v2jl.docx | | | | | | |
| ESA2_0087474 | ESA2_0087474.pdf | ESA2_0087474 | ESA2_0087474 | ESA2_0087475 | 1539830 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 10:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C 92100.msg | Re: Follow-up from Discussion of ESA 402 regs | Adam Issenberg - NOAA Federal | John Luce - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0087475 | | ESA2_0087475 | ESA2_0087474 | ESA2_0087475 | 1550042 | Y | ESA2_0087478 | 1549762 | Privileged in Full | AC;DP; | | 11/30/2018 10:08 | | 20181121_402 final track changes v2jl + ai.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0087476 | ESA2_0087476.pdf | ESA2_0087477 | ESA2_0087476 | ESA2_0087666 | 1538565 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 10:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124552100.msg | Fwd: Follow-up from Discussion of ESA 402 regs | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0087478 | | ESA2_0087666 | ESA2_0087476 | ESA2_0087666 | 1549762 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 10:11 | | 20181121_402 final track changes v2jl + ai.docx | | | | | | |
| ESA2_0087667 | ESA2_0087667.pdf | ESA2_0087668 | ESA2_0087667 | ESA2_0087668 | 1533666 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 10:34 | | 0000000073B53D9D3465BF408A67D0709E36285B64D32000.msg | Re: Follow-up from Discussion of ESA 402 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0087669 | ESA2_0087669.pdf | ESA2_0087670 | ESA2_0087669 | ESA2_0087670 | 1533419 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 10:37 | | 0000000073B53D9D3465BF408A67D0709E36285B84CB2000.msg | Re: Follow-up from Discussion of ESA 402 regs | Ryan Couch - NOAA Federal | Chris McNulty | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0087671 | ESA2_0087671.pdf | ESA2_0087672 | ESA2_0087671 | ESA2_0087672 | 1535138 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 10:50 | | 0000000073B53D9D3465BF408A67D0709E36285B64362100.msg | Re: Follow-up from Discussion of ESA 402 regs | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | John Luce - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0087673 | ESA2_0087673.pdf | ESA2_0087675 | ESA2_0087673 | ESA2_0087675 | 1540807 | | | | | Not Privileged; | | 11/30/2018 10:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA40F2000.msg | Re: status of ESA section 7 rule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0087676 | ESA2_0087676.pdf | ESA2_0087678 | ESA2_0087676 | ESA2_0087678 | 1540969 | | | | | Not Privileged; | | 11/30/2018 10:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4232000.msg | Re: status of ESA section 7 rule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0087679 | ESA2_0087679.pdf | ESA2_0087680 | ESA2_0087679 | ESA2_0087680 | 1524479 | | | | | Not Privileged; | | 11/30/2018 11:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E44422000.msg | Re: Blanket 4(d) rule | Patnaik, Bivan | Bridget Fahey | Gina Shultz; Carey Galst; Gary Frazer | | |
| ESA2_0087681 | ESA2_0087681.pdf | ESA2_0087682 | ESA2_0087681 | ESA2_0087682 | 1535139 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 11:12 | | 0000000073B53D9D3465BF408A67D0709E36285B84362100.msg | Re: Follow-up from Discussion of ESA 402 regs | John Luce - NOAA Federal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0087683 | ESA2_0087683.pdf | ESA2_0087684 | ESA2_0087683 | ESA2_0087684 | 1535137 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 11:27 | | 0000000073B53D9D3465BF408A67D0709E36285B44362100.msg | Re: Follow-up from Discussion of ESA 402 regs | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0087685 | ESA2_0087685.pdf | ESA2_0087686 | ESA2_0087685 | ESA2_0087686 | 1524481 | | | | | Not Privileged; | | 11/30/2018 11:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E84422000.msg | Re: Blanket 4(d) rule | Fahey, Bridget | Bivan Patnaik | Gina Shultz; Carey Galst; Frazer, Gary | | |
| ESA2_0087687 | ESA2_0087687.pdf | ESA2_0087689 | ESA2_0087687 | ESA2_0087689 | 1524482 | | | | | Not Privileged; | | 11/30/2018 11:33 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4422000.msg | Re: Blanket 4(d) rule | Patnaik, Bivan | Bridget Fahey | Gina Shultz; Carey Galst; Gary Frazer | | |
| ESA2_0087690 | ESA2_0087690.pdf | ESA2_0087691 | ESA2_0087690 | ESA2_0087691 | 1535134 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 12:17 | | 0000000073B53D9D3465BF408A67D0709E36285B84352100.msg | Re: Follow-up from Discussion of ESA 402 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg; Ryan Couch; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0087692 | ESA2_0087692.pdf | ESA2_0087693 | ESA2_0087692 | ESA2_0087693 | 1539108 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 12:17 | | 0000000073B53D9D3465BF408A67D0709E36285B842B2200.msg | Re: Follow-up from Discussion of ESA 402 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg; Ryan Couch; Kristen Gustafson - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0087694 | ESA2_0087694.pdf | ESA2_0087696 | ESA2_0087694 | ESA2_0087696 | 1535132 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 12:37 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 52100.msg | Re: Follow-up from Discussion of ESA 402 regs | John Luce - NOAA Federal | Chris McNulty | Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0087697 | ESA2_0087697.pdf | ESA2_0087699 | ESA2_0087697 | ESA2_0087699 | 1535131 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 12:41 | | 0000000073B53D9D3465BF408A67D0709E36285B843 52100.msg | Re: Follow-up from Discussion of ESA 402 regs | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0087700 | ESA2_0087700.pdf | ESA2_0087700 | ESA2_0087700 | ESA2_0087700 | 1547813 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 12:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 C42100.msg | DOI Status Inquiry | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0087701 | ESA2_0087701.pdf | ESA2_0087703 | ESA2_0087701 | ESA2_0087892 | 1539829 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 13:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124C 92100.msg | Re: Follow-up from Discussion of ESA 402 regs | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0087704 | | ESA2_0087892 | ESA2_0087701 | ESA2_0087892 | 1550081 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/30/2018 13:00 | | 20181121_402 final track changes v2NOAA.docx | | | | | | |
| ESA2_0087893 | ESA2_0087893.pdf | ESA2_0087893 | ESA2_0087893 | ESA2_0087893 | 1535412 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 13:01 | | 0000000073B53D9D3465BF408A67D0709E36285BC44 32100.msg | Section 4 regs | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0087894 | ESA2_0087894.pdf | ESA2_0087896 | ESA2_0087894 | ESA2_0087897 | 1539828 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 13:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C 92100.msg | Re: Follow-up from Discussion of ESA 402 regs | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg; Ryan Couch | Has Redactions; | |
| ESA2_0087897 | | ESA2_0087897 | ESA2_0087894 | ESA2_0087897 | 1550528 | Y | ESA2_0087901 | 1549677 | Privileged in Full | AC;DP; | | 11/30/2018 13:19 | | 20181121_402 final track changes v2NOAA+cm.docx | | | | | | |
| ESA2_0087898 | ESA2_0087898.pdf | ESA2_0087900 | ESA2_0087898 | ESA2_0088089 | 1538084 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 13:19 | | 0000000073B53D9D3465BF408A67D0709E36285B84F 22100.msg | Re: Follow-up from Discussion of ESA 402 regs | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg; Ryan Couch | Has Redactions; | |
| ESA2_0087901 | | ESA2_0088089 | ESA2_0087898 | ESA2_0088089 | 1549677 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/30/2018 13:19 | | 20181121_402 final track changes v2NOAA+cm.docx | | | | | | |
| ESA2_0088090 | ESA2_0088090.pdf | ESA2_0088093 | ESA2_0088090 | ESA2_0088093 | 1535127 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 13:24 | | 0000000073B53D9D3465BF408A67D0709E36285B8043 52100.msg | Re: Follow-up from Discussion of ESA 402 regs | John Luce - NOAA Federal | Chris McNulty | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0088094 | ESA2_0088094.pdf | ESA2_0088094 | ESA2_0088094 | ESA2_0088094 | 1535021 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 13:26 | | 0000000073B53D9D3465BF408A67D0709E36285B842 A2100.msg | Re: Section 4 regs | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0088095 | ESA2_0088095.pdf | ESA2_0088096 | ESA2_0088095 | ESA2_0088096 | 1535019 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 13:32 | | 0000000073B53D9D3465BF408A67D0709E36285B442 A2100.msg | Re: Section 4 regs | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal; adam.issenberg@noaa.gov; rod.vieira@noaa.gov | Has Redactions; | |
| ESA2_0088097 | ESA2_0088097.pdf | ESA2_0088098 | ESA2_0088097 | ESA2_0088098 | 1540966 | | | | | Not Privileged; | | 11/30/2018 13:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 232000.msg | ESA section 7 rule edits | | | | | |
| ESA2_0088099 | ESA2_0088099.pdf | ESA2_0088100 | ESA2_0088099 | ESA2_0088100 | 1535017 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 13:40 | | 0000000073B53D9D3465BF408A67D0709E36285B042 A2100.msg | Re: Section 4 regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | John Luce - NOAA Federal | Has Redactions; | |
| ESA2_0088101 | ESA2_0088101.pdf | ESA2_0088102 | ESA2_0088101 | ESA2_0088102 | 1531878 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 14:19 | | 0000000073B53D9D3465BF408A67D0709E36285B041 B2000.msg | Re: Section 4 regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; John Luce - NOAA Federal | Has Redactions; | |
| ESA2_0088103 | | ESA2_0088103 | ESA2_0088103 | ESA2_0088104 | 1542346 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 14:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 CC2000.msg | ESA section 7 rule edits | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Brown, Kelly (Federal); Htun, Emma (Federal) | | |
| ESA2_0088104 | | ESA2_0088104 | ESA2_0088103 | ESA2_0088104 | 1550816 | Y | ESA2_0093726 | 1517037 | Privileged in Full | AC;DP; | | 11/30/2018 14:42 | | 20181121_402 final to OMB_sp.docx | | | | | | |
| ESA2_0088105 | | ESA2_0088105 | ESA2_0088105 | ESA2_0088106 | 1539700 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 14:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B 92100.msg | ESA section 7 rule edits | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Brown, Kelly (Federal); Htun, Emma (Federal) | | |
| ESA2_0088106 | | ESA2_0088106 | ESA2_0088105 | ESA2_0088106 | 1549649 | Y | ESA2_0093726 | 1517037 | Privileged in Full | AC;DP; | | 11/30/2018 14:42 | | 20181121_402 final to OMB_sp.docx | | | | | | |
| ESA2_0088107 | ESA2_0088107.pdf | ESA2_0088107 | ESA2_0088107 | ESA2_0088107 | 1542153 | | | | | Not Privileged; | | 11/30/2018 14:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 B42000.msg | Re: ESA section 7 rule edits | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0088108 | ESA2_0088108.pdf | ESA2_0088108 | ESA2_0088108 | ESA2_0088108 | 1531802 | | | | | Not Privileged; | | 11/30/2018 14:46 | | 0000000073B53D9D3465BF408A67D0709E36285B841 12000.msg | Re: ESA section 7 rule edits | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Kristen Gustafson - NOAA Federal; Tortorici, Cathy (Federal) | | |
| ESA2_0088109 | ESA2_0088109.pdf | ESA2_0088111 | ESA2_0088109 | ESA2_0088111 | 1541836 | | | | | Not Privileged; | | 11/30/2018 14:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 8D2000.msg | RE: For Review and Clearance: ESA draft final reg revisions | | Comstock, Earl (Federal) | | | |
| ESA2_0088112 | | ESA2_0088112 | ESA2_0088112 | ESA2_0088113 | 1542341 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 14:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 CC2000.msg | RE: ESA section 7 rule edits | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Brown, Kelly (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0088113 | | ESA2_0088113 | ESA2_0088112 | ESA2_0088113 | 1551255 | Y | ESA2_0093726 | 1517037 | Privileged in Full | AC;DP; | | 11/30/2018 14:48 | | 20181121_402 final to OMB_sp.docx | | | | | | |
| ESA2_0088114 | | ESA2_0088114 | ESA2_0088114 | ESA2_0088115 | 1538582 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 14:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 62100.msg | RE: ESA section 7 rule edits | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Brown, Kelly (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | |
| ESA2_0088115 | | ESA2_0088115 | ESA2_0088114 | ESA2_0088115 | 1549164 | Y | ESA2_0093726 | 1517037 | Privileged in Full | AC;DP; | | 11/30/2018 14:48 | | 20181121_402 final to OMB_sp.docx | | | | | | |
| ESA2_0088116 | ESA2_0088116.pdf | ESA2_0088116 | ESA2_0088116 | ESA2_0088116 | 1539392 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041849 22100.msg | Re: ESA section 7 rule edits | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0088117 | ESA2_0088117.pdf | ESA2_0088119 | ESA2_0088117 | ESA2_0088119 | 1531877 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 14:52 | | 0000000073B53D9D3465BF408A67D0709E36285B8E41 A2000.msg | Re: Section 4 regs | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0088120 | ESA2_0088120.pdf | ESA2_0088120 | ESA2_0088120 | ESA2_0088121 | 1510592 | | | | | Not Privileged; | | 11/30/2018 14:55 | | 00000000D2F2FC67E7F39F4484A68D6BDAA7D393643 E2100.msg | Discover Text comments processing write-up | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal; Gabit, Carey | | |
| ESA2_0088121 | | ESA2_0088121 | ESA2_0088120 | ESA2_0088121 | 1516924 | Y | ESA2_0106337 | 1516577 | Privileged in Full | AC;DP; | | 11/30/2018 14:55 | | 20181130 Comment processing documentation.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0088122 | ESA2_0088122.pdf | ESA2_0088122 | ESA2_0088122 | ESA2_0088122 | 1547808 | | | | | Not Privileged; | | 11/30/2018 15:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1824C42100.msg | Re: Discover Text comments processing write-up | Ruth Ann Lowery - NOAA Federal | Andy Devolder | | | |
| ESA2_0088123 | ESA2_0088123.pdf | ESA2_0088124 | ESA2_0088123 | ESA2_0088125 | 1537406 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 15:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124FD2000.msg | Fwd: Discover Text comments processing write-up | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0088125 | | ESA2_0088125 | ESA2_0088123 | ESA2_0088125 | 1549241 | Y | ESA2_0106337 | 1516577 | Privileged in Full | AC;DP; | | 11/30/2018 15:13 | | 20181130 Comment processing documentation.docx | | | | | | |
| ESA2_0088126 | ESA2_0088126.pdf | ESA2_0088127 | ESA2_0088126 | ESA2_0088127 | 1539391 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 15:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164922100.msg | Re: ESA section 7 rule edits | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0088128 | ESA2_0088128.pdf | ESA2_0088128 | ESA2_0088128 | ESA2_0088128 | 1540962 | | | | | Not Privileged; | | 11/30/2018 15:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4222000.msg | Re: ESA section 7 rule edits | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0088129 | ESA2_0088129.pdf | ESA2_0088129 | ESA2_0088129 | ESA2_0088129 | 1540965 | | | | | Not Privileged; | | 11/30/2018 15:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44232000.msg | RE: ESA section 7 rule edits | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0088130 | | ESA2_0088130 | ESA2_0088130 | ESA2_0088131 | 1542343 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 15:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64CC2000.msg | ESA Section 4 Rule Edits (0648-BH42) | | Manning, Lisa | Emma Htun (Contractor) (Emma.Htun@noaa.gov); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov); Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Plotnick, Sarah (Federal) | | |
| ESA2_0088131 | | ESA2_0088131 | ESA2_0088130 | ESA2_0088131 | 1552210 | Y | ESA2_0088678 | 1516849 | Privileged in Full | AC;DP; | | 11/30/2018 15:19 | | 424 final to OMB v2 (from Sam R 11-21-18) w KAB 11-30-18 edits.docx | | | | | | |
| ESA2_0088132 | ESA2_0088132.pdf | ESA2_0088132 | ESA2_0088132 | ESA2_0088133 | 1510591 | | | | | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/30/2018 15:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443E2100.msg | Re: draft final effects data document for draft final 4d | Fahey, Bridget | Andy Devolder; Benjamin Jesup | Joan Goldfarb; Lupo, Frank; Carey Galst | Has Redactions; | |
| ESA2_0088133 | | ESA2_0088133 | ESA2_0088132 | ESA2_0088133 | 1516888 | Y | ESA2_0087279 | 1507458 | Privileged in Full | AC;DP; | | 11/30/2018 15:28 | | 20181130_4(d) draft final_effects data summary.docx | | | | | | |
| ESA2_0088134 | ESA2_0088134.pdf | ESA2_0088134 | ESA2_0088134 | ESA2_0088135 | 1521537 | | | | | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/30/2018 15:28 | | 0000000067763BF9BC9B58459ED25008CF450F1824862000.msg | Re: draft final effects data document for draft final 4d | Fahey, Bridget | Devolder, Andy; Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R; Galst, Carey | Has Redactions; | |
| ESA2_0088135 | | ESA2_0088135 | ESA2_0088134 | ESA2_0088135 | 1522642 | Y | ESA2_0087279 | 1507458 | Privileged in Full | AC;DP; | | 11/30/2018 15:28 | | 20181130_4(d) draft final_effects data summary.docx | | | | | | |
| ESA2_0088136 | ESA2_0088136.pdf | ESA2_0088136 | ESA2_0088136 | ESA2_0088141 | 1512686 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 15:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324442200.msg | Fwd: Draft final ESA rule packages | Fahey, Bridget | Gavin Shire; Vanessa Kauffman | Aubrey, Craig | Has Redactions; | |
| ESA2_0088137 | | ESA2_0088137 | ESA2_0088136 | ESA2_0088141 | 1518295 | Y | ESA2_0082056 | 1517126 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_402 final to OMB.docx | | | | | | |
| ESA2_0088138 | | ESA2_0088138 | ESA2_0088136 | ESA2_0088141 | 1518296 | Y | ESA2_0082237 | 1517127 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_402 final track changes.docx | | | | | | |
| ESA2_0088139 | | ESA2_0088139 | ESA2_0088136 | ESA2_0088141 | 1518297 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0088140 | | ESA2_0088140 | ESA2_0088136 | ESA2_0088141 | 1518298 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0088141 | | ESA2_0088141 | ESA2_0088136 | ESA2_0088141 | 1518299 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0088142 | ESA2_0088142.pdf | ESA2_0088142 | ESA2_0088142 | ESA2_0088147 | 1524483 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 15:47 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4422000.msg | Fwd: Draft final ESA rule packages | Fahey, Bridget | Gavin Shire; Vanessa Kauffman | Aubrey, Craig | Has Redactions; | |
| ESA2_0088143 | | ESA2_0088143 | ESA2_0088142 | ESA2_0088147 | 1526262 | Y | ESA2_0082056 | 1517126 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_402 final to OMB.docx | | | | | | |
| ESA2_0088144 | | ESA2_0088144 | ESA2_0088142 | ESA2_0088147 | 1526263 | Y | ESA2_0082237 | 1517127 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_402 final track changes.docx | | | | | | |
| ESA2_0088145 | | ESA2_0088145 | ESA2_0088142 | ESA2_0088147 | 1526264 | Y | ESA2_0081490 | 1507543 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_424 final to OMB.docx | | | | | | |
| ESA2_0088146 | | ESA2_0088146 | ESA2_0088142 | ESA2_0088147 | 1526265 | Y | ESA2_0081206 | 1507268 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_424 final reg - changes from DepSec to OMB.docx | | | | | | |
| ESA2_0088147 | | ESA2_0088147 | ESA2_0088142 | ESA2_0088147 | 1526266 | Y | ESA2_0081177 | 1507393 | Privileged in Full | AC;DP; | | 11/30/2018 15:47 | | 20181119_final_draft_4d_withdrawal-to_OMB.docx | | | | | | |
| ESA2_0088148 | | ESA2_0088148 | ESA2_0088148 | ESA2_0088149 | 1542345 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 15:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84CC2000.msg | ESA Section 4 Rule Edits (0648-BH42) | Brown, Kelly (Federal) | Manning, Lisa | Emma Htun (Contractor) (Emma.Htun@noaa.gov); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov); Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Plotnick, Sarah (Federal) | | |
| ESA2_0088149 | | ESA2_0088149 | ESA2_0088148 | ESA2_0088149 | 1551370 | Y | ESA2_0088678 | 1516849 | Privileged in Full | AC;DP; | | 11/30/2018 15:50 | | 424 final to OMB v2 (from Sam R 11-21-18) w KAB 11-30-18 edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0088150 | | ESA2_0088150 | ESA2_0088150 | ESA2_0088151 | 1537517 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 15:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40 62100.msg | ESA Section 4 Rule Edits (0648-BH42) | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0088151 | | ESA2_0088151 | ESA2_0088150 | ESA2_0088151 | 1549307 | Y | ESA2_0088678 | 1516849 | Privileged in Full | AC;DP; | | 11/30/2018 15:50 | | 424 final to OMB v2 (from Sam R 11-21-18) w KAB 11-30-18 edits.docx | | | | | | |
| ESA2_0088152 | ESA2_0088152.pdf | ESA2_0088153 | ESA2_0088152 | ESA2_0088153 | 1543560 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 16:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 622100.msg | Re: ESA Regs Update | Dewhirst, David (Federal) | Luce, John (Federal) | Davidson, Peter (Federal) | Has Redactions; | |
| ESA2_0088154 | ESA2_0088154.pdf | ESA2_0088156 | ESA2_0088154 | ESA2_0088156 | 1531875 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 16:55 | | 0000000073B53D9D3465BF408A67D0709E36285BA41 A2000.msg | Re: Section 4 regs | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0088157 | ESA2_0088157.pdf | ESA2_0088157 | ESA2_0088157 | ESA2_0088157 | 1543558 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 17:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 622100.msg | ESA Regs Update | John Luce - NOAA Federal | Davidson, Peter (Federal); Dewhirst, David (Federal) | | Has Redactions; | |
| ESA2_0088158 | ESA2_0088158.pdf | ESA2_0088158 | ESA2_0088158 | ESA2_0088347 | 1531992 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 17:10 | | 0000000073B53D9D3465BF408A67D0709E36285B442 92000.msg | proposed section 7 edits | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0088159 | | ESA2_0088347 | ESA2_0088158 | ESA2_0088347 | 1540294 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 11/30/2018 17:10 | | 20181121_402 final track changes v2NOAAGCedits.docx | | | | | | |
| ESA2_0088348 | ESA2_0088348.pdf | ESA2_0088351 | ESA2_0088348 | ESA2_0088351 | 1531874 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 17:18 | | 0000000073B53D9D3465BF408A67D0709E36285B841 A2000.msg | Re: Follow-up from Discussion of ESA 402 regs | John Luce - NOAA Federal | Chris McNulty | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0088352 | ESA2_0088352.pdf | ESA2_0088353 | ESA2_0088352 | ESA2_0088358 | 1510589 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 17:33 | | 000000002F2FC6757F39F44B4A68D68DAA7D393D43 E2100.msg | Re: draft final effects data document for draft final 4d | Lupo, Frank | Bridget Fahey | Andy Devolder; Benjamin Jesup; Joan Goldfarb; Carey Galst | Has Redactions; | |
| ESA2_0088354 | | ESA2_0088358 | ESA2_0088352 | ESA2_0088358 | 1516877 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 11/30/2018 17:33 | | 20181130_4(d) draft final_effects data summary_lupo.docx | | | | | | |
| ESA2_0088359 | ESA2_0088359.pdf | ESA2_0088360 | ESA2_0088359 | ESA2_0088360 | 1543556 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 17:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 622100.msg | Re: ESA Regs Update | Dewhirst, David (Federal) | Luce, John (Federal) | Davidson, Peter (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0088361 | ESA2_0088361.pdf | ESA2_0088362 | ESA2_0088361 | ESA2_0088362 | 1532780 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 17:39 | | 0000000073B53D9D3465BF408A67D0709E36285BC48B2000.msg | Re: ESA Regs Update | Dewhirst, David (Federal) | Luce, John (Federal) | Davidson, Peter (Federal) | Has Redactions; | |
| ESA2_0088363 | ESA2_0088363.pdf | ESA2_0088365 | ESA2_0088363 | ESA2_0088365 | 1531917 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.. | 11/30/2018 17:44 | | 0000000073B53D9D3465BF408A67D0709E36285BE41F2000.msg | Re: Discover Text comments processing write-up | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0088366 | ESA2_0088366.pdf | ESA2_0088368 | ESA2_0088366 | ESA2_0088370 | 1541807 | | | | | Not Privileged; | | 11/30/2018 18:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B048A2000.msg | RE: For Review and Clearance: ESA draft final reg revisions | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | | | |
| ESA2_0088369 | | ESA2_0088370 | ESA2_0088366 | ESA2_0088370 | 1551272 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 18:35 | | ESA Regs Summary.docx | | | | | | |
| ESA2_0088371 | ESA2_0088371.pdf | ESA2_0088372 | ESA2_0088371 | ESA2_0088373 | 1537516 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 20:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4062100.msg | Fwd: ESA Section 4 Rule Edits (0648-BH42) | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery; Angela Somma | Has Redactions; | |
| ESA2_0088373 | | ESA2_0088373 | ESA2_0088371 | ESA2_0088373 | 1548896 | Y | ESA2_0088678 | 1516849 | Privileged in Full | AC;DP; | | 11/30/2018 20:11 | | 424 final to OMB v2 (from Sam R 11-21-18) w KAB 11-30-18 edits.docx | | | | | | |
| ESA2_0088374 | ESA2_0088374.pdf | ESA2_0088376 | ESA2_0088374 | ESA2_0088376 | 1541814 | | | | | Not Privileged; | | 11/30/2018 21:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE48A2000.msg | Re: For Review and Clearance: ESA draft final reg revisions | EComstock@doc.gov | Schnettler, Erin (Federal) | | | |
| ESA2_0088377 | ESA2_0088377.pdf | ESA2_0088379 | ESA2_0088377 | ESA2_0088379 | 1541815 | | | | | Not Privileged; | | 11/30/2018 21:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B048B2000.msg | Re: For Review and Clearance: ESA draft final reg revisions | Comstock, Earl (Federal) | Schnettler, Erin (Federal) | | | |
| ESA2_0088380 | ESA2_0088380.pdf | ESA2_0088381 | ESA2_0088380 | ESA2_0088382 | 1510588 | | | | | DP;Other (specify in Privilege Justification); | Other: link to shared document DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/30/2018 21:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43D2100.msg | Fwd: draft final effects data document for draft final 4d | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0088382 | | ESA2_0088382 | ESA2_0088380 | ESA2_0088382 | 1516892 | Y | ESA2_0088354 | 1516877 | Privileged in Full | AC;DP; | | 11/30/2018 21:27 | | 20181130_4(d) draft final_effects data summary_lupo.docx | | | | | | |
| ESA2_0088383 | ESA2_0088383.pdf | ESA2_0088383 | ESA2_0088383 | ESA2_0088383 | 1543557 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2018 9:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24622100.msg | Re: ESA Regs Update | Davidson, Peter (Federal) | Luce, John (Federal) | Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0088384 | ESA2_0088384.pdf | ESA2_0088384 | ESA2_0088384 | ESA2_0088384 | 1543569 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2018 9:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84632100.msg | Re: ESA Regs Update | PDavidson@doc.gov | Luce, John (Federal) | Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0088385 | ESA2_0088385.pdf | ESA2_0088385 | ESA2_0088385 | ESA2_0088385 | 1532778 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2018 9:46 | | 0000000073B53D9D3465BF408A67D0709E36285B848B2000.msg | Re: ESA Regs Update | Davidson, Peter (Federal) | Luce, John (Federal) | Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0088386 | ESA2_0088386.pdf | ESA2_0088386 | ESA2_0088386 | ESA2_0088575 | 1532533 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/1/2018 12:46 | | 0000000073B53D9D3465BF408A67D0709E36285BE46C2000.msg | Re: proposed section 7 edits | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0088387 | | ESA2_0088575 | ESA2_0088386 | ESA2_0088575 | 1540471 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/1/2018 12:46 | | 20181121_402 final track changes v2NOAAGCedits_Co1.docx | | | | | | |
| ESA2_0088576 | ESA2_0088576.pdf | ESA2_0088576 | ESA2_0088576 | ESA2_0088576 | 1536219 | | | | | Not Privileged; | | 12/1/2018 14:42 | | 0000000073B53D9D3465BF408A67D0709E36285BC4862100.msg | ESA rules - what to do with DOC GC edits | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0088577 | ESA2_0088577.pdf | ESA2_0088579 | ESA2_0088577 | ESA2_0088579 | 1541813 | | | | | Not Privileged; | | 12/2/2018 9:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC48A2000.msg | Re: For Review and Clearance: ESA draft final reg revisions | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | | | |
| ESA2_0088580 | ESA2_0088580.pdf | ESA2_0088580 | ESA2_0088580 | ESA2_0088585 | 1524478 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 12/2/2018 13:51 | | 00000000001AB0B2A1ABF1843B8B07D18CD9A1337E24422000.msg | Fwd: ESA reg related materials | Frazer, Gary | Gary Frazer | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0088581 | ESA2_0088581.pdf | ESA2_0088585 | ESA2_0088580 | ESA2_0088585 | 1528739 | | | | | Not Privileged; | | 12/2/2018 13:51 | | 20180619_FWS_Reg Reform_for_EOP_briefing v2.pptx | | | | | | |
| ESA2_0088586 | ESA2_0088586.pdf | ESA2_0088586 | ESA2_0088586 | ESA2_0088587 | 1524477 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/2/2018 18:51 | | 0000000001ABE82A1ABF18438807D18C09A1337E044 22000.msg | Options for responding to requests for tribal consultation re ESA regs | Frazer, Gary | David Bernhardt | Willens, Todd; Katie Mills; Andrea Travnicek; Margaret Everson; Karen Budd-Falen; Peg Romanik | Has Redactions; | |
| ESA2_0088587 | | ESA2_0088587 | ESA2_0088586 | ESA2_0088587 | 1528453 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 12/2/2018 18:51 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0088588 | ESA2_0088588.pdf | ESA2_0088588 | ESA2_0088588 | ESA2_0088589 | 1510587 | | | | | DP;Other (specify in Privilege Justification); | PII (confidential email address redacted) DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/2/2018 18:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 D2100.msg | Fwd: Options for responding to requests for tribal consultation re ESA regs | Frazer, Gary | Bridget Fahey; Craig Aubrey | Gina Shultz; Sarah Quamme | Has Redactions; | |
| ESA2_0088589 | | ESA2_0088589 | ESA2_0088588 | ESA2_0088589 | 1516954 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 12/2/2018 18:52 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0088590 | ESA2_0088590.pdf | ESA2_0088590 | ESA2_0088590 | ESA2_0088591 | 1524476 | | | | | DP;Other (specify in Privilege Justification); | Privacy / PII DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/2/2018 18:52 | | 0000000001ABE82A1ABF18438807D18C09A1337EE44 12000.msg | Fwd: Options for responding to requests for tribal consultation re ESA regs | Frazer, Gary | Bridget Fahey; Craig Aubrey | Gina Shultz; Sarah Quamme | Has Redactions; | |
| ESA2_0088591 | | ESA2_0088591 | ESA2_0088590 | ESA2_0088591 | 1528619 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 12/2/2018 18:52 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0088592 | ESA2_0088592.pdf | ESA2_0088593 | ESA2_0088592 | ESA2_0088593 | 1510586 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/2/2018 22:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 D2100.msg | Re: draft final effects data document for draft final 4d | Jesup, Benjamin | Lupo, Frank R | Bridget Fahey; Andy Devolder; Joan Goldfarb; Galst, Carey | Has Redactions; | |
| ESA2_0088594 | | ESA2_0088597 | ESA2_0088594 | ESA2_0088597 | 1507787 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/3/2018 0:00 | Draft of 4(d) rule effects data summary | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0088598 | | ESA2_0088601 | ESA2_0088598 | ESA2_0088601 | 1507788 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/3/2018 0:00 | Draft of 4(d) rule effects data summary | 20181203_4(d) final_effects data summary.docx | | | | | | |
| ESA2_0088602 | ESA2_0088602.pdf | ESA2_0088604 | ESA2_0088602 | ESA2_0088604 | 1548038 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 9:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 E02100.msg | Re: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Angela Somma - NOAA Federal | Samuel Rauch | Cathy Tortorici; Amilee Wilson - NOAA Federal; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0088605 | ESA2_0088605.pdf | ESA2_0088607 | ESA2_0088605 | ESA2_0088607 | 1538472 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 9:34 | | 0000000073B53D9D3465BF408A67D0709E36285B240 72200.msg | Fwd: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0088608 | ESA2_0088608.pdf | ESA2_0088610 | ESA2_0088608 | ESA2_0088610 | 1510585 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 9:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 D2100.msg | Fwd: draft final effects data document for draft final 4d | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0088611 | ESA2_0088611.pdf | ESA2_0088613 | ESA2_0088611 | ESA2_0088614 | 1510584 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 10:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 D2100.msg | Re: draft final effects data document for draft final 4d | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0088614 | | ESA2_0088614 | ESA2_0088611 | ESA2_0088614 | 1517102 | Y | ESA2_0088624 | 1516853 | Privileged in Full | AC;DP; | | 12/3/2018 10:12 | | 20181203_4(d) final_effects data summary.docx | | | | | | |
| ESA2_0088615 | ESA2_0088615.pdf | ESA2_0088617 | ESA2_0088615 | ESA2_0088617 | 1510583 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 10:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 D2100.msg | Re: draft final effects data document for draft final 4d | Fahey, Bridget | Carey Galst | Andy Devolder | Has Redactions; | |
| ESA2_0088618 | ESA2_0088618.pdf | ESA2_0088620 | ESA2_0088618 | ESA2_0088620 | 1510582 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 10:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 D2100.msg | Re: draft final effects data document for draft final 4d | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0088621 | ESA2_0088621.pdf | ESA2_0088623 | ESA2_0088621 | ESA2_0088627 | 1510581 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 10:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 D2100.msg | Fwd: draft final effects data document for draft final 4d | Galst, Carey | Don Morgan | Andy DeVolder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0088624 | | ESA2_0088627 | ESA2_0088621 | ESA2_0088627 | 1516853 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/3/2018 10:28 | | 20181203_4(d) final_effects data summary.docx | | | | | | |
| ESA2_0088628 | ESA2_0088628.pdf | ESA2_0088630 | ESA2_0088628 | ESA2_0088630 | 1510579 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 11:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43C2100.msg | Re: draft final effects data document for draft final 4d | Morgan, Don | Galst, Carey | Devolder, Andy; Snyder, Caitlin | Has Redactions; | |
| ESA2_0088631 | ESA2_0088631.pdf | ESA2_0088631 | ESA2_0088631 | ESA2_0088631 | 1510580 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 11:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43C2100.msg | downlisting paragraph for the effects document | Devolder, Andy | Don Morgan | Galst, Carey | Has Redactions; | |
| ESA2_0088632 | ESA2_0088632.pdf | ESA2_0088635 | ESA2_0088632 | ESA2_0088635 | 1510578 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 11:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43C2100.msg | Re: draft final effects data document for draft final 4d | Galst, Carey | Don Morgan | Andy DeVolder; Caitlin Snyder | Has Redactions; | |
| ESA2_0088636 | ESA2_0088636.pdf | ESA2_0088638 | ESA2_0088636 | ESA2_0088638 | 1510577 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 11:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843C2100.msg | Re: draft final effects data document for draft final 4d | Morgan, Don | Galst, Carey | Devolder, Andy; Snyder, Caitlin | Has Redactions; | |
| ESA2_0088639 | ESA2_0088639.pdf | ESA2_0088639 | ESA2_0088639 | ESA2_0088639 | 1510576 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 11:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643C2100.msg | Re: downlisting paragraph for the effects document | Morgan, Don | Devolder, Andy | Galst, Carey; Snyder, Caitlin | Has Redactions; | |
| ESA2_0088640 | ESA2_0088640.pdf | ESA2_0088641 | ESA2_0088640 | ESA2_0088641 | 1510575 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 11:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443C2100.msg | Re: downlisting paragraph for the effects document | Galst, Carey | Don Morgan | Andy DeVolder; Caitlin Snyder | Has Redactions; | |
| ESA2_0088642 | ESA2_0088642.pdf | ESA2_0088642 | ESA2_0088642 | ESA2_0088642 | 1532302 | | | | | Not Privileged; | | 12/3/2018 11:27 | | 0000000073B53D9D3465BF408A67D0709E36285B04502000.msg | Quick Tag-up on ESA Regs | Schnettler, Erin (Federal) | Murnane, Barbara (Federal) | Dewhirst, David (Federal); Luce, John (Federal); Levenbach, Stuart (Federal); LawhornBrown, Linda (Federal); Teague, Anne (Federal) | | |
| ESA2_0088643 | ESA2_0088643.pdf | ESA2_0088644 | ESA2_0088643 | ESA2_0088644 | 1510574 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 11:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243C2100.msg | Re: downlisting paragraph for the effects document | Galst, Carey | Don Morgan | Andy DeVolder; Caitlin Snyder | Has Redactions; | |
| ESA2_0088645 | ESA2_0088645.pdf | ESA2_0088646 | ESA2_0088645 | ESA2_0088651 | 1510573 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 11:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043C2100.msg | Re: draft final effects data document for draft final 4d | Goldfarb, Joan | Jesup, Benjamin | Lupo, Frank R; Bridget Fahey; Andy Devolder; Galst, Carey | Has Redactions; | |
| ESA2_0088647 | | ESA2_0088651 | ESA2_0088645 | ESA2_0088651 | 1517253 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/3/2018 11:48 | | 20181130_4(d) draft final_effects data summary_lupo jrg.docx | | | | | | |
| ESA2_0088652 | ESA2_0088652.pdf | ESA2_0088653 | ESA2_0088652 | ESA2_0088653 | 1510572 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 11:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43B2100.msg | Re: downlisting paragraph for the effects document | Morgan, Don | Galst, Carey | Devolder, Andy; Snyder, Caitlin | Has Redactions; | |
| ESA2_0088654 | ESA2_0088654.pdf | ESA2_0088655 | ESA2_0088654 | ESA2_0088655 | 1510571 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 12:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43B2100.msg | Re: downlisting paragraph for the effects document | Galst, Carey | Don Morgan | Andy DeVolder; Caitlin Snyder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0088656 | | ESA2_0088658 | ESA2_0088656 | ESA2_0088659 | 1510570 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 12:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43B2100.msg | Re: draft final effects data document for draft final 4d | Galst, Carey | Joan Goldfarb | Benjamin Jesup; Frank Lupo; Bridget Fahey; Andy DeVolder | | |
| ESA2_0088659 | | ESA2_0088659 | ESA2_0088656 | ESA2_0088659 | 1516855 | Y | ESA2_0088598 | 1507788 | Privileged in Full | DP; | | 12/3/2018 12:07 | | 20181203_4(d) final_effects data summary.docx | | | | | | |
| ESA2_0088660 | ESA2_0088660.pdf | ESA2_0088662 | ESA2_0088660 | ESA2_0088662 | 1510569 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843B2100.msg | Re: draft final effects data document for draft final 4d | Fahey, Bridget | Carey Galst | Joan Goldfarb; Benjamin Jesup; Lupo, Frank; Andy Devolder | Has Redactions; | |
| ESA2_0088663 | ESA2_0088663.pdf | ESA2_0088665 | ESA2_0088663 | ESA2_0088665 | 1510568 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 12:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643B2100.msg | Re: draft final effects data document for draft final 4d | Goldfarb, Joan | Bridget Fahey | Galst, Carey; Jesup, Benjamin; Lupo, Frank R; Andy Devolder | Has Redactions; | |
| ESA2_0088666 | ESA2_0088666.pdf | ESA2_0088666 | ESA2_0088666 | ESA2_0088667 | 1524475 | | | | | Not Privileged; | | 12/3/2018 12:54 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4412000.msg | Abbreviated ppt on ESA regs for briefing EOP | Frazer, Gary | Willens, Todd | Andrea Travnicek; Margaret Everson | | |
| ESA2_0088667 | ESA2_0088667.pdf | ESA2_0088667 | ESA2_0088666 | ESA2_0088667 | 1528583 | Y | ESA2_0088815 | 1527008 | | Not Privileged; | | 12/3/2018 12:54 | | 20181203_Final ESA_Reg Reform_for_EOP_briefing.pptx | | | | | | |
| ESA2_0088668 | ESA2_0088668.pdf | ESA2_0088668 | ESA2_0088668 | ESA2_0088668 | 1534647 | | | | | Not Privileged; | | 12/3/2018 13:06 | | 0000000073B53D9D3465BF408A67D0709E36285BE40D2100.msg | ESA Rules Meeting | Schnettler, Erin (Federal) | Comstock, Earl (Federal); Davidson, Peter (Federal); Dewhirst, David (Federal); Luce, John (Federal); Levenbach, Stuart (Federal); Grossman, Beth (Federal) | Teague, Anne (Federal) | | |
| ESA2_0088669 | ESA2_0088669.pdf | ESA2_0088669 | ESA2_0088669 | ESA2_0088669 | 1538873 | | | | | Not Privileged; | | 12/3/2018 13:37 | | 0000000073B53D9D3465BF408A67D0709E36285B44142200.msg | ESA regs edits from DOC GC - move to FWS | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0088670 | ESA2_0088670.pdf | ESA2_0088670 | ESA2_0088670 | ESA2_0088670 | 1547801 | | | | | Not Privileged; | | 12/3/2018 13:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1844C32100.msg | Fwd: ESA regs edits from DOC GC - move to FWS | Angela Somma - NOAA Federal | Ruth Ann Lowery | Lisa Manning | | |
| ESA2_0088671 | ESA2_0088671.pdf | ESA2_0088672 | ESA2_0088671 | ESA2_0088672 | 1531304 | | | | | Not Privileged; | | 12/3/2018 13:57 | | 000000004D5ACC56D02E7340802D694621FAA62F04282000.msg | Re: ESA regs edits from DOC GC - move to FWS | Lisa Manning - NOAA Federal | Angela Somma | Ruth Ann Lowery | | |
| ESA2_0088673 | ESA2_0088673.pdf | ESA2_0088673 | ESA2_0088673 | ESA2_0088674 | 1545086 | | | | | Not Privileged; | | 12/3/2018 14:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18E46F2000.msg | Fwd: ESA Section 4 Rule Edits (0648-BH42) | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder; Goldfarb, Joan; Jesup, Benjamin; Fahey, Bridget | Ruth Ann Lowery; Angela Somma | | |
| ESA2_0088674 | | ESA2_0088674 | ESA2_0088673 | ESA2_0088674 | 1551757 | Y | ESA2_0088678 | 1516849 | Privileged in Full | AC;DP; | | 12/3/2018 14:05 | | 424 final to OMB v2 (from Sam R 11-21-18) w KAB 11-30-18 edits.docx | | | | | | |
| ESA2_0088675 | ESA2_0088675.pdf | ESA2_0088676 | ESA2_0088675 | ESA2_0088676 | 1547804 | | | | | Not Privileged; | | 12/3/2018 14:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4C32100.msg | Re: ESA regs edits from DOC GC - move to FWS | Angela Somma - NOAA Federal | Lisa Manning | Ruth Ann Lowery | | |
| ESA2_0088677 | ESA2_0088677.pdf | ESA2_0088677 | ESA2_0088677 | ESA2_0088813 | 1510567 | | | | | Not Privileged; | | 12/3/2018 14:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443B2100.msg | [EXTERNAL] Fwd: ESA Section 4 Rule Edits (0648-BH42) | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder; Goldfarb, Joan; Jesup, Benjamin; Fahey, Bridget | Ruth Ann Lowery; Angela Somma | | |
| ESA2_0088678 | | ESA2_0088813 | ESA2_0088677 | ESA2_0088813 | 1516849 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/3/2018 14:05 | | 424 final to OMB v2 (from Sam R 11-21-18) w KAB 11-30-18 edits.docx | | | | | | |
| ESA2_0088814 | ESA2_0088814.pdf | ESA2_0088814 | ESA2_0088814 | ESA2_0088818 | 1524474 | | | | | Not Privileged; | | 12/3/2018 15:26 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4412000.msg | Fwd: Abbreviated ppt on ESA regs for briefing EOP | Willens, Todd | David Bernhardt | | | |
| ESA2_0088815 | ESA2_0088815.pdf | ESA2_0088818 | ESA2_0088814 | ESA2_0088818 | 1527008 | | | | | Not Privileged; | | 12/3/2018 15:26 | | 20181203_Final ESA_Reg Reform_for_EOP_briefing.pptx | | | | | | |
| ESA2_0088819 | ESA2_0088819.pdf | ESA2_0088821 | ESA2_0088819 | ESA2_0088821 | 1546792 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 15:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1824452100.msg | Fwd: Discover Text comments processing write-up | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0088822 | ESA2_0088822.pdf | ESA2_0088822 | ESA2_0088822 | ESA2_0088823 | 1510566 | | | | | Not Privileged; | | 12/3/2018 16:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243B2100.msg | Effects Data for Blanket 4(d) rule | Fahey, Bridget | Bivian Patnaik | Gina Shultz; Carey Galst; Frazer, Gary | | |
| ESA2_0088823 | | ESA2_0088823 | ESA2_0088822 | ESA2_0088823 | 1516934 | Y | ESA2_0088594 | 1507787 | Privileged in Full | AC;DP; | | 12/3/2018 16:00 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0088824 | ESA2_0088824.pdf | ESA2_0088824 | ESA2_0088824 | ESA2_0088825 | 1524473 | | | | | Not Privileged; | | 12/3/2018 16:00 | | 0000000001ABE82A1ABF18438807D18C09A1337E84412000.msg | Effects Data for Blanket 4(d) rule | Fahey, Bridget | Bivian Patnaik | Gina Shultz; Carey Galst; Frazer, Gary | | |
| ESA2_0088825 | | ESA2_0088825 | ESA2_0088824 | ESA2_0088825 | 1526746 | Y | ESA2_0088594 | 1507787 | Privileged in Full | AC;DP; | | 12/3/2018 16:00 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0088826 | ESA2_0088826.pdf | ESA2_0088826 | ESA2_0088826 | ESA2_0088827 | 1510565 | | | | | Not Privileged; | | 12/3/2018 16:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043B2100.msg | Fwd: Effects Data for Blanket 4(d) rule | Galst, Carey | Andy DeVolder | | | |
| ESA2_0088827 | | ESA2_0088827 | ESA2_0088826 | ESA2_0088827 | 1517061 | Y | ESA2_0088594 | 1507787 | Privileged in Full | AC;DP; | | 12/3/2018 16:07 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0088828 | ESA2_0088828.pdf | ESA2_0088831 | ESA2_0088828 | ESA2_0088831 | 1546788 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 17:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4442100.msg | Re: Discover Text comments processing write-up | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0088832 | ESA2_0088832.pdf | ESA2_0088833 | ESA2_0088832 | ESA2_0088834 | 1548147 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 18:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1804EE2100.msg | DOC GC ESA section 7 rule edits for your review | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0088834 | | ESA2_0088834 | ESA2_0088832 | ESA2_0088834 | 1552916 | Y | ESA2_0093726 | 1517037 | Privileged in Full | AC;DP; | | 12/3/2018 18:43 | | 20181121_402 final to OMB_sp.docx | | | | | | |
| ESA2_0088835 | ESA2_0088835.pdf | ESA2_0088836 | ESA2_0088835 | ESA2_0088837 | 1510564 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/3/2018 18:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43A2100.msg | [EXTERNAL] DOC GC ESA section 7 rule edits for your review | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0088837 | | ESA2_0088837 | ESA2_0088835 | ESA2_0088837 | 1517092 | Y | ESA2_0093726 | 1517037 | Privileged in Full | AC;DP; | | 12/3/2018 18:43 | | 20181121_402 final to OMB_sp.docx | | | | | | |
| ESA2_0088838 | | ESA2_0088973 | ESA2_0088838 | ESA2_0088973 | 1507678 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/4/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants | | | | | | | |
| ESA2_0088974 | ESA2_0088974.pdf | ESA2_0088974 | ESA2_0088974 | ESA2_0088974 | 1510563 | | | | | Not Privileged; | | 12/4/2018 7:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43A2100.msg | Re: [EXTERNAL] Fwd: ESA Section 4 Rule Edits (0648-BH42) | Galst, Carey | Lisa Manning - NOAA Federal | Andy DeVolder; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Ruth Ann Lowery; Angela Somma - NOAA Federal | | |
| ESA2_0088975 | ESA2_0088975.pdf | ESA2_0088975 | ESA2_0088975 | ESA2_0088975 | 1510562 | | | | | Not Privileged; | | 12/4/2018 9:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43A2100.msg | Re: [EXTERNAL] Fwd: ESA Section 4 Rule Edits (0648-BH42) | Angela Somma - NOAA Federal | Carey Galst | Lisa Manning; Andy Devolder; Joan Goldfarb; Jesup, Benjamin; Fahey, Bridget; Ruth Ann Lowery | | |
| ESA2_0088976 | ESA2_0088976.pdf | ESA2_0088977 | ESA2_0088976 | ESA2_0088977 | 1531414 | | | | | AC; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ other agency matter outside the scope of the ESA rulemaking,Â or reflecting confidential information provided by the client for that purpose. | 12/4/2018 9:22 | | 000000004D5ACC56D02E7340802D694621FAA62FC4352000.msg | Re: [EXTERNAL] Fwd: ESA Section 4 Rule Edits (0648-BH42) | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0088978 | ESA2_0088978.pdf | ESA2_0088979 | ESA2_0088978 | ESA2_0088979 | 1510561 | | | | | Not Privileged; | | 12/4/2018 9:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843A2100.msg | Re: [EXTERNAL] Fwd: ESA Section 4 Rule Edits (0648-BH42) | Goldfarb, Joan | Angela Somma - NOAA Federal | Galst, Carey; Lisa Manning - NOAA Federal; Andy Devolder; Jesup, Benjamin; Bridget Fahey; Ruth Ann Lowery | | |
| ESA2_0088980 | ESA2_0088980.pdf | ESA2_0088980 | ESA2_0088980 | ESA2_0088980 | 1512685 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 9:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304442200.msg | Effects of the action | Shire, Gavin | Craig Aubrey | | Has Redactions; | |
| ESA2_0088981 | ESA2_0088981.pdf | ESA2_0088982 | ESA2_0088981 | ESA2_0088982 | 1510560 | | | | | Other (specify in Privilege Justification); | Other: Shared drive | 12/4/2018 9:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643A2100.msg | Re: [EXTERNAL] Fwd: ESA Section 4 Rule Edits (0648-BH42) | Lisa Manning - NOAA Federal | Galst, Carey | Andy Devolder; Goldfarb, Joan; Jesup, Benjamin; Fahey, Bridget; Ruth Ann Lowery; Angela Somma | Has Redactions; | |
| ESA2_0088983 | ESA2_0088983.pdf | ESA2_0088984 | ESA2_0088983 | ESA2_0088984 | 1547798 | | | | | Not Privileged; | | 12/4/2018 10:06 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4C22100.msg | Re: [EXTERNAL] Fwd: ESA Section 4 Rule Edits (0648-BH42) | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | | |
| ESA2_0088985 | ESA2_0088985.pdf | ESA2_0088986 | ESA2_0088985 | ESA2_0088987 | 1545085 | | | | | Not Privileged; | | 12/4/2018 10:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18C46F2000.msg | Fwd: Discover Text comments processing write-up | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Andy Devolder; Angela Somma; Lisa Manning; Carey Galst | | |
| ESA2_0088987 | | ESA2_0088987 | ESA2_0088985 | ESA2_0088987 | 1551654 | Y | ESA2_0106337 | 1516577 | Privileged in Full | AC;DP; | | 12/4/2018 10:18 | | 20181130 Comment processing documentation.docx | | | | | | |
| ESA2_0088988 | ESA2_0088988.pdf | ESA2_0088989 | ESA2_0088988 | ESA2_0088990 | 1510559 | | | | | Not Privileged; | | 12/4/2018 10:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443A2100.msg | [EXTERNAL] Fwd: Discover Text comments processing write-up | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | Andy Devolder; Angela Somma; Lisa Manning; Carey Galst | | |
| ESA2_0088990 | | ESA2_0088990 | ESA2_0088988 | ESA2_0088990 | 1517185 | Y | ESA2_0106337 | 1516577 | Privileged in Full | AC;DP; | | 12/4/2018 10:18 | | 20181130 Comment processing documentation.docx | | | | | | |
| ESA2_0088991 | ESA2_0088991.pdf | ESA2_0088995 | ESA2_0088991 | ESA2_0088995 | 1546787 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 10:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1884442100.msg | Re: [EXTERNAL] Fwd: Discover Text comments processing write-up | Goldfarb, Joan | Ruth Ann Lowery | daniel.pollak@noaa.gov | Has Redactions; | |
| ESA2_0088996 | ESA2_0088996.pdf | ESA2_0089000 | ESA2_0088996 | ESA2_0089000 | 1546786 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 10:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1864442100.msg | Re: [EXTERNAL] Fwd: Discover Text comments processing write-up | Daniel Pollak - NOAA GC | joan.goldfarb@sol.doi.gov | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0089001 | ESA2_0089001.pdf | ESA2_0089001 | ESA2_0089001 | ESA2_0089003 | 1521287 | | | | | Other (specify in Privilege Justification); | PII/Privacy. | 12/4/2018 10:33 | | 0000000067763BF9BC9B58459ED25008CF450F18E4662000.msg | Invitation: 424 - Discuss DOC comments @ Tue Dec 4, 2018 11:30am - 12:30pm (MST) (frank.lupo@sol.doi.gov) | Galst, Carey | Fahey, Bridget; Goldfarb, Joan R; lisa.manning@noaa.gov; angela.somma@noaa.gov; Lupo, Frank R; Jesup, Benjamin C; Devolder, Andy; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0089002 | ESA2_0089002.pdf | ESA2_0089003 | ESA2_0089001 | ESA2_0089003 | 1522472 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 12/4/2018 10:33 | | invite.ics | 424 - Discuss DOC comments | carey_galst@fws.gov | bridget_fahey@fws.gov;carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;lisa.manning@noaa.gov;angela.somma@noaa.gov;frank.lupo@sol.doi.gov;benjamin.jesup@sol.doi.gov;andy_devolder@fws.gov;ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0089004 | ESA2_0089004.pdf | ESA2_0089005 | ESA2_0089004 | ESA2_0089005 | 1531301 | | | | | Not Privileged; | | 12/4/2018 10:40 | | 000000004D5ACC56D02E7340802D694621FAA62FA4272000.msg | Re: [EXTERNAL] Fwd: ESA Section 4 Rule Edits (0648-BH42) | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Angela Somma | | |
| ESA2_0089006 | ESA2_0089006.pdf | ESA2_0089006 | ESA2_0089006 | ESA2_0089006 | 1521051 | | | | | Not Privileged; | | 12/4/2018 12:41 | | 0000000067763BF9BC9B58459ED25008CF450F1864492000.msg | Re: Draft NEPA Docs for 4(d) and 424 Regs. | Kline, Philip | Goldfarb, Joan R | | | |
| ESA2_0089007 | ESA2_0089007.pdf | ESA2_0089008 | ESA2_0089007 | ESA2_0089008 | 1510557 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/4/2018 14:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043A2100.msg | Re: [EXTERNAL] Re: Status Update | Fahey, Bridget | Frazer, Gary | Aubrey, Craig; Gina Shultz | Has Redactions; | |
| ESA2_0089009 | ESA2_0089009.pdf | ESA2_0089010 | ESA2_0089009 | ESA2_0089010 | 1524469 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/4/2018 14:48 | | 0000000001ABE82A1ABF18438807D18C09A1337E04412000.msg | Re: [EXTERNAL] Re: Status Update | Fahey, Bridget | Frazer, Gary | Aubrey, Craig; Gina Shultz | Has Redactions; | |
| ESA2_0089011 | | ESA2_0089011 | ESA2_0089011 | ESA2_0089012 | 1540688 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 15:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84012000.msg | ESA Section 4 and 7 Regs | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal | | |
| ESA2_0089012 | | ESA2_0089012 | ESA2_0089011 | ESA2_0089012 | 1549897 | Y | ESA2_0089033 | 1549823 | Privileged in Full | AC;DP; | | 12/4/2018 15:42 | | 20181121_402 final track changes v2NOAAGCedits_CoS (1).docx | | | | | | |
| ESA2_0089013 | | ESA2_0089013 | ESA2_0089013 | ESA2_0089014 | 1541078 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 15:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44312000.msg | ESA Section 4 and 7 Regs | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | | |
| ESA2_0089014 | | ESA2_0089014 | ESA2_0089013 | ESA2_0089014 | 1551902 | Y | ESA2_0089033 | 1549823 | Privileged in Full | AC;DP; | | 12/4/2018 15:42 | | 20181121_402 final track changes v2NOAAGCedits_CoS (1).docx | | | | | | |
| ESA2_0089015 | | ESA2_0089015 | ESA2_0089015 | ESA2_0089015 | 1541101 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 15:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04342000.msg | RE: ESA Section 4 and 7 Regs | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal) | | |
| ESA2_0089016 | ESA2_0089016.pdf | ESA2_0089017 | ESA2_0089016 | ESA2_0089017 | 1510555 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/4/2018 17:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4392100.msg | Re: [EXTERNAL] Re: Status Update | Aubrey, Craig | Fahey, Bridget | Gary Frazer; Gina Shultz | Has Redactions; | |
| ESA2_0089018 | ESA2_0089018.pdf | ESA2_0089019 | ESA2_0089018 | ESA2_0089019 | 1524467 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/4/2018 17:15 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4402000.msg | Re: [EXTERNAL] Re: Status Update | Aubrey, Craig | Fahey, Bridget | Gary Frazer; Gina Shultz | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0089020 | ESA2_0089020.pdf | ESA2_0089020 | ESA2_0089020 | ESA2_0089023 | 1512684 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 17:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 32200.msg | Re: Effects of the action | Aubrey, Craig | Gavin Shire | | Has Redactions; | |
| ESA2_0089021 | ESA2_0089021.pdf | ESA2_0089023 | ESA2_0089020 | ESA2_0089023 | 1517913 | | | | | Not Privileged; | | 12/4/2018 17:19 | | Hall_GHG consultation memo_14May2008 .pdf | | | | | | |
| ESA2_0089024 | ESA2_0089024.pdf | ESA2_0089024 | ESA2_0089024 | ESA2_0089025 | 1524466 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 17:19 | | 0000000001ABE82A1ABF18438807D18C09A1337EA44 02000.msg | Re: Effects of the action | Aubrey, Craig | Gavin Shire | | Has Redactions; | |
| ESA2_0089025 | ESA2_0089025.pdf | ESA2_0089025 | ESA2_0089024 | ESA2_0089025 | 1526407 | Y | ESA2_0089021 | 1517913 | | Not Privileged; | | 12/4/2018 17:19 | | Hall_GHG consultation memo_14May2008 .pdf | | | | | | |
| ESA2_0089026 | ESA2_0089026.pdf | ESA2_0089026 | ESA2_0089026 | ESA2_0089026 | 1512683 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 17:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 32200.msg | Re: Effects of the action | Shire, Gavin | Craig Aubrey | | Has Redactions; | |
| ESA2_0089027 | ESA2_0089027.pdf | ESA2_0089027 | ESA2_0089027 | ESA2_0089027 | 1524465 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 17:31 | | 0000000001ABE82A1ABF18438807D18C09A1337E844 02000.msg | Re: Effects of the action | Shire, Gavin | Craig Aubrey | | Has Redactions; | |
| ESA2_0089028 | | ESA2_0089029 | ESA2_0089028 | ESA2_0089030 | 1541801 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 19:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 892000.msg | Fwd: ESA Section 4 and 7 Regs | John Luce - NOAA Federal | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0089030 | | ESA2_0089030 | ESA2_0089028 | ESA2_0089030 | 1551358 | Y | ESA2_0089033 | 1549823 | Privileged in Full | AC;DP; | | 12/4/2018 19:12 | | 20181121_402 final track changes v2NOAAGCedits_CoS (1).docx | | | | | | |
| ESA2_0089031 | | ESA2_0089032 | ESA2_0089031 | ESA2_0089221 | 1536355 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/4/2018 19:12 | | 0000000073853D9D3465BF408A67D0709E36285B049 22100.msg | Fwd: ESA Section 4 and 7 Regs | John Luce - NOAA Federal | Schnettler, Erin (Federal) | | | |
| ESA2_0089033 | | ESA2_0089221 | ESA2_0089031 | ESA2_0089221 | 1549823 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/4/2018 19:12 | | 20181121_402 final track changes v2NOAAGCedits_CoS (1).docx | | | | | | |
| ESA2_0089222 | ESA2_0089222.pdf | ESA2_0089223 | ESA2_0089222 | ESA2_0089223 | 1531021 | | | | | Not Privileged; | | 12/4/2018 19:43 | | 000000004D5ACC56D02E7340802D694621FAA62FC40 52000.msg | RE: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Michael Karnosh | Angela Somma - NOAA Federal | Amilee Wilson - NOAA Federal; Cathy Tortorici | | |
| ESA2_0089224 | ESA2_0089224.pdf | ESA2_0089225 | ESA2_0089224 | ESA2_0089225 | 1539094 | | | | | Not Privileged; | | 12/5/2018 2:14 | | 0000000073853D9D3465BF408A67D0709E36285BC42 92200.msg | Fwd: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Angela Somma - NOAA Federal | lisa.manning@noaa.gov | | | |
| ESA2_0089226 | ESA2_0089226.pdf | ESA2_0089229 | ESA2_0089226 | ESA2_0089229 | 1531019 | | | | | Not Privileged; | | 12/5/2018 12:00 | | 000000004D5ACC56D02E7340802D694621FAA62FA40 52000.msg | Re: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Cathy Tortorici - NOAA Federal | Michael.Karnosh@grandronde.org | Angela Somma; Amilee Wilson - NOAA Federal | | |
| ESA2_0089230 | ESA2_0089230.pdf | ESA2_0089233 | ESA2_0089230 | ESA2_0089233 | 1531023 | | | | | Not Privileged; | | 12/5/2018 12:03 | | 000000004D5ACC56D02E7340802D694621FAA62FE40 52000.msg | Fwd: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma; Amilee Wilson - NOAA Federal | | |
| ESA2_0089234 | ESA2_0089234.pdf | ESA2_0089237 | ESA2_0089234 | ESA2_0089237 | 1539093 | | | | | Not Privileged; | | 12/5/2018 12:09 | | 0000000073853D9D3465BF408A67D0709E36285BA42 92200.msg | Fwd: Govt-to-Govt meeting on ESA Secs. 4 and 7 | Angela Somma - NOAA Federal | lisa.manning@noaa.gov | | | |
| ESA2_0089238 | ESA2_0089238.pdf | ESA2_0089239 | ESA2_0089238 | ESA2_0089240 | 1510554 | | | | | Not Privileged; | | 12/6/2018 9:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 92100.msg | Fwd: [EXTERNAL] DOC GC ESA section 7 rule edits for your review | Aubrey, Craig | Ashfield, Patrice | | | |
| ESA2_0089240 | | ESA2_0089240 | ESA2_0089238 | ESA2_0089240 | 1517164 | Y | ESA2_0093726 | 1517037 | Privileged in Full | AC;DP; | | 12/6/2018 9:46 | | 20181121_402 final to OMB_sp.docx | | | | | | |
| ESA2_0089241 | ESA2_0089241.pdf | ESA2_0089241 | ESA2_0089241 | ESA2_0089242 | 1510553 | | | | | Not Privileged; | | 12/6/2018 10:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 92100.msg | Fwd: Draft PPT for Directorate | Aubrey, Craig | Ashfield, Patrice | | | |
| ESA2_0089242 | ESA2_0089242.pdf | ESA2_0089242 | ESA2_0089241 | ESA2_0089242 | 1517251 | Y | ESA2_0085190 | 1507588 | | Not Privileged; | | 12/6/2018 10:04 | | 20181123_Final Regs_Directorate mtg.pptx | | | | | | |
| ESA2_0089243 | ESA2_0089243.pdf | ESA2_0089243 | ESA2_0089243 | ESA2_0089243 | 1536632 | | | | | Not Privileged; | | 12/6/2018 10:56 | | 0000000073853D9D3465BF408A67D0709E36285B64A E2100.msg | 0648-BH42: section 424 regs | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Ruth Ann Lowery; Angela Somma; Kristen Gustafson - NOAA Federal | | |
| ESA2_0089244 | ESA2_0089244.pdf | ESA2_0089245 | ESA2_0089244 | ESA2_0089245 | 1548045 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2018 12:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 E12100.msg | Re: DOC GC ESA section 7 rule edits for your review | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0089246 | ESA2_0089246.pdf | ESA2_0089247 | ESA2_0089246 | ESA2_0089247 | 1510552 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2018 12:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 92100.msg | [EXTERNAL] Re: DOC GC ESA section 7 rule edits for your review | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0089248 | ESA2_0089248.pdf | ESA2_0089248 | ESA2_0089248 | ESA2_0089248 | 1536633 | | | | | Not Privileged; | | 12/6/2018 15:08 | | 0000000073853D9D3465BF408A67D0709E36285B84A E2100.msg | Re: 0648-BH42: section 424 regs | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0089249 | ESA2_0089249.pdf | ESA2_0089249 | ESA2_0089249 | ESA2_0089249 | 1536213 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/6/2018 17:14 | | 0000000073853D9D3465BF408A67D0709E36285B648 62100.msg | Re: [EXTERNAL] ESA Rules | Frazer, Gary | Sam Rauch | alan.risenhoover@noaa.gov; Donna.Wieting@noaa.gov; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0089250 | ESA2_0089250.pdf | ESA2_0089250 | ESA2_0089250 | ESA2_0089250 | 1539201 | | | | | Not Privileged; | | 12/6/2018 18:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047 C2100.msg | On the status of the ESA section 7 regs | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov; emma.htun@noaa.gov | Donna Wieting; daniel.pollak@noaa.gov | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0089251 | ESA2_0089251.pdf | ESA2_0089252 | ESA2_0089251 | ESA2_0089252 | 1510546 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2018 12:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4382100.msg | Re: Proposed ESA Revisions Follow Up | Frazer, Gary | White, Rollie | Gina Shultz; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0089253 | ESA2_0089253.pdf | ESA2_0089254 | ESA2_0089253 | ESA2_0089254 | 1510545 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2018 12:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384382100.msg | Re: Proposed ESA Revisions Follow Up | White, Rollie | AD_ES Gary Frazer | Gina Shultz; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0089255 | ESA2_0089255.pdf | ESA2_0089256 | ESA2_0089255 | ESA2_0089276 | 1510544 | | | | | Not Privileged; | | 12/7/2018 12:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364382100.msg | Re: congressional letters on regs | Jones, Lisa | Carey Galst | Alyssa Hausman; Andy Devolder | | |
| ESA2_0089257 | ESA2_0089257.pdf | ESA2_0089276 | ESA2_0089255 | ESA2_0089276 | 1517091 | | | | | Not Privileged; | | 12/7/2018 12:45 | | 069079 signed batch 1.pdf | | | | | | |
| ESA2_0089277 | ESA2_0089277.pdf | ESA2_0089278 | ESA2_0089277 | ESA2_0089278 | 1510543 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2018 12:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344382100.msg | Fwd: Proposed ESA Revisions Follow Up | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0089279 | ESA2_0089279.pdf | ESA2_0089279 | ESA2_0089279 | ESA2_0089281 | 1510541 | | | | | Not Privileged; | | 12/7/2018 13:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304382100.msg | ESA regs letter to upload | Devolder, Andy | Bagbonon, Michel | | | |
| ESA2_0089280 | ESA2_0089280.pdf | ESA2_0089281 | ESA2_0089279 | ESA2_0089281 | 1516755 | | | | | Not Privileged; | | 12/7/2018 13:08 | | Buchanan letter on ESA regs.pdf | | | | | | |
| ESA2_0089282 | ESA2_0089282.pdf | ESA2_0089283 | ESA2_0089282 | ESA2_0089284 | 1510539 | | | | | Not Privileged; | | 12/7/2018 13:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4372100.msg | Fwd: request for gov-to-gov consultation | Galst, Carey | Andy DeVolder | | | |
| ESA2_0089284 | ESA2_0089284.pdf | ESA2_0089284 | ESA2_0089282 | ESA2_0089284 | 1517187 | Y | ESA2_0111177 | 1516429 | | Not Privileged; | | 12/7/2018 13:32 | | FWS-HQ-ES-2018-0007-61670-A1.pdf | | | | | | |
| ESA2_0089285 | ESA2_0089285.pdf | ESA2_0089286 | ESA2_0089285 | ESA2_0089286 | 1538031 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/7/2018 13:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842D2100.msg | ESA rules update | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Rodney Vieira - NOAA Federal | Samuel Rauch - NOAA Federal; Alan Risenhoover - NOAA Federal; Ming Warren - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0089287 | | ESA2_0089288 | ESA2_0089287 | ESA2_0089288 | 1547619 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2018 14:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1884AC2100.msg | Fwd: ESA rules update | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | | |
| ESA2_0089289 | | ESA2_0089290 | ESA2_0089289 | ESA2_0089290 | 1531295 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2018 14:23 | | 000000004D5ACC56D02E7340802D694621FAA62FE4262000.msg | Re: ESA rules update | Ruth Ann Lowery - NOAA Federal | Angela Somma | Lisa Manning | | |
| ESA2_0089291 | | ESA2_0089292 | ESA2_0089291 | ESA2_0089292 | 1531298 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/7/2018 14:26 | | 000000004D5ACC56D02E7340802D694621FAA62F44272000.msg | Re: ESA rules update | Lisa Manning - NOAA Federal | Angela Somma | Ruth Ann Lowery | | |
| ESA2_0089293 | ESA2_0089293.pdf | ESA2_0089294 | ESA2_0089293 | ESA2_0089294 | 1510538 | | | | | Other (specify in Privilege Justification); | Other: Confidential shared drive information | 12/7/2018 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4372100.msg | Re: request for gov-to-gov consultation | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0089295 | ESA2_0089295.pdf | ESA2_0089296 | ESA2_0089295 | ESA2_0089296 | 1537730 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/7/2018 15:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41B2100.msg | Re: ESA rules update | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Rodney Vieira - NOAA Federal; Samuel Rauch - NOAA Federal; Alan Risenhoover - NOAA Federal; Ming Warren - NOAA Federal; Alesia Read - NOAA Federal; Chris McNulty; penny.ruvelas@noaa.gov; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0089297 | ESA2_0089297.pdf | ESA2_0089297 | ESA2_0089297 | ESA2_0089299 | 1543317 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 12/7/2018 17:20 | | 000000007863D0E8DD71B642806DEA7B4CC3760824442100.msg | E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Oreska, Matthew P. EOP/OMB | Mathew, Asha (Federal); Brown, Kelly (Federal); Harty, Candida (Federal); Plotnick, Sarah (Federal); Stacey.m.jensen.civ@mail.mil; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; gib.a.owen.civ@mail.mil; Meg.E.Gaffney-Smith@usace.army.mil; doi_interagency_review@ios.doi.gov; juliette_lillie@ios.doi.gov; bivan_patnaik@ios.doi.gov; justin_abernathy@ios.doi.gov; Eric.T.Gormsen@usdoj.gov; gc-71energyregs@hq.doe.gov; DOLRegPolicy@DOL.gov; DOT.REGULATIONS@dot.gov; InteragencyReviews@epa.gov; Miles-Mclean.stuart@Epa.gov; Kasya.Pontinen@HQ.DHS.GOV; DHSOGCRegulations@hq.dhs.gov; Prianka.Sharma@sba.gov; usdareg@obpa.usda.gov; jmlenard@tva.gov; bewilkinson@tva.gov; Ellen.Brown@ferc.gov; LLO.Resource@nrc.gov; PeckhamYM@state.gov; KotzmyerAM@state.gov | | Has Redactions; | |
| ESA2_0089298 | | ESA2_0089298 | ESA2_0089297 | ESA2_0089299 | 1551242 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/7/2018 17:20 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0089299 | | ESA2_0089299 | ESA2_0089297 | ESA2_0089299 | 1551243 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/7/2018 17:20 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089300 | ESA2_0089300.pdf | ESA2_0089300 | ESA2_0089300 | ESA2_0089447 | 1532038 | | | | | Not Privileged; | | 12/9/2018 18:48 | | 0000000073853D9D3465BF408A67D0709E362858042F2000.msg | ESA Section 4 | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0089301 | | ESA2_0089447 | ESA2_0089300 | ESA2_0089447 | 1540287 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/9/2018 18:48 | | 20181121_424 final track changes v2_NOAADOC.docx | | | | | | |
| ESA2_0089448 | ESA2_0089448.pdf | ESA2_0089448 | ESA2_0089448 | ESA2_0089637 | 1532532 | | | | | Not Privileged; | | 12/9/2018 19:57 | | 0000000073B53D9D3465BF408A67D0709E36285BC46C2000.msg | Section 7 Regs | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | | |
| ESA2_0089449 | | ESA2_0089637 | ESA2_0089448 | ESA2_0089637 | 1540418 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/9/2018 19:57 | | 20181121_402 final track changes v2NOAADOCmtg.docx | | | | | | |
| ESA2_0089638 | ESA2_0089638.pdf | ESA2_0089638 | ESA2_0089638 | ESA2_0089785 | 1532039 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/9/2018 21:28 | | 0000000073B53D9D3465BF408A67D0709E36285B242F2000.msg | Re: ESA Section 4 | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0089639 | | ESA2_0089785 | ESA2_0089638 | ESA2_0089785 | 1540312 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/9/2018 21:28 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0089786 | ESA2_0089786.pdf | ESA2_0089786 | ESA2_0089786 | ESA2_0089786 | 1534760 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/9/2018 22:11 | | 0000000073B53D9D3465BF408A67D0709E36285BE4152100.msg | Re: Section 7 Regs | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0089787 | ESA2_0089787.pdf | ESA2_0089787 | ESA2_0089787 | ESA2_0089787 | 1510537 | | | | | Not Privileged; | | 12/10/2018 8:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384372100.msg | RIN 1018-BC97 out for interagency review | Wilkinson, Susan | Carey Galst | Anissa Craghead; Bivan Patnaik | | |
| ESA2_0089788 | ESA2_0089788.pdf | ESA2_0089788 | ESA2_0089788 | ESA2_0089788 | 1510536 | | | | | Not Privileged; | | 12/10/2018 8:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364372100.msg | Re: RIN 1018-BC97 out for interagency review | Patnaik, Bivan | Susan Wilkinson | Carey Galst; Anissa Craghead | | |
| ESA2_0089789 | ESA2_0089789.pdf | ESA2_0089790 | ESA2_0089789 | ESA2_0089792 | 1541825 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ drafting text or preamble of proposed or final rules,Â or reflecting confidential information provided by the client for that purpose; DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/10/2018 9:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B448C2000.msg | FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Mathew, Asha (Federal) | Bullock, Velna (Federal); Hayes, Chris (Federal); Gustafson, Kristen (Federal); Dillen, Jeff (Federal); Somma, Angela (Federal); Htun, Emma (Federal) | Comstock, Earl (Federal); Schnettler, Erin (Federal); Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal); Dewhirst, David (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Williams-Butler, Patricia (Federal); McClelland, Michelle O (Federal) | Has Redactions; | |
| ESA2_0089791 | | ESA2_0089791 | ESA2_0089789 | ESA2_0089792 | 1550529 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 9:54 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0089792 | | ESA2_0089792 | ESA2_0089789 | ESA2_0089792 | 1550530 | Y | ESA2_0089865 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 9:54 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089793 | ESA2_0089793.pdf | ESA2_0089794 | ESA2_0089793 | ESA2_0089796 | 1538325 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/10/2018 9:54 | | 00000000B6CDD39C62E15841821083A2E2C0241244 22100.msg | FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Mathew, Asha (Federal) | Bullock, Velna (Federal); Hayes, Chris (Federal); Gustafson, Kristen (Federal); Dillen, Jeff (Federal); Somma, Angela (Federal); Htun, Emma (Federal) | Comstock, Earl (Federal); Schnettler, Erin (Federal); Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal); Dewhirst, David (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Williams-Butler, Patricia (Federal); McClelland, Michelle O (Federal) | Has Redactions; | |
| ESA2_0089795 | | ESA2_0089795 | ESA2_0089793 | ESA2_0089796 | 1549105 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 9:54 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0089796 | | ESA2_0089796 | ESA2_0089793 | ESA2_0089796 | 1549106 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 9:54 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089797 | ESA2_0089797.pdf | ESA2_0089798 | ESA2_0089797 | ESA2_0089798 | 1542728 | | | | | Other (specify in Privilege Justification); | PII | 12/10/2018 9:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4F B2000.msg | RE: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Mathew, Asha (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0089799 | ESA2_0089799.pdf | ESA2_0089800 | ESA2_0089799 | ESA2_0089800 | 1542150 | | | | | Other (specify in Privilege Justification); | PII: privileged email address | 12/10/2018 10:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 B42000.msg | Fwd: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0089801 | ESA2_0089801.pdf | ESA2_0089802 | ESA2_0089801 | ESA2_0089802 | 1542151 | | | | | Other (specify in Privilege Justification); | PII: privileged email address | 12/10/2018 10:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 B42000.msg | Fwd: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | kBrown@doc.gov | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0089803 | ESA2_0089803.pdf | ESA2_0089804 | ESA2_0089803 | ESA2_0089804 | 1542147 | | | | | Other (specify in Privilege Justification); | PII | 12/10/2018 10:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 B42000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | kBrown@doc.gov | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0089805 | ESA2_0089805.pdf | ESA2_0089806 | ESA2_0089805 | ESA2_0089806 | 1542148 | | | | | Other (specify in Privilege Justification); | PII | 12/10/2018 10:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 B42000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0089807 | ESA2_0089807.pdf | ESA2_0089808 | ESA2_0089807 | ESA2_0089810 | 1540937 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ drafting text or preamble of proposed or final rules,Â or reflecting confidential information provided by the client for that purpose; DP1:Â PredecisionalÂ deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made.Â The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/10/2018 10:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 1F2000.msg | FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0089809 | | ESA2_0089809 | ESA2_0089807 | ESA2_0089810 | 1550286 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 10:17 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0089810 | | ESA2_0089810 | ESA2_0089807 | ESA2_0089810 | 1550287 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 10:17 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089811 | ESA2_0089811.pdf | ESA2_0089814 | ESA2_0089811 | ESA2_0089814 | 1537717 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 A2100.msg | Fwd: 4(d) rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0089815 | ESA2_0089815.pdf | ESA2_0089816 | ESA2_0089815 | ESA2_0089818 | 1548143 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/10/2018 10:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 ED2100.msg | FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0089817 | | ESA2_0089817 | ESA2_0089815 | ESA2_0089818 | 1552575 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 10:17 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0089818 | | ESA2_0089818 | ESA2_0089815 | ESA2_0089818 | 1552576 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 10:17 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089819 | ESA2_0089819.pdf | ESA2_0089822 | ESA2_0089819 | ESA2_0089822 | 1542149 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 B42000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0089823 | ESA2_0089823.pdf | ESA2_0089826 | ESA2_0089823 | ESA2_0089826 | 1547615 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1904 AC2100.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0089827 | ESA2_0089827.pdf | ESA2_0089830 | ESA2_0089827 | ESA2_0089830 | 1542141 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 B32000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0089831 | ESA2_0089831.pdf | ESA2_0089834 | ESA2_0089831 | ESA2_0089834 | 1542142 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 B32000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | kBrown@doc.gov | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0089835 | ESA2_0089835.pdf | ESA2_0089836 | ESA2_0089835 | ESA2_0089838 | 1542339 | | | | | Other (specify in Privilege Justification); | PII: privileged email address | 12/10/2018 10:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 CB2000.msg | Fwd: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0089837 | | ESA2_0089837 | ESA2_0089835 | ESA2_0089838 | 1551298 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 10:22 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0089838 | | ESA2_0089838 | ESA2_0089835 | ESA2_0089838 | 1551299 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 10:22 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089839 | ESA2_0089839.pdf | ESA2_0089840 | ESA2_0089839 | ESA2_0089842 | 1542340 | | | | | Other (specify in Privilege Justification); | PII: privileged email address | 12/10/2018 10:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 CC2000.msg | Fwd: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | kBrown@doc.gov | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0089841 | | ESA2_0089841 | ESA2_0089839 | ESA2_0089842 | 1550690 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 10:22 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0089842 | | ESA2_0089842 | ESA2_0089839 | ESA2_0089842 | 1550691 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 10:22 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089843 | ESA2_0089843.pdf | ESA2_0089844 | ESA2_0089843 | ESA2_0089846 | 1538616 | | | | | Other (specify in Privilege Justification); | PII: privileged email address | 12/10/2018 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285B040D2200.msg | Fwd: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0089845 | | ESA2_0089845 | ESA2_0089843 | ESA2_0089846 | 1549771 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 10:22 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0089846 | | ESA2_0089846 | ESA2_0089843 | ESA2_0089846 | 1549772 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 10:22 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089847 | ESA2_0089847.pdf | ESA2_0089850 | ESA2_0089847 | ESA2_0089852 | 1538053 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144302100.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty | Has Redactions; | |
| ESA2_0089851 | | ESA2_0089851 | ESA2_0089847 | ESA2_0089852 | 1549062 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 10:24 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0089852 | | ESA2_0089852 | ESA2_0089847 | ESA2_0089852 | 1549063 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 10:24 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089853 | ESA2_0089853.pdf | ESA2_0089854 | ESA2_0089853 | ESA2_0089854 | 1539092 | | | | | Not Privileged; | | 12/10/2018 10:26 | | 0000000073B53D9D3465BF408A67D0709E36285B84292200.msg | Fwd: ACTION NEEDED BY COB 12/12: DOI Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Travis Thyberg - NOAA Affiliate | Lisa Manning - NOAA Federal | _NMFS PR Taskers | | |
| ESA2_0089855 | ESA2_0089855.pdf | ESA2_0089857 | ESA2_0089855 | ESA2_0089857 | 1542145 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/10/2018 10:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4B32000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0089858 | ESA2_0089858.pdf | ESA2_0089860 | ESA2_0089858 | ESA2_0089860 | 1532214 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/10/2018 10:27 | | 0000000073B53D9D3465BF408A67D0709E36285B04452000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Lisa Manning - NOAA Federal | Brown, Kelly | Ruth Ann Lowery; Emma Htun - NOAA Affiliate; Angela Somma | Has Redactions; | |
| ESA2_0089861 | ESA2_0089861.pdf | ESA2_0089864 | ESA2_0089861 | ESA2_0089864 | 1542143 | | | | | Other (specify in Privilege Justification); | PII | 12/10/2018 10:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84832000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Manning, Lisa (Federal) | Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0089865 | ESA2_0089865.pdf | ESA2_0089868 | ESA2_0089865 | ESA2_0089868 | 1532215 | | | | | Other (specify in Privilege Justification); | PII | 12/10/2018 10:33 | | 0000000073B53D9D3465BF408A67D0709E36285B24452000.msg | RE: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Brown, Kelly (Federal); Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0089869 | ESA2_0089869.pdf | ESA2_0089872 | ESA2_0089869 | ESA2_0089872 | 1542140 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24832000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Htun, Emma (Federal) | Manning, Lisa (Federal); Brown, Kelly (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0089873 | ESA2_0089873.pdf | ESA2_0089876 | ESA2_0089873 | ESA2_0089876 | 1532211 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:41 | | 0000000073B53D9D3465BF408A67D0709E36285BA4442000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Affiliate | Lisa Manning; Brown, Kelly (Federal); Angela Somma | Has Redactions; | |
| ESA2_0089877 | ESA2_0089877.pdf | ESA2_0089880 | ESA2_0089877 | ESA2_0089880 | 1532212 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/10/2018 10:44 | | 0000000073B53D9D3465BF408A67D0709E36285BC4442000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0089881 | ESA2_0089881.pdf | ESA2_0089883 | ESA2_0089881 | ESA2_0089883 | 1532213 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/10/2018 10:44 | | 0000000073B53D9D3465BF408A67D0709E36285BE4442000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ming Warren - NOAA Federal | Emma Htun - NOAA Affiliate | Alesia Read; Samantha Guidon - NOAA Affiliate | Has Redactions; | |
| ESA2_0089884 | ESA2_0089884.pdf | ESA2_0089888 | ESA2_0089884 | ESA2_0089888 | 1532210 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/10/2018 10:45 | | 0000000073B53D9D3465BF408A67D0709E36285B84442000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0089889 | ESA2_0089889.pdf | ESA2_0089892 | ESA2_0089889 | ESA2_0089892 | 1537746 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/10/2018 10:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41D2100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Rodney Vieira [NOAA GC] | Ruthann Lowery | Kristen Gustafson; Adam Issenberg; Daniel Pollak; ryan.couch@noaa.gov; Christopher McNulty | Has Redactions; | |
| ESA2_0089893 | ESA2_0089893.pdf | ESA2_0089896 | ESA2_0089893 | ESA2_0089896 | 1542144 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4B32000.msg | RE: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal; Htun, Emma (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0089897 | ESA2_0089897.pdf | ESA2_0089900 | ESA2_0089897 | ESA2_0089900 | 1532208 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/10/2018 10:51 | | 0000000073B53D9D3465BF408A67D0709E36285B44442000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Ming Warren - NOAA Federal | Emma Htun - NOAA Affiliate; Alesia Read - NOAA Affiliate | Has Redactions; | |
| ESA2_0089901 | ESA2_0089901.pdf | ESA2_0089905 | ESA2_0089901 | ESA2_0089905 | 1537719 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 12/10/2018 10:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641A2100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Kristen Gustafson; Adam Issenberg; Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty | Has Redactions; | |
| ESA2_0089906 | ESA2_0089906.pdf | ESA2_0089909 | ESA2_0089906 | ESA2_0089909 | 1532209 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/10/2018 10:52 | | 0000000073B53D9D3465BF408A67D0709E36285B64442000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Affiliate | Ming Warren - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0089910 | ESA2_0089910.pdf | ESA2_0089913 | ESA2_0089910 | ESA2_0089913 | 1532205 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/10/2018 10:53 | | 0000000073B53D9D3465BF408A67D0709E36285BE4432000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate | Ming Warren - NOAA Federal; Alesia Read - NOAA Affiliate | Has Redactions; | |
| ESA2_0089914 | ESA2_0089914.pdf | ESA2_0089915 | ESA2_0089914 | ESA2_0089917 | 1548145 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/10/2018 10:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4ED2100.msg | Fwd: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Cathy Tortorici - NOAA Federal | angela.somma@noaa.gov; lisa.manning@noaa.gov | emma.htun@noaa.gov | Has Redactions; | |
| ESA2_0089916 | | ESA2_0089916 | ESA2_0089914 | ESA2_0089917 | 1552254 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 10:55 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0089917 | | ESA2_0089917 | ESA2_0089914 | ESA2_0089917 | 1552255 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 10:55 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089918 | ESA2_0089918.pdf | ESA2_0089923 | ESA2_0089918 | ESA2_0089923 | 1540794 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/10/2018 10:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B040E2000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Lisa Manning - NOAA Federal | Brown, Kelly | Ruth Ann Lowery; Emma Htun - NOAA Affiliate; Angela Somma | Has Redactions; | |
| ESA2_0089924 | ESA2_0089924.pdf | ESA2_0089929 | ESA2_0089924 | ESA2_0089929 | 1542146 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 10:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4B32000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0089930 | ESA2_0089930.pdf | ESA2_0089932 | ESA2_0089930 | ESA2_0089932 | 1548041 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/10/2018 10:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E12100.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Lisa Manning - NOAA Federal | Cathy Tortorici | Angela Somma; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0089933 | ESA2_0089933.pdf | ESA2_0089937 | ESA2_0089933 | ESA2_0089937 | 1545481 | | | | | AC;DP; | PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 11:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1844A12000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Rodney Vieira [NOAA GC] | Ruthann Lowery | | Has Redactions; | |
| ESA2_0089938 | ESA2_0089938.pdf | ESA2_0089941 | ESA2_0089938 | ESA2_0089941 | 1542139 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 12/10/2018 11:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04B32000.msg | RE: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0089942 | ESA2_0089942.pdf | ESA2_0089942 | ESA2_0089942 | ESA2_0089968 | 1534101 | | | | | Not Privileged; | | 12/10/2018 11:20 | | 0000000073B53D9D3465BF408A67D0709E36285B44E92000.msg | Fwd: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Leg Affairs - NOAA Service Account | Federal; Edward Horton - NOAA Federal; Brianne Smith - NOAA Federal; Glenn Tallia - NOAA Federal; Chad Wagner - NOAA Federal; Elizabeth McLanahan; Jessica Kondel; David Price - NOAA Federal; _NOS Policy Division; Janice Sessing; Eric Myers - NOAA Federal; Chief of Staff OMAO - NOAA Service Account; Gregory Raymond - NOAA Federal; Michelle Reed; nesdis.cfocao.management@noaa.gov; nesdis.executive.affairs@noaa.gov; _NWS Congressional Affairs Unknown; Peter Oppenheimer; Adam Dilts - NOAA Federal; Erik Noble - NOAA Federal; Kenneth Bailey - NOAA Federal; Jeff Dillen; _OAR Congressional Analysis Relations Division; Rachel Fontana - NOAA Affiliate; Samantha Guidon - NOAA Affiliate; Zachary Goldstein - NOAA Federal; Chris Hayes - NOAA Federal; Tanya Dobrzynski - NOAA Federal; Wendy Lewis - NOAA Federal; Brandon Elsner - NOAA Federal; Taylor Jordan - NOAA Federal; Kevin Wheeler - NOAA Federal; Stuart Levenbach - NOAA Federal; Kristine Cherry - NOAA Federal; Charles Powell - NOAA Federal; Ming Warren - NOAA Federal; _NESDIS Legislative Analysis Team | | | |
| ESA2_0089943 | | ESA2_0089964 | ESA2_0089942 | ESA2_0089968 | 1543711 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/10/2018 11:20 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0089965 | | ESA2_0089968 | ESA2_0089942 | ESA2_0089968 | 1543712 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 11:20 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0089969 | ESA2_0089969.pdf | ESA2_0089969 | ESA2_0089969 | ESA2_0089970 | 1541252 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 12:26 | | 000000007863DE8DD71BE42806DEA7B4CC3760B64462000.msg | ESA Section 4 | John Luce - NOAA Federal | Schnettler, Erin (Federal) | Stuart Levenbach - NOAA Federal | Has Redactions; | |
| ESA2_0089970 | | ESA2_0089970 | ESA2_0089969 | ESA2_0089970 | 1550648 | Y | ESA2_0090110 | 1540137 | Privileged in Full | AC;DP; | | 12/10/2018 12:26 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0089971 | ESA2_0089971.pdf | ESA2_0089971 | ESA2_0089971 | ESA2_0089972 | 1541800 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 12:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24892000.msg | ESA Section 4 | John Luce - NOAA Federal | Schnettler, Erin (Federal) | Levenbach, Stuart (Federal) | Has Redactions; | |
| ESA2_0089972 | | ESA2_0089972 | ESA2_0089971 | ESA2_0089972 | 1551026 | Y | ESA2_0091110 | 1540137 | Privileged in Full | AC;DP; | | 12/10/2018 12:26 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0089973 | ESA2_0089973.pdf | ESA2_0089973 | ESA2_0089973 | ESA2_0089974 | 1540851 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 12:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24152000.msg | Fwd: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal); Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0089974 | | ESA2_0089974 | ESA2_0089973 | ESA2_0089974 | 1550101 | Y | ESA2_0091110 | 1540137 | Privileged in Full | AC;DP; | | 12/10/2018 12:27 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0089975 | ESA2_0089975.pdf | ESA2_0089975 | ESA2_0089975 | ESA2_0089976 | 1541095 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/10/2018 12:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64332000.msg | Fwd: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0089976 | | ESA2_0089976 | ESA2_0089975 | ESA2_0089976 | 1550922 | Y | ESA2_0091110 | 1540137 | Privileged in Full | AC;DP; | | 12/10/2018 12:27 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0089977 | ESA2_0089977.pdf | ESA2_0089977 | ESA2_0089977 | ESA2_0089977 | 1541395 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 12:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84572000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0089978 | ESA2_0089978.pdf | ESA2_0089979 | ESA2_0089978 | ESA2_0089980 | 1543157 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/10/2018 12:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24302100.msg | FW: ESA Section 4 | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0089980 | | ESA2_0089980 | ESA2_0089978 | ESA2_0089980 | 1551777 | Y | ESA2_0091110 | 1540137 | Privileged in Full | AC;DP; | | 12/10/2018 12:33 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0089981 | ESA2_0089981.pdf | ESA2_0089982 | ESA2_0089981 | ESA2_0089982 | 1541388 | | | | | AC;DP;Other (specify in Privilege Justification); | Personally identifiable information; PII/Privacy.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/10/2018 12:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4562000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | | Has Redactions; | |
| ESA2_0089983 | ESA2_0089983.pdf | ESA2_0089983 | ESA2_0089983 | ESA2_0089984 | 1540861 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/10/2018 12:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64162000.msg | ESA Section 7 | John Luce - NOAA Federal | Schnettler, Erin (Federal) | Stuart Levenbach - NOAA Federal | Has Redactions; | |
| ESA2_0089984 | | ESA2_0089984 | ESA2_0089983 | ESA2_0089984 | 1550476 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/10/2018 12:36 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0089985 | ESA2_0089985.pdf | ESA2_0089987 | ESA2_0089985 | ESA2_0089987 | 1541394 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 12:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64572000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0089988 | ESA2_0089988.pdf | ESA2_0089989 | ESA2_0089988 | ESA2_0089989 | 1541393 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 12:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44572000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0089990 | ESA2_0089990.pdf | ESA2_0089993 | ESA2_0089990 | ESA2_0089993 | 1532207 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/10/2018 12:56 | | 0000000073B53D9D3465BF408A67D0709E36285B24442000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate | Ming Warren - NOAA Federal; Alesia Read - NOAA Affiliate | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0089994 | ESA2_0089994.pdf | ESA2_0089994 | ESA2_0089994 | ESA2_0089995 | 1543155 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 13:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE42F2100.msg | FW: ESA Section 4 | Schnettler, Erin (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0089995 | | ESA2_0089995 | ESA2_0089994 | ESA2_0089995 | 1550743 | Y | ESA2_0091110 | 1540137 | Privileged in Full | AC;DP; | | 12/10/2018 13:16 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0089996 | ESA2_0089996.pdf | ESA2_0089996 | ESA2_0089996 | ESA2_0089997 | 1543156 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/10/2018 13:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04302100.msg | FW: ESA Section 7 | Schnettler, Erin (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0089997 | | ESA2_0089997 | ESA2_0089996 | ESA2_0089997 | 1551202 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/10/2018 13:17 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0089998 | ESA2_0089998.pdf | ESA2_0090001 | ESA2_0089998 | ESA2_0090001 | 1532206 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/10/2018 13:18 | | 0000000073B53D9D3465BF408A67D0709E36285B04442000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Affiliate | Ming Warren - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0090002 | ESA2_0090002.pdf | ESA2_0090003 | ESA2_0090002 | ESA2_0090003 | 1532148 | | | | | Not Privileged; | | 12/10/2018 13:22 | | 0000000073B53D9D3465BF408A67D0709E36285BC43C2000.msg | Re: ACTION NEEDED BY COB 12/12: DOI Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers; Lisa Manning - NOAA Federal; Samantha Guidon - NOAA Affiliate | | |
| ESA2_0090004 | ESA2_0090004.pdf | ESA2_0090008 | ESA2_0090004 | ESA2_0090008 | 1532203 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/10/2018 13:24 | | 0000000073B53D9D3465BF408A67D0709E36285BA4432000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Affiliate | | Has Redactions; | |
| ESA2_0090009 | ESA2_0090009.pdf | ESA2_0090013 | ESA2_0090009 | ESA2_0090013 | 1532204 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/10/2018 13:26 | | 0000000073B53D9D3465BF408A67D0709E36285BC4432000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0090014 | ESA2_0090014.pdf | ESA2_0090018 | ESA2_0090014 | ESA2_0090018 | 1532202 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/10/2018 13:28 | | 0000000073B53D9D3465BF408A67D0709E36285B84432000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Affiliate | | Has Redactions; | |
| ESA2_0090019 | ESA2_0090019.pdf | ESA2_0090019 | ESA2_0090019 | ESA2_0090020 | 1541094 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/10/2018 13:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44332000.msg | FW: ESA Section 7 | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0090020 | | ESA2_0090020 | ESA2_0090019 | ESA2_0090020 | 1550932 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/10/2018 13:29 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0090021 | ESA2_0090021.pdf | ESA2_0090025 | ESA2_0090021 | ESA2_0090025 | 1532201 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/10/2018 13:29 | | 0000000073B53D9D3465BF408A67D0709E36285B64432000.msg | Re: FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0090026 | ESA2_0090026.pdf | ESA2_0090027 | ESA2_0090026 | ESA2_0090029 | 1548237 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 13:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1884F82100.msg | Fwd: LRM DUE COB 12/12: Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Travis Thyberg - NOAA Affiliate | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | _NMFS PR Taskers | Has Redactions; | |
| ESA2_0090028 | | ESA2_0090028 | ESA2_0090026 | ESA2_0090029 | 1552302 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/10/2018 13:52 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0090029 | | ESA2_0090029 | ESA2_0090026 | ESA2_0090029 | 1552303 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/10/2018 13:52 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0090030 | ESA2_0090030.pdf | ESA2_0090030 | ESA2_0090030 | ESA2_0090031 | 1533061 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 14:48 | | 0000000073B53D9D3465BF408A67D0709E36285BE4AE2000.msg | Fwd: ESA Section 4 | John Luce - NOAA Federal | Lindsey Kraatz - NOAA Federal | | Has Redactions; | |
| ESA2_0090031 | | ESA2_0090031 | ESA2_0090030 | ESA2_0090031 | 1540558 | Y | ESA2_0091110 | 1540137 | Privileged in Full | AC;DP; | | 12/10/2018 14:48 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0090032 | ESA2_0090032.pdf | ESA2_0090032 | ESA2_0090032 | ESA2_0090033 | 1536354 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 14:49 | | 0000000073B53D9D3465BF408A67D0709E36285BE4912100.msg | Fwd: ESA Section 7 | John Luce - NOAA Federal | Lindsey Kraatz - NOAA Federal | | Has Redactions; | |
| ESA2_0090033 | | ESA2_0090033 | ESA2_0090032 | ESA2_0090033 | 1549166 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/10/2018 14:49 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0090034 | ESA2_0090034.pdf | ESA2_0090034 | ESA2_0090034 | ESA2_0090034 | 1541392 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 15:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24572000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal; Gustafson, Kristen (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0090035 | ESA2_0090035.pdf | ESA2_0090036 | ESA2_0090035 | ESA2_0090036 | 1541390 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 15:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4562000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0090037 | ESA2_0090037.pdf | ESA2_0090038 | ESA2_0090037 | ESA2_0090038 | 1541391 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 15:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04572000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0090039 | | ESA2_0090043 | ESA2_0090039 | ESA2_0090043 | 1547616 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 15:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1824AC2100.msg | Fwd: threatened species and 4(d) rules | Ruth Ann Lowery - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0090044 | ESA2_0090044.pdf | ESA2_0090045 | ESA2_0090044 | ESA2_0090045 | 1542720 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 16:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4FA2000.msg | FW: ESA Section 4 | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0090046 | ESA2_0090046.pdf | ESA2_0090052 | ESA2_0090046 | ESA2_0090053 | 1533130 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; privacy/PII. | 12/10/2018 16:54 | | 0000000073B53D9D3465BF408A67D0709E36285B24B32000.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0090053 | | ESA2_0090053 | ESA2_0090046 | ESA2_0090053 | 1543940 | Y | ESA2_0084462 | 1530729 | Privileged in Full | AC;DP; | | 12/10/2018 16:54 | | DOI final final to OMB 20181121_424 final to OMB v2_ral.docx | | | | | | |
| ESA2_0090054 | ESA2_0090054.pdf | ESA2_0090054 | ESA2_0090054 | ESA2_0090190 | 1542138 | | | | | Not Privileged; | | 12/10/2018 16:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4B22000.msg | compare doc (KAb 11-30 edits vs NOAA (Luce) edits 12-10-18 (BH42, ESA Sec 4 rule | Brown, Kelly (Federal) | Brown, Kelly (Federal) | | | |
| ESA2_0090055 | | ESA2_0090190 | ESA2_0090054 | ESA2_0090190 | 1551222 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/10/2018 16:56 | | COMPARE DOC (accepted changes in both docs first) KAB 11-30 edits vs NOAA (Luce) 12-10-18 edits.docx | | | | | | |
| ESA2_0090191 | ESA2_0090191.pdf | ESA2_0090191 | ESA2_0090191 | ESA2_0090191 | 1531916 | | | | | Not Privileged; | | 12/10/2018 17:58 | | 0000000073B53D9D3465BF408A67D0709E36285BC41F2000.msg | Sharing sec. 7 ARM with NMFS? | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rodney Vieira; Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Ryan Couch | | |
| ESA2_0090192 | ESA2_0090192.pdf | ESA2_0090192 | ESA2_0090192 | ESA2_0090194 | 1539336 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 12/10/2018 18:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848B2100.msg | ESA Reg Revisions | Lindsey Kraatz - NOAA Federal | Samuel Rauch | Ming Warren - NOAA Federal; Alesia Read - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0090193 | | ESA2_0090193 | ESA2_0090192 | ESA2_0090194 | 1549347 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/10/2018 18:11 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0090194 | | ESA2_0090194 | ESA2_0090192 | ESA2_0090194 | 1549348 | Y | ESA2_0091110 | 1540137 | Privileged in Full | AC;DP; | | 12/10/2018 18:11 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0090195 | ESA2_0090195.pdf | ESA2_0090196 | ESA2_0090195 | ESA2_0090345 | 1543154 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 18:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC42F2100.msg | RE: economic impacts | Schnettler, Erin (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0090197 | | ESA2_0090345 | ESA2_0090195 | ESA2_0090345 | 1550925 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/10/2018 18:18 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090346 | ESA2_0090346.pdf | ESA2_0090347 | ESA2_0090346 | ESA2_0090349 | 1539184 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 12/10/2018 18:23 | | 0000000073B53D9D3465BF408A67D0709E36285B04322200.msg | Fwd: ESA Reg Revisions | Samuel Rauch - NOAA Federal | Alan Risenhoover; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0090348 | | ESA2_0090348 | ESA2_0090346 | ESA2_0090349 | 1550350 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/10/2018 18:23 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0090349 | | ESA2_0090349 | ESA2_0090346 | ESA2_0090349 | 1550351 | Y | ESA2_0091110 | 1540137 | Privileged in Full | AC;DP; | | 12/10/2018 18:23 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0090350 | ESA2_0090350.pdf | ESA2_0090351 | ESA2_0090350 | ESA2_0090352 | 1543185 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 18:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 332100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Schnettler, Erin (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0090352 | | ESA2_0090352 | ESA2_0090350 | ESA2_0090352 | 1551421 | Y | ESA2_0090358 | 1549740 | Privileged in Full | AC;DP; | | 12/10/2018 18:47 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090353 | ESA2_0090353.pdf | ESA2_0090354 | ESA2_0090353 | ESA2_0090355 | 1543393 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 18:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 4D2100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Schnettler, Erin (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0090355 | | ESA2_0090355 | ESA2_0090353 | ESA2_0090355 | 1551859 | Y | ESA2_0090358 | 1549740 | Privileged in Full | AC;DP; | | 12/10/2018 18:47 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090356 | ESA2_0090356.pdf | ESA2_0090357 | ESA2_0090356 | ESA2_0090506 | 1538612 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 18:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 82100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Schnettler, Erin (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0090358 | | ESA2_0090506 | ESA2_0090356 | ESA2_0090506 | 1549740 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/10/2018 18:47 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090507 | ESA2_0090507.pdf | ESA2_0090508 | ESA2_0090507 | ESA2_0090509 | 1541093 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 19:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 332000.msg | Fwd: ESA Section 4 | bgrossman@doc.gov | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0090509 | | ESA2_0090509 | ESA2_0090507 | ESA2_0090509 | 1551014 | Y | ESA2_0090358 | 1549740 | Privileged in Full | AC;DP; | | 12/10/2018 19:01 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090510 | ESA2_0090510.pdf | ESA2_0090511 | ESA2_0090510 | ESA2_0090512 | 1542129 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 19:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 B12000.msg | Fwd: ESA Section 4 | Grossman, Beth (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0090512 | | ESA2_0090512 | ESA2_0090510 | ESA2_0090512 | 1551385 | Y | ESA2_0090358 | 1549740 | Privileged in Full | AC;DP; | | 12/10/2018 19:01 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090513 | ESA2_0090513.pdf | ESA2_0090515 | ESA2_0090513 | ESA2_0090515 | 1542718 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 20:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84F A2000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0090516 | ESA2_0090516.pdf | ESA2_0090518 | ESA2_0090516 | ESA2_0090518 | 1531872 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 20:43 | | 0000000073B53D9D3465BF408A67D0709E36285B441 A2000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0090519 | ESA2_0090519.pdf | ESA2_0090521 | ESA2_0090519 | ESA2_0090521 | 1541389 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 21:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 562000.msg | Re: ESA Section 4 | bgrossman@doc.gov | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0090522 | ESA2_0090522.pdf | ESA2_0090524 | ESA2_0090522 | ESA2_0090524 | 1542719 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 21:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 FA2000.msg | Re: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0090525 | ESA2_0090525.pdf | ESA2_0090527 | ESA2_0090525 | ESA2_0090527 | 1531870 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/10/2018 21:01 | | 0000000073B53D9D3465BF408A67D0709E36285B041A2000.msg | Re: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0090528 | | ESA2_0090531 | ESA2_0090528 | ESA2_0090532 | 1542638 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 8:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4F02000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0090532 | | ESA2_0090532 | ESA2_0090528 | ESA2_0090532 | 1551510 | Y | ESA2_0090537 | 1549645 | Privileged in Full | AC;DP; | | 12/11/2018 8:30 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090533 | | ESA2_0090536 | ESA2_0090533 | ESA2_0090685 | 1538610 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 8:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104582100.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0090537 | | ESA2_0090685 | ESA2_0090533 | ESA2_0090685 | 1549645 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 8:30 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090686 | ESA2_0090686.pdf | ESA2_0090689 | ESA2_0090686 | ESA2_0090690 | 1541072 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 8:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84302000.msg | Fwd: ESA Section 4 | bgrossman@doc.gov | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0090690 | | ESA2_0090690 | ESA2_0090686 | ESA2_0090690 | 1550900 | Y | ESA2_0090537 | 1549645 | Privileged in Full | AC;DP; | | 12/11/2018 8:35 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090691 | ESA2_0090691.pdf | ESA2_0090694 | ESA2_0090691 | ESA2_0090695 | 1542125 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 8:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44B12000.msg | Fwd: ESA Section 4 | Grossman, Beth (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0090695 | | ESA2_0090695 | ESA2_0090691 | ESA2_0090695 | 1550912 | Y | ESA2_0090537 | 1549645 | Privileged in Full | AC;DP; | | 12/11/2018 8:35 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal.docx | | | | | | |
| ESA2_0090696 | ESA2_0090696.pdf | ESA2_0090696 | ESA2_0090696 | ESA2_0090696 | 1531952 | | | | | Not Privileged; | | 12/11/2018 8:40 | | 0000000073B53D9D3465BF408A67D0709E36285B44242000.msg | My schedule | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0090697 | ESA2_0090697.pdf | ESA2_0090697 | ESA2_0090697 | ESA2_0090697 | 1548046 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 9:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4E12100.msg | What I was told about the status of the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0090698 | ESA2_0090698.pdf | ESA2_0090698 | ESA2_0090698 | ESA2_0090698 | 1510534 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 9:24 | | 00000000D3F2FC67E7F39F44B4A68D66DAA7D39324372100.msg | [EXTERNAL] What I was told about the status of the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0090699 | ESA2_0090699.pdf | ESA2_0090700 | ESA2_0090699 | ESA2_0090700 | 1534628 | | | | | Not Privileged; | | 12/11/2018 9:29 | | 0000000073B53D9D3465BF408A67D0709E36285B84082100.msg | RE: [EXTERNAL] RE: checking in | Schnettler, Erin (Federal) | LawhornBrown, Linda (Federal) | Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0090701 | ESA2_0090701.pdf | ESA2_0090702 | ESA2_0090701 | ESA2_0090702 | 1542134 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 10:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64B22000.msg | Re: ESA Section 4 | Brown, Kelly (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0090703 | ESA2_0090703.pdf | ESA2_0090704 | ESA2_0090703 | ESA2_0090704 | 1542135 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 10:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84B22000.msg | Re: ESA Section 4 | kllbrown@doc.gov | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0090705 | ESA2_0090705.pdf | ESA2_0090706 | ESA2_0090705 | ESA2_0090706 | 1533118 | | | | | Not Privileged; | | 12/11/2018 10:24 | | 0000000073B53D9D3465BF408A67D0709E36285B8A4B12000.msg | FW: [EXTERNAL] RE: checking in | Schnettler, Erin (Federal) | Davidson, Peter (Federal); Dewhirst, David (Federal); Grossman, Beth (Federal) | Luce, John (Federal); Murnane, Barbara (Federal); Gantt, Catherine (Federal) | | |
| ESA2_0090707 | ESA2_0090707.pdf | ESA2_0090709 | ESA2_0090707 | ESA2_0090709 | 1533117 | | | | | Not Privileged; | | 12/11/2018 10:29 | | 0000000073B53D9D3465BF408A67D0709E36285B8B4812000.msg | Re: [EXTERNAL] RE: checking in | Dewhirst, David (Federal) | Schnettler, Erin (Federal) | Davidson, Peter (Federal); Grossman, Beth (Federal); Luce, John (Federal); Murnane, Barbara (Federal); Gantt, Catherine (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0090710 | ESA2_0090710.pdf | ESA2_0090712 | ESA2_0090710 | ESA2_0090712 | 1533079 | | | | | Not Privileged; | | 12/11/2018 10:48 | | 0000000073B53D9D3465BF408A67D0709E36285B24B 12000.msg | RE: [EXTERNAL] RE: checking in | Davidson, Peter (Federal) | Schnettler, Erin (Federal); Dewhirst, David (Federal); Grossman, Beth (Federal) | Luce, John (Federal); Murnane, Barbara (Federal); Gantt, Catherine (Federal) | | |
| ESA2_0090713 | ESA2_0090713.pdf | ESA2_0090715 | ESA2_0090713 | ESA2_0090715 | 1533081 | | | | | Not Privileged; | | 12/11/2018 11:00 | | 0000000073B53D9D3465BF408A67D0709E36285B64B 12000.msg | RE: [EXTERNAL] RE: checking in | Schnettler, Erin (Federal) | Davidson, Peter (Federal); Dewhirst, David (Federal); Grossman, Beth (Federal) | Luce, John (Federal); Murnane, Barbara (Federal); Gantt, Catherine (Federal); Comstock, Earl (Federal) | | |
| ESA2_0090716 | ESA2_0090716.pdf | ESA2_0090716 | ESA2_0090716 | ESA2_0090716 | 1534635 | | | | | Not Privileged; | | 12/11/2018 11:03 | | 0000000073B53D9D3465BF408A67D0709E36285B640 C2100.msg | Hold - Call with DepSec Bernhardt - ESA Regs | Schnettler, Erin (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal) | | | |
| ESA2_0090717 | ESA2_0090717.pdf | ESA2_0090719 | ESA2_0090717 | ESA2_0090719 | 1533077 | | | | | Not Privileged; | | 12/11/2018 11:27 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B 02000.msg | Re: [EXTERNAL] RE: checking in | Dewhirst, David (Federal) | Schnettler, Erin (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal) | Luce, John (Federal); Murnane, Barbara (Federal); Gantt, Catherine (Federal); Comstock, Earl (Federal) | | |
| ESA2_0090720 | ESA2_0090720.pdf | ESA2_0090722 | ESA2_0090720 | ESA2_0090722 | 1534636 | | | | | Not Privileged; | | 12/11/2018 11:31 | | 0000000073B53D9D3465BF408A67D0709E36285B840 C2100.msg | Re: [EXTERNAL] RE: checking in | Linda LawhornBrown - NOAA Federal | Schnettler, Erin (Federal) | Stu Levenbach - NOAA Federal; John Luce - NOAA Federal | | |
| ESA2_0090723 | | ESA2_0090723 | ESA2_0090723 | ESA2_0090726 | 1521049 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/11/2018 11:35 | | 0000000067763BF9BC9B58459ED25008CF450F182449 2000.msg | Re: Options for Revising M-37016 | Goldfarb, Joan R | Speights, Helen H | | | |
| ESA2_0090724 | | ESA2_0090726 | ESA2_0090723 | ESA2_0090726 | 1522468 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 11:35 | | Draft Additions to Regs Regarding Habitat.docx | | | | | | |
| ESA2_0090727 | ESA2_0090727.pdf | ESA2_0090730 | ESA2_0090727 | ESA2_0090731 | 1542641 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 11:42 | | 0000000007B63DE8DD718E42806DEA7B4CC37608049 12000.msg | Re: ESA Section 4 | Kristen Gustafson - NOAA Federal | Luce, John (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0090731 | | ESA2_0090731 | ESA2_0090727 | ESA2_0090731 | 1551178 | Y | ESA2_0090736 | 1549756 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 12/11/2018 11:42 | | 20181121_424 final track changes v2_[ACP; DP] | | | | | | |
| ESA2_0090732 | ESA2_0090732.pdf | ESA2_0090735 | ESA2_0090732 | ESA2_0090885 | 1538607 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 11:42 | | 0000000086CDD39C62E15841B210E0A2E2C0241645 72100.msg | Re: ESA Section 4 | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha; Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0090736 | | ESA2_0090885 | ESA2_0090732 | ESA2_0090885 | 1549756 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 11:42 | | 20181121_424 final track changes v2_[ACP; DP] | | | | | | |
| ESA2_0090886 | ESA2_0090886.pdf | ESA2_0090889 | ESA2_0090886 | ESA2_0090890 | 1542122 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 11:52 | | 0000000007B63DE8DD718E42806DEA7B4CC37608E4 802000.msg | FW: ESA Section 4 | Grossman, Beth (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0090890 | | ESA2_0090890 | ESA2_0090886 | ESA2_0090890 | 1553068 | Y | ESA2_0090736 | 1549756 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 12/11/2018 11:52 | | 20181121_424 final track changes v2_[ACP; DP] | | | | | | |
| ESA2_0090891 | ESA2_0090891.pdf | ESA2_0090894 | ESA2_0090891 | ESA2_0090894 | 1533078 | | | | | Not Privileged; | | 12/11/2018 11:57 | | 0000000073B53D9D3465BF408A67D0709E36285B048 12000.msg | RE: [EXTERNAL] RE: checking in | Schnettler, Erin (Federal) | Dewhirst, David (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal) | Luce, John (Federal); Murnane, Barbara (Federal); Gantt, Catherine (Federal); Comstock, Earl (Federal) | | |
| ESA2_0090895 | ESA2_0090895.pdf | ESA2_0090898 | ESA2_0090895 | ESA2_0090898 | 1533080 | | | | | Not Privileged; | | 12/11/2018 12:18 | | 0000000073B53D9D3465BF408A67D0709E36285B448 12000.msg | RE: [EXTERNAL] RE: checking in | Dewhirst, David (Federal) | Schnettler, Erin (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal) | Luce, John (Federal); Murnane, Barbara (Federal); Gantt, Catherine (Federal); Comstock, Earl (Federal) | | |
| ESA2_0090899 | ESA2_0090899.pdf | ESA2_0090902 | ESA2_0090899 | ESA2_0090902 | 1542137 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 12:23 | | 0000000007B63DE8DD718E42806DEA7B4CC37608C4 822000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Luce, John (Federal) | Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0090903 | ESA2_0090903.pdf | ESA2_0090906 | ESA2_0090903 | ESA2_0090906 | 1533076 | | | | | Not Privileged; | | 12/11/2018 12:24 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 02000.msg | RE: [EXTERNAL] RE: checking in | Davidson, Peter (Federal) | Schnettler, Erin (Federal); Dewhirst, David (Federal); Grossman, Beth (Federal) | Luce, John (Federal); Murnane, Barbara (Federal); Gantt, Catherine (Federal); Comstock, Earl (Federal) | | |
| ESA2_0090907 | | ESA2_0090912 | ESA2_0090907 | ESA2_0090912 | 1542133 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 12:37 | | 0000000007B63DE8DD718E42806DEA7B4CC3760844 822000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0090913 | | ESA2_0090916 | ESA2_0090913 | ESA2_0090916 | 1531866 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 12:37 | | 0000000073B53D9D3465BF408A67D0709E36285B8841 92000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal); kbrown@doc.gov | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0090919 | ESA2_0090919.pdf | ESA2_0090920 | ESA2_0090919 | ESA2_0091256 | 1531701 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 12:40 | | 0000000073B53D9D3465BF408A67D0709E36285BE4042000.msg | Fwd: ESA Reg Revisions | Emma Htun - NOAA Federal | Alan Risenhoover - NOAA Federal | | Has Redactions; | |
| ESA2_0090921 | | ESA2_0091109 | ESA2_0090919 | ESA2_0091256 | 1540134 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/11/2018 12:40 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0091110 | | ESA2_0091256 | ESA2_0090919 | ESA2_0091256 | 1540137 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 12:40 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0091257 | ESA2_0091257.pdf | ESA2_0091257 | ESA2_0091257 | ESA2_0091257 | 1534632 | | | | | Other (specify in Privilege Justification); | Conference line code. | 12/11/2018 12:47 | | 0000000073B53D9D3465BF408A67D0709E36285B040C2100.msg | Confirmed - Call with DepSec Bernhardt - ESA Regs | Schnettler, Erin (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Dewhirst, David (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0091258 | | ESA2_0091263 | ESA2_0091258 | ESA2_0091263 | 1540695 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 12:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64022000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal); kBrown@doc.gov | Has Redactions; | |
| ESA2_0091264 | | ESA2_0091269 | ESA2_0091264 | ESA2_0091269 | 1542132 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 12:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24B22000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091270 | | ESA2_0091274 | ESA2_0091270 | ESA2_0091274 | 1542130 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4B12000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0091275 | | ESA2_0091279 | ESA2_0091275 | ESA2_0091279 | 1543206 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64362100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091280 | | ESA2_0091284 | ESA2_0091280 | ESA2_0091284 | 1531865 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:15 | | 0000000073B53D9D3465BF408A67D0709E36285B64192000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091285 | | ESA2_0091291 | ESA2_0091285 | ESA2_0091292 | 1540697 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4022000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal); kBrown@doc.gov | | |
| ESA2_0091292 | | ESA2_0091292 | ESA2_0091285 | ESA2_0091292 | 1550352 | Y | ESA2_0091390 | 1540272 | Privileged in Full | AC;DP; | | 12/11/2018 13:28 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft.docx | | | | | | |
| ESA2_0091293 | | ESA2_0091299 | ESA2_0091293 | ESA2_0091300 | 1542581 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4E92000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091300 | | ESA2_0091300 | ESA2_0091293 | ESA2_0091300 | 1550896 | Y | ESA2_0091390 | 1540272 | Privileged in Full | AC;DP; | | 12/11/2018 13:28 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0091301 | ESA2_0091301.pdf | ESA2_0091305 | ESA2_0091301 | ESA2_0091305 | 1541779 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 862000.msg | RE: ESA Section 4 | | John Luce - NOAA Federal; Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0091306 | | ESA2_0091310 | ESA2_0091306 | ESA2_0091310 | 1542456 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 DA2000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091311 | | ESA2_0091315 | ESA2_0091311 | ESA2_0091315 | 1543205 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 362100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091316 | | ESA2_0091320 | ESA2_0091316 | ESA2_0091320 | 1531864 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:51 | | 0000000073B53D9D3465BF408A67D0709E36285B441 92000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091321 | | ESA2_0091328 | ESA2_0091321 | ESA2_0091328 | 1540696 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 13:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 022000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal); kBrown@doc.gov | | |
| ESA2_0091329 | | ESA2_0091336 | ESA2_0091329 | ESA2_0091336 | 1542453 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 D92000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091337 | | ESA2_0091341 | ESA2_0091337 | ESA2_0091341 | 1542455 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 DA2000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091342 | | ESA2_0091346 | ESA2_0091342 | ESA2_0091346 | 1543204 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 362100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091347 | | ESA2_0091352 | ESA2_0091347 | ESA2_0091352 | 1531863 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:56 | | 0000000073B53D9D3465BF408A67D0709E36285B241 92000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091353 | | ESA2_0091361 | ESA2_0091353 | ESA2_0091361 | 1540698 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 022000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal); kBrown@doc.gov | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0091362 | | ESA2_0091370 | ESA2_0091362 | ESA2_0091370 | 1542450 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84D92000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091371 | | ESA2_0091376 | ESA2_0091371 | ESA2_0091376 | 1542449 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64D92000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091377 | | ESA2_0091382 | ESA2_0091377 | ESA2_0091382 | 1543202 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4352100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091383 | | ESA2_0091388 | ESA2_0091383 | ESA2_0091388 | 1531860 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 13:58 | | 0000000073B53D9D3465BF408A67D0709E36285BC4182000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091389 | ESA2_0091389.pdf | ESA2_0091389 | ESA2_0091389 | ESA2_0091539 | 1531990 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 14:06 | | 0000000073B53D9D3465BF408A67D0709E36285B04292000.msg | ESA Section 4 Regs Update | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0091390 | | ESA2_0091539 | ESA2_0091389 | ESA2_0091539 | 1540272 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 14:06 | | 20181121_424 final track changes v2_NOAADOC_Co5_new econ proposal NOAAGC final draft.docx | | | | | | |
| ESA2_0091540 | ESA2_0091540.pdf | ESA2_0091542 | ESA2_0091540 | ESA2_0091543 | 1521047 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 15:04 | | 0000000067763BF98C9B56459EC2500BCF450F18E4482000.msg | Re: Options for Revising M-37016 | Goldfarb, Joan R | Speights, Helen H | | Has Redactions; | |
| ESA2_0091543 | | ESA2_0091543 | ESA2_0091540 | ESA2_0091543 | 1522375 | Y | ESA2_0091560 | 1522288 | Privileged in Full | AC;DP; | | 12/11/2018 15:04 | | Options for Implementing the Supreme Court Decision on Dusky Gopher Frog.docx | | | | | | |
| ESA2_0091544 | ESA2_0091544.pdf | ESA2_0091545 | ESA2_0091544 | ESA2_0091545 | 1534758 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 15:07 | | 0000000073B53D9D3465BF408A67D0709E36285BC4152100.msg | Re: ESA Section 4 Regs Update | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0091546 | ESA2_0091546.pdf | ESA2_0091547 | ESA2_0091546 | ESA2_0091547 | 1534742 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285B04142100.msg | Re: ESA Section 4 Regs Update | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0091548 | ESA2_0091548.pdf | ESA2_0091549 | ESA2_0091548 | ESA2_0091549 | 1534744 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 15:14 | | 0000000073B53D9D3465BF408A67D0709E36285B844142100.msg | Re: ESA Section 4 Regs Update | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0091550 | ESA2_0091550.pdf | ESA2_0091550 | ESA2_0091550 | ESA2_0091550 | 1531997 | | | | | Not Privileged; | | 12/11/2018 15:26 | | 0000000073B53D9D3465BF408A67D0709E36285BE4282000.msg | Re: Sharing sec. 7 ARM with NMFS? | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Ryan Couch | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0091551 | ESA2_0091551.pdf | ESA2_0091558 | ESA2_0091551 | ESA2_0091558 | 1537938 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 12/11/2018 15:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E42 12100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0091559 | ESA2_0091559.pdf | ESA2_0091559 | ESA2_0091559 | ESA2_0091566 | 1521046 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 15:41 | | 0000000067763BF9BC9B58459ED25008CF450F18C448 2000.msg | Dusky Gopher Frog Options | Goldfarb, Joan R | Jesup, Benjamin C | Speights, Helen H | Has Redactions; | |
| ESA2_0091560 | | ESA2_0091566 | ESA2_0091559 | ESA2_0091566 | 1522288 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/11/2018 15:41 | | Options for Implementing the Supreme Court Decision on Dusky Gopher Frog.docx | | | | | | |
| ESA2_0091567 | | ESA2_0091568 | ESA2_0091567 | ESA2_0091568 | 1534743 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 15:43 | | 0000000073B53D9D3465BF408A67D0709E36285B241 42100.msg | Re: ESA Section 4 Regs Update | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0091569 | ESA2_0091569.pdf | ESA2_0091576 | ESA2_0091569 | ESA2_0091576 | 1537931 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Privacy/PII. | 12/11/2018 15:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 12100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0091577 | ESA2_0091577.pdf | ESA2_0091577 | ESA2_0091577 | ESA2_0091577 | 1531915 | | | | | Not Privileged; | | 12/11/2018 16:02 | | 0000000073B53D9D3465BF408A67D0709E36285BA41 F2000.msg | Re: Sharing sec. 7 ARM with NMFS? | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0091578 | ESA2_0091578.pdf | ESA2_0091582 | ESA2_0091578 | ESA2_0091583 | 1542580 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>Privacy/PII. | 12/11/2018 16:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 E92000.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Htun, Emma (Federal); Brown, Kelly (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0091583 | | ESA2_0091583 | ESA2_0091578 | ESA2_0091583 | 1550583 | Y | ESA2_0084462 | 1530729 | Privileged in Full | AC;DP; | | 12/11/2018 16:04 | | DOI final final to OMB 20181121_424 final to OMB v2_ral.docx | | | | | | |
| ESA2_0091584 | ESA2_0091584.pdf | ESA2_0091588 | ESA2_0091584 | ESA2_0091589 | 1539870 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 16:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C E2100.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Affiliate; Brown, Kelly (Federal) | Lisa Manning; Angela Somma | Has Redactions; | |
| ESA2_0091589 | | ESA2_0091589 | ESA2_0091584 | ESA2_0091589 | 1549625 | Y | ESA2_0084462 | 1530729 | Privileged in Full | AC;DP; | | 12/11/2018 16:04 | | DOI final final to OMB 20181121_424 final to OMB v2_ral.docx | | | | | | |
| ESA2_0091590 | ESA2_0091590.pdf | ESA2_0091597 | ESA2_0091590 | ESA2_0091597 | 1537981 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Other; Privacy/PII. | 12/11/2018 16:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442 72100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0091598 | ESA2_0091598.pdf | ESA2_0091603 | ESA2_0091598 | ESA2_0091604 | 1539890 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 16:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40 02100.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Samantha Gudion - NOAA Affiliate | | Has Redactions; | |
| ESA2_0091604 | | ESA2_0091604 | ESA2_0091598 | ESA2_0091604 | 1549872 | Y | ESA2_0084462 | 1530729 | Privileged in Full | AC;DP; | | 12/11/2018 16:26 | | DOI final final to OMB 20181121_424 final to OMB v2_ral.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0091605 | ESA2_0091605.pdf | ESA2_0091605 | ESA2_0091605 | ESA2_0091612 | 1521045 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 16:29 | | 0000000067763BF98C9B58459ED25008CF450F18A44 82000.msg | Re: Dusky Gopher Frog Options | Jesup, Benjamin C | Goldfarb, Joan R | Speights, Helen H | Has Redactions; | |
| ESA2_0091606 | | ESA2_0091612 | ESA2_0091605 | ESA2_0091612 | 1522185 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/11/2018 16:29 | | Options for Implementing the Supreme Court Decision on Dusky Gopher Frog bcj.docx | | | | | | |
| ESA2_0091613 | ESA2_0091613.pdf | ESA2_0091614 | ESA2_0091613 | ESA2_0091614 | 1521044 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 16:42 | | 0000000067763BF98C9B58459ED25008CF450F18B448 2000.msg | Re: Dusky Gopher Frog Options | Goldfarb, Joan R | Speights, Helen H | Jesup, Benjamin C | Has Redactions; | |
| ESA2_0091615 | ESA2_0091615.pdf | ESA2_0091616 | ESA2_0091615 | ESA2_0091623 | 1521043 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/11/2018 16:59 | | 0000000067763BF98C9B58459ED25008CF450F18644B 2000.msg | Re: Dusky Gopher Frog Options | Speights, Helen H | Goldfarb, Joan R | Jesup, Benjamin C | Has Redactions; | |
| ESA2_0091617 | | ESA2_0091623 | ESA2_0091615 | ESA2_0091623 | 1522216 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/11/2018 16:59 | | Options for Implementing the Supreme Court Decision on Dusky Gopher Frog bcj hhs.docx | | | | | | |
| ESA2_0091624 | ESA2_0091624.pdf | ESA2_0091629 | ESA2_0091624 | ESA2_0091629 | 1539645 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/11/2018 17:03 | | 0000000086CDD39C62E158418210034E2C0C0241248 22100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0091630 | | ESA2_0091635 | ESA2_0091630 | ESA2_0091635 | 1541272 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 482000.msg | RE: ESA Section 4 | | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091636 | ESA2_0091636.pdf | ESA2_0091636 | ESA2_0091636 | ESA2_0091645 | 1521042 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/11/2018 17:27 | | 0000000067763BF98C9B58459ED25008CF450F184448 2000.msg | Options for Addressing Dusky Gopher Frog Decision | Goldfarb, Joan R | Romanik, Peg A; Jesup, Benjamin C | Speights, Helen H | Has Redactions; | |
| ESA2_0091637 | | ESA2_0091645 | ESA2_0091636 | ESA2_0091645 | 1522246 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/11/2018 17:27 | | Options for Implementing the Supreme Court Decision on Dusky Gopher Frog - 12-11-2018.docx | | | | | | |
| ESA2_0091646 | | ESA2_0091651 | ESA2_0091646 | ESA2_0091651 | 1542443 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 D82000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091652 | | ESA2_0091657 | ESA2_0091652 | ESA2_0091657 | 1543203 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 362100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0091658 | | ESA2_0091663 | ESA2_0091658 | ESA2_0091663 | 1531861 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:29 | | 0000000073B53D9D3465BF408A67D0709E36285BE4182000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091664 | | ESA2_0091673 | ESA2_0091664 | ESA2_0091673 | 1542432 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44D72000.msg | Re: ESA Section 4 | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal) | Luce, John (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091674 | | ESA2_0091683 | ESA2_0091674 | ESA2_0091683 | 1540692 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04022000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal); kBrown@doc.gov | | |
| ESA2_0091684 | | ESA2_0091693 | ESA2_0091684 | ESA2_0091693 | 1542446 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04D92000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091694 | | ESA2_0091703 | ESA2_0091694 | ESA2_0091703 | 1542717 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64FA2000.msg | Re: ESA Section 4 | Kristen Gustafson - NOAA Federal | Luce, John (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091704 | | ESA2_0091713 | ESA2_0091704 | ESA2_0091713 | 1531858 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:40 | | 0000000073B53D9D3465BF408A67D0709E36285B84182000.msg | Re: ESA Section 4 | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha; Schnettler, Erin (Federal); Kelly Brown | | |
| ESA2_0091714 | | ESA2_0091720 | ESA2_0091714 | ESA2_0091720 | 1541271 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4482000.msg | RE: ESA Section 4 | | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091721 | | ESA2_0091731 | ESA2_0091721 | ESA2_0091731 | 1540694 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44022000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); kBrown@doc.gov | | |
| ESA2_0091732 | | ESA2_0091742 | ESA2_0091732 | ESA2_0091742 | 1542426 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84D62000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091743 | ESA2_0091743.pdf | ESA2_0091743 | ESA2_0091743 | ESA2_0091752 | 1521041 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 17:42 | | 000000006776 38F98C9B5B459ED25008CF450F182448 2000.msg | Re: Options for Addressing Dusky Gopher Frog Decision | Speights, Helen H | Goldfarb, Joan R | Romanik, Peg A; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0091744 | | ESA2_0091752 | ESA2_0091743 | ESA2_0091752 | 1522282 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/11/2018 17:42 | | Options for Implementing the Supreme Court Decision on Dusky Gopher Frog - 12-11-2018 v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0091753 | | ESA2_0091759 | ESA2_0091753 | ESA2_0091759 | 1542428 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4D62000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091760 | | ESA2_0091766 | ESA2_0091760 | ESA2_0091766 | 1543198 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64352100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091767 | | ESA2_0091773 | ESA2_0091767 | ESA2_0091773 | 1531856 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:49 | | 0000000073B53D9D3465BF408A67D0709E36285B44182000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091774 | | ESA2_0091780 | ESA2_0091774 | ESA2_0091780 | 1542427 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4D62000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091781 | | ESA2_0091787 | ESA2_0091781 | ESA2_0091787 | 1543199 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64352100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal; Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091788 | | ESA2_0091794 | ESA2_0091788 | ESA2_0091794 | 1531854 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:50 | | 0000000073B53D9D3465BF408A67D0709E36285B04182000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091795 | ESA2_0091795.pdf | ESA2_0091795 | ESA2_0091795 | ESA2_0091804 | 1521040 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose | 12/11/2018 17:52 | | 0000000067763BF9BC9B58459ED25008CF450F1804482000.msg | options paper | Romanik, Peg A | Budd-Falen, Karen J | Jesup, Benjamin C; Speights, Helen H; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0091796 | | ESA2_0091804 | ESA2_0091795 | ESA2_0091804 | 1522250 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 17:52 | | Options for [ACP, DP] | | | | | | |
| ESA2_0091805 | ESA2_0091805.pdf | ESA2_0091805 | ESA2_0091805 | ESA2_0091814 | 1521039 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/11/2018 17:58 | | 0000000067763BF9BC9B58459ED25008CF450F18E4472000.msg | version 2! | Romanik, Peg A | Budd-Falen, Karen J | Jesup, Benjamin C; Speights, Helen H; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0091806 | | ESA2_0091814 | ESA2_0091805 | ESA2_0091814 | 1522535 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/11/2018 17:58 | | Options for Implementing the Supreme Court Decision on Dusky Gopher Frog - 12-11-2018 v2.docx | | | | | | |
| ESA2_0091815 | ESA2_0091815.pdf | ESA2_0091817 | ESA2_0091815 | ESA2_0091818 | 1543027 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 18:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44202100.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal); Brown, Kelly (Federal) | Grossman, Beth (Federal); Luce, John (Federal) | Has Redactions; | |
| ESA2_0091818 | | ESA2_0091818 | ESA2_0091815 | ESA2_0091818 | 1551816 | Y | ESA2_0084462 | 1530729 | Privileged in Full | AC;DP; | | 12/11/2018 18:13 | | DOI final final to OMB 20181121_424 final to OMB v2_ral.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0091819 | ESA2_0091819.pdf | ESA2_0091821 | ESA2_0091819 | ESA2_0091821 | 1534741 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 18:22 | | 0000000073B53D9D3465BF408A67D0709E36285BE41 32100.msg | Re: ESA Section 4 Regs Update | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0091822 | ESA2_0091822.pdf | ESA2_0091823 | ESA2_0091822 | ESA2_0091825 | 1543025 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 19:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 202100.msg | ESA rules - meeting follow up | Grossman, Beth (Federal) | Davidson, Peter (Federal) | Dewhirst, David (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0091824 | | ESA2_0091824 | ESA2_0091822 | ESA2_0091825 | 1551740 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/11/2018 19:54 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0091825 | | ESA2_0091825 | ESA2_0091822 | ESA2_0091825 | 1551741 | Y | ESA2_0091833 | 1549650 | Privileged in Full | AC;DP; | | 12/11/2018 19:54 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft 12-11.docx | | | | | | |
| ESA2_0091826 | ESA2_0091826.pdf | ESA2_0091827 | ESA2_0091826 | ESA2_0091829 | 1543207 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 19:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 362100.msg | ESA rules - meeting follow up | Grossman, Beth (Federal) | Davidson, Peter (Federal) | Dewhirst, David (Federal); John Luce - NOAA Federal; Kristen Gustafson (Kristen.L.Gustafson@noaa.gov); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0091828 | | ESA2_0091828 | ESA2_0091826 | ESA2_0091829 | 1551590 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/11/2018 19:54 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0091829 | | ESA2_0091829 | ESA2_0091826 | ESA2_0091829 | 1551591 | Y | ESA2_0091833 | 1549650 | Privileged in Full | AC;DP; | | 12/11/2018 19:54 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft 12-11.docx | | | | | | |
| ESA2_0091830 | ESA2_0091830.pdf | ESA2_0091831 | ESA2_0091830 | ESA2_0091982 | 1538614 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 19:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 82100.msg | ESA rules - meeting follow up | Grossman, Beth (Federal) | Davidson, Peter (Federal) | Dewhirst, David (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0091832 | | ESA2_0091832 | ESA2_0091830 | ESA2_0091982 | 1549648 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/11/2018 19:54 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0091833 | | ESA2_0091982 | ESA2_0091830 | ESA2_0091982 | 1549650 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/11/2018 19:54 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft 12-11.docx | | | | | | |
| ESA2_0091983 | | ESA2_0091989 | ESA2_0091983 | ESA2_0091990 | 1540693 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 19:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 022000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091990 | | ESA2_0091990 | ESA2_0091983 | ESA2_0091990 | 1549873 | Y | ESA2_0091833 | 1549650 | Privileged in Full | AC;DP; | | 12/11/2018 19:58 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft 12-11.docx | | | | | | |
| ESA2_0091991 | | ESA2_0091997 | ESA2_0091991 | ESA2_0091998 | 1543021 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 19:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 1F2100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0091998 | | ESA2_0091998 | ESA2_0091991 | ESA2_0091998 | 1550921 | Y | ESA2_0091833 | 1549650 | Privileged in Full | AC;DP; | | 12/11/2018 19:58 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft 12-11.docx | | | | | | |
| ESA2_0091999 | | ESA2_0092005 | ESA2_0091999 | ESA2_0092006 | 1543209 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 19:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 362100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal; Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092006 | | ESA2_0092006 | ESA2_0091999 | ESA2_0092006 | 1551825 | Y | ESA2_0091833 | 1549650 | Privileged in Full | AC;DP; | | 12/11/2018 19:58 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft 12-11.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0092007 | | ESA2_0092018 | ESA2_0092007 | ESA2_0092018 | 1543083 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 20:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 272100.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Brown, Kelly (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0092019 | ESA2_0092019.pdf | ESA2_0092030 | ESA2_0092019 | ESA2_0092030 | 1531853 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 20:40 | | 0000000073B53D9D3465BF408A67D0709E36285BE41 72000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Brown, Kelly (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0092031 | ESA2_0092031.pdf | ESA2_0092033 | ESA2_0092031 | ESA2_0092033 | 1534740 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 21:14 | | 0000000073B53D9D3465BF408A67D0709E36285BC41 32100.msg | Re: ESA Section 4 Regs Update | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0092034 | | ESA2_0092036 | ESA2_0092034 | ESA2_0092036 | 1534739 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2 Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 21:26 | | 0000000073B53D9D3465BF408A67D0709E36285BA41 32100.msg | Re: ESA Section 4 Regs Update | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | | |
| ESA2_0092037 | | ESA2_0092040 | ESA2_0092037 | ESA2_0092040 | 1534738 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/11/2018 21:40 | | 0000000073B53D9D3465BF408A67D0709E36285B841 32100.msg | Re: ESA Section 4 Regs Update | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0092041 | ESA2_0092041.pdf | ESA2_0092046 | ESA2_0092041 | ESA2_0092047 | 1548235 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 6:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 F82100.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | _NMFS PR Taskers | | Has Redactions; | |
| ESA2_0092047 | | ESA2_0092047 | ESA2_0092041 | ESA2_0092047 | 1552947 | Y | ESA2_0084462 | 1530729 | Privileged in Full | AC;DP; | | 12/12/2018 6:47 | | DOI final final to OMB 20181121_424 final to OMB v2_ral.docx | | | | | | |
| ESA2_0092048 | ESA2_0092048.pdf | ESA2_0092052 | ESA2_0092048 | ESA2_0092053 | 1548236 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/12/2018 8:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 F82100.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Travis Thyberg - NOAA Affiliate | Angela Somma - NOAA Federal | _NMFS PR Taskers | Has Redactions; | |
| ESA2_0092053 | | ESA2_0092053 | ESA2_0092048 | ESA2_0092053 | 1552872 | Y | ESA2_0084462 | 1530729 | Privileged in Full | AC;DP; | | 12/12/2018 8:00 | | DOI final final to OMB 20181121_424 final to OMB v2_ral.docx | | | | | | |
| ESA2_0092054 | ESA2_0092054.pdf | ESA2_0092059 | ESA2_0092054 | ESA2_0092060 | 1543026 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 12/12/2018 8:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 202100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Angela Somma - NOAA Federal | Lowery, Ruth Ann (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0092060 | | ESA2_0092060 | ESA2_0092054 | ESA2_0092060 | 1551668 | Y | ESA2_0092080 | 1540394 | Privileged in Full | AC;DP; | | 12/12/2018 8:02 | | DOI final final to OMB 20181121_424 final to OMB v2_ral as 12 12 18.docx | | | | | | |
| ESA2_0092061 | ESA2_0092061.pdf | ESA2_0092066 | ESA2_0092061 | ESA2_0092067 | 1539869 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 12/12/2018 8:02 | | 0000000086CDD39C62E15841821DEE42E2CEC04124C E2100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Angela Somma - NOAA Federal | Ruth Ann Lowery | Emma Htun - NOAA Affiliate; Brown, Kelly (Federal); Lisa Manning | Has Redactions; | |
| ESA2_0092067 | | ESA2_0092067 | ESA2_0092061 | ESA2_0092067 | 1549921 | Y | ESA2_0092080 | 1540394 | Privileged in Full | AC;DP; | | 12/12/2018 8:02 | | DOI final final to OMB 20181121_424 final to OMB v2_ral as 12 12 18.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0092068 | ESA2_0092068.pdf | ESA2_0092072 | ESA2_0092068 | ESA2_0092072 | 1531501 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/12/2018 8:08 | | 000000004D5ACC56D02E7340802D694621FAA62FA44 02000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Angela Somma - NOAA Federal | Travis Thyberg - NOAA Affiliate | _NMFS PR Taskers | Has Redactions; | |
| ESA2_0092073 | ESA2_0092073.pdf | ESA2_0092079 | ESA2_0092073 | ESA2_0092101 | 1532443 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 8:15 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 12000.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0092080 | | ESA2_0092101 | ESA2_0092073 | ESA2_0092101 | 1540394 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/12/2018 8:15 | | DOI final final to OMB 20181121_424 final to OMB v2_ral as 12 12 18.docx | | | | | | |
| ESA2_0092102 | ESA2_0092102.pdf | ESA2_0092107 | ESA2_0092102 | ESA2_0092107 | 1531500 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/12/2018 8:18 | | 000000004D5ACC56D02E7340802D694621FAA62F844 02000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Travis Thyberg - NOAA Affiliate | Angela Somma - NOAA Federal | _NMFS PR Taskers | Has Redactions; | |
| ESA2_0092108 | ESA2_0092108.pdf | ESA2_0092113 | ESA2_0092108 | ESA2_0092113 | 1543086 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 12/12/2018 8:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 272100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Somma, Angela (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0092114 | ESA2_0092114.pdf | ESA2_0092119 | ESA2_0092114 | ESA2_0092119 | 1531498 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/12/2018 8:24 | | 000000004D5ACC56D02E7340802D694621FAA62F444 02000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Travis Thyberg - NOAA Affiliate | Samantha Guidon - NOAA Federal | _NMFS PR Taskers | Has Redactions; | |
| ESA2_0092120 | ESA2_0092120.pdf | ESA2_0092126 | ESA2_0092120 | ESA2_0092126 | 1539642 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/12/2018 8:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B 12100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Travis Thyberg - NOAA Affiliate | Emma Htun - NOAA Affiliate; Ming Warren - NOAA Federal; _NMFS PR Taskers | Has Redactions; | |
| ESA2_0092127 | | ESA2_0092138 | ESA2_0092127 | ESA2_0092138 | 1540743 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 8:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 072000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092139 | | ESA2_0092150 | ESA2_0092139 | ESA2_0092150 | 1543085 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 8:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 272100.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092151 | | ESA2_0092158 | ESA2_0092151 | ESA2_0092158 | 1542136 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 9:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 B22000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0092159 | | ESA2_0092166 | ESA2_0092159 | ESA2_0092166 | 1543200 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 9:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 352100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092167 | | ESA2_0092174 | ESA2_0092167 | ESA2_0092174 | 1531855 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285B241 82000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092175 | ESA2_0092175.pdf | ESA2_0092181 | ESA2_0092175 | ESA2_0092181 | 1539641 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/12/2018 9:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B 12100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Affiliate | | Has Redactions; | |
| ESA2_0092182 | ESA2_0092182.pdf | ESA2_0092188 | ESA2_0092182 | ESA2_0092188 | 1539637 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/12/2018 9:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B 12100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0092189 | ESA2_0092189.pdf | ESA2_0092195 | ESA2_0092189 | ESA2_0092195 | 1539632 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/12/2018 9:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B 02100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Affiliate | | Has Redactions; | |
| ESA2_0092196 | | ESA2_0092208 | ESA2_0092196 | ESA2_0092208 | 1540742 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 10:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 072000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092209 | | ESA2_0092221 | ESA2_0092209 | ESA2_0092221 | 1542128 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 10:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 B12000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092222 | | ESA2_0092230 | ESA2_0092222 | ESA2_0092230 | 1542716 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 10:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44F A2000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092231 | | ESA2_0092239 | ESA2_0092231 | ESA2_0092239 | 1543201 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 10:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 352100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092240 | | ESA2_0092248 | ESA2_0092240 | ESA2_0092248 | 1531887 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 10:28 | | 0000000073B53D9D3465BF408A67D0709E36285B241 C2000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0092249 | ESA2_0092249.pdf | ESA2_0092254 | ESA2_0092249 | ESA2_0092254 | 1539639 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 12/12/2018 10:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B 12100.msg | Fwd: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Emma Htun - NOAA Federal | Samantha Guidon - NOAA Affiliate | | Has Redactions; | |
| ESA2_0092255 | | ESA2_0092268 | ESA2_0092255 | ESA2_0092268 | 1540757 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 11:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 092000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092269 | | ESA2_0092282 | ESA2_0092269 | ESA2_0092282 | 1542127 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 11:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 B12000.msg | Re: ESA Section 4 | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092283 | | ESA2_0092291 | ESA2_0092283 | ESA2_0092291 | 1542715 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 11:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24F A2000.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092292 | | ESA2_0092300 | ESA2_0092292 | ESA2_0092300 | 1543215 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 11:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 372100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092301 | | ESA2_0092309 | ESA2_0092301 | ESA2_0092309 | 1538596 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 11:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 72100.msg | RE: ESA Section 4 | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Brown, Kelly (Federal) | | |
| ESA2_0092310 | ESA2_0092310.pdf | ESA2_0092310 | ESA2_0092310 | ESA2_0092310 | 1524460 | | | | | Not Privileged; | | 12/12/2018 11:14 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43 F2000.msg | [EXTERNAL] ESA reg question | Corry Westbrook | Gary Frazer | | | |
| ESA2_0092311 | ESA2_0092311.pdf | ESA2_0092311 | ESA2_0092311 | ESA2_0092311 | 1524461 | | | | | Not Privileged; | | 12/12/2018 11:14 | | 0000000001ABE82A1ABF18438807D18C09A1337E044 02000.msg | ESA reg question | Corry Westbrook | Gary Frazer | | | |
| ESA2_0092312 | ESA2_0092312.pdf | ESA2_0092313 | ESA2_0092312 | ESA2_0092314 | 1541047 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 11:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 2D2000.msg | RE: ESA rules - meeting follow up | | Davidson, Peter (Federal) | Dewhirst, David (Federal); John Luce - NOAA Federal; Kristen Gustafson (Kristen.L.Gustafson@noaa.gov); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0092314 | | ESA2_0092314 | ESA2_0092312 | ESA2_0092314 | 1550990 | Y | ESA2_0092725 | 1543617 | Privileged in Full | AC;DP; | | 12/12/2018 11:28 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC revised draft 12-12.docx | | | | | | |
| ESA2_0092315 | ESA2_0092315.pdf | ESA2_0092316 | ESA2_0092315 | ESA2_0092317 | 1542517 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 11:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 E12000.msg | RE: ESA rules - meeting follow up | Grossman, Beth (Federal) | Davidson, Peter (Federal) | Dewhirst, David (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0092317 | | ESA2_0092317 | ESA2_0092315 | ESA2_0092317 | 1551292 | Y | ESA2_0092725 | 1543617 | Privileged in Full | AC;DP; | | 12/12/2018 11:28 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC revised draft 12-12.docx | | | | | | |
| ESA2_0092318 | ESA2_0092318.pdf | ESA2_0092319 | ESA2_0092318 | ESA2_0092320 | 1543344 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 11:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 472100.msg | RE: ESA rules - meeting follow up | Grossman, Beth (Federal) | Davidson, Peter (Federal) | Dewhirst, David (Federal); John Luce - NOAA Federal; Kristen Gustafson (Kristen.L.Gustafson@noaa.gov); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0092320 | | ESA2_0092320 | ESA2_0092318 | ESA2_0092320 | 1551457 | Y | ESA2_0092725 | 1543617 | Privileged in Full | AC;DP; | | 12/12/2018 11:28 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC revised draft 12-12.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0092321 | ESA2_0092321.pdf | ESA2_0092322 | ESA2_0092321 | ESA2_0092323 | 1538975 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 11:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144762100.msg | RE: ESA rules - meeting follow up | Grossman, Beth (Federal) | Davidson, Peter (Federal) | Dewhirst, David (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0092323 | | ESA2_0092323 | ESA2_0092321 | ESA2_0092323 | 1549813 | Y | ESA2_0092725 | 1543617 | Privileged in Full | AC;DP; | | 12/12/2018 11:28 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC revised draft 12-12.docx | | | | | | |
| ESA2_0092324 | | ESA2_0092330 | ESA2_0092324 | ESA2_0092331 | 1542519 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 13:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4E12000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Somma, Angela (Federal) | Htun, Emma (Federal); Brown, Kelly (Federal); Manning, Lisa (Federal) | | |
| ESA2_0092331 | ESA2_0092331.pdf | ESA2_0092331 | ESA2_0092324 | ESA2_0092331 | 1551544 | Y | ESA2_0100811 | 1531617 | | Not Privileged; | | 12/12/2018 13:20 | | 4(d) Legal Research Excerpts (1).docx | | | | | | |
| ESA2_0092332 | | ESA2_0092338 | ESA2_0092332 | ESA2_0092339 | 1547635 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 13:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1884AE2100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Ruth Ann Lowery - NOAA Federal | Angela Somma | Emma Htun - NOAA Affiliate; Brown, Kelly (Federal); Lisa Manning | | |
| ESA2_0092339 | ESA2_0092339.pdf | ESA2_0092339 | ESA2_0092332 | ESA2_0092339 | 1552605 | Y | ESA2_0100811 | 1531617 | | Not Privileged; | | 12/12/2018 13:20 | | 4(d) Legal Research Excerpts (1).docx | | | | | | |
| ESA2_0092340 | ESA2_0092340.pdf | ESA2_0092345 | ESA2_0092340 | ESA2_0092346 | 1532444 | | | | | AC;DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 12/12/2018 13:24 | | 0000000073B53D9D3465BF408A67D0709E36285BC4612000.msg | Fwd: 4(d) Rule - Caselaw Excerpts | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0092346 | ESA2_0092346.pdf | ESA2_0092346 | ESA2_0092340 | ESA2_0092346 | 1540375 | Y | ESA2_0100811 | 1531617 | | Not Privileged; | | 12/12/2018 13:24 | | 4(d) Legal Research Excerpts (1).docx | | | | | | |
| ESA2_0092347 | ESA2_0092347.pdf | ESA2_0092347 | ESA2_0092347 | ESA2_0092347 | 1524457 | | | | | Not Privileged; | | 12/12/2018 13:30 | | 000000001ABE82A1ABF18438807D18C09A1337E843F2000.msg | Re: [EXTERNAL] ESA reg question | Frazer, Gary | Corry Westbrook | | | |
| ESA2_0092348 | ESA2_0092348.pdf | ESA2_0092349 | ESA2_0092348 | ESA2_0092349 | 1547609 | | | | | Not Privileged; | | 12/12/2018 13:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1844AB2100.msg | Re: Sharing sec. 7 ARM with NMFS? | Chris McNulty - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0092350 | ESA2_0092350.pdf | ESA2_0092350 | ESA2_0092350 | ESA2_0092351 | 1538095 | | | | | Not Privileged; | | 12/12/2018 13:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4302100.msg | Fwd: ESA Section 7 Regs - Attorney Review Memo | Chris McNulty - NOAA Federal | Cathy Tortorici | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery | | |
| ESA2_0092351 | | ESA2_0092351 | ESA2_0092350 | ESA2_0092351 | 1549029 | Y | ESA2_0086034 | 1530643 | Privileged in Full | AC;AWP;DP; | | 12/12/2018 13:43 | | Attorney Review Memo 402 Regs 11-27-18(1).docx | | | | | | |
| ESA2_0092352 | ESA2_0092352.pdf | ESA2_0092352 | ESA2_0092352 | ESA2_0092353 | 1535215 | | | | | Not Privileged; | | 12/12/2018 13:43 | | 0000000073B53D9D3465BF408A67D0709E36285B04402100.msg | Fwd: ESA Section 7 Regs - Attorney Review Memo | Chris McNulty - NOAA Federal | Cathy Tortorici | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery | | |
| ESA2_0092353 | | ESA2_0092353 | ESA2_0092352 | ESA2_0092353 | 1544169 | Y | ESA2_0086034 | 1530643 | Privileged in Full | AC;AWP;DP; | | 12/12/2018 13:43 | | Attorney Review Memo 402 Regs 11-27-18(1).docx | | | | | | |
| ESA2_0092354 | ESA2_0092354.pdf | ESA2_0092355 | ESA2_0092354 | ESA2_0092355 | 1531905 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/12/2018 13:50 | | 0000000073B53D9D3465BF408A67D0709E36285B641E2000.msg | Re: ESA Section 7 Regs - Attorney Review Memo | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0092356 | ESA2_0092356.pdf | ESA2_0092356 | ESA2_0092356 | ESA2_0092356 | 1524456 | | | | | Not Privileged; | | 12/12/2018 13:55 | | 000000001ABE82A1ABF18438807D18C09A1337E643F2000.msg | Re: [EXTERNAL] ESA reg question | Corry Westbrook | Frazer, Gary | | | |
| ESA2_0092357 | ESA2_0092357.pdf | ESA2_0092358 | ESA2_0092357 | ESA2_0092358 | 1531903 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/12/2018 14:10 | | 0000000073B53D9D3465BF408A67D0709E36285B241E2000.msg | Re: ESA Section 7 Regs - Attorney Review Memo | Chris McNulty - NOAA Federal | Cathy Tortorici | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0092359 | ESA2_0092359.pdf | ESA2_0092360 | ESA2_0092359 | ESA2_0092360 | 1539107 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/12/2018 14:10 | | 0000000073B53D9D3465BF408A67D0709E36285B642B2200.msg | Re: ESA Section 7 Regs - Attorney Review Memo | Chris McNulty - NOAA Federal | Cathy Tortorici | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0092361 | ESA2_0092361.pdf | ESA2_0092362 | ESA2_0092361 | ESA2_0092362 | 1531904 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/12/2018 14:28 | | 0000000073B53D9D3465BF408A67D0709E36285B441E2000.msg | Re: ESA Section 7 Regs - Attorney Review Memo | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0092363 | ESA2_0092363.pdf | ESA2_0092363 | ESA2_0092363 | ESA2_0092363 | 1524455 | | | | | Not Privileged; | | 12/12/2018 14:53 | | 000000001ABE82A1ABF18438807D18C09A1337E443F2000.msg | Re: [EXTERNAL] ESA reg question | Corry Westbrook | Frazer, Gary | | | |
| ESA2_0092364 | ESA2_0092364.pdf | ESA2_0092365 | ESA2_0092364 | ESA2_0092365 | 1547600 | | | | | Not Privileged; | | 12/12/2018 15:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1824AA2100.msg | Re: Status of Sharing GC Memos | Angela Somma - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0092366 | ESA2_0092366.pdf | ESA2_0092366 | ESA2_0092366 | ESA2_0092366 | 1543426 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 15:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4512100.msg | RE: Weekly re Supply Chain EO | | Harty, Candida (Federal) | | Has Redactions; | |
| ESA2_0092367 | ESA2_0092367.pdf | ESA2_0092369 | ESA2_0092367 | ESA2_0092387 | 1547639 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.. | 12/12/2018 15:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1804AF2100.msg | Re: Status of Sharing GC Memos | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0092370 | | ESA2_0092387 | ESA2_0092367 | ESA2_0092387 | 1552201 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; AWP: memo by agency attorney Ruth Ann Lowery, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 15:37 | | draft attorney review memo 424.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0092388 | ESA2_0092388.pdf | ESA2_0092388 | ESA2_0092388 | ESA2_0092388 | 1524454 | | | | | Not Privileged; | | 12/12/2018 16:02 | | 0000000001ABE82A1ABF18438807D18C09A1337E243 F2000.msg | Re: Effects Data for Blanket 4(d) rule | Frazer, Gary | Bivan Patnaik | Gina Shultz; Carey Galst; Bridget Fahey | | |
| ESA2_0092389 | ESA2_0092389.pdf | ESA2_0092390 | ESA2_0092389 | ESA2_0092390 | 1539106 | | | | | Not Privileged; | | 12/12/2018 16:47 | | 0000000073B53D9D3465BF408A67D0709E36285B442 B2200.msg | Re: ESA Section 7 Regs - Attorney Review Memo | Chris McNulty - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0092391 | ESA2_0092391.pdf | ESA2_0092392 | ESA2_0092391 | ESA2_0092392 | 1547606 | | | | | Not Privileged; | | 12/12/2018 16:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 AA2100.msg | Re: ESA Section 7 Regs - Attorney Review Memo | Chris McNulty - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0092393 | ESA2_0092393.pdf | ESA2_0092395 | ESA2_0092393 | ESA2_0092395 | 1541834 | | | | | Not Privileged; | | 12/12/2018 16:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 8D2000.msg | FW: [EXTERNAL] RE: checking in | | Grossman, Beth (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0092396 | ESA2_0092396.pdf | ESA2_0092398 | ESA2_0092396 | ESA2_0092398 | 1542178 | | | | | Not Privileged; | | 12/12/2018 17:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 B72000.msg | FW: [EXTERNAL] RE: checking in | Schnettler, Erin (Federal) | Grossman, Beth (Federal); Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal) | | | |
| ESA2_0092399 | ESA2_0092399.pdf | ESA2_0092401 | ESA2_0092399 | ESA2_0092401 | 1542180 | | | | | Not Privileged; | | 12/12/2018 17:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 B82000.msg | RE: [EXTERNAL] RE: checking in | Schnettler, Erin (Federal) | Willens, Todd | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Grossman, Beth (Federal) | | |
| ESA2_0092402 | ESA2_0092402.pdf | ESA2_0092404 | ESA2_0092402 | ESA2_0092404 | 1538177 | | | | | Not Privileged; | | 12/12/2018 17:11 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F A2100.msg | Re: ESA Section 7 Regs - Attorney Review Memo | Ruth Ann Lowery - NOAA Federal | Chris McNulty | | | |
| ESA2_0092405 | ESA2_0092405.pdf | ESA2_0092409 | ESA2_0092405 | ESA2_0092409 | 1542179 | | | | | Not Privileged; | | 12/12/2018 17:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 B82000.msg | Re: [EXTERNAL] RE: checking in | Willens, Todd | Schnettler, Erin (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Grossman, Beth (Federal) | | |
| ESA2_0092410 | ESA2_0092410.pdf | ESA2_0092413 | ESA2_0092410 | ESA2_0092413 | 1541835 | | | | | Not Privileged; | | 12/12/2018 17:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 8D2000.msg | FW: [EXTERNAL] RE: checking in | | | Murnane, Barbara (Federal) | | |
| ESA2_0092414 | ESA2_0092414.pdf | ESA2_0092414 | ESA2_0092414 | ESA2_0092414 | 1534631 | | | | | Other (specify in Privilege Justification); | Conference line code. | 12/12/2018 17:39 | | 0000000073B53D9D3465BF408A67D0709E36285BE40 B2100.msg | Call with DepSec Bernhardt - ESA Regs | Schnettler, Erin (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Dewhirst, David (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0092415 | ESA2_0092415.pdf | ESA2_0092415 | ESA2_0092415 | ESA2_0092415 | 1534634 | | | | | Not Privileged; | | 12/12/2018 17:39 | | 0000000073B53D9D3465BF408A67D0709E36285B440 C2100.msg | ESA Rules - Reschedule for tomorrow | Schnettler, Erin (Federal) | Dewhirst, David (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Grossman, Beth (Federal); Davidson, Peter (Federal) | | |
| ESA2_0092416 | ESA2_0092416.pdf | ESA2_0092416 | ESA2_0092416 | ESA2_0092416 | 1534630 | | | | | Other (specify in Privilege Justification); | Conference line code. | 12/12/2018 17:40 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 B2100.msg | Call with DepSec Bernhardt - ESA Regs | Schnettler, Erin (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Dewhirst, David (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0092417 | ESA2_0092417.pdf | ESA2_0092417 | ESA2_0092417 | ESA2_0092417 | 1524453 | | | | | Not Privileged; | | 12/12/2018 18:16 | | 0000000001ABE82A1ABF18438807D18C09A1337E043 F2000.msg | Re: Effects Data for Blanket 4(d) rule | Bivan Patnaik | Frazer, Gary | Gina Shultz; Carey Galst; Bridget Fahey | | |
| ESA2_0092418 | | ESA2_0092425 | ESA2_0092418 | ESA2_0092426 | 1541797 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 18:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 882000.msg | FW: ESA Section 4 | Schnettler, Erin (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0092426 | | ESA2_0092426 | ESA2_0092418 | ESA2_0092426 | 1550424 | Y | ESA2_0091833 | 1549650 | Privileged in Full | AC;DP; | | 12/12/2018 18:23 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft 12-11.docx | | | | | | |
| ESA2_0092427 | | ESA2_0092434 | ESA2_0092427 | ESA2_0092435 | 1543570 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 18:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 632100.msg | FW: ESA Section 4 | Schnettler, Erin (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0092435 | | ESA2_0092435 | ESA2_0092427 | ESA2_0092435 | 1551375 | Y | ESA2_0091833 | 1549650 | Privileged in Full | AC;DP; | | 12/12/2018 18:23 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft 12-11.docx | | | | | | |
| ESA2_0092436 | ESA2_0092436.pdf | ESA2_0092436 | ESA2_0092436 | ESA2_0092711 | 1541796 | | | | | Not Privileged; | | 12/12/2018 18:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 882000.msg | S4 | Schnettler, Erin (Federal) | Schnettler, Erin (Federal) | | | |
| ESA2_0092437 | | ESA2_0092437 | ESA2_0092436 | ESA2_0092711 | 1550375 | Y | ESA2_0092940 | 1520270 | Privileged in Full | AC;DP; | | 12/12/2018 18:35 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092438 | | ESA2_0092574 | ESA2_0092436 | ESA2_0092711 | 1550376 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, preamble, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/12/2018 18:35 | | 424 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092575 | | ESA2_0092711 | ESA2_0092436 | ESA2_0092711 | 1550377 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, preamble, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/12/2018 18:35 | | 424 final track changes DOC_working_12.12.18_v1.docx | | | | | | |
| ESA2_0092712 | ESA2_0092712.pdf | ESA2_0092712 | ESA2_0092712 | ESA2_0092713 | 1541824 | | | | | Not Privileged; | | 12/12/2018 18:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 8C2000.msg | Working Discussion Drafts - ESA Regs | Schnettler, Erin (Federal) | Willens, Todd | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0092713 | | ESA2_0092713 | ESA2_0092712 | ESA2_0092713 | 1551359 | Y | ESA2_0092940 | 1520270 | Privileged in Full | AC;DP; | | 12/12/2018 18:38 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092714 | ESA2_0092714.pdf | ESA2_0092714 | ESA2_0092714 | ESA2_0092715 | 1524451 | | | | | Not Privileged; | | 12/12/2018 18:38 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43 E2000.msg | [EXTERNAL] Working Discussion Drafts - ESA Regs | Schnettler, Erin (Federal) | Willens, Todd | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0092715 | | ESA2_0092715 | ESA2_0092714 | ESA2_0092715 | 1526949 | Y | ESA2_0092940 | 1520270 | Privileged in Full | AC;DP; | | 12/12/2018 18:38 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092716 | ESA2_0092716.pdf | ESA2_0092716 | ESA2_0092716 | ESA2_0092717 | 1524452 | | | | | Not Privileged; | | 12/12/2018 18:38 | | 0000000001ABE82A1ABF18438807D18C09A1337E043 E2000.msg | Working Discussion Drafts - ESA Regs | Schnettler, Erin (Federal) | Willens, Todd | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0092717 | | ESA2_0092717 | ESA2_0092716 | ESA2_0092717 | 1527992 | Y | ESA2_0092940 | 1520270 | Privileged in Full | AC;DP; | | 12/12/2018 18:38 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092718 | ESA2_0092718.pdf | ESA2_0092720 | ESA2_0092718 | ESA2_0092721 | 1541798 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 18:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 882000.msg | Fwd: ESA rules - meeting follow up | John Luce - NOAA Federal | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0092721 | | ESA2_0092721 | ESA2_0092718 | ESA2_0092721 | 1550425 | Y | ESA2_0092725 | 1543617 | Privileged in Full | AC;DP; | | 12/12/2018 18:58 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC revised draft 12-12.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0092722 | ESA2_0092722.pdf | ESA2_0092724 | ESA2_0092722 | ESA2_0092874 | 1533730 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 18:58 | | 0000000073B53D9D3465BF408A67D0709E36285B640B2000.msg | Fwd: ESA rules - meeting follow up | John Luce - NOAA Federal | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0092725 | | ESA2_0092874 | ESA2_0092722 | ESA2_0092874 | 1543617 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/12/2018 18:58 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC revised draft 12-12.docx | | | | | | |
| ESA2_0092875 | ESA2_0092875.pdf | ESA2_0092876 | ESA2_0092875 | ESA2_0092877 | 1541045 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 18:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B242D2000.msg | Fwd: ESA rules - meeting follow up | bgrossman@doc.gov | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0092877 | | ESA2_0092877 | ESA2_0092875 | ESA2_0092877 | 1550546 | Y | ESA2_0092725 | 1543617 | Privileged in Full | AC;DP; | | 12/12/2018 18:59 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC revised draft 12-12.docx | | | | | | |
| ESA2_0092878 | ESA2_0092878.pdf | ESA2_0092880 | ESA2_0092878 | ESA2_0092881 | 1541795 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/12/2018 18:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84882000.msg | Fwd: ESA rules - meeting follow up | Grossman, Beth (Federal) | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0092881 | | ESA2_0092881 | ESA2_0092878 | ESA2_0092881 | 1551210 | Y | ESA2_0092725 | 1543617 | Privileged in Full | AC;DP; | | 12/12/2018 18:59 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC revised draft 12-12.docx | | | | | | |
| ESA2_0092882 | ESA2_0092882.pdf | ESA2_0092882 | ESA2_0092882 | ESA2_0092882 | 1542176 | | | | | Not Privileged; | | 12/12/2018 20:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4B72000.msg | Re: Working Discussion Drafts - ESA Regs | Comstock, Earl (Federal) | Schnettler, Erin (Federal) | Willens, Todd; Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0092883 | ESA2_0092883.pdf | ESA2_0092883 | ESA2_0092883 | ESA2_0092883 | 1542177 | | | | | Not Privileged; | | 12/12/2018 20:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4B72000.msg | Re: Working Discussion Drafts - ESA Regs | EComstock@doc.gov | Schnettler, Erin (Federal) | Willens, Todd; Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0092884 | ESA2_0092884.pdf | ESA2_0092884 | ESA2_0092884 | ESA2_0092884 | 1534633 | | | | | Not Privileged; | | 12/12/2018 20:27 | | 0000000073B53D9D3465BF408A67D0709E36285B240C2100.msg | Re: Working Discussion Drafts - ESA Regs | Comstock, Earl (Federal) | Schnettler, Erin (Federal) | Willens, Todd; Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0092885 | ESA2_0092885.pdf | ESA2_0092885 | ESA2_0092885 | ESA2_0092885 | 1541833 | | | | | Not Privileged; | | 12/12/2018 21:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B448D2000.msg | Re: [EXTERNAL] Working Discussion Drafts - ESA Regs | Todd Willens | Schnettler, Erin (Federal) | | | |
| ESA2_0092886 | ESA2_0092886.pdf | ESA2_0092886 | ESA2_0092886 | ESA2_0092887 | 1524450 | | | | | Not Privileged; | | 12/12/2018 21:02 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43E2000.msg | Fwd: [EXTERNAL] Working Discussion Drafts - ESA Regs | Todd Willens | David Bernhardt | | | |
| ESA2_0092887 | | ESA2_0092887 | ESA2_0092886 | ESA2_0092887 | 1526455 | Y | ESA2_0092945 | 1520270 | Privileged in Full | AC;DP; | | 12/12/2018 21:02 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092888 | ESA2_0092888.pdf | ESA2_0092889 | ESA2_0092888 | ESA2_0092889 | 1524449 | | | | | Not Privileged; | | 12/12/2018 22:22 | | 0000000001ABE82A1ABF18438807D18C09A1337E843E2000.msg | Re: [EXTERNAL] ESA reg question | Frazer, Gary | Corry Westbrook | | | |
| ESA2_0092890 | ESA2_0092890.pdf | ESA2_0092890 | ESA2_0092890 | ESA2_0092890 | 1507105 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 0:00 | FY 19 Secretarial Priorities ESA Regs only | FY 19 Secretarial Priorities ESA Regs only.docx | | | | | Has Redactions; | |
| ESA2_0092891 | ESA2_0092891.pdf | ESA2_0092898 | ESA2_0092891 | ESA2_0092898 | 1542223 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 6:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84BD2000.msg | Re: ESA Section 4 | Schnettler, Erin (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0092899 | ESA2_0092899.pdf | ESA2_0092899 | ESA2_0092899 | ESA2_0092900 | 1524447 | | | | | Not Privileged; | | 12/13/2018 6:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E443E2000.msg | [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | Willens, Todd; Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0092900 | | ESA2_0092900 | ESA2_0092899 | ESA2_0092900 | 1526503 | Y | ESA2_0093137 | 1520255 | Privileged in Full | AC;DP; | | 12/13/2018 6:28 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092901 | ESA2_0092901.pdf | ESA2_0092901 | ESA2_0092901 | ESA2_0092902 | 1524448 | | | | | Not Privileged; | | 12/13/2018 6:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E643E2000.msg | Re: Working Discussion Drafts - ESA Regs | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | Willens, Todd; Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0092902 | | ESA2_0092902 | ESA2_0092901 | ESA2_0092902 | 1528456 | Y | ESA2_0093137 | 1520255 | Privileged in Full | AC;DP; | | 12/13/2018 6:28 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092903 | ESA2_0092903.pdf | ESA2_0092904 | ESA2_0092903 | ESA2_0092905 | 1524446 | | | | | Not Privileged; | | 12/13/2018 6:54 | | 0000000001ABE82A1ABF18438807D18C09A1337E243E2000.msg | Fwd: [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Todd Willens | David Bernhardt | | | |
| ESA2_0092905 | | ESA2_0092905 | ESA2_0092903 | ESA2_0092905 | 1526399 | Y | ESA2_0093137 | 1520255 | Privileged in Full | AC;DP; | | 12/13/2018 6:54 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092906 | ESA2_0092906.pdf | ESA2_0092907 | ESA2_0092906 | ESA2_0092907 | 1542314 | | | | | Not Privileged; | | 12/13/2018 6:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4C82000.msg | Re: [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Todd Willens | Schnettler, Erin (Federal) | | | |
| ESA2_0092908 | ESA2_0092908.pdf | ESA2_0092909 | ESA2_0092908 | ESA2_0092910 | 1524444 | | | | | Not Privileged; | | 12/13/2018 8:25 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43D2000.msg | Fwd: [EXTERNAL] Working Discussion Drafts - ESA Regs | Willens, Todd | Karen Budd-Falen | | | |
| ESA2_0092910 | | ESA2_0092910 | ESA2_0092908 | ESA2_0092910 | 1526513 | Y | ESA2_0092945 | 1520270 | Privileged in Full | AC;DP; | | 12/13/2018 8:25 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092911 | ESA2_0092911.pdf | ESA2_0092912 | ESA2_0092911 | ESA2_0092913 | 1524445 | | | | | Not Privileged; | | 12/13/2018 8:25 | | 0000000001ABE82A1ABF18438807D18C09A1337E043E2000.msg | Fwd: [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Willens, Todd | Karen Budd-Falen | | | |
| ESA2_0092913 | | ESA2_0092913 | ESA2_0092911 | ESA2_0092913 | 1527034 | Y | ESA2_0093137 | 1520255 | Privileged in Full | AC;DP; | | 12/13/2018 8:25 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0092914 | ESA2_0092914.pdf | ESA2_0092914 | ESA2_0092914 | ESA2_0092915 | 1541793 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/13/2018 8:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44882000.msg | RE: Working Discussion Drafts - ESA Regs | | Willens, Todd | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal) | Has Redactions; | |
| ESA2_0092915 | | ESA2_0092915 | ESA2_0092914 | ESA2_0092915 | 1551113 | Y | ESA2_0092575 | 1550377 | Privileged in Full | AC;DP; | | 12/13/2018 8:29 | | 424 final track changes DOC_working_12.12.18_v1.docx | | | | | | |
| ESA2_0092916 | ESA2_0092916.pdf | ESA2_0092917 | ESA2_0092916 | ESA2_0092917 | 1524443 | | | | | Not Privileged; | | 12/13/2018 9:32 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43D2000.msg | Re: [EXTERNAL] ESA reg question | Corry Westbrook | Frazer, Gary | | | |
| ESA2_0092918 | ESA2_0092918.pdf | ESA2_0092919 | ESA2_0092918 | ESA2_0092919 | 1524442 | | | | | Not Privileged; | | 12/13/2018 10:21 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43D2000.msg | Re: [EXTERNAL] ESA reg question | Corry Westbrook | Frazer, Gary | | | |
| ESA2_0092920 | ESA2_0092920.pdf | ESA2_0092921 | ESA2_0092920 | ESA2_0092921 | 1524441 | | | | | Not Privileged; | | 12/13/2018 10:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E843D2000.msg | Re: [EXTERNAL] ESA reg question | Frazer, Gary | Corry Westbrook | | | |
| ESA2_0092922 | ESA2_0092922.pdf | ESA2_0092923 | ESA2_0092922 | ESA2_0092923 | 1524440 | | | | | Not Privileged; | | 12/13/2018 10:56 | | 0000000001ABE82A1ABF18438807D18C09A1337E643D2000.msg | Re: [EXTERNAL] ESA reg question | Corry Westbrook | Frazer, Gary | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0092924 | ESA2_0092924.pdf | ESA2_0092929 | ESA2_0092924 | ESA2_0092929 | 1531499 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/13/2018 12:37 | | 000000004D5ACC56D02E7340802D694621FAA62F64402000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Angela Somma - NOAA Federal | Travis Thyberg - NOAA Affiliate | _NMFS PR Taskers | Has Redactions; | |
| ESA2_0092930 | ESA2_0092930.pdf | ESA2_0092936 | ESA2_0092930 | ESA2_0092936 | 1531494 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/13/2018 12:55 | | 000000004D5ACC56D02E7340802D694621FAA62FC43F2000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Samantha Guidon - NOAA Federal | Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | | Has Redactions; | |
| ESA2_0092937 | ESA2_0092937.pdf | ESA2_0092942 | ESA2_0092937 | ESA2_0092942 | 1531493 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/13/2018 12:57 | | 000000004D5ACC56D02E7340802D694621FAA62FA43F2000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Travis Thyberg - NOAA Affiliate | Angela Somma - NOAA Federal | _NMFS PR Taskers | Has Redactions; | |
| ESA2_0092943 | ESA2_0092943.pdf | ESA2_0092944 | ESA2_0092943 | ESA2_0093125 | 1520055 | | | | | Not Privileged; | | 12/13/2018 14:14 | | 0000000067763BF9BC9B58459ED25008CF450F18C41B2000.msg | Fwd: [EXTERNAL] Working Discussion Drafts - ESA Regs | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0092945 | | ESA2_0093125 | ESA2_0092943 | ESA2_0093125 | 1520270 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/13/2018 14:14 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0093126 | ESA2_0093126.pdf | ESA2_0093127 | ESA2_0093126 | ESA2_0093128 | 1520702 | | | | | Not Privileged; | | 12/13/2018 14:14 | | 0000000067763BF9BC9B58459ED25008CF450F18C4CF2000.msg | Fwd: [EXTERNAL] Working Discussion Drafts - ESA Regs | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0093128 | | ESA2_0093128 | ESA2_0093126 | ESA2_0093128 | 1522090 | Y | ESA2_0092945 | 1520270 | Privileged in Full | AC;DP; | | 12/13/2018 14:14 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0093129 | ESA2_0093129.pdf | ESA2_0093130 | ESA2_0093129 | ESA2_0093131 | 1524439 | | | | | Not Privileged; | | 12/13/2018 14:14 | | 0000000001ABE82A1ABF18438807D18C09A1337E443D2000.msg | Fwd: [EXTERNAL] Working Discussion Drafts - ESA Regs | Budd-Falen, Karen | Peg Romanik; Benjamin Jesup | | | |
| ESA2_0093131 | | ESA2_0093131 | ESA2_0093129 | ESA2_0093131 | 1528618 | Y | ESA2_0092945 | 1520270 | Privileged in Full | AC;DP; | | 12/13/2018 14:14 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0093132 | ESA2_0093132.pdf | ESA2_0093134 | ESA2_0093132 | ESA2_0093135 | 1520047 | | | | | Not Privileged; | | 12/13/2018 14:15 | | 0000000067763BF9BC9B58459ED25008CF450F18841B2000.msg | Fwd: [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0093135 | | ESA2_0093135 | ESA2_0093132 | ESA2_0093135 | 1520260 | Y | ESA2_0093137 | 1520255 | Privileged in Full | AC;DP; | | 12/13/2018 14:15 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0093136 | ESA2_0093136.pdf | ESA2_0093136 | ESA2_0093136 | ESA2_0093273 | 1520048 | Y | ESA2_0093132 | 1520047 | | Not Privileged; | | 12/13/2018 14:15 | | 0000000067763BF9BC9B58459ED25008CF450F18841B2000.msg | Fwd: [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0093137 | | ESA2_0093273 | ESA2_0093136 | ESA2_0093273 | 1520255 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/13/2018 14:15 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0093274 | ESA2_0093274.pdf | ESA2_0093275 | ESA2_0093274 | ESA2_0093276 | 1520469 | | | | | Not Privileged; | | 12/13/2018 14:15 | | 0000000067763BF9BC9B58459ED25008CF450F18C4CF2000.msg | Fwd: [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0093276 | | ESA2_0093276 | ESA2_0093274 | ESA2_0093276 | 1521978 | Y | ESA2_0093137 | 1520255 | Privileged in Full | AC;DP; | | 12/13/2018 14:15 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0093277 | ESA2_0093277.pdf | ESA2_0093278 | ESA2_0093277 | ESA2_0093279 | 1524438 | | | | | Not Privileged; | | 12/13/2018 14:15 | | 0000000001ABE82A1ABF18438807D18C09A1337E243D2000.msg | Fwd: [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Budd-Falen, Karen | Peg Romanik; Benjamin Jesup | | | |
| ESA2_0093279 | | ESA2_0093279 | ESA2_0093277 | ESA2_0093279 | 1528622 | Y | ESA2_0093137 | 1520255 | Privileged in Full | AC;DP; | | 12/13/2018 14:15 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0093280 | ESA2_0093280.pdf | ESA2_0093282 | ESA2_0093280 | ESA2_0093283 | 1521038 | | | | | Not Privileged; | | 12/13/2018 14:21 | | 0000000067763BF9BC9B58459ED25008CF450F18C4472000.msg | Fwd: [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Jesup, Benjamin C | Goldfarb, Joan R | | | |
| ESA2_0093283 | | ESA2_0093283 | ESA2_0093280 | ESA2_0093283 | 1522294 | Y | ESA2_0093137 | 1520255 | Privileged in Full | AC;DP; | | 12/13/2018 14:21 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0093284 | ESA2_0093284.pdf | ESA2_0093285 | ESA2_0093284 | ESA2_0093286 | 1510532 | | | | | Not Privileged; | | 12/13/2018 15:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4362100.msg | Fwd: Bluesheets updates | Fahey, Bridget | Carey Galst | | | |
| ESA2_0093286 | ESA2_0093286.pdf | ESA2_0093286 | ESA2_0093284 | ESA2_0093286 | 1516910 | Y | ESA2_0092890 | 1507105 | | DP; | | 12/13/2018 15:02 | | FY 19 Secretarial Priorities ESA Regs only.docx | | | | | | |
| ESA2_0093287 | ESA2_0093287.pdf | ESA2_0093288 | ESA2_0093287 | ESA2_0093288 | 1510531 | | | | | Not Privileged; | | 12/13/2018 15:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4362100.msg | Re: Bluesheets updates | Galst, Carey | Bridget Fahey | | | |
| ESA2_0093289 | ESA2_0093289.pdf | ESA2_0093289 | ESA2_0093289 | ESA2_0093289 | 1534629 | | | | | Other (specify in Privilege Justification); | Conference line code. | 12/13/2018 15:35 | | 0000000073B53D9D3465BF408A67D0709E36285BA40B2100.msg | Call with DepSec Bernhardt - ESA Regs | Schnettler, Erin (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Dewhirst, David (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0093290 | | ESA2_0093290 | ESA2_0093290 | ESA2_0093291 | 1541794 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 18:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64882000.msg | Materials for transmittal | Schnettler, Erin (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Grossman, Beth (Federal) | | |
| ESA2_0093291 | | ESA2_0093291 | ESA2_0093290 | ESA2_0093291 | 1550604 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 18:47 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093292 | | ESA2_0093292 | ESA2_0093292 | ESA2_0093293 | 1538580 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 18:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144562100.msg | Materials for transmittal | Schnettler, Erin (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Grossman, Beth (Federal) | | |

| ESA2_0093293 | | ESA2_0093293 | ESA2_0093292 | ESA2_0093293 | 1549206 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 18:47 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0093294 | | ESA2_0093294 | ESA2_0093294 | ESA2_0093295 | 1544254 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 18:54 | | 000000000CD9C363F8DD57459664802DBD955EA1844082000.msg | Fwd: Materials for transmittal | John Luce - NOAA Federal | todd_willens@ios.doi.gov | Comstock, Earl (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0093295 | | ESA2_0093295 | ESA2_0093294 | ESA2_0093295 | 1551974 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 18:54 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093296 | | ESA2_0093296 | ESA2_0093296 | ESA2_0093297 | 1524436 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 18:54 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43C2000.msg | [EXTERNAL] Fwd: Materials for transmittal | John Luce - NOAA Federal | todd_willens@ios.doi.gov | Comstock, Earl (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0093297 | | ESA2_0093297 | ESA2_0093296 | ESA2_0093297 | 1528606 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 18:54 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093298 | | ESA2_0093298 | ESA2_0093298 | ESA2_0093299 | 1524437 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 18:54 | | 0000000001ABE82A1ABF18438807D18C09A1337E043D2000.msg | Fwd: Materials for transmittal | John Luce - NOAA Federal | todd_willens@ios.doi.gov | Comstock, Earl (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0093299 | | ESA2_0093299 | ESA2_0093298 | ESA2_0093299 | 1528454 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 18:54 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093300 | ESA2_0093300.pdf | ESA2_0093301 | ESA2_0093300 | ESA2_0093302 | 1540749 | | | | | AC;DP;Other (specify in Privilege Justification) | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/13/2018 18:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84082000.msg | Fwd: Materials for transmittal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0093302 | | ESA2_0093302 | ESA2_0093300 | ESA2_0093302 | 1550332 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 18:55 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093303 | ESA2_0093303.pdf | ESA2_0093304 | ESA2_0093303 | ESA2_0093305 | 1541046 | | | | | AC;DP;Other (specify in Privilege Justification) | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII; Other: Privacy/PII. | 12/13/2018 18:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B442D2000.msg | Fwd: Materials for transmittal | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0093305 | | ESA2_0093305 | ESA2_0093303 | ESA2_0093305 | 1550599 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 18:55 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093306 | ESA2_0093306.pdf | ESA2_0093307 | ESA2_0093306 | ESA2_0093308 | 1532528 | | | | | AC;DP;Other (specify in Privilege Justification) | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/13/2018 18:55 | | 0000000073B53D9D3465BF408A67D0709E36285B446C2000.msg | Fwd: Materials for transmittal | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0093308 | | ESA2_0093308 | ESA2_0093306 | ESA2_0093308 | 1540351 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 18:55 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093309 | ESA2_0093309.pdf | ESA2_0093310 | ESA2_0093309 | ESA2_0093311 | 1542665 | | | | | AC;DP;Other (specify in Privilege Justification) | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/13/2018 18:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04F42000.msg | FW: Materials for transmittal | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Brown, Kelly (Federal); Potok, Nancy A | Has Redactions; | |
| ESA2_0093311 | | ESA2_0093311 | ESA2_0093309 | ESA2_0093311 | 1552343 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 18:58 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093312 | ESA2_0093312.pdf | ESA2_0093313 | ESA2_0093312 | ESA2_0093314 | 1542639 | | | | | AC;DP;Other (specify in Privilege Justification) | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/13/2018 19:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4F02000.msg | FW: Materials for transmittal | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0093314 | | ESA2_0093314 | ESA2_0093312 | ESA2_0093314 | 1550841 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 19:03 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093315 | ESA2_0093315.pdf | ESA2_0093316 | ESA2_0093315 | ESA2_0093317 | 1541538 | | | | | AC;DP;Other (specify in Privilege Justification) | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/13/2018 19:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64692000.msg | Fwd: Materials for transmittal | John Luce - NOAA Federal | Davidson, Peter (Federal) | Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0093317 | | ESA2_0093317 | ESA2_0093315 | ESA2_0093317 | 1552008 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 19:06 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0093318 | ESA2_0093318.pdf | ESA2_0093319 | ESA2_0093318 | ESA2_0093320 | 1535441 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 12/13/2018 19:06 | | 0000000073B53D9D3465BF408A67D0709E36285B64472100.msg | Fwd: Materials for transmittal | John Luce - NOAA Federal | Davidson, Peter (Federal) | Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0093320 | | ESA2_0093320 | ESA2_0093318 | ESA2_0093320 | 1543851 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/13/2018 19:06 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0093321 | ESA2_0093321.pdf | ESA2_0093321 | ESA2_0093321 | ESA2_0093321 | 1524434 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 19:18 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43C2000.msg | [EXTERNAL] Re: Materials for transmittal | Comstock, Earl (Federal) | Luce, John (Federal); todd_willens@ios.doi.gov | Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0093322 | ESA2_0093322.pdf | ESA2_0093322 | ESA2_0093322 | ESA2_0093322 | 1524435 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 19:18 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43C2000.msg | Re: Materials for transmittal | Comstock, Earl (Federal) | Luce, John (Federal); todd_willens@ios.doi.gov | Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0093323 | ESA2_0093323.pdf | ESA2_0093323 | ESA2_0093323 | ESA2_0093323 | 1524433 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/13/2018 20:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E843C2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Todd Willens | John Luce - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0093324 | | ESA2_0093327 | ESA2_0093324 | ESA2_0093327 | 1507789 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 0:00 | Draft 4(d) rule effects data summary | 20181214 4(d) final_effects data summary to ExecSec revised clean.docx | | | | | | |
| ESA2_0093328 | | ESA2_0093340 | ESA2_0093328 | ESA2_0093340 | 1507798 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 0:00 | Effects Data for Section 4 regulations | DRAFT Effects Data document for final 424.docx | | | | | | |
| ESA2_0093341 | ESA2_0093341.pdf | ESA2_0093342 | ESA2_0093341 | ESA2_0093343 | 1543545 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 9:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4602100.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | Luce, John (Federal) | Comstock, Earl (Federal); Schnettler, Erin (Federal); David Bernhardt | Has Redactions; | |
| ESA2_0093343 | | ESA2_0093343 | ESA2_0093341 | ESA2_0093343 | 1551110 | Y | ESA2_0093349 | 1526944 | Privileged in Full | AC;DP; | | 12/14/2018 9:06 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits.docx | | | | | | |
| ESA2_0093344 | ESA2_0093344.pdf | ESA2_0093345 | ESA2_0093344 | ESA2_0093346 | 1535440 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 9:06 | | 0000000073B53D9D3465BF408A67D0709E36285B44472100.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | John Luce - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); David Bernhardt | Has Redactions; | |
| ESA2_0093346 | | ESA2_0093346 | ESA2_0093344 | ESA2_0093346 | 1543868 | Y | ESA2_0093349 | 1526944 | Privileged in Full | AC;DP; | | 12/14/2018 9:06 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits.docx | | | | | | |
| ESA2_0093347 | ESA2_0093347.pdf | ESA2_0093348 | ESA2_0093347 | ESA2_0093530 | 1524431 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 9:06 | | 0000000001ABE82A1ABF18438807D18C09A1337E443C2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | John Luce - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); David Bernhardt | Has Redactions; | |
| ESA2_0093349 | | ESA2_0093530 | ESA2_0093347 | ESA2_0093530 | 1526944 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 9:06 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0093531 | ESA2_0093531.pdf | ESA2_0093532 | ESA2_0093531 | ESA2_0093533 | 1542331 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 12/14/2018 9:21 | | 00000000007863DE8DD71BE42806DEA7B4CC3760B04CB2000.msg | Fwd: [EXTERNAL] Fwd: Materials for transmittal | John Luce - NOAA Federal | Dewhirst, David (Federal) | | Has Redactions; | |
| ESA2_0093533 | | ESA2_0093533 | ESA2_0093531 | ESA2_0093533 | 1550651 | Y | ESA2_0093349 | 1526944 | Privileged in Full | AC;DP; | | 12/14/2018 9:21 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits.docx | | | | | | |
| ESA2_0093534 | ESA2_0093534.pdf | ESA2_0093535 | ESA2_0093534 | ESA2_0093536 | 1535439 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Privacy/PII | 12/14/2018 9:21 | | 0000000073B53D9D3465BF408A67D0709E36285B24472100.msg | Fwd: [EXTERNAL] Fwd: Materials for transmittal | John Luce - NOAA Federal | Dewhirst, David (Federal) | | Has Redactions; | |
| ESA2_0093536 | | ESA2_0093536 | ESA2_0093534 | ESA2_0093536 | 1544030 | Y | ESA2_0093349 | 1526944 | Privileged in Full | AC;DP; | | 12/14/2018 9:21 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits.docx | | | | | | |
| ESA2_0093537 | | ESA2_0093538 | ESA2_0093537 | ESA2_0093539 | 1543544 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 10:30 | | 00000000007863DE8DD71BE42806DEA7B4CC3760B84602100.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Comstock, Earl (Federal) | Luce, John (Federal); Dewhirst, David (Federal); Schnettler, Erin (Federal) | | | |
| ESA2_0093539 | | ESA2_0093539 | ESA2_0093537 | ESA2_0093539 | 1550994 | Y | ESA2_0093542 | 1543847 | Privileged in Full | AC;DP; | | 12/14/2018 10:30 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits ec.docx | | | | | | |
| ESA2_0093540 | | ESA2_0093541 | ESA2_0093540 | ESA2_0093723 | 1535438 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 10:30 | | 0000000073B53D9D3465BF408A67D0709E36285B04472100.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Comstock, Earl (Federal) | Luce, John (Federal); Dewhirst, David (Federal); Schnettler, Erin (Federal) | | | |
| ESA2_0093542 | | ESA2_0093723 | ESA2_0093540 | ESA2_0093723 | 1543847 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 10:30 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits ec.docx | | | | | | |
| ESA2_0093724 | ESA2_0093724.pdf | ESA2_0093725 | ESA2_0093724 | ESA2_0093906 | 1510525 | | | | | Not Privileged; | | 12/14/2018 10:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304362100.msg | Fwd: [EXTERNAL] DOC GC ESA section 7 rule edits for your review | Aubrey, Craig | Doug Laye | | | |
| ESA2_0093726 | | ESA2_0093906 | ESA2_0093724 | ESA2_0093906 | 1517037 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 10:49 | | 20181121_402 final to OMB_sp.docx | | | | | | |
| ESA2_0093907 | ESA2_0093907.pdf | ESA2_0093907 | ESA2_0093907 | ESA2_0093908 | 1540866 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:02 | | 00000000007863DE8DD71BE42806DEA7B4CC3760B04172000.msg | Edits to Section 7 | John Luce - NOAA Federal | Grossman, Beth (Federal); Schnettler, Erin (Federal) | Davidson, Peter (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0093908 | | ESA2_0093908 | ESA2_0093907 | ESA2_0093908 | 1550644 | Y | ESA2_0094255 | 1540123 | Privileged in Full | AC;DP; | | 12/14/2018 11:02 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits jtw.docx | | | | | | |
| ESA2_0093909 | ESA2_0093909.pdf | ESA2_0093909 | ESA2_0093909 | ESA2_0093910 | 1543160 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:02 | | 00000000007863DE8DD71BE42806DEA7B4CC3760BA4302100.msg | Edits to Section 7 | John Luce - NOAA Federal | Grossman, Beth (Federal); Schnettler, Erin (Federal) | Davidson, Peter (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0093910 | | ESA2_0093910 | ESA2_0093909 | ESA2_0093910 | 1551374 | Y | ESA2_0094255 | 1540123 | Privileged in Full | AC;DP; | | 12/14/2018 11:02 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits jtw.docx | | | | | | |
| ESA2_0093911 | ESA2_0093911.pdf | ESA2_0093911 | ESA2_0093911 | ESA2_0093911 | 1510524 | | | | | Not Privileged; | | 12/14/2018 11:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4352100.msg | 424 - effects data and draft rule version | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0093912 | ESA2_0093912.pdf | ESA2_0093912 | ESA2_0093912 | ESA2_0093912 | 1521536 | | | | | Not Privileged; | | 12/14/2018 11:18 | | 000000006776389F98C9B5B459ED25008CF450F1B04882000.msg | 424 - effects data and draft rule version | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0093913 | ESA2_0093913.pdf | ESA2_0093913 | ESA2_0093913 | ESA2_0093914 | 1542640 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4F02000.msg | FW: Edits to Section 7 | Grossman, Beth (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0093914 | | ESA2_0093914 | ESA2_0093913 | ESA2_0093914 | 1551313 | Y | ESA2_0094255 | 1540123 | Privileged in Full | AC;DP; | | 12/14/2018 11:19 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits jltw.docx | | | | | | |
| ESA2_0093915 | ESA2_0093915.pdf | ESA2_0093915 | ESA2_0093915 | ESA2_0093915 | 1540796 | | | | | Not Privileged; | | 12/14/2018 11:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B440E2000.msg | Fwd: 424 - effects data and draft rule version | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch; Emma Htun - NOAA Affiliate; Kristen Gustafson - NOAA Federal; Brown, Kelly (Federal) | Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0093916 | ESA2_0093916.pdf | ESA2_0093917 | ESA2_0093916 | ESA2_0093917 | 1542175 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84B72000.msg | RE: Edits to Section 7 | Davidson, Peter (Federal) | Grossman, Beth (Federal); Luce, John (Federal); Schnettler, Erin (Federal) | Comstock, Earl (Federal); Dewhirst, David (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0093918 | | ESA2_0093919 | ESA2_0093918 | ESA2_0093919 | 1542174 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64B72000.msg | Re: Edits to Section 7 | John Luce - NOAA Federal | Davidson, Peter (Federal) | Grossman, Beth (Federal); Schnettler, Erin (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal); Mathew, Asha (Federal) | | |
| ESA2_0093920 | | ESA2_0093921 | ESA2_0093920 | ESA2_0093922 | 1543196 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24352100.msg | RE: Edits to Section 7 | Grossman, Beth (Federal) | John Luce - NOAA Federal; Davidson, Peter (Federal) | Schnettler, Erin (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal); Mathew, Asha (Federal) | | |
| ESA2_0093922 | | ESA2_0093922 | ESA2_0093920 | ESA2_0093922 | 1551727 | Y | ESA2_0093928 | 1544148 | Privileged in Full | AC; | | 12/14/2018 11:35 | | ESA rule - 2008.pdf | | | | | | |
| ESA2_0093923 | | ESA2_0093924 | ESA2_0093923 | ESA2_0093925 | 1543533 | | | | Privileged in Full | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B245F2100.msg | RE: Edits to Section 7 | Grossman, Beth (Federal) | Luce, John (Federal); Davidson, Peter (Federal) | Schnettler, Erin (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal); Mathew, Asha (Federal) | | |
| ESA2_0093925 | | ESA2_0093925 | ESA2_0093923 | ESA2_0093925 | 1551937 | Y | ESA2_0093928 | 1544148 | Privileged in Full | AC; | | 12/14/2018 11:35 | | ESA rule - 2008.pdf | | | | | | |
| ESA2_0093926 | | ESA2_0093927 | ESA2_0093926 | ESA2_0093935 | 1536338 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:35 | | 0000000073B53D9D3465BF40BA67D0708E362B9BE4E0F2100.msg | RE: Edits to Section 7 | Grossman, Beth (Federal) | Luce, John (Federal); Davidson, Peter (Federal) | Schnettler, Erin (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal); Mathew, Asha (Federal) | | |
| ESA2_0093928 | | ESA2_0093935 | ESA2_0093926 | ESA2_0093935 | 1544148 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on ESA regulatory definition, or confidential information obtained from the client for that purpose. | 12/14/2018 11:35 | | ESA rule - 2008.pdf | | | | | | |
| ESA2_0093936 | ESA2_0093936.pdf | ESA2_0093936 | ESA2_0093936 | ESA2_0093937 | 1510523 | | | | | Not Privileged; | | 12/14/2018 11:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4352100.msg | need ASAP - u ok with these edits? | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0093937 | | ESA2_0093937 | ESA2_0093936 | ESA2_0093937 | 1516981 | Y | ESA2_0098249 | 1516906 | Privileged in Full | DP; | | 12/14/2018 11:35 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation 2.docx | | | | | | |
| ESA2_0093938 | ESA2_0093938.pdf | ESA2_0093939 | ESA2_0093938 | ESA2_0093939 | 1539474 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49C2100.msg | Fwd: 424 - effects data and draft rule version | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty | Has Redactions; | |
| ESA2_0093940 | | ESA2_0093941 | ESA2_0093940 | ESA2_0093941 | 1542173 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 11:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44B72000.msg | RE: Edits to Section 7 | Davidson, Peter (Federal) | Luce, John (Federal) | Grossman, Beth (Federal); Schnettler, Erin (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal); Mathew, Asha (Federal) | | |
| ESA2_0093942 | ESA2_0093942.pdf | ESA2_0093942 | ESA2_0093942 | ESA2_0093942 | 1531410 | | | | | Not Privileged; | | 12/14/2018 11:41 | | 000000004D5ACC56D02E7340802D694621FAA62F44352000.msg | Re: 424 - effects data and draft rule version | Angela Somma - NOAA Federal | Galst, Carey | | | |
| ESA2_0093943 | ESA2_0093943.pdf | ESA2_0093943 | ESA2_0093943 | ESA2_0093943 | 1548043 | | | | | Not Privileged; | | 12/14/2018 11:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1884E12100.msg | Re: need ASAP - u ok with these edits? | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | |
| ESA2_0093944 | ESA2_0093944.pdf | ESA2_0093944 | ESA2_0093944 | ESA2_0093944 | 1510522 | | | | | Not Privileged; | | 12/14/2018 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4352100.msg | [EXTERNAL] Re: need ASAP - u ok with these edits? | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | |
| ESA2_0093945 | ESA2_0093945.pdf | ESA2_0093945 | ESA2_0093945 | ESA2_0093945 | 1510521 | | | | | Not Privileged; | | 12/14/2018 11:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384352100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0093946 | ESA2_0093946.pdf | ESA2_0093947 | ESA2_0093946 | ESA2_0093947 | 1542124 | | | | | Not Privileged; | | 12/14/2018 12:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24B12000.msg | FW: 424 - effects data and draft rule version [ ESA Section 4 Rule (0648-BH42) ] | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0093948 | ESA2_0093948.pdf | ESA2_0093948 | ESA2_0093948 | ESA2_0093948 | 1548048 | | | | | Not Privileged; | | 12/14/2018 12:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E22100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Craig Aubrey | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0093949 | ESA2_0093949.pdf | ESA2_0093949 | ESA2_0093949 | ESA2_0093949 | 1510520 | | | | | Not Privileged; | | 12/14/2018 12:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364352100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Craig Aubrey | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0093950 | ESA2_0093950.pdf | ESA2_0093950 | ESA2_0093950 | ESA2_0093950 | 1510519 | | | | | Not Privileged; | | 12/14/2018 12:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344352100.msg | Re: [EXTERNAL] Re: 424 - effects data and draft rule version | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder | | |
| ESA2_0093951 | ESA2_0093951.pdf | ESA2_0093951 | ESA2_0093951 | ESA2_0093951 | 1524430 | | | | | Not Privileged; | | 12/14/2018 12:20 | | 0000000001ABE82A1ABF18438807D18C09A1337E243C2000.msg | 4(d) rule guidance | Fahey, Bridget | Frazer, Gary; Gina Shultz | | | |
| ESA2_0093952 | ESA2_0093952.pdf | ESA2_0093953 | ESA2_0093952 | ESA2_0093953 | 1542123 | | | | | Not Privileged; | | 12/14/2018 12:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04B12000.msg | RE: 424 - effects data and draft rule version [ ESA Section 4 Rule (0648-BH42) ] | Grossman, Beth (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0093954 | ESA2_0093954.pdf | ESA2_0093954 | ESA2_0093954 | ESA2_0093954 | 1510518 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive Information. | 12/14/2018 12:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324352100.msg | 424 effects data, need 2018 updates | Devolder, Andy | Lisa Manning - NOAA Federal | Angela Somma; Galst, Carey | Has Redactions; | |
| ESA2_0093955 | ESA2_0093955.pdf | ESA2_0093956 | ESA2_0093955 | ESA2_0093956 | 1548037 | | | | | Not Privileged; | | 12/14/2018 12:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4E02100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Cathy Tortorici - NOAA Federal | Craig Aubrey | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0093957 | ESA2_0093957.pdf | ESA2_0093958 | ESA2_0093957 | ESA2_0093958 | 1510517 | | | | | Not Privileged; | | 12/14/2018 12:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304352100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Cathy Tortorici - NOAA Federal | Craig Aubrey | Jacqueline Pearson-Meyer - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0093959 | ESA2_0093959.pdf | ESA2_0093960 | ESA2_0093959 | ESA2_0093960 | 1548039 | | | | | Not Privileged; | | 12/14/2018 12:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E12100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Cathy Tortorici - NOAA Federal | Craig Aubrey | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0093961 | ESA2_0093961.pdf | ESA2_0093962 | ESA2_0093961 | ESA2_0093962 | 1510516 | | | | | Not Privileged; | | 12/14/2018 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4342100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Cathy Tortorici - NOAA Federal | Craig Aubrey | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0093963 | ESA2_0093963.pdf | ESA2_0093963 | ESA2_0093963 | ESA2_0093963 | 1524429 | | | | | Not Privileged; | | 12/14/2018 12:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E043C2000.msg | Re: 4(d) rule guidance | Frazer, Gary | Bridget Fahey | Gina Shultz | | |
| ESA2_0093964 | ESA2_0093964.pdf | ESA2_0093965 | ESA2_0093964 | ESA2_0093965 | 1510515 | | | | | Not Privileged; | | 12/14/2018 12:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4342100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0093966 | | ESA2_0093967 | ESA2_0093966 | ESA2_0093967 | 1548036 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 13:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4E02100.msg | Re: ESA rules update | Penny Ruvelas - NOAA Federal | Cathy Tortorici | | | |
| ESA2_0093968 | ESA2_0093968.pdf | ESA2_0093969 | ESA2_0093968 | ESA2_0093969 | 1510514 | | | | | Not Privileged; | | 12/14/2018 13:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4342100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0093970 | ESA2_0093970.pdf | ESA2_0093971 | ESA2_0093970 | ESA2_0093973 | 1542516 | | | | | Other (specify in Privilege Justification); | PII | 12/14/2018 13:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44E12000.msg | FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | | Keller, Nathaniel (Federal) | | Has Redactions; | |
| ESA2_0093972 | | ESA2_0093972 | ESA2_0093970 | ESA2_0093973 | 1551135 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/14/2018 13:12 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |
| ESA2_0093973 | | ESA2_0093973 | ESA2_0093970 | ESA2_0093973 | 1551136 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 13:12 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0093974 | ESA2_0093974.pdf | ESA2_0093975 | ESA2_0093974 | ESA2_0093975 | 1548032 | | | | | Not Privileged; | | 12/14/2018 13:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E02100.msg | Re: [EXTERNAL] Re: need ASAP - u ok with these edits? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0093976 | | ESA2_0093977 | ESA2_0093976 | ESA2_0093977 | 1548031 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s);<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 13:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E02100.msg | Re: ESA rules update | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | | | |
| ESA2_0093978 | ESA2_0093978.pdf | ESA2_0093980 | ESA2_0093978 | ESA2_0093980 | 1548034 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 13:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1864E02100.msg | Re: ESA rules update | Penny Ruvelas - NOAA Federal | Cathy Tortorici | | Has Redactions; | |
| ESA2_0093981 | ESA2_0093981.pdf | ESA2_0093981 | ESA2_0093981 | ESA2_0093981 | 1510513 | | | | | Other (specify in Privilege Justification); | internal link to shared drive | 12/14/2018 13:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384342100.msg | Re: Print tribal comment letters for Gary | Parker, Alison | Galst, Carey | Lois Wellman; Andy DeVolder; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0093982 | ESA2_0093982.pdf | ESA2_0093983 | ESA2_0093982 | ESA2_0093983 | 1524428 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 13:39 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43B2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | John Luce - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0093984 | ESA2_0093984.pdf | ESA2_0093985 | ESA2_0093984 | ESA2_0093985 | 1524427 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 13:41 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43B2000.msg | Fwd: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | Leventhal, Stuart | | Has Redactions; | |
| ESA2_0093986 | ESA2_0093986.pdf | ESA2_0093987 | ESA2_0093986 | ESA2_0093987 | 1510512 | | | | | Other (specify in Privilege Justification); | internal link to shared drive | 12/14/2018 13:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 42100.msg | Re: Print tribal comment letters for Gary | Galst, Carey | Parker, Alison | | Has Redactions; | |
| ESA2_0093988 | ESA2_0093988.pdf | ESA2_0093989 | ESA2_0093988 | ESA2_0093989 | 1510511 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information | 12/14/2018 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 42100.msg | Re: Print tribal comment letters for Gary | Fahey, Bridget | Carey Galst | Parker, Alison; Lois Wellman; Andy DeVolder; Aubrey, Craig | Has Redactions; | |
| ESA2_0093990 | ESA2_0093990.pdf | ESA2_0093991 | ESA2_0093990 | ESA2_0093991 | 1510510 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information | 12/14/2018 13:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 42100.msg | Re: Print tribal comment letters for Gary | Galst, Carey | Bridget Fahey | Parker, Alison; Lois Wellman; Andy DeVolder; Craig Aubrey | Has Redactions; | |
| ESA2_0093992 | ESA2_0093992.pdf | ESA2_0093993 | ESA2_0093992 | ESA2_0093993 | 1524426 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 13:58 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43B2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | John Luce - NOAA Federal | Willens, Todd | Comstock, Earl (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0093994 | ESA2_0093994.pdf | ESA2_0093994 | ESA2_0093994 | ESA2_0093994 | 1538617 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/14/2018 14:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184582100.msg | ESA Section 4 and Section 7 Regs | John Luce - NOAA Federal | Lindsey Kraatz - NOAA Federal; Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0093995 | ESA2_0093995.pdf | ESA2_0093996 | ESA2_0093995 | ESA2_0093997 | 1524424 | | | | | Not Privileged; | | 12/14/2018 14:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E643B2000.msg | Fwd: [EXTERNAL] Working Discussion Drafts - ESA Regs | Willens, Todd | Gary Frazer | | | |
| ESA2_0093997 | | ESA2_0093997 | ESA2_0093995 | ESA2_0093997 | 1526512 | Y | ESA2_0092945 | 1520270 | Privileged in Full | AC;DP; | | 12/14/2018 14:04 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0093998 | ESA2_0093998.pdf | ESA2_0093999 | ESA2_0093998 | ESA2_0094000 | 1524425 | | | | | Not Privileged; | | 12/14/2018 14:04 | | 0000000001ABE82A1ABF18438807D18C09A1337E843B2000.msg | Fwd: [EXTERNAL] Re: Working Discussion Drafts - ESA Regs | Willens, Todd | Gary Frazer | | | |
| ESA2_0094000 | | ESA2_0094000 | ESA2_0093998 | ESA2_0094000 | 1527017 | Y | ESA2_0093137 | 1520255 | Privileged in Full | AC;DP; | | 12/14/2018 14:04 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0094001 | ESA2_0094001.pdf | ESA2_0094002 | ESA2_0094001 | ESA2_0094003 | 1524423 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 14:05 | | 0000000001ABE82A1ABF18438807D18C09A1337E443B2000.msg | Fwd: [EXTERNAL] Working Discussion Drafts - ESA Regs | Willens, Todd | Gary Frazer | | Has Redactions; | |
| ESA2_0094003 | | ESA2_0094003 | ESA2_0094001 | ESA2_0094003 | 1526210 | Y | ESA2_0092945 | 1520270 | Privileged in Full | AC;DP; | | 12/14/2018 14:05 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0094004 | ESA2_0094004.pdf | ESA2_0094005 | ESA2_0094004 | ESA2_0094005 | 1524422 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 14:10 | | 0000000001ABE82A1ABF18438807D18C09A1337E243B2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | John Luce - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0094006 | ESA2_0094006.pdf | ESA2_0094007 | ESA2_0094006 | ESA2_0094007 | 1524421 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 14:11 | | 0000000001ABE82A1ABF18438807D18C09A1337E043B2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | John Luce - NOAA Federal | Willens, Todd | Comstock, Earl (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0094008 | ESA2_0094008.pdf | ESA2_0094009 | ESA2_0094008 | ESA2_0094191 | 1524420 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 14:27 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43A2000.msg | Fwd: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | Gary Frazer | | Has Redactions; | |
| ESA2_0094010 | | ESA2_0094191 | ESA2_0094008 | ESA2_0094191 | 1526406 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 14:27 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0094192 | ESA2_0094192.pdf | ESA2_0094192 | ESA2_0094192 | ESA2_0094192 | 1539390 | | | | | Not Privileged; | | 12/14/2018 14:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144922100.msg | Fwd: ESA Section 4 and Section 7 Regs | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Travis Thyberg - NOAA Affiliate | | |
| ESA2_0094193 | | ESA2_0094193 | ESA2_0094193 | ESA2_0094198 | 1510509 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 14:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304342100.msg | effects data documents | Galst, Carey | Bridget Fahey | Andy DeVolder | | |
| ESA2_0094194 | | ESA2_0094197 | ESA2_0094193 | ESA2_0094198 | 1516843 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/14/2018 14:48 | | 20181214 4(d) final_effects data summary to ExecSec revised.docx | | | | | | |
| ESA2_0094198 | | ESA2_0094198 | ESA2_0094193 | ESA2_0094198 | 1516844 | Y | ESA2_0093328 | 1507798 | Privileged in Full | DP; | | 12/14/2018 14:48 | | DRAFT Effects Data document for final 424.docx | | | | | | |
| ESA2_0094199 | ESA2_0094199.pdf | ESA2_0094199 | ESA2_0094199 | ESA2_0094199 | 1510508 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4332100.msg | Re: effects data documents | Fahey, Bridget | Carey Galst | Andy Devolder | Has Redactions; | |
| ESA2_0094200 | ESA2_0094200.pdf | ESA2_0094200 | ESA2_0094200 | ESA2_0094200 | 1510507 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4332100.msg | Re: effects data documents | Fahey, Bridget | Carey Galst | Andy Devolder | Has Redactions; | |
| ESA2_0094201 | ESA2_0094201.pdf | ESA2_0094202 | ESA2_0094201 | ESA2_0094202 | 1531412 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 12/14/2018 14:55 | | 000000004D5ACC56D02E7340802D694621FAA62F84352000.msg | Re: 424 effects data, need 2018 updates | Lisa Manning - NOAA Federal | Devolder, Andy | Angela Somma; Galst, Carey | Has Redactions; | |
| ESA2_0094203 | ESA2_0094203.pdf | ESA2_0094204 | ESA2_0094203 | ESA2_0094204 | 1510504 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 12/14/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B64332100.msg | [EXTERNAL] Re: 424 effects data, need 2018 updates | Lisa Manning - NOAA Federal | Devolder, Andy | Angela Somma; Galst, Carey | Has Redactions; | |
| ESA2_0094205 | ESA2_0094205.pdf | ESA2_0094205 | ESA2_0094205 | ESA2_0094205 | 1510506 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4332100.msg | Re: effects data documents | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0094206 | ESA2_0094206.pdf | ESA2_0094207 | ESA2_0094206 | ESA2_0094207 | 1510505 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 14:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4332100.msg | Re: effects data documents | Fahey, Bridget | Carey Galst | Andy Devolder | Has Redactions; | |
| ESA2_0094208 | ESA2_0094208.pdf | ESA2_0094210 | ESA2_0094208 | ESA2_0094212 | 1542518 | | | | | Other (specify in Privilege Justification); | PII | 12/14/2018 15:01 | | 000000007863DE8DD71BE42806DEA7B4CC3760884E12000.msg | FW: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Keller, Nathaniel (Federal) | | Has Redactions; | |
| ESA2_0094211 | | ESA2_0094211 | ESA2_0094208 | ESA2_0094212 | 1551199 | Y | ESA2_0089943 | 1543711 | Privileged in Full | AC;DP; | | 12/14/2018 15:01 | | 20181121_final_draft_4d_withdrawal-to_OMB (1).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0094212 | | ESA2_0094212 | ESA2_0094208 | ESA2_0094212 | 1551200 | Y | ESA2_0089965 | 1543712 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 15:01 | | 20181203 4(d) final_effects data summary to ExecSec.docx | | | | | | |
| ESA2_0094213 | ESA2_0094213.pdf | ESA2_0094214 | ESA2_0094213 | ESA2_0094214 | 1510503 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/14/2018 15:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 32100.msg | Fwd: [EXTERNAL] FWS Discussion on 4(d) | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0094215 | | ESA2_0094220 | ESA2_0094215 | ESA2_0094221 | 1542625 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 15:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 EF2000.msg | FW: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0094221 | ESA2_0094221.pdf | ESA2_0094221 | ESA2_0094215 | ESA2_0094221 | 1550681 | Y | ESA2_0100811 | 1531617 | | Not Privileged; | | 12/14/2018 15:09 | | 4(d) Legal Research Excerpts (1).docx | | | | | | |
| ESA2_0094222 | ESA2_0094222.pdf | ESA2_0094223 | ESA2_0094222 | ESA2_0094223 | 1539386 | | | | | Not Privileged; | | 12/14/2018 15:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49 12100.msg | Re: ESA Section 4 and Section 7 Regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Cathy Tortorici - NOAA Federal; Travis Thyberg - NOAA Affiliate; Lisa Manning | | |
| ESA2_0094224 | ESA2_0094224.pdf | ESA2_0094224 | ESA2_0094224 | ESA2_0094224 | 1538615 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.. | 12/14/2018 15:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 82100.msg | Re: ESA Section 4 and Section 7 Regs | Emma Htun - NOAA Federal | John Luce - NOAA Federal | Lindsey Kraatz - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0094225 | ESA2_0094225.pdf | ESA2_0094226 | ESA2_0094225 | ESA2_0094226 | 1539387 | | | | | Not Privileged; | | 12/14/2018 15:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49 12100.msg | Re: ESA Section 4 and Section 7 Regs | John Luce - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0094227 | ESA2_0094227.pdf | ESA2_0094228 | ESA2_0094227 | ESA2_0094228 | 1539389 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 15:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249 22100.msg | Re: ESA Section 4 and Section 7 Regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Cathy Tortorici - NOAA Federal; Travis Thyberg - NOAA Affiliate; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0094229 | ESA2_0094229.pdf | ESA2_0094230 | ESA2_0094229 | ESA2_0094230 | 1510502 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Shared drive. | 12/14/2018 15:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 32100.msg | Re: [EXTERNAL] Re: 424 effects data, need 2018 updates | Devolder, Andy | Lisa Manning - NOAA Federal | Angela Somma; Galst, Carey | Has Redactions; | |
| ESA2_0094231 | ESA2_0094231.pdf | ESA2_0094233 | ESA2_0094231 | ESA2_0094233 | 1524419 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 15:38 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43 A2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | John Luce - NOAA Federal | Willens, Todd | Comstock, Earl (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0094234 | ESA2_0094234.pdf | ESA2_0094235 | ESA2_0094234 | ESA2_0094235 | 1542815 | | | | | Not Privileged; | | 12/14/2018 15:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 062100.msg | Fwd: ESA Section 4 and Section 7 Regs | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0094236 | ESA2_0094236.pdf | ESA2_0094237 | ESA2_0094236 | ESA2_0094237 | 1534784 | | | | | Not Privileged; | | 12/14/2018 15:42 | | 0000000073B53D9D3465BF408A67D0709E36285B641 72100.msg | Fwd: ESA Section 4 and Section 7 Regs | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0094238 | ESA2_0094238.pdf | ESA2_0094239 | ESA2_0094238 | ESA2_0094239 | 1541448 | | | | | Not Privileged; | | 12/14/2018 15:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 5E2000.msg | Re: ESA Section 4 and Section 7 Regs | bgrossman@doc.gov | Luce, John (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0094240 | ESA2_0094240.pdf | ESA2_0094241 | ESA2_0094240 | ESA2_0094241 | 1542817 | | | | | Not Privileged; | | 12/14/2018 15:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 062100.msg | Re: ESA Section 4 and Section 7 Regs | Grossman, Beth (Federal) | Luce, John (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0094242 | ESA2_0094242.pdf | ESA2_0094243 | ESA2_0094242 | ESA2_0094243 | 1534782 | | | | | Not Privileged; | | 12/14/2018 15:44 | | 0000000073B53D9D3465BF408A67D0709E36285B441 72100.msg | Re: ESA Section 4 and Section 7 Regs | Grossman, Beth (Federal) | Luce, John (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0094244 | ESA2_0094244.pdf | ESA2_0094245 | ESA2_0094244 | ESA2_0094245 | 1539388 | | | | | Not Privileged; | | 12/14/2018 15:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 22100.msg | Re: ESA Section 4 and Section 7 Regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Cathy Tortorici - NOAA Federal; Travis Thyberg - NOAA Affiliate; Lisa Manning - NOAA Federal | | |
| ESA2_0094246 | ESA2_0094246.pdf | ESA2_0094246 | ESA2_0094246 | ESA2_0094247 | 1524418 | | | | | Not Privileged; | | 12/14/2018 15:52 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43 A2000.msg | Fwd: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | Gary Frazer | | | |
| ESA2_0094247 | | ESA2_0094247 | ESA2_0094246 | ESA2_0094247 | 1528617 | Y | ESA2_0094010 | 1526406 | Privileged in Full | AC;DP; | | 12/14/2018 15:52 | | 402 final track changes DOC_working_version as of 0642PM 12.13.18.docx | | | | | | |
| ESA2_0094248 | ESA2_0094248.pdf | ESA2_0094249 | ESA2_0094248 | ESA2_0094249 | 1539385 | | | | | Not Privileged; | | 12/14/2018 15:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49 12100.msg | Re: ESA Section 4 and Section 7 Regs | Emma Htun - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0094250 | ESA2_0094250.pdf | ESA2_0094252 | ESA2_0094250 | ESA2_0094252 | 1524417 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 16:03 | | 0000000001ABE82A1ABF18438807D18C09A1337E843 A2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | John Luce - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0094253 | ESA2_0094253.pdf | ESA2_0094254 | ESA2_0094253 | ESA2_0094573 | 1531700 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 16:04 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 42000.msg | Re: ESA Section 4 and Section 7 Regs | John Luce - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0094256 | | ESA2_0094436 | ESA2_0094253 | ESA2_0094573 | 1540123 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 16:04 | | 402 final track changes DOC_working_version as of 0853AM 12.14.18 w DOI edits jllw.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0094437 | | ESA2_0094573 | ESA2_0094253 | ESA2_0094573 | 1540124 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/14/2018 16:04 | | 424 final track changes_DOC_working_12.12.18.docx | | | | | | |
| ESA2_0094574 | ESA2_0094574.pdf | ESA2_0094576 | ESA2_0094574 | ESA2_0094576 | 1524416 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 16:05 | | 0000000001ABE82A1ABF18438807D18C09A1337E643A2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | John Luce - NOAA Federal | Willens, Todd | Comstock, Earl (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0094577 | ESA2_0094577.pdf | ESA2_0094578 | ESA2_0094577 | ESA2_0094578 | 1539384 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 16:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184912100.msg | Re: ESA Section 4 and Section 7 Regs | Emma Htun - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0094579 | ESA2_0094579.pdf | ESA2_0094581 | ESA2_0094579 | ESA2_0094581 | 1532140 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 16:17 | | 0000000073B53D9D3465BF408A67D0709E36285BC43B2000.msg | Re: ESA Section 4 and Section 7 Regs | John Luce - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0094582 | ESA2_0094582.pdf | ESA2_0094582 | ESA2_0094582 | ESA2_0094595 | 1510501 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 16:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304332100.msg | Re: effects data documents | Fahey, Bridget | Carey Galst | Andy Devolder | Has Redactions; | |
| ESA2_0094583 | | ESA2_0094595 | ESA2_0094582 | ESA2_0094595 | 1516731 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 16:18 | | DRAFT Effects Data document for final 424 bff.docx | | | | | | |
| ESA2_0094596 | ESA2_0094596.pdf | ESA2_0094597 | ESA2_0094596 | ESA2_0094597 | 1539330 | | | | | Not Privileged; | | 12/14/2018 16:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48A2100.msg | Fwd: 424 - effects data and draft rule version | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Samantha Guidon - NOAA Affiliate; Ming Warren - NOAA Federal; Alan Risenhoover - NOAA Federal | Lindsey Kraatz - NOAA Federal | | |
| ESA2_0094598 | ESA2_0094598.pdf | ESA2_0094600 | ESA2_0094598 | ESA2_0094600 | 1532138 | | | | | Not Privileged; | | 12/14/2018 16:25 | | 0000000073B53D9D3465BF408A67D0709E36285B843B2000.msg | Re: ESA Section 4 and Section 7 Regs | Emma Htun - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0094601 | ESA2_0094601.pdf | ESA2_0094603 | ESA2_0094601 | ESA2_0094603 | 1524415 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 16:26 | | 0000000001ABE82A1ABF18438807D18C09A1337E443A2000.msg | Re: [EXTERNAL] Fwd: Materials for transmittal | Willens, Todd | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0094604 | ESA2_0094604.pdf | ESA2_0094605 | ESA2_0094604 | ESA2_0094605 | 1539329 | | | | | Not Privileged; | | 12/14/2018 16:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48A2100.msg | Re: 424 - effects data and draft rule version | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Samantha Guidon - NOAA Affiliate; Ming Warren - NOAA Federal; Alan Risenhoover - NOAA Federal | Lindsey Kraatz - NOAA Federal | | |
| ESA2_0094606 | | ESA2_0094606 | ESA2_0094606 | ESA2_0094606 | 1510500 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 16:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4322100.msg | Re: effects data documents | Galst, Carey | Bridget Fahey | Andy DeVolder | | |
| ESA2_0094607 | ESA2_0094607.pdf | ESA2_0094609 | ESA2_0094607 | ESA2_0094609 | 1532136 | | | | | Not Privileged; | | 12/14/2018 16:41 | | 0000000073B53D9D3465BF408A67D0709E36285B443B2000.msg | Re: ESA Section 4 and Section 7 Regs | John Luce - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0094610 | ESA2_0094610.pdf | ESA2_0094611 | ESA2_0094610 | ESA2_0094625 | 1510499 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 17:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4322100.msg | Re: effects data documents | Devolder, Andy | Bridget Fahey | Galst, Carey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0094612 | | ESA2_0094612 | ESA2_0094610 | ESA2_0094625 | 1517178 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/14/2018 17:12 | | 2017-18 NW and listings.xlsx | | | | | | |
| ESA2_0094613 | | ESA2_0094625 | ESA2_0094610 | ESA2_0094625 | 1517179 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/14/2018 17:12 | | DRAFT Effects Data document for final 424 bff.docx | | | | | | |
| ESA2_0094626 | ESA2_0094626.pdf | ESA2_0094628 | ESA2_0094626 | ESA2_0094628 | 1542131 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/14/2018 17:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04B22000.msg | Re: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Keller, Nathaniel (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0094629 | ESA2_0094629.pdf | ESA2_0094631 | ESA2_0094629 | ESA2_0094631 | 1542126 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/14/2018 18:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64B12000.msg | RE: E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Brown, Kelly (Federal) | Keller, Nathaniel (Federal) | | Has Redactions; | |
| ESA2_0094632 | | ESA2_0094768 | ESA2_0094632 | ESA2_0094768 | 1507531 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/16/2018 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20181216_424 final to OMB bff_cjg-economics edits.docx | | | | | | |
| ESA2_0094769 | ESA2_0094769.pdf | ESA2_0094769 | ESA2_0094769 | ESA2_0095088 | 1510498 | | | | | Not Privileged; | | 12/16/2018 13:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4322100.msg | Rules revised per DOC comments | Frazer, Gary | Craig Aubrey; Bridget Fahey | Gina Shultz | | |
| ESA2_0094770 | | ESA2_0094951 | ESA2_0094769 | ESA2_0095088 | 1516930 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/16/2018 13:26 | | 20181216_402 final to OMB.docx | | | | | | |
| ESA2_0094952 | | ESA2_0095088 | ESA2_0094769 | ESA2_0095088 | 1516931 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/16/2018 13:26 | | 20181216_424 final to OMB.docx | | | | | | |
| ESA2_0095089 | ESA2_0095089.pdf | ESA2_0095089 | ESA2_0095089 | ESA2_0095091 | 1524414 | | | | | Not Privileged; | | 12/16/2018 13:26 | | 000000001A8E82A1ABF1843B807D18C09A1337E243A2000.msg | Rules revised per DOC comments | Frazer, Gary | Craig Aubrey; Bridget Fahey | Gina Shultz | | |
| ESA2_0095090 | | ESA2_0095090 | ESA2_0095089 | ESA2_0095091 | 1526989 | Y | ESA2_0094770 | 1516930 | Privileged in Full | AC;DP; | | 12/16/2018 13:26 | | 20181216_402 final to OMB.docx | | | | | | |
| ESA2_0095091 | | ESA2_0095091 | ESA2_0095089 | ESA2_0095091 | 1526990 | Y | ESA2_0094952 | 1516931 | Privileged in Full | AC;DP; | | 12/16/2018 13:26 | | 20181216_424 final to OMB.docx | | | | | | |
| ESA2_0095092 | ESA2_0095092.pdf | ESA2_0095092 | ESA2_0095092 | ESA2_0095093 | 1510497 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/16/2018 13:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4322100.msg | Fwd: FERC Settlement | Aubrey, Craig | Gary Frazer; Ashfield, Patrice; Peg Romanik; Doug Laye; Glenn Smith | | Has Redactions; | |
| ESA2_0095093 | | ESA2_0095093 | ESA2_0095092 | ESA2_0095093 | 1516909 | Y | ESA2_0099892 | 1516884 | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/16/2018 13:45 | | July 2018 court decision.pdf | | | | | | |
| ESA2_0095094 | ESA2_0095094.pdf | ESA2_0095094 | ESA2_0095094 | ESA2_0095095 | 1524413 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/16/2018 13:45 | | 000000001A8E82A1ABF1843B807D18C09A1337E043A2000.msg | Fwd: FERC Settlement | Aubrey, Craig | Gary Frazer; Ashfield, Patrice; Peg Romanik; Doug Laye; Glenn Smith | | Has Redactions; | |
| ESA2_0095095 | ESA2_0095095.pdf | ESA2_0095095 | ESA2_0095094 | ESA2_0095095 | 1526718 | Y | ESA2_0099892 | 1516884 | | Not Privileged; | | 12/16/2018 13:45 | | July 2018 court decision.pdf | | | | | | |
| ESA2_0095096 | ESA2_0095096.pdf | ESA2_0095096 | ESA2_0095096 | ESA2_0095278 | 1510496 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/16/2018 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4322100.msg | Re: Rules revised per DOC comments | Aubrey, Craig | Frazer, Gary | Bridget Fahey; Gina Shultz | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0095097 | | ESA2_0095278 | ESA2_0095096 | ESA2_0095278 | 1517062 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/16/2018 14:16 | | 20181216_402 final to OMB ca.docx | | | | | | |
| ESA2_0095279 | ESA2_0095279.pdf | ESA2_0095279 | ESA2_0095279 | ESA2_0095280 | 1524412 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/16/2018 14:16 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43 92000.msg | Re: Rules revised per DOC comments | Aubrey, Craig | Frazer, Gary | Bridget Fahey; Gina Shultz | Has Redactions; | |
| ESA2_0095280 | | ESA2_0095280 | ESA2_0095279 | ESA2_0095280 | 1527631 | Y | ESA2_0095097 | 1517062 | Privileged in Full | AC;DP; | | 12/16/2018 14:16 | | 20181216_402 final to OMB ca.docx | | | | | | |
| ESA2_0095281 | ESA2_0095281.pdf | ESA2_0095281 | ESA2_0095281 | ESA2_0095555 | 1510495 | | | | | Not Privileged; | | 12/16/2018 14:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 22100.msg | Re: Rules revised per DOC comments | Fahey, Bridget | Carey Galst | | | |
| ESA2_0095282 | | ESA2_0095418 | ESA2_0095281 | ESA2_0095555 | 1516885 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/16/2018 14:36 | | 424 compare docs.docx | | | | | | |
| ESA2_0095419 | | ESA2_0095555 | ESA2_0095281 | ESA2_0095555 | 1516886 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/16/2018 14:36 | | 20181216_424 final to OMB bff.docx | | | | | | |
| ESA2_0095556 | ESA2_0095556.pdf | ESA2_0095556 | ESA2_0095556 | ESA2_0095558 | 1510494 | | | | | Not Privileged; | | 12/16/2018 16:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 22100.msg | Fwd: Rules revised per DOC comments | Galst, Carey | Andy DeVolder | | | |
| ESA2_0095557 | | ESA2_0095557 | ESA2_0095556 | ESA2_0095558 | 1517155 | Y | ESA2_0095282 | 1516885 | Privileged in Full | AC;DP; | | 12/16/2018 16:59 | | 424 compare docs.docx | | | | | | |
| ESA2_0095558 | | ESA2_0095558 | ESA2_0095556 | ESA2_0095558 | 1517156 | Y | ESA2_0095419 | 1516886 | Privileged in Full | AC;DP; | | 12/16/2018 16:59 | | 20181216_424 final to OMB bff.docx | | | | | | |
| ESA2_0095559 | ESA2_0095559.pdf | ESA2_0095559 | ESA2_0095559 | ESA2_0095560 | 1510493 | | | | | Not Privileged; | | 12/16/2018 17:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 22100.msg | Re: Rules revised per DOC comments | Galst, Carey | Bridget Fahey | Andy DeVolder | | |
| ESA2_0095560 | | ESA2_0095560 | ESA2_0095559 | ESA2_0095560 | 1517177 | Y | ESA2_0094632 | 1507531 | Privileged in Full | AC;DP; | | 12/16/2018 17:28 | | 20181216_424 final to OMB bff_cjg-economics edits.docx | | | | | | |
| ESA2_0095561 | ESA2_0095561.pdf | ESA2_0095561 | ESA2_0095561 | ESA2_0095561 | 1510491 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 12/16/2018 17:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 12100.msg | Re: Rules revised per DOC comments | Fahey, Bridget | Carey Galst | Andy DeVolder | Has Redactions; | |
| ESA2_0095562 | ESA2_0095562.pdf | ESA2_0095562 | ESA2_0095562 | ESA2_0095563 | 1510492 | | | | | Not Privileged; | | 12/16/2018 17:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 12100.msg | Re: Rules revised per DOC comments | Fahey, Bridget | Frazer, Gary | Aubrey, Craig; Gina Shultz | | |
| ESA2_0095563 | | ESA2_0095563 | ESA2_0095562 | ESA2_0095563 | 1516899 | Y | ESA2_0094632 | 1507531 | Privileged in Full | AC;DP; | | 12/16/2018 17:31 | | 20181216_424 final to OMB bff_cjg-economics edits.docx | | | | | | |
| ESA2_0095564 | ESA2_0095564.pdf | ESA2_0095564 | ESA2_0095564 | ESA2_0095565 | 1524411 | | | | | Not Privileged; | | 12/16/2018 17:31 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43 92000.msg | Re: Rules revised per DOC comments | Fahey, Bridget | Frazer, Gary | Aubrey, Craig; Gina Shultz | | |
| ESA2_0095565 | | ESA2_0095565 | ESA2_0095564 | ESA2_0095565 | 1526947 | Y | ESA2_0094632 | 1507531 | Privileged in Full | AC;DP; | | 12/16/2018 17:31 | | 20181216_424 final to OMB bff_cjg-economics edits.docx | | | | | | |
| ESA2_0095566 | ESA2_0095566.pdf | ESA2_0095567 | ESA2_0095566 | ESA2_0095567 | 1510490 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/16/2018 17:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 12100.msg | Re: effects data documents | Fahey, Bridget | Andy DeVolder | Carey Galst | Has Redactions; | |
| ESA2_0095568 | ESA2_0095568.pdf | ESA2_0095569 | ESA2_0095568 | ESA2_0095569 | 1510489 | | | | | Not Privileged; | | 12/16/2018 17:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B43 12100.msg | Re: effects data documents | Galst, Carey | Bridget Fahey | Andy DeVolder | | |
| ESA2_0095570 | ESA2_0095570.pdf | ESA2_0095571 | ESA2_0095570 | ESA2_0095571 | 1510488 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/16/2018 19:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 12100.msg | Re: effects data documents | Bridget Fahey | Galst, Carey | Andy DeVolder | Has Redactions; | |
| ESA2_0095572 | ESA2_0095572.pdf | ESA2_0095572 | ESA2_0095572 | ESA2_0095574 | 1524410 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/16/2018 20:48 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43 92000.msg | ESA regs. revised per DOC comments | Frazer, Gary | Margaret Everson; Andrea Travnicek; Karen Budd-Falen; Peg Romanik | | Has Redactions; | |
| ESA2_0095573 | | ESA2_0095573 | ESA2_0095572 | ESA2_0095574 | 1526451 | Y | ESA2_0094270 | 1516930 | Privileged in Full | AC;DP; | | 12/16/2018 20:48 | | 20181216_402 final to OMB.docx | | | | | | |
| ESA2_0095574 | | ESA2_0095574 | ESA2_0095572 | ESA2_0095574 | 1526452 | Y | ESA2_0094952 | 1516931 | Privileged in Full | AC;DP; | | 12/16/2018 20:48 | | 20181216_424 final to OMB.docx | | | | | | |
| ESA2_0095575 | | ESA2_0095576 | ESA2_0095575 | ESA2_0095576 | 1507784 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 0:00 | Draft language for 4(d) rule effects data summary | All effects write up for effects doc.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0095577 | | ESA2_0095587 | ESA2_0095577 | ESA2_0095587 | 1507794 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 0:00 | Effects Data for Section 4 regulations | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0095588 | | ESA2_0095600 | ESA2_0095588 | ESA2_0095600 | 1507795 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 0:00 | Effects Data for Section 4 regulations | DRAFT Effects Data document for final 424 bff.docx | | | | | | |
| ESA2_0095601 | | ESA2_0095613 | ESA2_0095601 | ESA2_0095613 | 1507744 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 0:00 | Effects Data for Section 4 regulations | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0095614 | | ESA2_0095626 | ESA2_0095614 | ESA2_0095626 | 1507918 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 0:00 | Effects Data for Section 4 regulations | 0648-BH42_effects data document for final 424 response to OMB comments.docx | | | | | | |
| ESA2_0095627 | | ESA2_0095763 | ESA2_0095627 | ESA2_0095763 | 1507541 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 0:00 | Final 424 Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095764 | | ESA2_0095900 | ESA2_0095764 | ESA2_0095900 | 1507546 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 0:00 | Draft Final 424 Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095901 | ESA2_0095901.pdf | ESA2_0095901 | ESA2_0095901 | ESA2_0095902 | 1524409 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 7:34 | | 000000001AB82A1A6F18438807D18C09A1337E843 82000.msg | Fwd: FERC Settlement | Smith, Glenn | Martin Miller; Kevin Connally | | Has Redactions; | |
| ESA2_0095902 | ESA2_0095902.pdf | ESA2_0095902 | ESA2_0095901 | ESA2_0095902 | 1526358 | Y | ESA2_0095901 | 1516864 | | Not Privileged; | | 12/17/2018 7:34 | | July 2018 court decision.pdf | | | | | | |
| ESA2_0095903 | ESA2_0095903.pdf | ESA2_0095904 | ESA2_0095903 | ESA2_0095904 | 1510497 | | | | | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/17/2018 8:45 | | 00000000D3F2FC67E7F39F4484A68D68DAA7D393443 12100.msg | Fwd: Guidance on applying resonable certainty in ESA consultations | Foster, Victoria | Craig Aubrey | | Has Redactions; | |
| ESA2_0095905 | ESA2_0095905.pdf | ESA2_0095905 | ESA2_0095905 | ESA2_0095905 | 1531409 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 9:00 | | 00000000405ACC56D02E7340802D694621FA462F243 52000.msg | Re: 424 - effects data and draft rule version | Angela Somma - NOAA Federal | Galst, Carey | | Has Redactions; | |
| ESA2_0095906 | ESA2_0095906.pdf | ESA2_0095906 | ESA2_0095906 | ESA2_0095906 | 1510486 | | | | | Not Privileged; | | 12/17/2018 9:10 | | 00000000D3F2FC67E7F39F4484A68D68DAA7D393243 12100.msg | Re: [EXTERNAL] Re: 424 - effects data and draft rule version | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder | | |
| ESA2_0095907 | ESA2_0095907.pdf | ESA2_0095908 | ESA2_0095907 | ESA2_0095908 | 1531407 | | | | | Not Privileged; | | 12/17/2018 9:13 | | 00000000405ACC56D02E7340802D694621FA462FE43 42000.msg | Re: [EXTERNAL] Re: 424 - effects data and draft rule version | Angela Somma - NOAA Federal | Galst, Carey | | | |
| ESA2_0095909 | ESA2_0095909.pdf | ESA2_0095910 | ESA2_0095909 | ESA2_0095910 | 1538467 | | | | | Not Privileged; | | 12/17/2018 9:15 | | 000000007385D9D34658F408A67D07D8E362858840 62200.msg | Fwd: [EXTERNAL] Re: 424 - effects data and draft rule version | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0095911 | ESA2_0095911.pdf | ESA2_0095911 | ESA2_0095911 | ESA2_0095915 | 1510485 | | | | | Not Privileged; | | 12/17/2018 9:15 | | 00000000D3F2FC67E7F39F4484A68D68DAA7D393043 12100.msg | Revised ESA regs | Frazer, Gary | Lois Wellman | Bridget Fahey; Craig Aubrey; Carey Galst; Gina Shultz | | |
| ESA2_0095912 | | ESA2_0095912 | ESA2_0095911 | ESA2_0095915 | 1517028 | Y | ESA2_0095612 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:15 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095913 | | ESA2_0095913 | ESA2_0095911 | ESA2_0095915 | 1517029 | Y | ESA2_0096221 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:15 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095914 | | ESA2_0095914 | ESA2_0095911 | ESA2_0095915 | 1517030 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:15 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095915 | | ESA2_0095915 | ESA2_0095911 | ESA2_0095915 | 1517032 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:15 | | 20181217_424 final to OMB.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0095916 | ESA2_0095916.pdf | ESA2_0095916 | ESA2_0095916 | ESA2_0095920 | 1524408 | | | | | Not Privileged; | | 12/17/2018 9:15 | | 0000000001ABE82A1ABF18438807D18C09A1337E643 92000.msg | Revised ESA regs | Frazer, Gary | Lois Wellman | Bridget Fahey; Craig Aubrey; Carey Galst; Gina Shultz | | |
| ESA2_0095917 | | ESA2_0095917 | ESA2_0095916 | ESA2_0095920 | 1528457 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:15 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095918 | | ESA2_0095918 | ESA2_0095916 | ESA2_0095920 | 1528458 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:15 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095919 | | ESA2_0095919 | ESA2_0095916 | ESA2_0095920 | 1528459 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:15 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095920 | | ESA2_0095920 | ESA2_0095916 | ESA2_0095920 | 1528461 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:15 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095921 | ESA2_0095921.pdf | ESA2_0095921 | ESA2_0095921 | ESA2_0095925 | 1520017 | | | | | Not Privileged; | | 12/17/2018 9:18 | | 0000000067763BF9BC9B58459ED25008CF450F18C41 A2000.msg | Fwd: Revised ESA regs | Frazer, Gary D | Jesup, Benjamin C | | | |
| ESA2_0095922 | | ESA2_0095922 | ESA2_0095921 | ESA2_0095925 | 1520230 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:18 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095923 | | ESA2_0095923 | ESA2_0095921 | ESA2_0095925 | 1520231 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:18 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095924 | | ESA2_0095924 | ESA2_0095921 | ESA2_0095925 | 1520232 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:18 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095925 | | ESA2_0095925 | ESA2_0095921 | ESA2_0095925 | 1520233 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:18 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095926 | ESA2_0095926.pdf | ESA2_0095926 | ESA2_0095926 | ESA2_0095930 | 1524407 | | | | | Not Privileged; | | 12/17/2018 9:18 | | 0000000001ABE82A1ABF18438807D18C09A1337E443 92000.msg | Fwd: Revised ESA regs | Frazer, Gary | BENJAMIN JESUP | | | |
| ESA2_0095927 | | ESA2_0095927 | ESA2_0095926 | ESA2_0095930 | 1526508 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:18 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095928 | | ESA2_0095928 | ESA2_0095926 | ESA2_0095930 | 1526509 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:18 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095929 | | ESA2_0095929 | ESA2_0095926 | ESA2_0095930 | 1526510 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:18 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095930 | | ESA2_0095930 | ESA2_0095926 | ESA2_0095930 | 1526511 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:18 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095931 | ESA2_0095931.pdf | ESA2_0095932 | ESA2_0095931 | ESA2_0095936 | 1521037 | | | | | Not Privileged; | | 12/17/2018 9:19 | | 0000000067763BF9BC9B58459ED25008CF450F18A44 72000.msg | Fwd: Revised ESA regs | Jesup, Benjamin C | Goldfarb, Joan R | | | |
| ESA2_0095933 | | ESA2_0095933 | ESA2_0095931 | ESA2_0095936 | 1522371 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:19 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095934 | | ESA2_0095934 | ESA2_0095931 | ESA2_0095936 | 1522372 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:19 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095935 | | ESA2_0095935 | ESA2_0095931 | ESA2_0095936 | 1522373 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:19 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095936 | | ESA2_0095936 | ESA2_0095931 | ESA2_0095936 | 1522374 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:19 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095937 | ESA2_0095937.pdf | ESA2_0095937 | ESA2_0095937 | ESA2_0095941 | 1510484 | | | | | Not Privileged; | | 12/17/2018 9:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 02100.msg | Fwd: Revised ESA regs | Galst, Carey | Andy DeVolder | | | |
| ESA2_0095938 | | ESA2_0095938 | ESA2_0095937 | ESA2_0095941 | 1517095 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:21 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095939 | | ESA2_0095939 | ESA2_0095937 | ESA2_0095941 | 1517096 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:21 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095940 | | ESA2_0095940 | ESA2_0095937 | ESA2_0095941 | 1517097 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:21 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095941 | | ESA2_0095941 | ESA2_0095937 | ESA2_0095941 | 1517098 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:21 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095942 | ESA2_0095942.pdf | ESA2_0095942 | ESA2_0095942 | ESA2_0095946 | 1510483 | | | | | Not Privileged; | | 12/17/2018 9:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 02100.msg | ESA regs | Frazer, Gary | donna.wieting@noaa.gov | Emma Htun - NOAA Federal; Bridget Fahey; Craig Aubrey | | |
| ESA2_0095943 | | ESA2_0095943 | ESA2_0095942 | ESA2_0095946 | 1516967 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:27 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095944 | | ESA2_0095944 | ESA2_0095942 | ESA2_0095946 | 1516968 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:27 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095945 | | ESA2_0095945 | ESA2_0095942 | ESA2_0095946 | 1516969 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:27 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095946 | | ESA2_0095946 | ESA2_0095942 | ESA2_0095946 | 1516970 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:27 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095947 | ESA2_0095947.pdf | ESA2_0095947 | ESA2_0095947 | ESA2_0095951 | 1524406 | | | | | Not Privileged; | | 12/17/2018 9:27 | | 0000000001ABE82A1ABF18438807D18C09A1337E243 92000.msg | ESA regs | Frazer, Gary | donna.wieting@noaa.gov | Emma Htun - NOAA Federal; Bridget Fahey; Craig Aubrey | | |
| ESA2_0095948 | | ESA2_0095948 | ESA2_0095947 | ESA2_0095951 | 1526364 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:27 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095949 | | ESA2_0095949 | ESA2_0095947 | ESA2_0095951 | 1526365 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:27 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095950 | | ESA2_0095950 | ESA2_0095947 | ESA2_0095951 | 1526366 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:27 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095951 | | ESA2_0095951 | ESA2_0095947 | ESA2_0095951 | 1526367 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:27 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095952 | ESA2_0095952.pdf | ESA2_0095953 | ESA2_0095952 | ESA2_0095953 | 1531406 | | | | | Not Privileged; | | 12/17/2018 9:31 | | 000000004D5ACC56D02E7340802D694621FAA62FC43 42000.msg | Re: [EXTERNAL] Re: 424 - effects data and draft rule version | Galst, Carey | Angela Somma - NOAA Federal | | | |
| ESA2_0095954 | ESA2_0095954.pdf | ESA2_0095955 | ESA2_0095954 | ESA2_0095955 | 1546008 | | | | | Not Privileged; | | 12/17/2018 9:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 E32000.msg | Fwd: [EXTERNAL] Re: 424 - effects data and draft rule version | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | catherine.marzin@noaa.gov | | |
| ESA2_0095956 | ESA2_0095956.pdf | ESA2_0095957 | ESA2_0095956 | ESA2_0095957 | 1531405 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 9:34 | | 000000004D5ACC56D02E7340802D694621FAA62FA43 42000.msg | Re: [EXTERNAL] Re: 424 - effects data and draft rule version | Angela Somma - NOAA Federal | Galst, Carey | | Has Redactions; | |
| ESA2_0095958 | ESA2_0095958.pdf | ESA2_0095958 | ESA2_0095958 | ESA2_0095958 | 1510482 | | | | | Not Privileged; | | 12/17/2018 9:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 02100.msg | Fwd: ESA regs | Frazer, Gary | Bridget Fahey; Craig Aubrey | Gina Shultz | | |
| ESA2_0095959 | ESA2_0095959.pdf | ESA2_0095960 | ESA2_0095959 | ESA2_0095960 | 1510481 | | | | | Not Privileged; | | 12/17/2018 9:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 02100.msg | Fwd: ESA regs | Bridget Fahey | Carey Galst | | | |
| ESA2_0095961 | ESA2_0095961.pdf | ESA2_0095961 | ESA2_0095961 | ESA2_0095963 | 1524405 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other:Privacy/PII. | 12/17/2018 9:38 | | 0000000001ABE82A1ABF18438807D18C09A1337E043 92000.msg | Fwd: ESA regs, revised per DOC comments | Budd-Falen, Karen | Peg Romanik | | Has Redactions; | |
| ESA2_0095962 | | ESA2_0095962 | ESA2_0095961 | ESA2_0095963 | 1527018 | Y | ESA2_0094770 | 1516930 | Privileged in Full | AC;DP; | | 12/17/2018 9:38 | | 20181216_402 final to OMB.docx | | | | | | |
| ESA2_0095963 | | ESA2_0095963 | ESA2_0095961 | ESA2_0095963 | 1527019 | Y | ESA2_0094882 | 1516931 | Privileged in Full | AC;DP; | | 12/17/2018 9:38 | | 20181216_424 final to OMB.docx | | | | | | |
| ESA2_0095964 | ESA2_0095964.pdf | ESA2_0095965 | ESA2_0095964 | ESA2_0095965 | 1510480 | | | | | Not Privileged; | | 12/17/2018 9:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B43 02100.msg | Fwd: ESA regs | Galst, Carey | Andy DeVolder | | | |
| ESA2_0095966 | ESA2_0095966.pdf | ESA2_0095966 | ESA2_0095966 | ESA2_0095966 | 1539324 | | | | | Not Privileged; | | 12/17/2018 9:45 | | 00000000B6CDD39C62E15841B210E842E2CEC041048 A2100.msg | Re: ESA regs | Donna Wieting - NOAA Federal | Frazer, Gary | Emma Htun - NOAA Federal; Bridget Fahey; Craig Aubrey | | |
| ESA2_0095967 | ESA2_0095967.pdf | ESA2_0095967 | ESA2_0095967 | ESA2_0095971 | 1546294 | | | | | Not Privileged; | | 12/17/2018 9:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 062100.msg | Fwd: ESA regs | Donna Wieting - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0095968 | | ESA2_0095968 | ESA2_0095967 | ESA2_0095971 | 1552249 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:45 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095969 | | ESA2_0095969 | ESA2_0095967 | ESA2_0095971 | 1552258 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:45 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095970 | | ESA2_0095970 | ESA2_0095967 | ESA2_0095971 | 1552259 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:45 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095971 | | ESA2_0095971 | ESA2_0095967 | ESA2_0095971 | 1552260 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:45 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095972 | ESA2_0095972.pdf | ESA2_0095972 | ESA2_0095972 | ESA2_0095972 | 1510479 | | | | | Not Privileged; | | 12/17/2018 9:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 02100.msg | [EXTERNAL] Re: ESA regs | Donna Wieting - NOAA Federal | Frazer, Gary | Emma Htun - NOAA Federal; Bridget Fahey; Craig Aubrey | | |
| ESA2_0095973 | ESA2_0095973.pdf | ESA2_0095973 | ESA2_0095973 | ESA2_0095973 | 1524403 | | | | | Not Privileged; | | 12/17/2018 9:45 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43 82000.msg | [EXTERNAL] Re: ESA regs | Donna Wieting - NOAA Federal | Frazer, Gary | Emma Htun - NOAA Federal; Bridget Fahey; Craig Aubrey | | |
| ESA2_0095974 | ESA2_0095974.pdf | ESA2_0095974 | ESA2_0095974 | ESA2_0095974 | 1524404 | | | | | Not Privileged; | | 12/17/2018 9:45 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43 82000.msg | Re: ESA regs | Donna Wieting - NOAA Federal | Frazer, Gary | Emma Htun - NOAA Federal; Bridget Fahey; Craig Aubrey | | |
| ESA2_0095975 | ESA2_0095975.pdf | ESA2_0095976 | ESA2_0095975 | ESA2_0095980 | 1547638 | | | | | Not Privileged; | | 12/17/2018 9:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 AE2100.msg | Fwd: ESA regs | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | | |
| ESA2_0095977 | | ESA2_0095977 | ESA2_0095975 | ESA2_0095980 | 1552848 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 9:47 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095978 | | ESA2_0095978 | ESA2_0095975 | ESA2_0095980 | 1552849 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 9:47 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095979 | | ESA2_0095979 | ESA2_0095975 | ESA2_0095980 | 1552850 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 9:47 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095980 | | ESA2_0095980 | ESA2_0095975 | ESA2_0095980 | 1552851 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 9:47 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095981 | ESA2_0095981.pdf | ESA2_0095982 | ESA2_0095981 | ESA2_0095982 | 1510478 | | | | | Other (specify in Privilege Justification); | internal link to privileged document | 12/17/2018 9:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 02100.msg | Re: ESA regs | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0095983 | ESA2_0095983.pdf | ESA2_0095984 | ESA2_0095983 | ESA2_0095984 | 1510477 | | | | | Other (specify in Privilege Justification); | internal link to privileged document | 12/17/2018 10:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 02100.msg | Re: ESA regs | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0095985 | ESA2_0095985.pdf | ESA2_0095985 | ESA2_0095985 | ESA2_0095987 | 1521036 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 10:02 | | 0000000067763BF9BC9B58459ED25008CF450F188447 2000.msg | Modified Version of Regs FWS Is Uploading to DTS | Goldfarb, Joan R | Budd-Falen, Karen J; Romanik, Peg A; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0095986 | | ESA2_0095986 | ESA2_0095985 | ESA2_0095987 | 1522279 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 10:02 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095987 | | ESA2_0095987 | ESA2_0095985 | ESA2_0095987 | 1522280 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 10:02 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095988 | ESA2_0095988.pdf | ESA2_0095988 | ESA2_0095988 | ESA2_0095990 | 1524402 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; b. Procedural aspects of the rulemaking (DP2) DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 10:02 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43 82000.msg | Modified Version of Regs FWS Is Uploading to DTS | Goldfarb, Joan | Karen Budd-Falen; Romanik, Peg; Jesup, Benjamin | | Has Redactions; | |
| ESA2_0095989 | | ESA2_0095989 | ESA2_0095988 | ESA2_0095990 | 1526362 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 10:02 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095990 | | ESA2_0095990 | ESA2_0095988 | ESA2_0095990 | 1526363 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 10:02 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0095991 | ESA2_0095991.pdf | ESA2_0095993 | ESA2_0095991 | ESA2_0095993 | 1510476 | | | | | Other (specify in Privilege Justification); | internal link to privileged document | 12/17/2018 10:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 F2100.msg | Re: ESA regs | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0095994 | ESA2_0095994.pdf | ESA2_0095995 | ESA2_0095994 | ESA2_0095999 | 1538955 | | | | | Not Privileged; | | 12/17/2018 10:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 32100.msg | Fwd: ESA regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal | | |
| ESA2_0095996 | | ESA2_0095996 | ESA2_0095994 | ESA2_0095999 | 1549735 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 10:12 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0095997 | | ESA2_0095997 | ESA2_0095994 | ESA2_0095999 | 1549736 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 10:12 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0095998 | | ESA2_0095998 | ESA2_0095994 | ESA2_0095999 | 1549737 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 10:12 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0095999 | | ESA2_0095999 | ESA2_0095994 | ESA2_0095999 | 1549738 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 10:12 | | 20181217_424 final to OMB.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096000 | ESA2_0096000.pdf | ESA2_0096000 | ESA2_0096000 | ESA2_0096000 | 1510475 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 10:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42F2100.msg | RE: FERC Settlement | Doug Laye | Craig Aubrey; Gary Frazer; Patrice Ashfield; Peg Romanik; Glenn Smith | | Has Redactions; | |
| ESA2_0096001 | ESA2_0096001.pdf | ESA2_0096002 | ESA2_0096001 | ESA2_0096002 | 1510474 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency view; Other: Shared Drive Information. | 12/17/2018 10:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42F2100.msg | Re: ESA regs | Galst, Carey | Bridget Fahey | Andy DeVolder | Has Redactions; | |
| ESA2_0096003 | ESA2_0096003.pdf | ESA2_0096004 | ESA2_0096003 | ESA2_0096004 | 1510473 | | | | | Other (specify in Privilege Justification); | Agency database and shared drive information redacted | 12/17/2018 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842F2100.msg | Fwd: OMB request: ad-hoc report from ECOS | Devolder, Andy | Belarde, Stephanie | Galst, Carey | Has Redactions; | |
| ESA2_0096005 | ESA2_0096005.pdf | ESA2_0096006 | ESA2_0096005 | ESA2_0096006 | 1532134 | | | | | Not Privileged; | | 12/17/2018 10:23 | | 0000000073B53D9D3465BF408A67D0709E36285B043B2000.msg | Re: ESA Section 4 and Section 7 Regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Cathy Tortorici - NOAA Federal; Travis Thyberg - NOAA Affiliate; Lisa Manning - NOAA Federal | | |
| ESA2_0096007 | ESA2_0096007.pdf | ESA2_0096007 | ESA2_0096007 | ESA2_0096007 | 1547595 | | | | | Not Privileged; | | 12/17/2018 10:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1884A92100.msg | Page numbers with new language | Jesup, Benjamin | ruthann.lowery | | | |
| ESA2_0096008 | ESA2_0096008.pdf | ESA2_0096009 | ESA2_0096008 | ESA2_0096009 | 1510472 | | | | | Other (specify in Privilege Justification); | Agency database and shared drive information redacted | 12/17/2018 10:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642F2100.msg | Re: OMB request: ad-hoc report from ECOS | Galst, Carey | Devolder, Andy | Belarde, Stephanie | Has Redactions; | |
| ESA2_0096010 | ESA2_0096010.pdf | ESA2_0096011 | ESA2_0096010 | ESA2_0096196 | 1510471 | | | | | Not Privileged; | | 12/17/2018 10:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442F2100.msg | [EXTERNAL] Fwd: ESA regs | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder | Angela Somma; Ruth Ann Lowery | | |
| ESA2_0096012 | | ESA2_0096193 | ESA2_0096010 | ESA2_0096196 | 1516864 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 10:28 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096194 | | ESA2_0096194 | ESA2_0096010 | ESA2_0096196 | 1516866 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 10:28 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096195 | | ESA2_0096195 | ESA2_0096010 | ESA2_0096196 | 1516867 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 10:28 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096196 | | ESA2_0096196 | ESA2_0096010 | ESA2_0096196 | 1516868 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 10:28 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096197 | | ESA2_0096197 | ESA2_0096197 | ESA2_0096197 | 1539694 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 10:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B82100.msg | 424 Regs - Preamble v. Reg Text | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | | |
| ESA2_0096198 | ESA2_0096198.pdf | ESA2_0096199 | ESA2_0096198 | ESA2_0096199 | 1532130 | | | | | Not Privileged; | | 12/17/2018 10:53 | | 0000000073B53D9D3465BF408A67D0709E36285B843A2000.msg | Re: ESA Section 4 and Section 7 Regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0096200 | ESA2_0096200.pdf | ESA2_0096201 | ESA2_0096200 | ESA2_0096201 | 1510470 | | | | | Not Privileged; | | 12/17/2018 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242F2100.msg | Re: [EXTERNAL] Fwd: ESA regs | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey; Angela Somma; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0096202 | ESA2_0096202.pdf | ESA2_0096203 | ESA2_0096202 | ESA2_0096203 | 1510469 | | | | | Other (specify in Privilege Justification); | Agency database and shared drive information redacted | 12/17/2018 10:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042F2100.msg | Re: OMB request: ad-hoc report from ECOS | Devolder, Andy | Galst, Carey | Belarde, Stephanie | Has Redactions; | |
| ESA2_0096204 | ESA2_0096204.pdf | ESA2_0096204 | ESA2_0096204 | ESA2_0096206 | 1524401 | | | | | Not Privileged; | | 12/17/2018 11:00 | | 0000000001ABE82A1ABF18438807D18C09A1337E84382000.msg | Revised draft final ESA rules | Frazer, Gary | Macgregor, Katharine | Andrea Travnicek; Margaret Everson | | |
| ESA2_0096205 | | ESA2_0096205 | ESA2_0096204 | ESA2_0096206 | 1526628 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 11:00 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096206 | | ESA2_0096206 | ESA2_0096204 | ESA2_0096206 | 1526629 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 11:00 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096207 | ESA2_0096207.pdf | ESA2_0096209 | ESA2_0096207 | ESA2_0096209 | 1532259 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 11:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA44A2000.msg | Fwd: ESA regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0096210 | ESA2_0096210.pdf | ESA2_0096212 | ESA2_0096210 | ESA2_0096212 | 1532258 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 11:12 | | 0000000073B53D9D3465BF408A67D0709E36285B844A2000.msg | Re: ESA regs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | Has Redactions; | |
| ESA2_0096213 | ESA2_0096213.pdf | ESA2_0096215 | ESA2_0096213 | ESA2_0096215 | 1547597 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on ESA regulations, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 11:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4A92100.msg | Re: ESA regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0096216 | ESA2_0096216.pdf | ESA2_0096219 | ESA2_0096216 | ESA2_0096219 | 1547593 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 11:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1844A92100.msg | Re: ESA regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0096220 | ESA2_0096220.pdf | ESA2_0096222 | ESA2_0096220 | ESA2_0096222 | 1547586 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 11:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1864A92100.msg | Re: ESA regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Angela Somma | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096223 | ESA2_0096223.pdf | ESA2_0096224 | ESA2_0096223 | ESA2_0096224 | 1539722 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/17/2018 11:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4BB2100.msg | Fwd: 424 Regs - Preamble v. Reg Text | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0096225 | ESA2_0096225.pdf | ESA2_0096226 | ESA2_0096225 | ESA2_0096226 | 1510468 | | | | | DP;Other (specify in Privilege Justification); | share drive<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 11:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42E2100.msg | Re: ESA regs | Fahey, Bridget | Galst, Carey | Andy DeVolder | Has Redactions; | |
| ESA2_0096227 | ESA2_0096227.pdf | ESA2_0096230 | ESA2_0096227 | ESA2_0096230 | 1532257 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 11:38 | | 0000000073B53D9D3465BF408A67D0709E36285B644A2000.msg | Fwd: ESA regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0096231 | | ESA2_0096232 | ESA2_0096231 | ESA2_0096232 | 1539723 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 11:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4BB2100.msg | Re: 424 Regs - Preamble v. Reg Text | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0096233 | ESA2_0096233.pdf | ESA2_0096234 | ESA2_0096233 | ESA2_0096234 | 1539693 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 11:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B82100.msg | Re: 424 Regs - Preamble v. Reg Text | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; John Luce - NOAA Federal | Has Redactions; | |
| ESA2_0096235 | ESA2_0096235.pdf | ESA2_0096237 | ESA2_0096235 | ESA2_0096237 | 1539688 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/17/2018 12:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B72100.msg | Re: 424 Regs - Preamble v. Reg Text | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira; John Luce - NOAA Federal | Has Redactions; | |
| ESA2_0096238 | ESA2_0096238.pdf | ESA2_0096240 | ESA2_0096238 | ESA2_0096240 | 1539689 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 12:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B72100.msg | Re: 424 Regs - Preamble v. Reg Text | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0096241 | ESA2_0096241.pdf | ESA2_0096244 | ESA2_0096241 | ESA2_0096244 | 1539687 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 12:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B72100.msg | Fwd: 424 Regs - Preamble v. Reg Text | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | Has Redactions; | |
| ESA2_0096245 | ESA2_0096245.pdf | ESA2_0096245 | ESA2_0096245 | ESA2_0096254 | 1510467 | | | | | Not Privileged; | | 12/17/2018 13:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42E2100.msg | need updated fy18 numbers for table 1 | Aubrey, Craig | Keith Paul | | | |
| ESA2_0096246 | | ESA2_0096254 | ESA2_0096245 | ESA2_0096254 | 1516806 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 13:17 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation 2.docx | | | | | | |
| ESA2_0096255 | ESA2_0096255.pdf | ESA2_0096255 | ESA2_0096255 | ESA2_0096264 | 1510466 | | | | | Not Privileged; | | 12/17/2018 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42E2100.msg | Re: need updated fy18 numbers for table 1 | Paul, Keith | Aubrey, Craig | | | |
| ESA2_0096256 | | ESA2_0096264 | ESA2_0096255 | ESA2_0096264 | 1516903 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 13:34 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation 2_kp.docx | | | | | | |
| ESA2_0096265 | ESA2_0096265.pdf | ESA2_0096267 | ESA2_0096265 | ESA2_0096267 | 1510465 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency view; Other: Shared Drive Information. | 12/17/2018 13:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842E2100.msg | Re: ESA regs | Galst, Carey | Fahey, Bridget | Andy DeVolder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096268 | ESA2_0096268.pdf | ESA2_0096270 | ESA2_0096268 | ESA2_0096270 | 1510464 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency view; Other: Shared Drive Information. | 12/17/2018 13:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 E2100.msg | Re: ESA regs | Bridget Fahey | Galst, Carey | Andy DeVolder | Has Redactions; | |
| ESA2_0096271 | ESA2_0096271.pdf | ESA2_0096272 | ESA2_0096271 | ESA2_0096272 | 1524400 | | | | | Not Privileged; | | 12/17/2018 13:40 | | 0000000001ABE82A1ABF18438807D18C09A1337E643 82000.msg | Re: [EXTERNAL] ESA reg question | Corry Westbrook | Frazer, Gary | | | |
| ESA2_0096273 | ESA2_0096273.pdf | ESA2_0096275 | ESA2_0096273 | ESA2_0096275 | 1510463 | | | | | DP;Other (specify in Privilege Justification); | Shared drive; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 13:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 E2100.msg | Re: ESA regs | Devolder, Andy | Bridget Fahey | Galst, Carey | Has Redactions; | |
| ESA2_0096276 | ESA2_0096276.pdf | ESA2_0096277 | ESA2_0096276 | ESA2_0096277 | 1524397 | | | | | Not Privileged; | | 12/17/2018 14:10 | | 0000000001ABE82A1ABF18438807D18C09A1337E043 82000.msg | Re: [EXTERNAL] ESA reg question | Frazer, Gary | Corry Westbrook | | | |
| ESA2_0096278 | ESA2_0096278.pdf | ESA2_0096278 | ESA2_0096278 | ESA2_0096282 | 1539142 | | | | | Not Privileged; | | 12/17/2018 14:12 | | 0000000073B53D9D3465BF408A67D0709E36285B642 F2200.msg | Fwd: ESA regs | Craig Aubrey | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0096279 | | ESA2_0096279 | ESA2_0096278 | ESA2_0096282 | 1549905 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 14:12 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096280 | | ESA2_0096280 | ESA2_0096278 | ESA2_0096282 | 1549906 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 14:12 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096281 | | ESA2_0096281 | ESA2_0096278 | ESA2_0096282 | 1549907 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/17/2018 14:12 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096282 | | ESA2_0096282 | ESA2_0096278 | ESA2_0096282 | 1549908 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 14:12 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096283 | ESA2_0096283.pdf | ESA2_0096283 | ESA2_0096283 | ESA2_0096284 | 1510462 | | | | | Not Privileged; | | 12/17/2018 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 E2100.msg | RIA for 424 rule | Fahey, Bridget | Bivan Patnaik | Frazer, Gary; Carey Galst; Gina Shultz; Aubrey, Craig | | |
| ESA2_0096284 | | ESA2_0096284 | ESA2_0096283 | ESA2_0096284 | 1516870 | Y | ESA2_0095577 | 1507794 | Privileged in Full | DP; | | 12/17/2018 14:14 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0096285 | ESA2_0096285.pdf | ESA2_0096285 | ESA2_0096285 | ESA2_0096286 | 1524399 | | | | | Not Privileged; | | 12/17/2018 14:14 | | 0000000001ABE82A1ABF18438807D18C09A1337E443 82000.msg | RIA for 424 rule | Fahey, Bridget | Bivan Patnaik | Frazer, Gary; Carey Galst; Gina Shultz; Aubrey, Craig | | |
| ESA2_0096286 | | ESA2_0096286 | ESA2_0096285 | ESA2_0096286 | 1528638 | Y | ESA2_0095577 | 1507794 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 14:14 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0096287 | ESA2_0096287.pdf | ESA2_0096287 | ESA2_0096287 | ESA2_0096287 | 1510461 | | | | | Not Privileged; | | 12/17/2018 14:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 E2100.msg | Re: RIA for 424 rule | Patnaik, Bivan | Fahey, Bridget | Frazer, Gary; Carey Galst; Gina Shultz; Aubrey, Craig | | |
| ESA2_0096288 | ESA2_0096288.pdf | ESA2_0096289 | ESA2_0096288 | ESA2_0096289 | 1539593 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 14:18 | | 00000000B6CDD39C62E15841B210E42E2CEC041A4A B2100.msg | Re: ESA regs | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Ruth Ann Lowery; Lisa Manning | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0096290 | ESA2_0096290.pdf | ESA2_0096292 | ESA2_0096290 | ESA2_0096292 | 1532256 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 14:26 | | 0000000073B53D9D3465BF408A67D0709E36285B444 A2000.msg | Fwd: ESA regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0096293 | ESA2_0096293.pdf | ESA2_0096294 | ESA2_0096293 | ESA2_0096296 | 1538094 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 14:27 | | 00000000B6CDD39C62E15841B210E42E2CEC041C43 02100.msg | The version of the ESA section 7 regs going to OMB | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0096295 | | ESA2_0096295 | ESA2_0096293 | ESA2_0096296 | 1549011 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 14:27 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096296 | | ESA2_0096296 | ESA2_0096293 | ESA2_0096296 | 1549012 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 14:27 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096297 | ESA2_0096297.pdf | ESA2_0096298 | ESA2_0096297 | ESA2_0096298 | 1531902 | | | | | Not Privileged; | | 12/17/2018 14:50 | | 0000000073B53D9D3465BF408A67D0709E36285B041 E2000.msg | Re: The version of the ESA section 7 regs going to OMB | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Chris McNulty - NOAA Federal; Ryan Couch; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer | | |
| ESA2_0096299 | ESA2_0096299.pdf | ESA2_0096299 | ESA2_0096299 | ESA2_0096299 | 1510459 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; | 12/17/2018 14:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 D2100.msg | quick foreign species 4(d) question | Devolder, Andy | Russell Husen | | Has Redactions; | |
| ESA2_0096300 | ESA2_0096300.pdf | ESA2_0096300 | ESA2_0096300 | ESA2_0096300 | 1510457 | | | | | Not Privileged; | | 12/17/2018 14:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 D2100.msg | Re: ESA rules ready for submittal to OMB | Patnaik, Bivan | Frazer, Gary | Juliette Lillie; Gina Shultz; Craig Aubrey; Bridget Fahey; Lois Wellman | | |
| ESA2_0096301 | ESA2_0096301.pdf | ESA2_0096301 | ESA2_0096301 | ESA2_0096303 | 1510458 | | | | | Not Privileged; | | 12/17/2018 14:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 D2100.msg | ESA rules ready for submittal to OMB | Frazer, Gary | Bivan Patnaik | Juliette Lillie; Gina Shultz; Craig Aubrey; Bridget Fahey; Lois Wellman | | |
| ESA2_0096302 | | ESA2_0096302 | ESA2_0096301 | ESA2_0096303 | 1516912 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 14:56 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096303 | | ESA2_0096303 | ESA2_0096301 | ESA2_0096303 | 1516913 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 14:56 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096304 | ESA2_0096304.pdf | ESA2_0096304 | ESA2_0096304 | ESA2_0096306 | 1524396 | | | | | Not Privileged; | | 12/17/2018 14:56 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43 72000.msg | ESA rules ready for submittal to OMB | Frazer, Gary | Bivan Patnaik | Juliette Lillie; Gina Shultz; Craig Aubrey; Bridget Fahey; Lois Wellman | | |
| ESA2_0096305 | | ESA2_0096305 | ESA2_0096304 | ESA2_0096306 | 1528615 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 14:56 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096306 | | ESA2_0096306 | ESA2_0096304 | ESA2_0096306 | 1528616 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/17/2018 14:56 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096307 | ESA2_0096307.pdf | ESA2_0096307 | ESA2_0096307 | ESA2_0096308 | 1548142 | | | | | Not Privileged; | | 12/17/2018 14:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 ED2100.msg | Fwd: RIA for 402 rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0096308 | | ESA2_0096308 | ESA2_0096307 | ESA2_0096308 | 1552583 | Y | ESA2_0096310 | 1526988 | Privileged in Full | DP; | | 12/17/2018 14:57 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0096309 | ESA2_0096309.pdf | ESA2_0096309 | ESA2_0096309 | ESA2_0096318 | 1524394 | | | | | Not Privileged; | | 12/17/2018 14:57 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43 72000.msg | RIA for 402 rule | Aubrey, Craig | Fahey, Bridget | Bivan Patnaik; Frazer, Gary; Carey Galst; Gina Shultz | | |
| ESA2_0096310 | | ESA2_0096318 | ESA2_0096309 | ESA2_0096318 | 1526988 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 14:57 | Effects Data for Section 7 regulations | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096319 | | ESA2_0096319 | ESA2_0096319 | ESA2_0096319 | 1510456 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 12/17/2018 14:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642D2100.msg | Re: quick foreign species 4(d) question | Husen, Russell | Devolder, Andy | | | | |
| ESA2_0096320 | ESA2_0096320.pdf | ESA2_0096320 | ESA2_0096320 | ESA2_0096500 | 1510455 | | | | | Not Privileged; | | 12/17/2018 15:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442D2100.msg | Fwd: ESA rules ready for submittal to OMB | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | | |
| ESA2_0096321 | | ESA2_0096500 | ESA2_0096320 | ESA2_0096500 | 1516856 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/17/2018 15:00 | | 20181217_402 final to OMB.docx | | | | | | | |
| ESA2_0096501 | ESA2_0096501.pdf | ESA2_0096501 | ESA2_0096501 | ESA2_0096502 | 1524392 | | | | | Not Privileged; | | 12/17/2018 15:00 | | 0000000001ABE82A1ABF18438807D18C09A1337E64372000.msg | Fwd: ESA rules ready for submittal to OMB | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | | |
| ESA2_0096502 | | ESA2_0096502 | ESA2_0096501 | ESA2_0096502 | 1527565 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 15:00 | | 20181217_402 final to OMB.docx | | | | | | | |
| ESA2_0096503 | ESA2_0096503.pdf | ESA2_0096503 | ESA2_0096503 | ESA2_0096503 | 1524393 | | | | | Not Privileged; | | 12/17/2018 15:00 | | 0000000001ABE82A1ABF18438807D18C09A1337E84372000.msg | Re: RIA for 402 rule | Patnaik, Bivan | Aubrey, Craig | Fahey, Bridget; Frazer, Gary; Carey Galst; Gina Shultz | | | |
| ESA2_0096504 | ESA2_0096504.pdf | ESA2_0096504 | ESA2_0096504 | ESA2_0096506 | 1510454 | | | | | Not Privileged; | | 12/17/2018 15:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242D2100.msg | Fwd: ESA regs | Aubrey, Craig | Glenn Smith; Doug Laye; Peg Romanik | | | | |
| ESA2_0096505 | | ESA2_0096505 | ESA2_0096504 | ESA2_0096506 | 1517104 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 15:01 | | 20181217_402 final to OMB redline.docx | | | | | | | |
| ESA2_0096506 | | ESA2_0096506 | ESA2_0096504 | ESA2_0096506 | 1517105 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 15:01 | | 20181217_402 final to OMB.docx | | | | | | | |
| ESA2_0096507 | ESA2_0096507.pdf | ESA2_0096507 | ESA2_0096507 | ESA2_0096509 | 1524391 | | | | | Not Privileged; | | 12/17/2018 15:01 | | 0000000001ABE82A1ABF18438807D18C09A1337E44372000.msg | Fwd: ESA regs | Aubrey, Craig | Glenn Smith; Doug Laye; Peg Romanik | | | | |
| ESA2_0096508 | | ESA2_0096508 | ESA2_0096507 | ESA2_0096509 | 1526920 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/17/2018 15:01 | | 20181217_402 final to OMB redline.docx | | | | | | | |
| ESA2_0096509 | | ESA2_0096509 | ESA2_0096507 | ESA2_0096509 | 1526921 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/17/2018 15:01 | | 20181217_402 final to OMB.docx | | | | | | | |
| ESA2_0096510 | ESA2_0096510.pdf | ESA2_0096512 | ESA2_0096510 | ESA2_0096512 | 1532255 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 15:11 | | 0000000073B53D9D3465BF408A67D0709E36285B244A2000.msg | Re: ESA regs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | Has Redactions; | |
| ESA2_0096513 | ESA2_0096513.pdf | ESA2_0096514 | ESA2_0096513 | ESA2_0096514 | 1510453 | | | | | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/17/2018 15:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042D2100.msg | Re: Guidance on applying resonable certainty in ESA consultations | Aubrey, Craig | Foster, Victoria; Jack Arnold | | | Has Redactions; | |
| ESA2_0096515 | ESA2_0096515.pdf | ESA2_0096517 | ESA2_0096515 | ESA2_0096517 | 1539712 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 15:21 | | 00000000B6CDD39C62E15841821 06E4202C0C041848A2100.msg | Fwd: ESA regs | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | Has Redactions; | |
| ESA2_0096518 | ESA2_0096518.pdf | ESA2_0096520 | ESA2_0096518 | ESA2_0096520 | 1539711 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 15:25 | | 00000000B6CDD39C62E15841821 06E4202C0C041648A2100.msg | Re: ESA regs | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | | Has Redactions; | |
| ESA2_0096521 | ESA2_0096521.pdf | ESA2_0096522 | ESA2_0096521 | ESA2_0096523 | 1548141 | | | | | Not Privileged; | | 12/17/2018 15:31 | | 00000000DC09C363F6DD57458646020BD955EA1844ED2100.msg | Fwd: RIA for 402 rule | Cathy Tortorici - NOAA Federal | Kristine Petersen | | | | |
| ESA2_0096523 | | ESA2_0096523 | ESA2_0096521 | ESA2_0096523 | 1552679 | Y | ESA2_0096010 | 1526988 | Privileged in Full | DP; | | 12/17/2018 15:31 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | | |
| ESA2_0096524 | ESA2_0096524.pdf | ESA2_0096525 | ESA2_0096524 | ESA2_0096525 | 1510452 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 15:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42C2100.msg | Re: quick foreign species 4(d) question | Husen, Russell | Devolder, Andy | | | Has Redactions; | |
| ESA2_0096526 | ESA2_0096526.pdf | ESA2_0096528 | ESA2_0096526 | ESA2_0096528 | 1510451 | | | | | Other (specify in Privilege Justification); | Agency database and shared drive redacted. | 12/17/2018 15:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42C2100.msg | Re: OMB request: ad-hoc report from ECOS | Belarde, Stephanie | Andy Devolder | Carey Galst | | Has Redactions; | |
| ESA2_0096529 | | ESA2_0096530 | ESA2_0096529 | ESA2_0096530 | 1510450 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 15:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42C2100.msg | Re: quick foreign species 4(d) question | Husen, Russell | Devolder, Andy | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096531 | ESA2_0096531.pdf | ESA2_0096531 | ESA2_0096531 | ESA2_0096533 | 1524390 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 15:54 | | 0000000001ABE82A1ABF18438807D18C09A1337E243 72000.msg | Fwd: ESA regs, revised per DOC comments | Budd-Falen, Karen | Brandon Middleton | | | Has Redactions; | |
| ESA2_0096532 | | ESA2_0096532 | ESA2_0096531 | ESA2_0096533 | 1526449 | Y | ESA2_0094770 | 1516930 | Privileged in Full | AC;DP; | | 12/17/2018 15:54 | | 20181216_402 final to OMB.docx | | | | | | | |
| ESA2_0096533 | | ESA2_0096533 | ESA2_0096531 | ESA2_0096533 | 1526450 | Y | ESA2_0094952 | 1516931 | Privileged in Full | AC;DP; | | 12/17/2018 15:54 | | 20181216_424 final to OMB.docx | | | | | | | |
| ESA2_0096534 | ESA2_0096534.pdf | ESA2_0096536 | ESA2_0096534 | ESA2_0096536 | 1510449 | | | | | Other (specify in Privilege Justification); | Agency database and shared drive information redacted | 12/17/2018 16:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 C2100.msg | Re: OMB request: ad-hoc report from ECOS | Galst, Carey | Belarde, Stephanie | Andy Devolder | | Has Redactions; | |
| ESA2_0096537 | ESA2_0096537.pdf | ESA2_0096539 | ESA2_0096537 | ESA2_0096539 | 1510448 | | | | | Other (specify in Privilege Justification); | Agency database and shared drive information redacted | 12/17/2018 16:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 C2100.msg | Re: OMB request: ad-hoc report from ECOS | Belarde, Stephanie | Carey Galst | Andy Devolder | | Has Redactions; | |
| ESA2_0096540 | ESA2_0096540.pdf | ESA2_0096540 | ESA2_0096540 | ESA2_0096540 | 1510447 | | | | | Not Privileged; | | 12/17/2018 16:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 C2100.msg | Fwd: ESA Final Rules | Frazer, Gary | Bridget Fahey; Craig Aubrey; Gina Shultz | | | | |
| ESA2_0096541 | ESA2_0096541.pdf | ESA2_0096541 | ESA2_0096541 | ESA2_0096541 | 1510446 | | | | | Not Privileged; | | 12/17/2018 16:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 C2100.msg | Fwd: ESA Final Rules | Fahey, Bridget | Carey Galst | | | | |
| ESA2_0096542 | ESA2_0096542.pdf | ESA2_0096542 | ESA2_0096542 | ESA2_0096542 | 1537955 | | | | | Not Privileged; | | 12/17/2018 17:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 42100.msg | The ESA regs made it over to OMB today | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Emma Htun - NOAA Federal; Angela Somma; Kristen Gustafson - NOAA Federal | | | | |
| ESA2_0096543 | ESA2_0096543.pdf | ESA2_0096545 | ESA2_0096543 | ESA2_0096545 | 1539710 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 18:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B A2100.msg | Re: ESA regs | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | | Has Redactions; | |
| ESA2_0096546 | ESA2_0096546.pdf | ESA2_0096546 | ESA2_0096546 | ESA2_0096546 | 1546629 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/17/2018 18:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 302100.msg | One positive amendment to my ESA Regs update! | Penny Ruvelas - NOAA Federal | Rosalie del Rosario | | | Has Redactions; | |
| ESA2_0096547 | | ESA2_0096548 | ESA2_0096547 | ESA2_0096548 | 1507783 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/18/2018 0:00 | Draft language for 4(d) rule effects data summary | 4d effects write up for effects doc ADD.docx | | | | | | | |
| ESA2_0096549 | ESA2_0096549.pdf | ESA2_0096549 | ESA2_0096549 | ESA2_0096549 | 1507370 | | | | | Not Privileged; | | 12/18/2018 0:00 | FWS_Species_of_Conservation_Concern | 20181218 FWS_Species_of_Conservation_Concern.csv | | | | | | | ESA2_0096549.csv |
| ESA2_0096550 | ESA2_0096550.pdf | ESA2_0096551 | ESA2_0096550 | ESA2_0096555 | 1538267 | | | | | Not Privileged; | | 12/18/2018 0:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43 A2100.msg | Fwd: ESA regs | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | | | |
| ESA2_0096552 | | ESA2_0096552 | ESA2_0096550 | ESA2_0096555 | 1549613 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/18/2018 0:08 | | 20181217_402 final to OMB redline.docx | | | | | | | |
| ESA2_0096553 | | ESA2_0096553 | ESA2_0096550 | ESA2_0096555 | 1549614 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/18/2018 0:08 | | 20181217_402 final to OMB.docx | | | | | | | |
| ESA2_0096554 | | ESA2_0096554 | ESA2_0096550 | ESA2_0096555 | 1549615 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/18/2018 0:08 | | 20181217_424 final to OMB redline.docx | | | | | | | |
| ESA2_0096555 | | ESA2_0096555 | ESA2_0096550 | ESA2_0096555 | 1549616 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/18/2018 0:08 | | 20181217_424 final to OMB.docx | | | | | | | |
| ESA2_0096556 | ESA2_0096556.pdf | ESA2_0096558 | ESA2_0096556 | ESA2_0096558 | 1510445 | | | | | Other (specify in Privilege Justification); | Agency database and shared drive information redacted | 12/18/2018 6:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 C2100.msg | Re: OMB request: ad-hoc report from ECOS | Devolder, Andy | Belarde, Stephanie | Carey Galst | | Has Redactions; | |
| ESA2_0096559 | ESA2_0096559.pdf | ESA2_0096559 | ESA2_0096559 | ESA2_0096562 | 1512680 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 8:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 32200.msg | Fwd: ESA rules ready for submittal to OMB | Fahey, Bridget | Gavin Shire | | | Has Redactions; | |
| ESA2_0096560 | | ESA2_0096560 | ESA2_0096559 | ESA2_0096562 | 1518457 | Y | ESA2_0095282 | 1516885 | Privileged in Full | AC;DP; | | 12/18/2018 8:36 | | 424 compare docs.docx | | | | | | | |
| ESA2_0096561 | | ESA2_0096561 | ESA2_0096559 | ESA2_0096562 | 1518458 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/18/2018 8:36 | | 20181217_402 final to OMB.docx | | | | | | | |
| ESA2_0096562 | | ESA2_0096562 | ESA2_0096559 | ESA2_0096562 | 1518459 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/18/2018 8:36 | | 20181217_424 final to OMB.docx | | | | | | | |
| ESA2_0096563 | ESA2_0096563.pdf | ESA2_0096563 | ESA2_0096563 | ESA2_0096566 | 1524387 | | | | | Not Privileged; | | 12/18/2018 8:36 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43 62000.msg | Fwd: ESA rules ready for submittal to OMB | Fahey, Bridget | Gavin Shire | | | | |
| ESA2_0096564 | | ESA2_0096564 | ESA2_0096563 | ESA2_0096566 | 1526487 | Y | ESA2_0095282 | 1516885 | Privileged in Full | AC;DP; | | 12/18/2018 8:36 | | 424 compare docs.docx | | | | | | | |
| ESA2_0096565 | | ESA2_0096565 | ESA2_0096563 | ESA2_0096566 | 1526488 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/18/2018 8:36 | | 20181217_402 final to OMB.docx | | | | | | | |
| ESA2_0096566 | | ESA2_0096566 | ESA2_0096563 | ESA2_0096566 | 1526489 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/18/2018 8:36 | | 20181217_424 final to OMB.docx | | | | | | | |
| ESA2_0096567 | ESA2_0096567.pdf | ESA2_0096567 | ESA2_0096567 | ESA2_0096567 | 1532817 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 8:40 | | 0000000073B53D9D3465BF408A67D0709E36285B649 02000.msg | ESA Regs | John Luce - NOAA Federal | Chris Oliver - NOAA Federal | | | Has Redactions; | |
| ESA2_0096568 | ESA2_0096568.pdf | ESA2_0096568 | ESA2_0096568 | ESA2_0096568 | 1532816 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 8:46 | | 0000000073B53D9D3465BF408A67D0709E36285B449 02000.msg | Re: ESA Regs | Chris Oliver - NOAA Federal | John Luce - NOAA Federal | | | Has Redactions; | |
| ESA2_0096569 | ESA2_0096569.pdf | ESA2_0096570 | ESA2_0096569 | ESA2_0096570 | 1534889 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285B8041 C2100.msg | Fwd: ESA Regs | Chris Oliver - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting - NOAA Federal | | | Has Redactions; | |
| ESA2_0096571 | ESA2_0096571.pdf | ESA2_0096572 | ESA2_0096571 | ESA2_0096572 | 1531388 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 9:28 | | 000000004D5AC56D02E7340802D694621FAA62F843 22000.msg | Fwd: ESA Regs | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096573 | ESA2_0096573.pdf | ESA2_0096574 | ESA2_0096573 | ESA2_0096574 | 1545647 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 9:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1804B62000.msg | Fwd: ESA regs | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0096575 | ESA2_0096575.pdf | ESA2_0096576 | ESA2_0096575 | ESA2_0096576 | 1531387 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.. | 12/18/2018 9:55 | | 000000004D5ACC56D02E7340802D694621FAA62F64322000.msg | Re: ESA Regs | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0096577 | ESA2_0096577.pdf | ESA2_0096578 | ESA2_0096577 | ESA2_0096578 | 1547596 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 9:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4A92100.msg | Fwd: ESA Regs | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0096579 | ESA2_0096579.pdf | ESA2_0096581 | ESA2_0096579 | ESA2_0096581 | 1531404 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:02 | | 000000004D5ACC56D02E7340802D694621FAA62F84342000.msg | Re: ESA Regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0096582 | ESA2_0096582.pdf | ESA2_0096582 | ESA2_0096582 | ESA2_0096582 | 1532815 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:06 | | 0000000073B53D9D3465BF408A67D0709E36285B824902000.msg | Re: ESA Regs | Chris Oliver - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0096583 | | ESA2_0096584 | ESA2_0096583 | ESA2_0096584 | 1537985 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 12/18/2018 10:07 | | 000000008ECD39C62E1584182106542E2C0341C4272100.msg | Fwd: ESA Regs | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0096585 | ESA2_0096585.pdf | ESA2_0096587 | ESA2_0096585 | ESA2_0096587 | 1531403 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purposeDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; | 12/18/2018 10:07 | | 000000004D5ACC56D02E7340802D694621FAA62F64342000.msg | Re: ESA Regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0096588 | | ESA2_0096590 | ESA2_0096588 | ESA2_0096590 | 1531290 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:10 | | 000000004D5ACC56D02E7340802D694621FAA62F44262000.msg | Re: ESA Regs | Ruth Ann Lowery - NOAA Federal | Angela Somma | Lisa Manning | | |
| ESA2_0096591 | | ESA2_0096593 | ESA2_0096591 | ESA2_0096593 | 1531287 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:12 | | 000000004D5ACC56D02E7340802D694621FAA62FE4252000.msg | Re: ESA Regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Angela Somma | | |
| ESA2_0096594 | ESA2_0096594.pdf | ESA2_0096595 | ESA2_0096594 | ESA2_0096595 | 1532814 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:14 | | 0000000073B53D9D3465BF408A67D0709E36285B04902000.msg | Re: ESA Regs | John Luce - NOAA Federal | Chris Oliver - NOAA Federal | | Has Redactions; | |
| ESA2_0096596 | | ESA2_0096597 | ESA2_0096596 | ESA2_0096597 | 1533722 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:20 | | 0000000073B53D9D3465BF408A67D0709E36285B64DA2000.msg | Re: ESA Regs | Chris Oliver - NOAA Federal | John Luce - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096598 | | ESA2_0096599 | ESA2_0096598 | ESA2_0096599 | 1533723 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285B84DA2000.msg | Re: ESA Regs | John Luce - NOAA Federal | Chris Oliver - NOAA Federal | | | |
| ESA2_0096600 | | ESA2_0096603 | ESA2_0096600 | ESA2_0096603 | 1531285 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:29 | | 000000004D5ACC56D02E7340802D694621FAA62FA4252000.msg | Re: ESA Regs | Ruth Ann Lowery - NOAA Federal | Angela Somma | Lisa Manning | | |
| ESA2_0096604 | | ESA2_0096607 | ESA2_0096604 | ESA2_0096607 | 1531284 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:36 | | 000000004D5ACC56D02E7340802D694621FAA62F84252000.msg | Re: ESA Regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | | |
| ESA2_0096608 | ESA2_0096608.pdf | ESA2_0096609 | ESA2_0096608 | ESA2_0096609 | 1539633 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4802100.msg | Re: ESA Reg Revisions | Ming Warren - NOAA Federal | Lindsey Kraatz - NOAA Federal | Alesia Read - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0096610 | | ESA2_0096613 | ESA2_0096610 | ESA2_0096613 | 1531402 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:45 | | 000000004D5ACC56D02E7340802D694621FAA62FA4242000.msg | Re: ESA Regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0096614 | ESA2_0096614.pdf | ESA2_0096615 | ESA2_0096614 | ESA2_0096615 | 1539634 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 12/18/2018 10:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4802100.msg | Re: ESA Reg Revisions | Lindsey Kraatz - NOAA Federal | Ming Warren - NOAA Federal | Alesia Read - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0096616 | | ESA2_0096620 | ESA2_0096616 | ESA2_0096620 | 1547590 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 10:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4A82100.msg | Re: ESA Regs | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0096621 | ESA2_0096621.pdf | ESA2_0096621 | ESA2_0096621 | ESA2_0096621 | 1537984 | | | | | Not Privileged; | | 12/18/2018 10:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4272100.msg | ESA regs question | Lindsey Kraatz - NOAA Federal | John Luce - NOAA Federal | Jeff Dillen; Kristen Gustafson - NOAA Federal | | |
| ESA2_0096622 | | ESA2_0096626 | ESA2_0096622 | ESA2_0096626 | 1538468 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 11:23 | | 0000000073B53D9D3465BF408A67D0709E36285BA4062200.msg | Re: ESA Regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | |
| ESA2_0096627 | ESA2_0096627.pdf | ESA2_0096627 | ESA2_0096627 | ESA2_0096627 | 1510442 | | | | | Other (specify in Privilege Justification); | Redacted shared drive link. | 12/18/2018 11:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42B2100.msg | revised 4(d) effects doc | Devolder, Andy | Bridget Fahey | Galst, Carey | Has Redactions; | |
| ESA2_0096628 | ESA2_0096628.pdf | ESA2_0096628 | ESA2_0096628 | ESA2_0096628 | 1537983 | | | | | Not Privileged; | | 12/18/2018 11:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184272100.msg | Re: ESA regs question | John Luce - NOAA Federal | Lindsey Kraatz - NOAA Federal | Jeff Dillen; Kristen Gustafson - NOAA Federal | | |
| ESA2_0096629 | ESA2_0096629.pdf | ESA2_0096629 | ESA2_0096629 | ESA2_0096629 | 1533724 | | | | | Not Privileged; | | 12/18/2018 12:02 | | 0000000073B53D9D3465BF408A67D0709E36285BA4DA2000.msg | ESA Regs? | Schnettler, Erin (Federal) | Grossman, Beth (Federal); Luce, John (Federal) | | | |
| ESA2_0096630 | ESA2_0096630.pdf | ESA2_0096630 | ESA2_0096630 | ESA2_0096630 | 1533725 | | | | | Not Privileged; | | 12/18/2018 12:03 | | 0000000073B53D9D3465BF408A67D0709E36285BC4DA2000.msg | Re: ESA Regs? | John Luce - NOAA Federal | Schnettler, Erin (Federal) | Grossman, Beth (Federal) | | |
| ESA2_0096631 | ESA2_0096631.pdf | ESA2_0096631 | ESA2_0096631 | ESA2_0096631 | 1533719 | | | | | Not Privileged; | | 12/18/2018 12:20 | | 0000000073B53D9D3465BF408A67D0709E36285B04DA2000.msg | RE: ESA Regs? | Grossman, Beth (Federal) | Luce, John (Federal); Schnettler, Erin (Federal) | | | |
| ESA2_0096632 | ESA2_0096632.pdf | ESA2_0096633 | ESA2_0096632 | ESA2_0096633 | 1532118 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 13:34 | | 0000000073B53D9D3465BF408A67D0709E36285B04392000.msg | Fwd: ESA Regs | Alesia Read - NOAA Federal | ming.warren@noaa.gov; emma.htun@noaa.gov; lindsey.kraatz@noaa.gov | | Has Redactions; | |
| ESA2_0096634 | ESA2_0096634.pdf | ESA2_0096636 | ESA2_0096634 | ESA2_0096640 | 1541077 | | | | | Not Privileged; | | 12/18/2018 13:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24312000.msg | Fwd: ESA regs | John Luce - NOAA Federal | Grossman, Beth (Federal) | | | |
| ESA2_0096637 | | ESA2_0096637 | ESA2_0096634 | ESA2_0096640 | 1550600 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/18/2018 13:41 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096638 | | ESA2_0096638 | ESA2_0096634 | ESA2_0096640 | 1550601 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/18/2018 13:41 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096639 | | ESA2_0096639 | ESA2_0096634 | ESA2_0096640 | 1550602 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/18/2018 13:41 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096640 | | ESA2_0096640 | ESA2_0096634 | ESA2_0096640 | 1550603 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/18/2018 13:41 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096641 | ESA2_0096641.pdf | ESA2_0096643 | ESA2_0096641 | ESA2_0096647 | 1533729 | | | | | Not Privileged; | | 12/18/2018 13:41 | | 0000000073B53D9D3465BF408A67D0709E36285B44DB2000.msg | Fwd: ESA regs | John Luce - NOAA Federal | Grossman, Beth (Federal) | | | |
| ESA2_0096644 | | ESA2_0096644 | ESA2_0096641 | ESA2_0096647 | 1543622 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/18/2018 13:41 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096645 | | ESA2_0096645 | ESA2_0096641 | ESA2_0096647 | 1543623 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/18/2018 13:41 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096646 | | ESA2_0096646 | ESA2_0096641 | ESA2_0096647 | 1543624 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/18/2018 13:41 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096647 | | ESA2_0096647 | ESA2_0096641 | ESA2_0096647 | 1543625 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/18/2018 13:41 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096648 | ESA2_0096648.pdf | ESA2_0096648 | ESA2_0096648 | ESA2_0096648 | 1539631 | | | | | Not Privileged; | | 12/18/2018 13:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B02100.msg | Fwd: ESA regs question | Lindsey Kraatz - NOAA Federal | Alesia Read - NOAA Federal; Emma Htun - NOAA Federal; Ming Warren - NOAA Federal | | | |
| ESA2_0096649 | ESA2_0096649.pdf | ESA2_0096651 | ESA2_0096649 | ESA2_0096655 | 1541076 | | | | | Not Privileged; | | 12/18/2018 14:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04312000.msg | Fwd: ESA regs | bgrossman@doc.gov | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0096652 | | ESA2_0096652 | ESA2_0096649 | ESA2_0096655 | 1550613 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/18/2018 14:02 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096653 | | ESA2_0096653 | ESA2_0096649 | ESA2_0096655 | 1550614 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/18/2018 14:02 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096654 | | ESA2_0096654 | ESA2_0096649 | ESA2_0096655 | 1550615 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/18/2018 14:02 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096655 | | ESA2_0096655 | ESA2_0096649 | ESA2_0096655 | 1550616 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/18/2018 14:02 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096656 | ESA2_0096656.pdf | ESA2_0096658 | ESA2_0096656 | ESA2_0096662 | 1542642 | | | | | Not Privileged; | | 12/18/2018 14:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24F12000.msg | Fwd: ESA regs | Grossman, Beth (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0096659 | | ESA2_0096659 | ESA2_0096656 | ESA2_0096662 | 1552321 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/18/2018 14:02 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096660 | | ESA2_0096660 | ESA2_0096656 | ESA2_0096662 | 1552322 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/18/2018 14:02 | | 20181217_402 final to OMB.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096661 | | ESA2_0096661 | ESA2_0096656 | ESA2_0096662 | 1552323 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/18/2018 14:02 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096662 | | ESA2_0096662 | ESA2_0096656 | ESA2_0096662 | 1552324 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/18/2018 14:02 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096663 | ESA2_0096663.pdf | ESA2_0096665 | ESA2_0096663 | ESA2_0096665 | 1532777 | | | | | Not Privileged; | | 12/18/2018 14:02 | | 0000000073B53D9D3465BF408A67D0709E36285B648B2000.msg | Re: ESA regs | Grossman, Beth (Federal) | Luce, John (Federal) | | | |
| ESA2_0096666 | ESA2_0096666.pdf | ESA2_0096666 | ESA2_0096666 | ESA2_0096667 | 1510441 | | | | | Not Privileged; | | 12/18/2018 14:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842B2100.msg | 424 effects doc | Devolder, Andy | Lisa Manning - NOAA Federal | | | |
| ESA2_0096667 | | ESA2_0096667 | ESA2_0096666 | ESA2_0096667 | 1516691 | Y | ESA2_0095577 | 1507794 | Privileged in Full | DP; | | 12/18/2018 14:18 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0096668 | ESA2_0096668.pdf | ESA2_0096668 | ESA2_0096668 | ESA2_0096668 | 1510440 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/18/2018 14:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642B2100.msg | NEPA for 424 | Galst, Carey | Joan Goldfarb; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0096669 | ESA2_0096669.pdf | ESA2_0096669 | ESA2_0096669 | ESA2_0096669 | 1510439 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 12/18/2018 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442B2100.msg | [EXTERNAL] Re: 424 effects doc | Lisa Manning - NOAA Federal | Devolder, Andy | | Has Redactions; | |
| ESA2_0096670 | ESA2_0096670.pdf | ESA2_0096670 | ESA2_0096670 | ESA2_0096670 | 1524384 | | | | | Not Privileged; | | 12/18/2018 15:44 | | 0000000001ABE82A1ABF18438807D18C09A1337E64362000.msg | 402 and 424 just went to OMB. not sure when to expect interagency review. will let u know | Aubrey, Craig | Gavin Shire; Vanessa Kauffman | | | |
| ESA2_0096671 | ESA2_0096671.pdf | ESA2_0096672 | ESA2_0096671 | ESA2_0096672 | 1539630 | | | | | Not Privileged; | | 12/18/2018 15:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B02100.msg | Re: ESA regs question | Ming Warren - NOAA Federal | Lindsey Kraatz - NOAA Federal | Alesia Read - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0096673 | ESA2_0096673.pdf | ESA2_0096674 | ESA2_0096673 | ESA2_0096676 | 1539331 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 12/18/2018 16:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48A2100.msg | Fwd: ESA Reg Revisions | Alan Risenhoover - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0096675 | | ESA2_0096675 | ESA2_0096673 | ESA2_0096676 | 1549271 | Y | ESA2_0090921 | 1540134 | Privileged in Full | AC;DP; | | 12/18/2018 16:20 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0096676 | | ESA2_0096676 | ESA2_0096673 | ESA2_0096676 | 1549272 | Y | ESA2_0091110 | 1540137 | Privileged in Full | AC;DP; | | 12/18/2018 16:20 | | 20181121_424 final track changes v2_NOAADOC_CoS.docx | | | | | | |
| ESA2_0096677 | ESA2_0096677.pdf | ESA2_0096678 | ESA2_0096677 | ESA2_0096681 | 1539403 | | | | | Not Privileged; | | 12/18/2018 17:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4932100.msg | Fwd: Can you signature stamp some things for Sam? | jenn.truong@noaa.gov | Ming Warren | Emma Htun - NOAA Affiliate | | |
| ESA2_0096679 | | ESA2_0096679 | ESA2_0096677 | ESA2_0096681 | 1549878 | Y | ESA2_0096894 | 1549001 | Privileged in Full | AC;DP; | | 12/18/2018 17:09 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0096680 | | ESA2_0096680 | ESA2_0096677 | ESA2_0096681 | 1549879 | Y | ESA2_0096895 | 1549002 | Privileged in Full | AC;DP; | | 12/18/2018 17:09 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0096681 | | ESA2_0096681 | ESA2_0096677 | ESA2_0096681 | 1549880 | Y | ESA2_0096896 | 1549003 | Privileged in Full | AC;DP; | | 12/18/2018 17:09 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0096682 | ESA2_0096682.pdf | ESA2_0096683 | ESA2_0096682 | ESA2_0096683 | 1539629 | | | | | Not Privileged; | | 12/18/2018 17:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B02100.msg | Fwd: ESA Final Rules | Ming Warren - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | | |
| ESA2_0096684 | ESA2_0096684.pdf | ESA2_0096685 | ESA2_0096684 | ESA2_0096685 | 1539628 | | | | | Not Privileged; | | 12/18/2018 17:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B02100.msg | Re: ESA Final Rules | Samuel Rauch - NOAA Federal | Ming Warren - NOAA Federal | Emma Htun - NOAA Affiliate | | |
| ESA2_0096686 | ESA2_0096686.pdf | ESA2_0096688 | ESA2_0096686 | ESA2_0096827 | 1542515 | | | | | Not Privileged; | | 12/18/2018 17:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24E12000.msg | FW: ESA regs | | Grossman, Beth (Federal); Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0096689 | | ESA2_0096825 | ESA2_0096686 | ESA2_0096827 | 1550709 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/18/2018 17:54 | | 20181217_424 final to OMB (not NOAA-cleared yet 12-18-18 225pm) KAB cmts 540pm.docx | | | | | | |
| ESA2_0096826 | | ESA2_0096826 | ESA2_0096686 | ESA2_0096827 | 1550710 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/18/2018 17:54 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096827 | | ESA2_0096827 | ESA2_0096686 | ESA2_0096827 | 1550711 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/18/2018 17:54 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096828 | ESA2_0096828.pdf | ESA2_0096830 | ESA2_0096828 | ESA2_0096833 | 1542651 | | | | | Not Privileged; | | 12/18/2018 17:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44F22000.msg | FW: ESA regs | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0096831 | | ESA2_0096831 | ESA2_0096828 | ESA2_0096833 | 1551549 | Y | ESA2_0096689 | 1550709 | Privileged in Full | AC;DP; | | 12/18/2018 17:54 | | 20181217_424 final to OMB (not NOAA-cleared yet 12-18-18 225pm) KAB cmts 540pm.docx | | | | | | |
| ESA2_0096832 | | ESA2_0096832 | ESA2_0096828 | ESA2_0096833 | 1551550 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/18/2018 17:54 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096833 | | ESA2_0096833 | ESA2_0096828 | ESA2_0096833 | 1551551 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/18/2018 17:54 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096834 | ESA2_0096834.pdf | ESA2_0096834 | ESA2_0096834 | ESA2_0096834 | 1548029 | | | | | Not Privileged; | | 12/18/2018 18:03 | | 00000000DC09C283F8DD5745964602D8D955EA18C4DF2100.msg | Fwd: ESA rule changes | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Heather Sagar - NOAA Federal | | |
| ESA2_0096835 | ESA2_0096835.pdf | ESA2_0096837 | ESA2_0096835 | ESA2_0096837 | 1539627 | | | | | Not Privileged; | | 12/18/2018 18:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164AF2100.msg | Re: ESA Final Rules | Ming Warren - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | | |
| ESA2_0096838 | ESA2_0096838.pdf | ESA2_0096840 | ESA2_0096838 | ESA2_0096840 | 1539625 | | | | | Not Privileged; | | 12/18/2018 20:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4AF2100.msg | Re: ESA Final Rules | Samuel Rauch - NOAA Federal | Ming Warren - NOAA Federal | Emma Htun - NOAA Affiliate | | |
| ESA2_0096841 | ESA2_0096841.pdf | ESA2_0096843 | ESA2_0096841 | ESA2_0096843 | 1536207 | | | | | Not Privileged; | | 12/18/2018 20:05 | | 0000000073B53D9D3465BF408A67D0709E36285B04862100.msg | Re: ESA Final Rules | Samuel Rauch - NOAA Federal | Ming Warren - NOAA Federal | Emma Htun - NOAA Affiliate | | |
| ESA2_0096844 | ESA2_0096844.pdf | ESA2_0096846 | ESA2_0096844 | ESA2_0096846 | 1539624 | | | | | Not Privileged; | | 12/18/2018 20:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184AF2100.msg | Re: ESA Final Rules | Ming Warren - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | | |
| ESA2_0096847 | | ESA2_0096854 | ESA2_0096847 | ESA2_0096854 | 1507848 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 0:00 | Draft 4(d) rule effects data summary | 20181219 4(d) final_effects data summary to OMB revised.docx | | | | | | |
| ESA2_0096855 | | ESA2_0096862 | ESA2_0096855 | ESA2_0096862 | 1507205 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 0:00 | Draft 4(d) categorical exclusion | 20181219_4(d) NEPA Cat Ex JRG.docx | | | | | | |
| ESA2_0096863 | | ESA2_0096870 | ESA2_0096863 | ESA2_0096870 | 1507206 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 0:00 | Draft 4(d) rule categorical exclusion | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0096871 | ESA2_0096871.pdf | ESA2_0096871 | ESA2_0096871 | ESA2_0096872 | 1510438 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 12/19/2018 7:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242B2100.msg | 4(d) NEPA Cat Ex | Galst, Carey | Bridget Fahey | Andy DeVolder; Joan Goldfarb; Frank Lupo | Has Redactions; | |
| ESA2_0096872 | | ESA2_0096872 | ESA2_0096871 | ESA2_0096872 | 1516900 | Y | ESA2_0096863 | 1507206 | Privileged in Full | AC;DP; | | 12/19/2018 7:32 | | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096873 | ESA2_0096873.pdf | ESA2_0096874 | ESA2_0096873 | ESA2_0096874 | 1548030 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 8:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4DF2100.msg | Re: ESA rule changes | Angela Somma - NOAA Federal | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0096875 | ESA2_0096875.pdf | ESA2_0096876 | ESA2_0096875 | ESA2_0096876 | 1539346 | | | | | Not Privileged; | | 12/19/2018 8:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48C2100.msg | Fwd: ESA rule changes | Angela Somma - NOAA Federal | Samuel Rauch; Emma Htun - NOAA Affiliate | Cathy Tortorici; Donna Wieting - NOAA Federal | | |
| ESA2_0096877 | ESA2_0096877.pdf | ESA2_0096879 | ESA2_0096877 | ESA2_0096879 | 1536209 | | | | | Not Privileged; | | 12/19/2018 9:13 | | 0000000073B53D9D3465BF408A67D0709E36285B24862100.msg | Re: ESA Final Rules | Samuel Rauch - NOAA Federal | Ming Warren - NOAA Federal | | | |
| ESA2_0096880 | ESA2_0096880.pdf | ESA2_0096881 | ESA2_0096880 | ESA2_0096881 | 1510437 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 9:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042B2100.msg | Re: FERC Settlement | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0096882 | ESA2_0096882.pdf | ESA2_0096883 | ESA2_0096882 | ESA2_0096883 | 1547574 | | | | | Not Privileged; | | 12/19/2018 9:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4A62100.msg | Re: [EXTERNAL] Re: NEPA for 424 | Goldfarb, Joan | Galst, Carey | Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0096884 | ESA2_0096884.pdf | ESA2_0096885 | ESA2_0096884 | ESA2_0096885 | 1539345 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 9:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48C2100.msg | Re: ESA rule changes | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Emma Htun - NOAA Affiliate; Cathy Tortorici; Ming Warren - NOAA Federal | Has Redactions; | |
| ESA2_0096886 | ESA2_0096886.pdf | ESA2_0096886 | ESA2_0096886 | ESA2_0096886 | 1531497 | | | | | Not Privileged; | | 12/19/2018 9:24 | | 000000004D5ACC56D02E7340802D694621FAA62F24402000.msg | Latest with Tribes? | Donna Wieting - NOAA Federal | Frazer, Gary | | | |
| ESA2_0096887 | ESA2_0096887.pdf | ESA2_0096888 | ESA2_0096887 | ESA2_0096888 | 1539344 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 9:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848C2100.msg | Re: ESA rule changes | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Emma Htun - NOAA Affiliate; Cathy Tortorici | Has Redactions; | |
| ESA2_0096889 | ESA2_0096889.pdf | ESA2_0096891 | ESA2_0096889 | ESA2_0096891 | 1536205 | | | | | Not Privileged; | | 12/19/2018 9:34 | | 0000000073B53D9D3465BF408A67D0709E36285BE4852100.msg | Re: ESA Final Rules | Ming Warren - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0096892 | ESA2_0096892.pdf | ESA2_0096893 | ESA2_0096892 | ESA2_0096896 | 1538100 | | | | | Not Privileged; | | 12/19/2018 9:34 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F32100.msg | Fwd: Can you signature stamp some things for Sam? | Ming Warren - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0096894 | | ESA2_0096894 | ESA2_0096892 | ESA2_0096896 | 1549001 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 9:34 | | Clearance memo DOC GC_ESA sec7 Regs_11212018.docx | | | | | | |
| ESA2_0096895 | | ESA2_0096895 | ESA2_0096892 | ESA2_0096896 | 1549002 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 9:34 | | Clearance memo_NOAA GC_ESA sec4 Regs_11212018.doc | | | | | | |
| ESA2_0096896 | | ESA2_0096896 | ESA2_0096892 | ESA2_0096896 | 1549003 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 9:34 | | Clearance memo_NOAA GC_ESA sec7 Regs _11212018.docx | | | | | | |
| ESA2_0096897 | ESA2_0096897.pdf | ESA2_0096897 | ESA2_0096897 | ESA2_0096897 | 1531496 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 9:41 | | 000000004D5ACC56D02E7340802D694621FAA62F04402000.msg | Re: [EXTERNAL] Latest with Tribes? | Frazer, Gary | donna.wieting@noaa.gov | | Has Redactions; | |
| ESA2_0096898 | ESA2_0096898.pdf | ESA2_0096899 | ESA2_0096898 | ESA2_0096899 | 1531386 | | | | | Not Privileged; | | 12/19/2018 9:44 | | 000000004D5ACC56D02E7340802D694621FAA62F44322000.msg | Fwd: [EXTERNAL] Latest with Tribes? | Donna Wieting - NOAA Federal | Ming Warren - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0096900 | ESA2_0096900.pdf | ESA2_0096901 | ESA2_0096900 | ESA2_0096901 | 1548028 | | | | | Not Privileged; | | 12/19/2018 9:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4DF2100.msg | Fwd: [EXTERNAL] Latest with Tribes? | Angela Somma - NOAA Federal | Lisa Manning; Cathy Tortorici | | | |
| ESA2_0096902 | ESA2_0096902.pdf | ESA2_0096903 | ESA2_0096902 | ESA2_0096903 | 1531495 | | | | | Not Privileged; | | 12/19/2018 9:47 | | 000000004D5ACC56D02E7340802D694621FAA62FE43F2000.msg | Re: [EXTERNAL] Latest with Tribes? | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0096904 | ESA2_0096904.pdf | ESA2_0096905 | ESA2_0096904 | ESA2_0096905 | 1542816 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 9:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64062100.msg | FW: Help directing NOAA edits for DOC SO 2.2 Reduce and Streamline Regulations | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0096906 | ESA2_0096906.pdf | ESA2_0096906 | ESA2_0096906 | ESA2_0096910 | 1539640 | | | | | Not Privileged; | | 12/19/2018 9:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B12100.msg | Fwd: ESA regs | Emma Htun - NOAA Federal | Ming Warren - NOAA Federal | | | |
| ESA2_0096907 | | ESA2_0096907 | ESA2_0096906 | ESA2_0096910 | 1549529 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/19/2018 9:58 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096908 | | ESA2_0096908 | ESA2_0096906 | ESA2_0096910 | 1549530 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/19/2018 9:58 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096909 | | ESA2_0096909 | ESA2_0096906 | ESA2_0096910 | 1549531 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/19/2018 9:58 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096910 | | ESA2_0096910 | ESA2_0096906 | ESA2_0096910 | 1549532 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/19/2018 9:58 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096911 | ESA2_0096911.pdf | ESA2_0096911 | ESA2_0096911 | ESA2_0096917 | 1539706 | | | | | Not Privileged; | | 12/19/2018 10:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B92100.msg | ESA Package | Emma Htun - NOAA Federal | Ming Warren - NOAA Federal | | | |
| ESA2_0096912 | | ESA2_0096912 | ESA2_0096911 | ESA2_0096917 | 1549830 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/19/2018 10:12 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096913 | | ESA2_0096913 | ESA2_0096911 | ESA2_0096917 | 1549831 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/19/2018 10:12 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096914 | | ESA2_0096914 | ESA2_0096911 | ESA2_0096917 | 1549832 | Y | ESA2_0096923 | 1549582 | Privileged in Full | AC;DP; | | 12/19/2018 10:12 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096915 | | ESA2_0096915 | ESA2_0096911 | ESA2_0096917 | 1549833 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 10:12 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096916 | | ESA2_0096916 | ESA2_0096911 | ESA2_0096917 | 1549834 | Y | ESA2_0096925 | 1549584 | Privileged in Full | AC;DP; | | 12/19/2018 10:12 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096917 | | ESA2_0096917 | ESA2_0096911 | ESA2_0096917 | 1549835 | Y | ESA2_0096926 | 1549585 | Privileged in Full | AC;DP; | | 12/19/2018 10:12 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0096918 | ESA2_0096918.pdf | ESA2_0096918 | ESA2_0096918 | ESA2_0096926 | 1539701 | | | | | Not Privileged; | | 12/19/2018 10:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B92100.msg | ESA Transmittal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Ming Warren - NOAA Federal | | | |
| ESA2_0096919 | | ESA2_0096919 | ESA2_0096918 | ESA2_0096926 | 1549578 | Y | ESA2_0096012 | 1516864 | Privileged in Full | AC;DP; | | 12/19/2018 10:30 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096920 | | ESA2_0096920 | ESA2_0096918 | ESA2_0096926 | 1549579 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/19/2018 10:30 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096921 | | ESA2_0096921 | ESA2_0096918 | ESA2_0096926 | 1549580 | Y | ESA2_0095627 | 1507541 | Privileged in Full | AC;DP; | | 12/19/2018 10:30 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096922 | | ESA2_0096922 | ESA2_0096918 | ESA2_0096926 | 1549581 | Y | ESA2_0095764 | 1507546 | Privileged in Full | AC;DP; | | 12/19/2018 10:30 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096923 | | ESA2_0096923 | ESA2_0096918 | ESA2_0096926 | 1549582 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 10:30 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0096924 | | ESA2_0096924 | ESA2_0096918 | ESA2_0096926 | 1549583 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 10:30 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096925 | | ESA2_0096925 | ESA2_0096918 | ESA2_0096926 | 1549584 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 10:30 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096926 | | ESA2_0096926 | ESA2_0096918 | ESA2_0096926 | 1549585 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 10:30 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0096927 | ESA2_0096927.pdf | ESA2_0096927 | ESA2_0096927 | ESA2_0096935 | 1540706 | | | | | Not Privileged; | | 12/19/2018 10:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4032000.msg | ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Comstock, Earl (Federal); Schnettler, Erin (Federal); Grossman, Beth; ASHA MATHEW | Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Ming Warren | | |
| ESA2_0096928 | | ESA2_0096928 | ESA2_0096927 | ESA2_0096935 | 1550584 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096929 | | ESA2_0096929 | ESA2_0096927 | ESA2_0096935 | 1550585 | Y | ESA2_0101503 | 1540396 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096930 | | ESA2_0096930 | ESA2_0096927 | ESA2_0096935 | 1550586 | Y | ESA2_0101683 | 1540397 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096931 | | ESA2_0096931 | ESA2_0096927 | ESA2_0096935 | 1550587 | Y | ESA2_0101820 | 1540398 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096932 | | ESA2_0096932 | ESA2_0096927 | ESA2_0096935 | 1550588 | Y | ESA2_0101957 | 1540399 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0096933 | | ESA2_0096933 | ESA2_0096927 | ESA2_0096935 | 1550589 | Y | ESA2_0101958 | 1540400 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096934 | | ESA2_0096934 | ESA2_0096927 | ESA2_0096935 | 1550590 | Y | ESA2_0101959 | 1540401 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096935 | | ESA2_0096935 | ESA2_0096927 | ESA2_0096935 | 1550591 | Y | ESA2_0101960 | 1540403 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0096936 | ESA2_0096936.pdf | ESA2_0096936 | ESA2_0096936 | ESA2_0096944 | 1541806 | | | | | Not Privileged; | | 12/19/2018 10:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4892000.msg | ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Oliver, Chris (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Comstock, Earl (Federal); Schnettler, Erin (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | Htun, Emma (Federal); Kraatz, Lindsey (Federal); Warren, Ming (Federal) | | |
| ESA2_0096937 | | ESA2_0096937 | ESA2_0096936 | ESA2_0096944 | 1551339 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096938 | | ESA2_0096938 | ESA2_0096936 | ESA2_0096944 | 1551340 | Y | ESA2_0101503 | 1540396 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096939 | | ESA2_0096939 | ESA2_0096936 | ESA2_0096944 | 1551341 | Y | ESA2_0101683 | 1540397 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096940 | | ESA2_0096940 | ESA2_0096936 | ESA2_0096944 | 1551342 | Y | ESA2_0101820 | 1540398 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096941 | | ESA2_0096941 | ESA2_0096936 | ESA2_0096944 | 1551343 | Y | ESA2_0101957 | 1540399 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0096942 | | ESA2_0096942 | ESA2_0096936 | ESA2_0096944 | 1551344 | Y | ESA2_0101958 | 1540400 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096943 | | ESA2_0096943 | ESA2_0096936 | ESA2_0096944 | 1551345 | Y | ESA2_0101959 | 1540401 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096944 | | ESA2_0096944 | ESA2_0096936 | ESA2_0096944 | 1551346 | Y | ESA2_0101960 | 1540403 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0096945 | ESA2_0096945.pdf | ESA2_0096945 | ESA2_0096945 | ESA2_0096953 | 1546676 | | | | | Not Privileged; | | 12/19/2018 10:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4362100.msg | ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Comstock, Earl (Federal); Schnettler, Erin (Federal); Grossman, Beth; ASHA MATHEW | Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Ming Warren | | |
| ESA2_0096946 | | ESA2_0096946 | ESA2_0096945 | ESA2_0096953 | 1552619 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096947 | | ESA2_0096947 | ESA2_0096945 | ESA2_0096953 | 1552620 | Y | ESA2_0101503 | 1540396 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096948 | | ESA2_0096948 | ESA2_0096945 | ESA2_0096953 | 1552621 | Y | ESA2_0101683 | 1540397 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096949 | | ESA2_0096949 | ESA2_0096945 | ESA2_0096953 | 1552622 | Y | ESA2_0101820 | 1540398 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096950 | | ESA2_0096950 | ESA2_0096945 | ESA2_0096953 | 1552623 | Y | ESA2_0101957 | 1540399 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0096951 | | ESA2_0096951 | ESA2_0096945 | ESA2_0096953 | 1552624 | Y | ESA2_0101958 | 1540400 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096952 | | ESA2_0096952 | ESA2_0096945 | ESA2_0096953 | 1552625 | Y | ESA2_0101959 | 1540401 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096953 | | ESA2_0096953 | ESA2_0096945 | ESA2_0096953 | 1552626 | Y | ESA2_0101960 | 1540403 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0096954 | ESA2_0096954.pdf | ESA2_0096954 | ESA2_0096954 | ESA2_0096962 | 1548140 | | | | | Not Privileged; | | 12/19/2018 10:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1824ED2100.msg | ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Comstock, Earl (Federal); Schnettler, Erin (Federal); Grossman, Beth; ASHA MATHEW | Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Ming Warren | | |
| ESA2_0096955 | | ESA2_0096955 | ESA2_0096954 | ESA2_0096962 | 1552926 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096956 | | ESA2_0096956 | ESA2_0096954 | ESA2_0096962 | 1552927 | Y | ESA2_0101503 | 1540396 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096957 | | ESA2_0096957 | ESA2_0096954 | ESA2_0096962 | 1552928 | Y | ESA2_0101683 | 1540397 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096958 | | ESA2_0096958 | ESA2_0096954 | ESA2_0096962 | 1552929 | Y | ESA2_0101820 | 1540398 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096959 | | ESA2_0096959 | ESA2_0096954 | ESA2_0096962 | 1552930 | Y | ESA2_0101957 | 1540399 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0096960 | | ESA2_0096960 | ESA2_0096954 | ESA2_0096962 | 1552931 | Y | ESA2_0101958 | 1540400 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096961 | | ESA2_0096961 | ESA2_0096954 | ESA2_0096962 | 1552932 | Y | ESA2_0101959 | 1540401 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096962 | | ESA2_0096962 | ESA2_0096954 | ESA2_0096962 | 1552933 | Y | ESA2_0101960 | 1540403 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0096963 | ESA2_0096963.pdf | ESA2_0096963 | ESA2_0096963 | ESA2_0096971 | 1548220 | | | | | Not Privileged; | | 12/19/2018 10:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1884F62100.msg | ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Comstock, Earl (Federal); Schnettler, Erin (Federal); Grossman, Beth; ASHA MATHEW | Emma Htun - NOAA Federal; Lindsey Kraatz - NOAA Federal; Ming Warren | | |
| ESA2_0096964 | | ESA2_0096964 | ESA2_0096963 | ESA2_0096971 | 1552999 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096965 | | ESA2_0096965 | ESA2_0096963 | ESA2_0096971 | 1553000 | Y | ESA2_0101503 | 1540396 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096966 | | ESA2_0096966 | ESA2_0096963 | ESA2_0096971 | 1553001 | Y | ESA2_0101683 | 1540397 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096967 | | ESA2_0096967 | ESA2_0096963 | ESA2_0096971 | 1553002 | Y | ESA2_0101820 | 1540398 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096968 | | ESA2_0096968 | ESA2_0096963 | ESA2_0096971 | 1553003 | Y | ESA2_0101957 | 1540399 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0096969 | | ESA2_0096969 | ESA2_0096963 | ESA2_0096971 | 1553004 | Y | ESA2_0101958 | 1540400 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096970 | | ESA2_0096970 | ESA2_0096963 | ESA2_0096971 | 1553005 | Y | ESA2_0101959 | 1540401 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096971 | | ESA2_0096971 | ESA2_0096963 | ESA2_0096971 | 1553006 | Y | ESA2_0101960 | 1540403 | Privileged in Full | AC;DP; | | 12/19/2018 10:42 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0096972 | ESA2_0096972.pdf | ESA2_0096973 | ESA2_0096972 | ESA2_0096981 | 1539605 | | | | | Not Privileged; | | 12/19/2018 10:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124AD2100.msg | Fwd: ESA Regulations Transmittal | Ming Warren - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Affiliate | | | |
| ESA2_0096974 | | ESA2_0096974 | ESA2_0096972 | ESA2_0096981 | 1550170 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 10:44 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096975 | | ESA2_0096975 | ESA2_0096972 | ESA2_0096981 | 1550171 | Y | ESA2_0101503 | 1540396 | Privileged in Full | AC;DP; | | 12/19/2018 10:44 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096976 | | ESA2_0096976 | ESA2_0096972 | ESA2_0096981 | 1550172 | Y | ESA2_0101683 | 1540397 | Privileged in Full | AC;DP; | | 12/19/2018 10:44 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096977 | | ESA2_0096977 | ESA2_0096972 | ESA2_0096981 | 1550173 | Y | ESA2_0101820 | 1540398 | Privileged in Full | AC;DP; | | 12/19/2018 10:44 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096978 | | ESA2_0096978 | ESA2_0096972 | ESA2_0096981 | 1550174 | Y | ESA2_0101957 | 1540399 | Privileged in Full | AC;DP; | | 12/19/2018 10:44 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0096979 | | ESA2_0096979 | ESA2_0096972 | ESA2_0096981 | 1550175 | Y | ESA2_0101958 | 1540400 | Privileged in Full | AC;DP; | | 12/19/2018 10:44 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096980 | | ESA2_0096980 | ESA2_0096972 | ESA2_0096981 | 1550176 | Y | ESA2_0101959 | 1540401 | Privileged in Full | AC;DP; | | 12/19/2018 10:44 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096981 | | ESA2_0096981 | ESA2_0096972 | ESA2_0096981 | 1550177 | Y | ESA2_0101960 | 1540403 | Privileged in Full | AC;DP; | | 12/19/2018 10:44 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0096982 | ESA2_0096982.pdf | ESA2_0096982 | ESA2_0096982 | ESA2_0096982 | 1533721 | | | | | Not Privileged; | | 12/19/2018 10:44 | | 0000000073853D8D0465BF408A67D0708C8628B440A2000.msg | Re: ESA Regulations Transmittal | John Luce - NOAA Federal | Donna Wieting - NOAA Federal | | | |
| ESA2_0096983 | ESA2_0096983.pdf | ESA2_0096984 | ESA2_0096983 | ESA2_0096992 | 1539611 | | | | | Not Privileged; | | 12/19/2018 10:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC0104AD2100.msg | Fwd: ESA Regulations Transmittal | Emma Htun - NOAA Federal | NMFS Regs - NOAA Service Account; NMFS clearance - NOAA Service Account | Donna Wieting - NOAA Federal; Ming Warren - NOAA Federal | | |
| ESA2_0096985 | | ESA2_0096985 | ESA2_0096983 | ESA2_0096992 | 1549517 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 10:46 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096986 | | ESA2_0096986 | ESA2_0096983 | ESA2_0096992 | 1549518 | Y | ESA2_0101503 | 1540396 | Privileged in Full | AC;DP; | | 12/19/2018 10:46 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096987 | | ESA2_0096987 | ESA2_0096983 | ESA2_0096992 | 1549519 | Y | ESA2_0101683 | 1540397 | Privileged in Full | AC;DP; | | 12/19/2018 10:46 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0096988 | | ESA2_0096988 | ESA2_0096983 | ESA2_0096992 | 1549520 | Y | ESA2_0101820 | 1540398 | Privileged in Full | AC;DP; | | 12/19/2018 10:46 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0096989 | | ESA2_0096989 | ESA2_0096983 | ESA2_0096992 | 1549521 | Y | ESA2_0101957 | 1540399 | Privileged in Full | AC;DP; | | 12/19/2018 10:46 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0096990 | | ESA2_0096990 | ESA2_0096983 | ESA2_0096992 | 1549522 | Y | ESA2_0101958 | 1540400 | Privileged in Full | AC;DP; | | 12/19/2018 10:46 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096991 | | ESA2_0096991 | ESA2_0096983 | ESA2_0096992 | 1549523 | Y | ESA2_0101959 | 1540401 | Privileged in Full | AC;DP; | | 12/19/2018 10:46 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0096992 | | ESA2_0096992 | ESA2_0096983 | ESA2_0096992 | 1549524 | Y | ESA2_0101960 | 1540403 | Privileged in Full | AC;DP; | | 12/19/2018 10:46 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0096993 | ESA2_0096993.pdf | ESA2_0096995 | ESA2_0096993 | ESA2_0096995 | 1539343 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 10:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648C2100.msg | Re: ESA rule changes | Ming Warren - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Samuel Rauch; Emma Htun - NOAA Affiliate; Cathy Tortorici | Has Redactions; | |
| ESA2_0096996 | ESA2_0096996.pdf | ESA2_0096996 | ESA2_0096996 | ESA2_0097004 | 1542512 | | | | | Not Privileged; | | 12/19/2018 11:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4E02000.msg | FW: ESA Regulations Transmittal | Grossman, Beth (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | | |
| ESA2_0096997 | | ESA2_0096997 | ESA2_0096996 | ESA2_0097004 | 1550908 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 11:02 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0096998 | | ESA2_0096998 | ESA2_0096996 | ESA2_0097004 | 1550909 | Y | ESA2_0101503 | 1540396 | Privileged in Full | AC;DP; | | 12/19/2018 11:02 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0096999 | | ESA2_0096999 | ESA2_0096996 | ESA2_0097004 | 1550910 | Y | ESA2_0101683 | 1540397 | Privileged in Full | AC;DP; | | 12/19/2018 11:02 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0097000 | | ESA2_0097000 | ESA2_0096996 | ESA2_0097004 | 1550911 | Y | ESA2_0101820 | 1540398 | Privileged in Full | AC;DP; | | 12/19/2018 11:02 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0097001 | | ESA2_0097001 | ESA2_0096996 | ESA2_0097004 | 1550913 | Y | ESA2_0101957 | 1540399 | Privileged in Full | AC;DP; | | 12/19/2018 11:02 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0097002 | | ESA2_0097002 | ESA2_0096996 | ESA2_0097004 | 1550915 | Y | ESA2_0101958 | 1540400 | Privileged in Full | AC;DP; | | 12/19/2018 11:02 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0097003 | | ESA2_0097003 | ESA2_0096996 | ESA2_0097004 | 1550916 | Y | ESA2_0101959 | 1540401 | Privileged in Full | AC;DP; | | 12/19/2018 11:02 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0097004 | | ESA2_0097004 | ESA2_0096996 | ESA2_0097004 | 1550917 | Y | ESA2_0101960 | 1540403 | Privileged in Full | AC;DP; | | 12/19/2018 11:02 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0097005 | ESA2_0097005.pdf | ESA2_0097007 | ESA2_0097005 | ESA2_0097007 | 1539342 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448C2100.msg | Re: ESA rule changes | Donna Wieting - NOAA Federal | Ming Warren - NOAA Federal | Angela Somma - NOAA Federal; Samuel Rauch; Emma Htun - NOAA Affiliate; Cathy Tortorici | Has Redactions; | |
| ESA2_0097008 | ESA2_0097008.pdf | ESA2_0097010 | ESA2_0097008 | ESA2_0097010 | 1539341 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 11:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248C2100.msg | Re: ESA rule changes | Ming Warren - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Samuel Rauch; Emma Htun - NOAA Affiliate; Cathy Tortorici | Has Redactions; | |
| ESA2_0097011 | ESA2_0097011.pdf | ESA2_0097012 | ESA2_0097011 | ESA2_0097012 | 1542120 | | | | | Not Privileged; | | 12/19/2018 11:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4B02000.msg | RE: ESA Regulations Transmittal | | Grossman, Beth (Federal); Plotnick, Sarah (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | |
| ESA2_0097013 | ESA2_0097013.pdf | ESA2_0097014 | ESA2_0097013 | ESA2_0097022 | 1542628 | | | | | Not Privileged; | | 12/19/2018 11:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84EF2000.msg | FW: ESA Regulations Transmittal | Brown, Kelly (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0097015 | | ESA2_0097015 | ESA2_0097013 | ESA2_0097022 | 1551570 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 11:45 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0097016 | | ESA2_0097016 | ESA2_0097013 | ESA2_0097022 | 1551571 | Y | ESA2_0101503 | 1540396 | Privileged in Full | AC;DP; | | 12/19/2018 11:45 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0097017 | | ESA2_0097017 | ESA2_0097013 | ESA2_0097022 | 1551592 | Y | ESA2_0101683 | 1540397 | Privileged in Full | AC;DP; | | 12/19/2018 11:45 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0097018 | | ESA2_0097018 | ESA2_0097013 | ESA2_0097022 | 1551593 | Y | ESA2_0101820 | 1540398 | Privileged in Full | AC;DP; | | 12/19/2018 11:45 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0097019 | | ESA2_0097019 | ESA2_0097013 | ESA2_0097022 | 1551594 | Y | ESA2_0101957 | 1540399 | Privileged in Full | AC;DP; | | 12/19/2018 11:45 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |
| ESA2_0097020 | | ESA2_0097020 | ESA2_0097013 | ESA2_0097022 | 1551595 | Y | ESA2_0101958 | 1540400 | Privileged in Full | AC;DP; | | 12/19/2018 11:45 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0097021 | | ESA2_0097021 | ESA2_0097013 | ESA2_0097022 | 1551596 | Y | ESA2_0101959 | 1540401 | Privileged in Full | AC;DP; | | 12/19/2018 11:45 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0097022 | | ESA2_0097022 | ESA2_0097013 | ESA2_0097022 | 1551598 | Y | ESA2_0101960 | 1540403 | Privileged in Full | AC;DP; | | 12/19/2018 11:45 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0097023 | ESA2_0097023.pdf | ESA2_0097024 | ESA2_0097023 | ESA2_0097024 | 1542121 | | | | | Not Privileged; | | 12/19/2018 11:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4B02000.msg | RE: ESA Regulations Transmittal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0097025 | ESA2_0097025.pdf | ESA2_0097027 | ESA2_0097025 | ESA2_0097027 | 1548022 | | | | | Not Privileged; | | 12/19/2018 11:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4DE2100.msg | Fwd: ESA rule changes | Angela Somma - NOAA Federal | Amilee Wilson - NOAA Federal | Lisa Manning; Cathy Tortorici; Heather Sagar | | |
| ESA2_0097028 | ESA2_0097028.pdf | ESA2_0097030 | ESA2_0097028 | ESA2_0097030 | 1542119 | | | | | Not Privileged; | | 12/19/2018 11:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84B02000.msg | RE: ESA Regulations Transmittal | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0097031 | ESA2_0097031.pdf | ESA2_0097033 | ESA2_0097031 | ESA2_0097033 | 1542114 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 12:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 AF2000.msg | RE: ESA Regulations Transmittal | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0097034 | ESA2_0097034.pdf | ESA2_0097036 | ESA2_0097034 | ESA2_0097036 | 1538931 | | | | | Not Privileged; | | 12/19/2018 12:08 | | 0000000073B53D9D3465BF408A67D0709E36285B041 C2200.msg | Re: ESA rule changes | Amilee Wilson - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Cathy Tortorici; Heather Sagar | | |
| ESA2_0097037 | ESA2_0097037.pdf | ESA2_0097039 | ESA2_0097037 | ESA2_0097039 | 1546497 | | | | | Not Privileged; | | 12/19/2018 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 202100.msg | Re: ESA rule changes | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0097040 | ESA2_0097040.pdf | ESA2_0097041 | ESA2_0097040 | ESA2_0097041 | 1539626 | | | | | Not Privileged; | | 12/19/2018 12:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4A F2100.msg | Re: ESA Regulations Transmittal | rey.marquez@noaa.gov | Emma Htun - NOAA Federal | NMFS clearance - NOAA Service Account; Donna Wieting - NOAA Federal; Ming Warren - NOAA Federal | | |
| ESA2_0097042 | ESA2_0097042.pdf | ESA2_0097042 | ESA2_0097042 | ESA2_0097044 | 1542514 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 12:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 E12000.msg | Draft RIAs | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0097043 | | ESA2_0097043 | ESA2_0097042 | ESA2_0097044 | 1551705 | Y | ESA2_0097053 | 1550548 | Privileged in Full | DP; | | 12/19/2018 12:24 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0097044 | | ESA2_0097044 | ESA2_0097042 | ESA2_0097044 | 1551706 | Y | ESA2_0097064 | 1550549 | Privileged in Full | DP; | | 12/19/2018 12:24 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0097045 | ESA2_0097045.pdf | ESA2_0097045 | ESA2_0097045 | ESA2_0097047 | 1542511 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 12:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 E02000.msg | FW: Draft RIAs (Section 7 and Section 4 ESA Rules) | | Grossman, Beth (Federal); Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0097046 | | ESA2_0097046 | ESA2_0097045 | ESA2_0097047 | 1550592 | Y | ESA2_0097053 | 1550548 | Privileged in Full | DP; | | 12/19/2018 12:39 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0097047 | | ESA2_0097047 | ESA2_0097045 | ESA2_0097047 | 1550593 | Y | ESA2_0097064 | 1550549 | Privileged in Full | DP; | | 12/19/2018 12:39 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0097048 | ESA2_0097048.pdf | ESA2_0097048 | ESA2_0097048 | ESA2_0097050 | 1542513 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 12:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 E02000.msg | FW: Draft RIAs (Section 7 and Section 4 ESA Rules) | Brown, Kelly (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0097049 | | ESA2_0097049 | ESA2_0097048 | ESA2_0097050 | 1551488 | Y | ESA2_0097053 | 1550548 | Privileged in Full | DP; | | 12/19/2018 12:45 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0097050 | | ESA2_0097050 | ESA2_0097048 | ESA2_0097050 | 1551489 | Y | ESA2_0097064 | 1550549 | Privileged in Full | DP; | | 12/19/2018 12:45 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0097051 | ESA2_0097051.pdf | ESA2_0097051 | ESA2_0097051 | ESA2_0097051 | 1542116 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 12:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 B02000.msg | RE: Draft RIAs (Section 7 and Section 4 ESA Rules) | Grossman, Beth (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0097052 | ESA2_0097052.pdf | ESA2_0097052 | ESA2_0097052 | ESA2_0097072 | 1542509 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 12:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 E02000.msg | FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Brown, Kelly (Federal) | Manning, Lisa; Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov) | | Has Redactions; | |
| ESA2_0097053 | | ESA2_0097063 | ESA2_0097052 | ESA2_0097072 | 1550548 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 12:54 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0097064 | | ESA2_0097072 | ESA2_0097052 | ESA2_0097072 | 1550549 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2018 12:54 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0097073 | ESA2_0097073.pdf | ESA2_0097073 | ESA2_0097073 | ESA2_0097075 | 1547634 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 12:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 AE2100.msg | FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0097074 | | ESA2_0097074 | ESA2_0097073 | ESA2_0097075 | 1553077 | Y | ESA2_0097053 | 1550548 | Privileged in Full | DP; | | 12/19/2018 12:54 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0097075 | | ESA2_0097075 | ESA2_0097073 | ESA2_0097075 | 1553078 | Y | ESA2_0097064 | 1550549 | Privileged in Full | DP; | | 12/19/2018 12:54 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0097076 | ESA2_0097076.pdf | ESA2_0097077 | ESA2_0097076 | ESA2_0097077 | 1542118 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 12:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 B02000.msg | RE: Draft RIAs (Section 7 and Section 4 ESA Rules) | Brown, Kelly (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0097078 | ESA2_0097078.pdf | ESA2_0097078 | ESA2_0097078 | ESA2_0097215 | 1538903 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 12:57 | | 0000000073B53D9D3465BF408A67D0709E36285B041 82200.msg | ESA 424 regulations | Angela Somma - NOAA Federal | Michael Asaro - NOAA Federal; David Bernhart; Chris Yates; Ann Garrett; Jon Kurland | Lisa Manning | Has Redactions; | |
| ESA2_0097079 | | ESA2_0097215 | ESA2_0097078 | ESA2_0097215 | 1549672 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/19/2018 12:57 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0097216 | ESA2_0097216.pdf | ESA2_0097216 | ESA2_0097216 | ESA2_0097217 | 1538901 | | | | | Not Privileged; | | 12/19/2018 12:58 | | 0000000073B53D9D3465BF408A67D0709E36285BC41 72200.msg | ESA 424 regulations | Angela Somma - NOAA Federal | NMFS HQ PR3 | | | |
| ESA2_0097217 | | ESA2_0097217 | ESA2_0097216 | ESA2_0097217 | 1553036 | Y | ESA2_0097079 | 1549672 | Privileged in Full | AC;DP; | | 12/19/2018 12:58 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0097218 | ESA2_0097218.pdf | ESA2_0097219 | ESA2_0097218 | ESA2_0097221 | 1542510 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 12:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 E02000.msg | FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | | Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov) | | Has Redactions; | |
| ESA2_0097220 | | ESA2_0097220 | ESA2_0097218 | ESA2_0097221 | 1550652 | Y | ESA2_0097053 | 1550548 | Privileged in Full | DP; | | 12/19/2018 12:59 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0097221 | | ESA2_0097221 | ESA2_0097218 | ESA2_0097221 | 1550653 | Y | ESA2_0097064 | 1550549 | Privileged in Full | DP; | | 12/19/2018 12:59 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0097222 | ESA2_0097222.pdf | ESA2_0097223 | ESA2_0097222 | ESA2_0097225 | 1542508 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 13:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 E02000.msg | FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Brown, Kelly (Federal) | Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov) | Grossman, Beth (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097224 | | ESA2_0097224 | ESA2_0097222 | ESA2_0097225 | 1551498 | Y | ESA2_0097053 | 1550548 | Privileged in Full | DP; | | 12/19/2018 13:11 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0097225 | | ESA2_0097225 | ESA2_0097222 | ESA2_0097225 | 1551499 | Y | ESA2_0097064 | 1550549 | Privileged in Full | DP; | | 12/19/2018 13:11 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0097226 | ESA2_0097226.pdf | ESA2_0097227 | ESA2_0097226 | ESA2_0097229 | 1540112 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 13:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184E C2100.msg | FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Brown, Kelly (Federal) | Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097228 | | ESA2_0097228 | ESA2_0097226 | ESA2_0097229 | 1551556 | Y | ESA2_0097053 | 1550548 | Privileged in Full | DP; | | 12/19/2018 13:11 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0097229 | | ESA2_0097229 | ESA2_0097226 | ESA2_0097229 | 1551557 | Y | ESA2_0097064 | 1550549 | Privileged in Full | DP; | | 12/19/2018 13:11 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0097230 | ESA2_0097230.pdf | ESA2_0097231 | ESA2_0097230 | ESA2_0097231 | 1532132 | | | | | Not Privileged; | | 12/19/2018 13:22 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 A2000.msg | Re: ESA Regulations Transmittal | rey.marquez@noaa.gov | Emma Htun - NOAA Federal | NMFS clearance - NOAA Service Account; Donna Wieting - NOAA Federal; Ming Warren - NOAA Federal; Lisa Manning | | |
| ESA2_0097232 | ESA2_0097232.pdf | ESA2_0097232 | ESA2_0097232 | ESA2_0097232 | 1510436 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive | 12/19/2018 13:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 A2100.msg | Re: revised 4(d) effects doc | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0097233 | ESA2_0097233.pdf | ESA2_0097234 | ESA2_0097233 | ESA2_0097234 | 1542117 | | | | | Not Privileged; | | 12/19/2018 13:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 B02000.msg | Fwd: ESA Regulations Transmittal | rey.marquez@noaa.gov | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | | |
| ESA2_0097235 | | ESA2_0097235 | ESA2_0097235 | ESA2_0097236 | 1548137 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 13:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 EC2100.msg | For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; David Bernhart; Kimberly Damon-Randall - NOAA Federal; Michael Asaro - NOAA Federal | | | |
| ESA2_0097236 | | ESA2_0097236 | ESA2_0097235 | ESA2_0097236 | 1552654 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/19/2018 13:38 | | 20181217_402 final to OMB redline.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0097237 | | ESA2_0097237 | ESA2_0097237 | ESA2_0097237 | 1548027 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 13:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1884DF2100.msg | Re: For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | David Bernhart | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0097238 | ESA2_0097238.pdf | ESA2_0097239 | ESA2_0097238 | ESA2_0097239 | 1532129 | | | | | Not Privileged; | | 12/19/2018 13:41 | | 0000000073B53D9D3465BF408A67D0709E36285B643A2000.msg | Re: ESA Regulations Transmittal | Emma Htun - NOAA Federal | NMFS Regs - NOAA Service Account | NMFS clearance - NOAA Service Account; Donna Wieting - NOAA Federal; Ming Warren - NOAA Federal; Lisa Manning | | |
| ESA2_0097240 | ESA2_0097240.pdf | ESA2_0097241 | ESA2_0097240 | ESA2_0097241 | 1532125 | | | | | Not Privileged; | | 12/19/2018 13:44 | | 0000000073B53D9D3465BF408A67D0709E36285BE4392000.msg | Re: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | NMFS Regs - NOAA Service Account | Emma Htun - NOAA Federal; NMFS clearance - NOAA Service Account; Donna Wieting - NOAA Federal; Ming Warren - NOAA Federal; Angela Somma; Cathy Tortorici | | |
| ESA2_0097242 | | ESA2_0097243 | ESA2_0097242 | ESA2_0097243 | 1548024 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 13:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1824DF2100.msg | Re: For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | Cathy Tortorici - NOAA Federal | David Bernhart | | Has Redactions; | |
| ESA2_0097244 | | ESA2_0097245 | ESA2_0097244 | ESA2_0097245 | 1548026 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 14:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1864DF2100.msg | Re: For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | David Bernhart | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0097246 | ESA2_0097246.pdf | ESA2_0097248 | ESA2_0097246 | ESA2_0097248 | 1540795 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 14:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B240E2000.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Angela Somma | Has Redactions; | |
| ESA2_0097249 | ESA2_0097249.pdf | ESA2_0097251 | ESA2_0097249 | ESA2_0097251 | 1542115 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 14:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04B02000.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0097252 | ESA2_0097252.pdf | ESA2_0097254 | ESA2_0097252 | ESA2_0097256 | 1548219 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 14:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1864F62100.msg | Fwd: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0097255 | | ESA2_0097255 | ESA2_0097252 | ESA2_0097256 | 1552546 | Y | ESA2_0097053 | 1550548 | Privileged in Full | DP; | | 12/19/2018 14:13 | | 20181217 effects data document for final 424 to OMB.docx | | | | | | |
| ESA2_0097256 | | ESA2_0097256 | ESA2_0097252 | ESA2_0097256 | 1552547 | Y | ESA2_0097064 | 1550549 | Privileged in Full | DP; | | 12/19/2018 14:13 | | DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0097257 | ESA2_0097257.pdf | ESA2_0097257 | ESA2_0097257 | ESA2_0097257 | 1510435 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information. | 12/19/2018 14:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42A2100.msg | Re: revised 4(d) effects doc | Devolder, Andy | Fahey, Bridget | Galst, Carey | Has Redactions; | |
| ESA2_0097258 | ESA2_0097258.pdf | ESA2_0097259 | ESA2_0097258 | ESA2_0097259 | 1542113 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 14:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4AF2000.msg | RE: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Brown, Kelly (Federal) | Lisa Manning - NOAA Federal | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0097260 | ESA2_0097260.pdf | ESA2_0097261 | ESA2_0097260 | ESA2_0097261 | 1546132 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 14:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4F22000.msg | RE: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0097262 | ESA2_0097262.pdf | ESA2_0097264 | ESA2_0097262 | ESA2_0097264 | 1546496 | | | | | Not Privileged; | | 12/19/2018 14:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1824202100.msg | Fwd: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0097265 | ESA2_0097265.pdf | ESA2_0097266 | ESA2_0097265 | ESA2_0097446 | 1542507 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 14:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24E02000.msg | RE: Draft RIAs (Section 7 and Section 4 ESA Rules) | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0097267 | | ESA2_0097446 | ESA2_0097265 | ESA2_0097446 | 1550862 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/19/2018 14:27 | | 20181217_402 final to OMB_sp.docx | | | | | | |
| ESA2_0097447 | ESA2_0097447.pdf | ESA2_0097447 | ESA2_0097447 | ESA2_0097447 | 1510434 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Confidential agency shared drive | 12/19/2018 14:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42A2100.msg | Re: revised 4(d) effects doc | Devolder, Andy | Fahey, Bridget | Galst, Carey | Has Redactions; | |
| ESA2_0097448 | ESA2_0097448.pdf | ESA2_0097450 | ESA2_0097448 | ESA2_0097450 | 1542108 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 14:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24AF2000.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Angela Somma - NOAA Federal | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0097451 | ESA2_0097451.pdf | ESA2_0097453 | ESA2_0097451 | ESA2_0097453 | 1547575 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 14:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1804A72100.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Angela Somma - NOAA Federal | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0097454 | ESA2_0097454.pdf | ESA2_0097456 | ESA2_0097454 | ESA2_0097456 | 1532122 | | | | | Not Privileged; | | 12/19/2018 15:04 | | 0000000073B53D9D3465BF408A67D0709E36285B84392000.msg | Re: ESA Regulations Transmittal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | NMFS Regs - NOAA Service Account; NMFS clearance - NOAA Service Account; Donna Wieting - NOAA Federal; Ming Warren - NOAA Federal; Angela Somma; Cathy Tortorici | | |
| ESA2_0097457 | ESA2_0097457.pdf | ESA2_0097458 | ESA2_0097457 | ESA2_0097458 | 1510433 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information. | 12/19/2018 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842A2100.msg | Re: revised 4(d) effects doc | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0097459 | ESA2_0097459.pdf | ESA2_0097460 | ESA2_0097459 | ESA2_0097460 | 1510432 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Confidential agency shared drive | 12/19/2018 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642A2100.msg | Re: revised 4(d) effects doc | Galst, Carey | Fahey, Bridget | Devolder, Andy | Has Redactions; | |
| ESA2_0097461 | ESA2_0097461.pdf | ESA2_0097461 | ESA2_0097461 | ESA2_0097461 | 1510431 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information. | 12/19/2018 15:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442A2100.msg | Re: 4(d) NEPA Cat Ex | Fahey, Bridget | Galst, Carey | Andy DeVolder; Joan Goldfarb; Frank Lupo | Has Redactions; | |
| ESA2_0097462 | ESA2_0097462.pdf | ESA2_0097465 | ESA2_0097462 | ESA2_0097465 | 1542112 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/19/2018 15:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4AF2000.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Ruth Ann Lowery - NOAA Federal | Somma, Angela (Federal) | Brown, Kelly (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0097466 | ESA2_0097466.pdf | ESA2_0097469 | ESA2_0097466 | ESA2_0097469 | 1546131 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/19/2018 15:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1884F22000.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Brown, Kelly (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0097470 | ESA2_0097470.pdf | ESA2_0097470 | ESA2_0097470 | ESA2_0097470 | 1510430 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive | 12/19/2018 15:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242A2100.msg | Re: 4(d) NEPA Cat Ex | Galst, Carey | Fahey, Bridget | Andy DeVolder; Joan Goldfarb; Frank Lupo | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0097471 | ESA2_0097471.pdf | ESA2_0097474 | ESA2_0097471 | ESA2_0097474 | 1542111 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/19/2018 15:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84AF2000.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Lisa Manning - NOAA Federal | Lowery, Ruth Ann (Federal) | Somma, Angela (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0097475 | ESA2_0097475.pdf | ESA2_0097478 | ESA2_0097475 | ESA2_0097478 | 1546130 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 12/19/2018 15:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1864F22000.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Brown, Kelly | Has Redactions; | |
| ESA2_0097479 | ESA2_0097479.pdf | ESA2_0097481 | ESA2_0097479 | ESA2_0097481 | 1532121 | | | | | Not Privileged; | | 12/19/2018 15:43 | | 0000000073B53D9D3465BF408A67D0709E36285B64392000.msg | Re: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | NMFS Regs - NOAA Service Account; NMFS clearance - NOAA Service Account; Donna Wieting - NOAA Federal; Ming Warren - NOAA Federal; Angela Somma; Cathy Tortorici | | |
| ESA2_0097482 | ESA2_0097482.pdf | ESA2_0097483 | ESA2_0097482 | ESA2_0097620 | 1542505 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 12/19/2018 15:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4DF2000.msg | RE: Draft RIAs (Section 7 and Section 4 ESA Rules) (Minor edits for Section 4 Rule) | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0097484 | | ESA2_0097620 | ESA2_0097482 | ESA2_0097620 | 1551107 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/19/2018 15:50 | | 424 final for OMB (12-19-18 TRACKED - DOC).docx | | | | | | |
| ESA2_0097621 | ESA2_0097621.pdf | ESA2_0097625 | ESA2_0097621 | ESA2_0097625 | 1542110 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Personally identifying information (EOP contact info.) | 12/19/2018 15:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64AF2000.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Ruth Ann Lowery - NOAA Federal | Manning, Lisa (Federal) | Somma, Angela (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0097626 | ESA2_0097626.pdf | ESA2_0097626 | ESA2_0097626 | ESA2_0097626 | 1548025 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 15:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1844DF2100.msg | Re: For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0097627 | ESA2_0097627.pdf | ESA2_0097631 | ESA2_0097627 | ESA2_0097631 | 1542109 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Personally identifying information (EOP contact info.) | 12/19/2018 16:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84AF2000.msg | Re: FW: Draft RIAs for ESA Section 4 and Section 7 Final Rules | Lisa Manning - NOAA Federal | Lowery, Ruth Ann (Federal) | Somma, Angela (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0097632 | ESA2_0097632.pdf | ESA2_0097634 | ESA2_0097632 | ESA2_0097635 | 1539609 | | | | | Not Privileged; | | 12/19/2018 16:29 | | 0000000086CDD39C62E15841821 0E42E2C0D41A4AD2100.msg | Re: ESA Regulations Transmittal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | NMFS Regs - NOAA Service Account; NMFS clearance - NOAA Service Account; Donna Wieting - NOAA Federal; Ming Warren - NOAA Federal; Angela Somma; Cathy Tortorici | | |
| ESA2_0097635 | | ESA2_0097635 | ESA2_0097632 | ESA2_0097635 | 1549492 | Y | ESA2_0096321 | 1516856 | Privileged in Full | AC;DP; | | 12/19/2018 16:29 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0097636 | | ESA2_0097637 | ESA2_0097636 | ESA2_0097637 | 1548023 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 16:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1804DF2100.msg | Re: For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | Cathy Tortorici - NOAA Federal | Jon Kurland - NOAA Federal | | | |
| ESA2_0097638 | ESA2_0097638.pdf | ESA2_0097638 | ESA2_0097638 | ESA2_0097638 | 1533718 | | | | | Not Privileged; | | 12/19/2018 16:57 | | 0000000073B53D9D3465BF408A67D0709E36285B6402000.msg | RE: Saw call. On conf call and then another at 5. | Grossman, Beth (Federal) | Luce, John (Federal) | | | |
| ESA2_0097639 | ESA2_0097639.pdf | ESA2_0097639 | ESA2_0097639 | ESA2_0097639 | 1537982 | | | | | Not Privileged; | | 12/19/2018 17:11 | | 0000000086CDD39C62E15841821 0E42E2C0D41642 72100.msg | do you have a minute to talk about ESA rules? | Grossman, Beth (Federal) | Gustafson, Kristen (Federal) | | | |
| ESA2_0097640 | ESA2_0097640.pdf | ESA2_0097641 | ESA2_0097640 | ESA2_0097641 | 1540964 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/19/2018 17:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24232000.msg | RE: Draft RIAs (Section 7 and Section 4 ESA Rules) | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0097642 | ESA2_0097642.pdf | ESA2_0097643 | ESA2_0097642 | ESA2_0097643 | 1542107 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 12/19/2018 17:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04AF2000.msg | RE: Draft RIAs (Section 7 and Section 4 ESA Rules) (Minor edits for Section 4 Rule) | Grossman, Beth (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Mathew, Asha (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0097644 | ESA2_0097644.pdf | ESA2_0097645 | ESA2_0097644 | ESA2_0097647 | 1542504 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 17:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 DF2000.msg | RE: ESA Regulations Transmittal | Grossman, Beth (Federal) | Wieting, Donna (Federal) | Htun, Emma (Federal); Kraatz, Lindsey (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097646 | | ESA2_0097646 | ESA2_0097644 | ESA2_0097647 | 1552265 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/19/2018 17:40 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097647 | | ESA2_0097647 | ESA2_0097644 | ESA2_0097647 | 1552266 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/19/2018 17:40 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097648 | ESA2_0097648.pdf | ESA2_0097649 | ESA2_0097648 | ESA2_0097651 | 1543193 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 17:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 342100.msg | RE: ESA Regulations Transmittal | Grossman, Beth (Federal) | Donna Wieting - NOAA Federal | Htun, Emma (Federal); Kraatz, Lindsey (Federal); Luce, John (Federal); Kristen Gustafson (Kristen.L.Gustafson@noaa.gov); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097650 | | ESA2_0097650 | ESA2_0097648 | ESA2_0097651 | 1551364 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/19/2018 17:40 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097651 | | ESA2_0097651 | ESA2_0097648 | ESA2_0097651 | 1551365 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/19/2018 17:40 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097652 | ESA2_0097652.pdf | ESA2_0097653 | ESA2_0097652 | ESA2_0097655 | 1540108 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/19/2018 17:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104E C2100.msg | RE: ESA Regulations Transmittal | Grossman, Beth (Federal) | Wieting, Donna (Federal) | Htun, Emma (Federal); Kraatz, Lindsey (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097654 | | ESA2_0097654 | ESA2_0097652 | ESA2_0097655 | 1550269 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/19/2018 17:40 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097655 | | ESA2_0097655 | ESA2_0097652 | ESA2_0097655 | 1550271 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/19/2018 17:40 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097656 | ESA2_0097656.pdf | ESA2_0097659 | ESA2_0097656 | ESA2_0097659 | 1532117 | | | | | Not Privileged; | | 12/19/2018 17:41 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 82000.msg | Re: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | NMFS Regs - NOAA Service Account; NMFS clearance - NOAA Service Account; Ming Warren - NOAA Federal; Angela Somma; Cathy Tortorici | | |
| ESA2_0097660 | ESA2_0097660.pdf | ESA2_0097660 | ESA2_0097660 | ESA2_0097662 | 1541075 | | | | | Not Privileged; | | 12/19/2018 18:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 302000.msg | | | Earl Comstock (EComstock@doc.gov); Schnettler, Erin (Federal); Annie Culvahouse Teague (ATeague@doc.gov) | Davidson, Peter (Federal); Walsh, Michael (Federal); McClelland, Michelle O (Federal); Dewhirst, David (Federal) | | |
| ESA2_0097661 | | ESA2_0097661 | ESA2_0097660 | ESA2_0097662 | 1550305 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/19/2018 18:04 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097662 | | ESA2_0097662 | ESA2_0097660 | ESA2_0097662 | 1550306 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/19/2018 18:04 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097663 | ESA2_0097663.pdf | ESA2_0097663 | ESA2_0097663 | ESA2_0097665 | 1541805 | | | | | Not Privileged; | | 12/19/2018 18:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 892000.msg | For Review: NOAA Final Rules on ESA Sections 4 and 7 | Grossman, Beth (Federal) | Comstock, Earl (Federal); Schnettler, Erin (Federal); Teague, Anne (Federal) | Davidson, Peter (Federal); Walsh, Michael (Federal); McClelland, Michelle O (Federal); Dewhirst, David (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0097664 | | ESA2_0097664 | ESA2_0097663 | ESA2_0097665 | 1550879 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/19/2018 18:13 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097665 | | ESA2_0097665 | ESA2_0097663 | ESA2_0097665 | 1550880 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/19/2018 18:13 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097666 | ESA2_0097666.pdf | ESA2_0097669 | ESA2_0097666 | ESA2_0097669 | 1532115 | | | | | Not Privileged; | | 12/19/2018 18:38 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 82000.msg | Re: ESA Regulations Transmittal | Ming Warren - NOAA Federal | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal; NMFS Regs - NOAA Service Account; NMFS clearance - NOAA Service Account; Angela Somma; Cathy Tortorici | | |
| ESA2_0097670 | ESA2_0097670.pdf | ESA2_0097671 | ESA2_0097670 | ESA2_0097673 | 1540109 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; | 12/19/2018 18:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E C2100.msg | ESA Regs and Pesticides Meeting | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | Has Redactions; | |
| ESA2_0097672 | | ESA2_0097672 | ESA2_0097670 | ESA2_0097673 | 1549955 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/19/2018 18:39 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097673 | | ESA2_0097673 | ESA2_0097670 | ESA2_0097673 | 1549956 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/19/2018 18:39 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097674 | ESA2_0097674.pdf | ESA2_0097678 | ESA2_0097674 | ESA2_0097678 | 1532110 | | | | | Not Privileged; | | 12/19/2018 18:44 | | 0000000073B53D9D3465BF408A67D0709E36285B043 82000.msg | Fwd: ESA Regulations Transmittal | Ming Warren - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0097679 | ESA2_0097679.pdf | ESA2_0097679 | ESA2_0097679 | ESA2_0097679 | 1543312 | | | | | Not Privileged; | | 12/19/2018 19:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 432100.msg | Re: For Review: NOAA Final Rules on ESA Sections 4 and 7 | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | | |
| ESA2_0097680 | | ESA2_0097689 | ESA2_0097680 | ESA2_0097689 | 1530625 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/20/2018 0:00 | Draft Environmental Action Statement for Categorical Exclusion and draft decision memo, for ESA Section 4 regulations. | 201081105_424_Cat_Ex_draft.docx | | | | | | |
| ESA2_0097690 | | ESA2_0097699 | ESA2_0097690 | ESA2_0097699 | 1507733 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 0:00 | Draft environmental action statement for categorical exclusion with SOL edits | | | | | | | |
| ESA2_0097700 | | ESA2_0097709 | ESA2_0097700 | ESA2_0097709 | 1507249 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 0:00 | Draft environmental action statement for categorical exclusion with SOL edits | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0097710 | ESA2_0097710.pdf | ESA2_0097712 | ESA2_0097710 | ESA2_0097712 | 1542811 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 8:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 052100.msg | RE: ESA Regulations Transmittal | John Luce - NOAA Federal | Grossman, Beth (Federal) | Wieting, Donna (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097713 | ESA2_0097713.pdf | ESA2_0097715 | ESA2_0097713 | ESA2_0097715 | 1537980 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 8:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242 72100.msg | Re: ESA Regulations Transmittal | John Luce - NOAA Federal | Grossman, Beth (Federal) | Wieting, Donna (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0097716 | ESA2_0097716.pdf | ESA2_0097718 | ESA2_0097716 | ESA2_0097718 | 1541136 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 8:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44382000.msg | Re: ESA Regulations Transmittal | bgrossman@doc.gov | Luce, John (Federal) | Wieting, Donna (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097719 | ESA2_0097719.pdf | ESA2_0097721 | ESA2_0097719 | ESA2_0097721 | 1542106 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4AE2000.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Grossman, Beth (Federal) | Luce, John (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097722 | ESA2_0097722.pdf | ESA2_0097724 | ESA2_0097722 | ESA2_0097724 | 1537979 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104272100.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Grossman, Beth (Federal) | Luce, John (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097725 | ESA2_0097725.pdf | ESA2_0097727 | ESA2_0097725 | ESA2_0097727 | 1539622 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144AF2100.msg | Fwd: ESA Regulations Transmittal | Emma Htun - NOAA Federal | Ming Warren - NOAA Federal | | Has Redactions; | |
| ESA2_0097728 | ESA2_0097728.pdf | ESA2_0097730 | ESA2_0097728 | ESA2_0097732 | 1546675 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1884362100.msg | Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Frazer, Gary | | Has Redactions; | |
| ESA2_0097731 | | ESA2_0097731 | ESA2_0097728 | ESA2_0097732 | 1552858 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 9:13 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097732 | | ESA2_0097732 | ESA2_0097728 | ESA2_0097732 | 1552859 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 9:13 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097733 | ESA2_0097733.pdf | ESA2_0097735 | ESA2_0097733 | ESA2_0097737 | 1524379 | | | | | Not Privileged; | | 12/20/2018 9:13 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4352000.msg | [EXTERNAL] Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Frazer, Gary | | | |
| ESA2_0097736 | | ESA2_0097736 | ESA2_0097733 | ESA2_0097737 | 1528610 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 9:13 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097737 | | ESA2_0097737 | ESA2_0097733 | ESA2_0097737 | 1528611 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 9:13 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097738 | ESA2_0097738.pdf | ESA2_0097740 | ESA2_0097738 | ESA2_0097742 | 1524380 | | | | | Not Privileged; | | 12/20/2018 9:13 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4352000.msg | Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Frazer, Gary | | | |
| ESA2_0097741 | | ESA2_0097741 | ESA2_0097738 | ESA2_0097742 | 1526370 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 9:13 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097742 | | ESA2_0097742 | ESA2_0097738 | ESA2_0097742 | 1526371 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 9:13 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097743 | ESA2_0097743.pdf | ESA2_0097745 | ESA2_0097743 | ESA2_0097745 | 1542105 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4AE2000.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Grossman, Beth (Federal) | Luce, John (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097746 | ESA2_0097746.pdf | ESA2_0097748 | ESA2_0097746 | ESA2_0097748 | 1537976 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4262100.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Grossman, Beth (Federal) | Luce, John (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097749 | ESA2_0097749.pdf | ESA2_0097751 | ESA2_0097749 | ESA2_0097751 | 1541135 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24382000.msg | Re: ESA Regulations Transmittal | bgrossman@doc.gov | Wieting, Donna (Federal) | Luce, John (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097752 | ESA2_0097752.pdf | ESA2_0097754 | ESA2_0097752 | ESA2_0097754 | 1542810 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4052100.msg | Re: ESA Regulations Transmittal | Grossman, Beth (Federal) | Wieting, Donna (Federal) | Luce, John (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097755 | ESA2_0097755.pdf | ESA2_0097757 | ESA2_0097755 | ESA2_0097757 | 1537975 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184262100.msg | Re: ESA Regulations Transmittal | Grossman, Beth (Federal) | Wieting, Donna (Federal) | Luce, John (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0097758 | ESA2_0097758.pdf | ESA2_0097761 | ESA2_0097758 | ESA2_0097761 | 1540868 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44172000.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Grossman, Beth (Federal) | Luce, John (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097762 | ESA2_0097762.pdf | ESA2_0097764 | ESA2_0097762 | ESA2_0097764 | 1542104 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4AE2000.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Grossman, Beth (Federal) | Luce, John (Federal); Htun, Emma (Federal); Kraatz, Lindsey (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0097765 | ESA2_0097765.pdf | ESA2_0097767 | ESA2_0097765 | ESA2_0097769 | 1546290 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1864062100.msg | Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0097768 | | ESA2_0097768 | ESA2_0097765 | ESA2_0097769 | 1552252 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 9:30 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097769 | | ESA2_0097769 | ESA2_0097765 | ESA2_0097769 | 1552253 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 9:30 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097770 | ESA2_0097770.pdf | ESA2_0097772 | ESA2_0097770 | ESA2_0097774 | 1510429 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042A2100.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Frazer, Gary | donna.wieting@noaa.gov | Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0097773 | | ESA2_0097773 | ESA2_0097770 | ESA2_0097774 | 1516812 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 9:35 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097774 | | ESA2_0097774 | ESA2_0097770 | ESA2_0097774 | 1516813 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 9:35 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097775 | ESA2_0097775.pdf | ESA2_0097777 | ESA2_0097775 | ESA2_0097779 | 1524378 | | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:35 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4352000.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Frazer, Gary | donna.wieting@noaa.gov | Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0097778 | | ESA2_0097778 | ESA2_0097775 | ESA2_0097779 | 1528608 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 9:35 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097779 | | ESA2_0097779 | ESA2_0097775 | ESA2_0097779 | 1528609 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 9:35 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097780 | ESA2_0097780.pdf | ESA2_0097782 | ESA2_0097780 | ESA2_0097782 | 1510428 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4292100.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Frazer, Gary | Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0097783 | ESA2_0097783.pdf | ESA2_0097785 | ESA2_0097783 | ESA2_0097787 | 1538606 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:47 | | 0000000073B53D9D3465BF408A67D0709E36285B640C2200.msg | Fwd: ESA Regulations Transmittal | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0097786 | | ESA2_0097786 | ESA2_0097783 | ESA2_0097787 | 1549125 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 9:47 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097787 | | ESA2_0097787 | ESA2_0097783 | ESA2_0097787 | 1549127 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 9:47 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097788 | ESA2_0097788.pdf | ESA2_0097790 | ESA2_0097788 | ESA2_0097792 | 1548181 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:47 | | 00000000DCD9C363F8DD5745964602DBD955EA1804F22100.msg | Fwd: ESA Regulations Transmittal | Angela Somma - NOAA Federal | lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0097791 | | ESA2_0097791 | ESA2_0097788 | ESA2_0097792 | 1552704 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 9:47 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097792 | | ESA2_0097792 | ESA2_0097788 | ESA2_0097792 | 1552705 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 9:47 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0097793 | ESA2_0097793.pdf | ESA2_0097795 | ESA2_0097793 | ESA2_0098112 | 1510427 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 9:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4292100.msg | Fwd: [EXTERNAL] Fwd: ESA Regulations Transmittal | Fahey, Bridget | Carey Galst | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0097796 | | ESA2_0097932 | ESA2_0097793 | ESA2_0098112 | 1516796 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/20/2018 9:48 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0097933 | | ESA2_0098112 | ESA2_0097793 | ESA2_0098112 | 1516797 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/20/2018 9:48 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0098113 | ESA2_0098113.pdf | ESA2_0098116 | ESA2_0098113 | ESA2_0098116 | 1546124 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 10:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4F12000.msg | Re: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0098117 | ESA2_0098117.pdf | ESA2_0098117 | ESA2_0098117 | ESA2_0098117 | 1543409 | | | | | Not Privileged; | | 12/20/2018 10:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B844F2100.msg | RE: For Review: NOAA Final Rules on ESA Sections 4 and 7 | | Grossman, Beth (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Comstock, Earl (Federal) | | |
| ESA2_0098118 | ESA2_0098118.pdf | ESA2_0098121 | ESA2_0098118 | ESA2_0098123 | 1546288 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 10:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1824062100.msg | Fwd: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal | Cathy Tortorici; Angela Somma | Has Redactions; | |
| ESA2_0098122 | | ESA2_0098122 | ESA2_0098118 | ESA2_0098123 | 1552978 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 10:34 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0098123 | | ESA2_0098123 | ESA2_0098118 | ESA2_0098123 | 1552979 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 10:34 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0098124 | ESA2_0098124.pdf | ESA2_0098127 | ESA2_0098124 | ESA2_0098129 | 1538608 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 10:43 | | 0000000073B53D9D3465BF408A67D0709E36285B840C2200.msg | Fwd: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder; Fahey, Bridget; Goldfarb, Joan | Angela Somma; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0098128 | | ESA2_0098128 | ESA2_0098124 | ESA2_0098129 | 1549757 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 10:43 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0098129 | | ESA2_0098129 | ESA2_0098124 | ESA2_0098129 | 1549758 | Y | ESA2_0098135 | 1516907 | Privileged in Full | AC;DP; | | 12/20/2018 10:43 | | ESA Section 4 - OGC final edits_clean.docx | | | | | | |
| ESA2_0098130 | ESA2_0098130.pdf | ESA2_0098133 | ESA2_0098130 | ESA2_0098271 | 1510426 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4292100.msg | [EXTERNAL] Fwd: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | Galst, Carey; Andy Devolder; Fahey, Bridget; Goldfarb, Joan | Angela Somma; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0098134 | | ESA2_0098134 | ESA2_0098130 | ESA2_0098271 | 1516905 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 10:43 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0098135 | | ESA2_0098271 | ESA2_0098130 | ESA2_0098271 | 1516907 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/20/2018 10:43 | | ESA Section 4 - OGC final edits_clean.docx | | | | | | |
| ESA2_0098272 | ESA2_0098272.pdf | ESA2_0098275 | ESA2_0098272 | ESA2_0098275 | 1548311 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 10:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4012200.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici; Angela Somma | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0098276 | ESA2_0098276.pdf | ESA2_0098280 | ESA2_0098276 | ESA2_0098280 | 1548310 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 10:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1884012200.msg | Re: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal | Cathy Tortorici; Angela Somma | Has Redactions; | |
| ESA2_0098281 | ESA2_0098281.pdf | ESA2_0098284 | ESA2_0098281 | ESA2_0098286 | 1510425 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384292100.msg | Fwd: [EXTERNAL] Fwd: ESA Regulations Transmittal | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0098285 | | ESA2_0098285 | ESA2_0098281 | ESA2_0098286 | 1516935 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 10:53 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0098286 | | ESA2_0098286 | ESA2_0098281 | ESA2_0098286 | 1516936 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 10:53 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0098287 | ESA2_0098287.pdf | ESA2_0098290 | ESA2_0098287 | ESA2_0098292 | 1548139 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 10:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1804ED2100.msg | Fwd: ESA Regulations Transmittal | Lisa Manning - NOAA Federal | Cathy Tortorici | | Has Redactions; | |
| ESA2_0098291 | | ESA2_0098291 | ESA2_0098287 | ESA2_0098292 | 1552904 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 10:56 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0098292 | | ESA2_0098292 | ESA2_0098287 | ESA2_0098292 | 1552905 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 10:56 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0098293 | ESA2_0098293.pdf | ESA2_0098293 | ESA2_0098293 | ESA2_0098294 | 1524376 | | | | | Not Privileged; | | 12/20/2018 11:23 | | 0000000001ABE82A1ABF18438807D18C09A1337E64352000.msg | [EXTERNAL] Outline for Letter Re ESA Regulation Proposed Modifications | Seidman, Anna | Hobbs, Doug | | | |
| ESA2_0098294 | ESA2_0098294.pdf | ESA2_0098294 | ESA2_0098293 | ESA2_0098294 | 1528598 | Y | ESA2_0098296 | 1528448 | | Not Privileged; | | 12/20/2018 11:23 | | Outline for HSSCC Letter Re ESA Reg Proposals.docx | | | | | | |
| ESA2_0098295 | ESA2_0098295.pdf | ESA2_0098295 | ESA2_0098295 | ESA2_0098296 | 1524377 | | | | | Not Privileged; | | 12/20/2018 11:23 | | 0000000001ABE82A1ABF18438807D18C09A1337E84352000.msg | Outline for Letter Re ESA Regulation Proposed Modifications | Seidman, Anna | Hobbs, Doug | | | |
| ESA2_0098296 | ESA2_0098296.pdf | ESA2_0098296 | ESA2_0098295 | ESA2_0098296 | 1528448 | | | | | Not Privileged; | | 12/20/2018 11:23 | | Outline for HSSCC Letter Re ESA Reg Proposals.docx | | | | | | |
| ESA2_0098297 | ESA2_0098297.pdf | ESA2_0098298 | ESA2_0098297 | ESA2_0098299 | 1524375 | | | | | Not Privileged; | | 12/20/2018 11:29 | | 0000000001ABE82A1ABF18438807D18C09A1337E44352000.msg | Fwd: [EXTERNAL] Outline for Letter Re ESA Regulation Proposed Modifications | Hobbs, Doug | to: Blake Henning | | | |
| ESA2_0098299 | ESA2_0098299.pdf | ESA2_0098299 | ESA2_0098297 | ESA2_0098299 | 1528508 | Y | ESA2_0098296 | 1528448 | | Not Privileged; | | 12/20/2018 11:29 | | Outline for HSSCC Letter Re ESA Reg Proposals.docx | | | | | | |
| ESA2_0098300 | ESA2_0098300.pdf | ESA2_0098300 | ESA2_0098300 | ESA2_0098302 | 1541804 | | | | | Not Privileged; | | 12/20/2018 12:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4892000.msg | FW: For Review: NOAA Final Rules on ESA Sections 4 and 7 | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | | | |
| ESA2_0098301 | | ESA2_0098301 | ESA2_0098300 | ESA2_0098302 | 1551016 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 12:16 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0098302 | | ESA2_0098302 | ESA2_0098300 | ESA2_0098302 | 1551017 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 12:16 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0098303 | ESA2_0098303.pdf | ESA2_0098304 | ESA2_0098303 | ESA2_0098304 | 1543313 | | | | | Not Privileged; | | 12/20/2018 12:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4432100.msg | RE: For Review: NOAA Final Rules on ESA Sections 4 and 7 | | Schnettler, Erin (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Comstock, Earl (Federal) | | |
| ESA2_0098305 | | ESA2_0098305 | ESA2_0098305 | ESA2_0098327 | 1510424 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364292100.msg | [EXTERNAL] Circular A-4 FAQ | Jennifer Baxter | Carey_Galst@fws.gov; Andy_Devolder@fws.gov | Leslie Genova | | |
| ESA2_0098306 | ESA2_0098306.pdf | ESA2_0098315 | ESA2_0098305 | ESA2_0098327 | 1517043 | | | | | Not Privileged; | | 12/20/2018 14:33 | | 12866.pdf | | | | | | |
| ESA2_0098316 | ESA2_0098316.pdf | ESA2_0098327 | ESA2_0098305 | ESA2_0098327 | 1517044 | | | | | Not Privileged; | | 12/20/2018 14:33 | | a-4_FAQ.pdf | Circular A-4 FAQ | | | | | |
| ESA2_0098328 | ESA2_0098328.pdf | ESA2_0098328 | ESA2_0098328 | ESA2_0098476 | 1542506 | | | | | Not Privileged; | | 12/20/2018 14:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04502000.msg | just in case... here's a clean copy of the ESA section 4 rule & the 'RIA' that I got from Matthew on Wednesday for this rule | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | | |
| ESA2_0098329 | | ESA2_0098339 | ESA2_0098328 | ESA2_0098476 | 1551399 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion of the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/20/2018 14:41 | | effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0098340 | | ESA2_0098476 | ESA2_0098328 | ESA2_0098476 | 1551400 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/20/2018 14:41 | | ESA Section 4 - DOC cleared 12-20-18 CLEAN.docx | | | | | | |
| ESA2_0098477 | ESA2_0098477.pdf | ESA2_0098477 | ESA2_0098477 | ESA2_0098477 | 1548020 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 15:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4DE2100.msg | Re: For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | Ann Garrett - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Jon Kurland - NOAA Federal; David Bernhart; Kimberly Damon-Randall - NOAA Federal; Michael Asaro - NOAA Federal | Has Redactions; | |
| ESA2_0098478 | ESA2_0098478.pdf | ESA2_0098479 | ESA2_0098478 | ESA2_0098480 | 1538070 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 15:59 | | 000000007385D9BD3465BF40BA67D0739E362B5BC4F02100.msg | Fwd: For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | Chris Yates - NOAA Federal | _NMFS WCR RLT | Penny Ruvelas; Rosaliedelrosario | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0098480 | | ESA2_0098480 | ESA2_0098478 | ESA2_0098480 | 1548993 | Y | ESA2_0101321 | 1540395 | Privileged in Full | AC;DP; | | 12/20/2018 15:59 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0098481 | ESA2_0098481.pdf | ESA2_0098481 | ESA2_0098481 | ESA2_0098481 | 1542099 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/20/2018 16:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04AE2000.msg | | | | | Has Redactions; | |
| ESA2_0098482 | ESA2_0098482.pdf | ESA2_0098483 | ESA2_0098482 | ESA2_0098483 | 1546628 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4302100.msg | Re: For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | _NMFS WCR RLT; Rosaliedelrosario | Has Redactions; | |
| ESA2_0098484 | ESA2_0098484.pdf | ESA2_0098486 | ESA2_0098484 | ESA2_0098486 | 1542102 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64AE2000.msg | RE: ESA Regulations Transmittal | Plotnick, Sarah (Federal) | Wieting, Donna (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098487 | ESA2_0098487.pdf | ESA2_0098491 | ESA2_0098487 | ESA2_0098491 | 1540903 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA41B2000.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098492 | ESA2_0098492.pdf | ESA2_0098496 | ESA2_0098492 | ESA2_0098496 | 1542103 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84AE2000.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098497 | ESA2_0098497.pdf | ESA2_0098500 | ESA2_0098497 | ESA2_0098500 | 1542101 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44AE2000.msg | FW: ESA Regulations Transmittal | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0098501 | ESA2_0098501.pdf | ESA2_0098504 | ESA2_0098501 | ESA2_0098504 | 1542741 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24FD2000.msg | FW: ESA Regulations Transmittal | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098505 | ESA2_0098505.pdf | ESA2_0098508 | ESA2_0098505 | ESA2_0098508 | 1542100 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24AE2000.msg | RE: ESA Regulations Transmittal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0098509 | ESA2_0098509.pdf | ESA2_0098512 | ESA2_0098509 | ESA2_0098512 | 1542740 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04FD2000.msg | RE: ESA Regulations Transmittal | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098513 | ESA2_0098513.pdf | ESA2_0098516 | ESA2_0098513 | ESA2_0098516 | 1542739 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4FC2000.msg | RE: ESA Regulations Transmittal | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098517 | ESA2_0098517.pdf | ESA2_0098520 | ESA2_0098517 | ESA2_0098521 | 1542526 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4E22000.msg | RE: ESA Regulations Transmittal | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0098521 | ESA2_0098521.pdf | ESA2_0098521 | ESA2_0098517 | ESA2_0098521 | 1551203 | Y | ESA2_0098481 | 1542099 | | Other (specify in Privilege Justification); | | 12/20/2018 16:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04AE2000.msg | | | | | | | |
| ESA2_0098522 | ESA2_0098522.pdf | ESA2_0098522 | ESA2_0098522 | ESA2_0098524 | 1541295 | | | | | Not Privileged; | | 12/20/2018 16:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC44B2000.msg | ESA Rules | Grossman, Beth (Federal) | Oreska, Matthew P. EOP/OMB | | | | |
| ESA2_0098523 | | ESA2_0098523 | ESA2_0098522 | ESA2_0098524 | 1551094 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 16:36 | | ESA Section 4 - OGC final edits.docx | | | | | | | |
| ESA2_0098524 | | ESA2_0098524 | ESA2_0098522 | ESA2_0098524 | 1551095 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 16:36 | | ESA Section 7 - OGC final edits.docx | | | | | | | |
| ESA2_0098525 | ESA2_0098525.pdf | ESA2_0098525 | ESA2_0098525 | ESA2_0098527 | 1542533 | | | | | Not Privileged; | | 12/20/2018 16:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4E32000.msg | clean copies are attached | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Brown, Kelly (Federal) | | | |
| ESA2_0098526 | | ESA2_0098526 | ESA2_0098525 | ESA2_0098527 | 1550657 | Y | ESA2_0099035 | 1540138 | Privileged in Full | AC;DP; | | 12/20/2018 16:39 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | | |
| ESA2_0098527 | | ESA2_0098527 | ESA2_0098525 | ESA2_0098527 | 1550658 | Y | ESA2_0099172 | 1540139 | Privileged in Full | AC;DP; | | 12/20/2018 16:39 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | | |
| ESA2_0098528 | ESA2_0098528.pdf | ESA2_0098529 | ESA2_0098528 | ESA2_0098529 | 1548016 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 16:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1824DE2100.msg | Re: For your eyes only - ESA 7 Regulations - latest version going to OMB for interagency review | Cathy Tortorici - NOAA Federal | Ann Garrett - NOAA Federal | Chris Yates - NOAA Federal; Jon Kurland - NOAA Federal; David Bernhart; Kimberly Damon-Randall - NOAA Federal; Michael Asaro - NOAA Federal | | Has Redactions; | |
| ESA2_0098530 | ESA2_0098530.pdf | ESA2_0098535 | ESA2_0098530 | ESA2_0098535 | 1539621 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 17:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124AF2100.msg | Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Ming Warren - NOAA Federal; Emma Htun - NOAA Affiliate | | | Has Redactions; | |
| ESA2_0098536 | ESA2_0098536.pdf | ESA2_0098541 | ESA2_0098536 | ESA2_0098541 | 1536203 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 17:01 | | 0000000073B53D9D3465BF408A67D0709E36285BC4852100.msg | Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal | | | Has Redactions; | |
| ESA2_0098542 | ESA2_0098542.pdf | ESA2_0098542 | ESA2_0098542 | ESA2_0098544 | 1541294 | | | | | Not Privileged; | | 12/20/2018 17:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA44B2000.msg | ESA rules - clean versions | Grossman, Beth (Federal) | Oreska, Matthew P. EOP/OMB | | | | |
| ESA2_0098543 | | ESA2_0098543 | ESA2_0098542 | ESA2_0098544 | 1550373 | Y | ESA2_0099035 | 1540138 | Privileged in Full | AC;DP; | | 12/20/2018 17:03 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | | |
| ESA2_0098544 | | ESA2_0098544 | ESA2_0098542 | ESA2_0098544 | 1550374 | Y | ESA2_0099172 | 1540139 | Privileged in Full | AC;DP; | | 12/20/2018 17:03 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | | |
| ESA2_0098545 | ESA2_0098545.pdf | ESA2_0098546 | ESA2_0098545 | ESA2_0098546 | 1532103 | | | | | Not Privileged; | | 12/20/2018 17:03 | | 0000000073B53D9D3465BF408A67D0709E36285B24372000.msg | Fwd: ESA Section 4 and Section 7 Regs | Donna Wieting - NOAA Federal | Ming Warren - NOAA Federal; Emma Htun - NOAA Affiliate | | | | |
| ESA2_0098547 | ESA2_0098547.pdf | ESA2_0098547 | ESA2_0098547 | ESA2_0098549 | 1524374 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/20/2018 17:06 | | 0000000001ABE82A1ABF18438807D18C09A1337E24352000.msg | Fwd: [EXTERNAL] DOC request re: ESA | Bivan Patnaik | gary_frazer@fws.gov | juliette_lillie@ios.doi.gov | | Has Redactions; | |
| ESA2_0098548 | | ESA2_0098548 | ESA2_0098547 | ESA2_0098549 | 1529986 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 17:06 | | ESA Section 4 - OGC final edits.docx | | | | | | | |
| ESA2_0098549 | | ESA2_0098549 | ESA2_0098547 | ESA2_0098549 | 1529987 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 17:06 | | ESA Section 7 - OGC final edits.docx | | | | | | | |
| ESA2_0098550 | ESA2_0098550.pdf | ESA2_0098551 | ESA2_0098550 | ESA2_0098551 | 1532321 | | | | | Not Privileged; | | 12/20/2018 17:07 | | 0000000073B53D9D3465BF408A67D0709E36285B64522000.msg | Fwd: 424 - effects data and draft rule version | Donna Wieting - NOAA Federal | Ming Warren - NOAA Federal; Emma Htun - NOAA Affiliate | | | | |
| ESA2_0098552 | ESA2_0098552.pdf | ESA2_0098558 | ESA2_0098552 | ESA2_0098558 | 1537978 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 12/20/2018 17:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4262100.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Rodney Vieira [NOAA GC] | Kristen Gustafson | Adam Issenberg | | Has Redactions; | |
| ESA2_0098559 | ESA2_0098559.pdf | ESA2_0098565 | ESA2_0098559 | ESA2_0098565 | 1536534 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 12/20/2018 17:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248B2000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Kristen Gustafson - NOAA Federal | Rodney Vieira [NOAA GC] | Adam Issenberg | | Has Redactions; | |
| ESA2_0098566 | ESA2_0098566.pdf | ESA2_0098568 | ESA2_0098566 | ESA2_0098570 | 1510423 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 17:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344292100.msg | Fwd: [EXTERNAL] Fwd: ESA Regulations Transmittal | Frazer, Gary | Craig Aubrey; Bridget Fahey | | | Has Redactions; | |
| ESA2_0098569 | | ESA2_0098569 | ESA2_0098566 | ESA2_0098570 | 1516919 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 17:47 | | ESA Section 4 - OGC final edits.docx | | | | | | | |
| ESA2_0098570 | | ESA2_0098570 | ESA2_0098566 | ESA2_0098570 | 1516920 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 17:47 | | ESA Section 7 - OGC final edits.docx | | | | | | | |
| ESA2_0098571 | ESA2_0098571.pdf | ESA2_0098573 | ESA2_0098571 | ESA2_0098575 | 1524373 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 17:47 | | 0000000001ABE82A1ABF18438807D18C09A1337E04352000.msg | Fwd: [EXTERNAL] Fwd: ESA Regulations Transmittal | Frazer, Gary | Craig Aubrey; Bridget Fahey | | | Has Redactions; | |
| ESA2_0098574 | | ESA2_0098574 | ESA2_0098571 | ESA2_0098575 | 1526714 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 17:47 | | ESA Section 4 - OGC final edits.docx | | | | | | | |
| ESA2_0098575 | | ESA2_0098575 | ESA2_0098571 | ESA2_0098575 | 1526715 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 17:47 | | ESA Section 7 - OGC final edits.docx | | | | | | | |
| ESA2_0098576 | ESA2_0098576.pdf | ESA2_0098583 | ESA2_0098576 | ESA2_0098583 | 1536535 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 12/20/2018 17:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144BB2000.msg | Re: 4(d) Rule - E.O. 12866 Review - Revision of the Regulations for Prohibitions to Threatened Wildlife and Plants (RIN 1018-BC97) | Rodney Vieira [NOAA GC] | Kristen Gustafson - NOAA Federal | Adam Issenberg | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0098584 | ESA2_0098584.pdf | ESA2_0098589 | ESA2_0098584 | ESA2_0098589 | 1532821 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 18:10 | | 0000000073B53D9D3465BF408A67D0709E36285BE49 02000.msg | Re: ESA Regulations Transmittal | John Luce - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0098590 | ESA2_0098590.pdf | ESA2_0098593 | ESA2_0098590 | ESA2_0098595 | 1524372 | | | | | Not Privileged; | | 12/20/2018 18:10 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43 42000.msg | Fwd: [EXTERNAL] Fwd: ESA Regulations Transmittal | Bridget Fahey | Gary Frazer | Carey Galst | | |
| ESA2_0098594 | | ESA2_0098594 | ESA2_0098590 | ESA2_0098595 | 1527656 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 12/20/2018 18:10 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0098595 | | ESA2_0098595 | ESA2_0098590 | ESA2_0098595 | 1527658 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 12/20/2018 18:10 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0098596 | ESA2_0098596.pdf | ESA2_0098601 | ESA2_0098596 | ESA2_0098601 | 1532819 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 18:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA49 02000.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0098602 | ESA2_0098602.pdf | ESA2_0098608 | ESA2_0098602 | ESA2_0098608 | 1532813 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 18:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE48 F2000.msg | Re: ESA Regulations Transmittal | John Luce - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0098609 | ESA2_0098609.pdf | ESA2_0098615 | ESA2_0098609 | ESA2_0098615 | 1539623 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 18:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164A F2100.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0098616 | ESA2_0098616.pdf | ESA2_0098622 | ESA2_0098616 | ESA2_0098622 | 1531487 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 18:37 | | 000000004D5ACC56D02E7340802D694621FAA62FE43 E2000.msg | Re: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0098623 | ESA2_0098623.pdf | ESA2_0098629 | ESA2_0098623 | ESA2_0098629 | 1531489 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/20/2018 18:42 | | 000000004D5ACC56D02E7340802D694621FAA62F243 F2000.msg | Re: ESA Regulations Transmittal | Ming Warren - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0098630 | ESA2_0098630.pdf | ESA2_0098630 | ESA2_0098630 | ESA2_0098631 | 1510422 | | | | | Not Privileged; | | 12/20/2018 19:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 92100.msg | 424 NEPA Cat Ex | Galst, Carey | Bridget Fahey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0098631 | | ESA2_0098631 | ESA2_0098630 | ESA2_0098631 | 1516852 | Y | ESA2_0097700 | 1507249 | Privileged in Full | AC;DP; | | 12/20/2018 19:50 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0098632 | ESA2_0098632.pdf | ESA2_0098632 | ESA2_0098632 | ESA2_0098633 | 1521535 | | | | | Not Privileged; | | 12/20/2018 19:50 | | 0000000067763BF9BC9B58459ED25008CF450F18E485 2000.msg | 424 NEPA Cat Ex | Galst, Carey | Fahey, Bridget | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0098633 | | ESA2_0098633 | ESA2_0098632 | ESA2_0098633 | 1522460 | Y | ESA2_0097700 | 1507249 | Privileged in Full | AC;DP; | | 12/20/2018 19:50 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0098634 | ESA2_0098634.pdf | ESA2_0098637 | ESA2_0098634 | ESA2_0098637 | 1510421 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2018 7:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 92100.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Aubrey, Craig | Frazer, Gary | Bridget Fahey | Has Redactions; | |
| ESA2_0098638 | ESA2_0098638.pdf | ESA2_0098641 | ESA2_0098638 | ESA2_0098641 | 1524371 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2018 7:30 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43 42000.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Aubrey, Craig | Frazer, Gary | Bridget Fahey | Has Redactions; | |
| ESA2_0098642 | ESA2_0098642.pdf | ESA2_0098645 | ESA2_0098642 | ESA2_0098645 | 1510420 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2018 7:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 82100.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Fahey, Bridget | Frazer, Gary | Craig Aubrey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0098646 | ESA2_0098646.pdf | ESA2_0098649 | ESA2_0098646 | ESA2_0098649 | 1510419 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2018 8:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4282100.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Frazer, Gary | Craig Aubrey | Bridget Fahey | Has Redactions; | |
| ESA2_0098650 | ESA2_0098650.pdf | ESA2_0098653 | ESA2_0098650 | ESA2_0098653 | 1524370 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2018 8:27 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4342000.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Frazer, Gary | Craig Aubrey | Bridget Fahey | Has Redactions; | |
| ESA2_0098654 | ESA2_0098654.pdf | ESA2_0098656 | ESA2_0098654 | ESA2_0098656 | 1510418 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2018 8:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4282100.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Frazer, Gary | donna.wieting@noaa.gov | Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0098657 | ESA2_0098657.pdf | ESA2_0098657 | ESA2_0098657 | ESA2_0098657 | 1542448 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 9:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44D92000.msg | Please upload ESA packages | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Plotnick, Sarah (Federal); juliette_lillie@ios.doi.gov; Robbins, Peter (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0098658 | ESA2_0098658.pdf | ESA2_0098660 | ESA2_0098658 | ESA2_0098660 | 1510417 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2018 9:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384282100.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Frazer, Gary | Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0098661 | ESA2_0098661.pdf | ESA2_0098661 | ESA2_0098661 | ESA2_0098661 | 1541129 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64372000.msg | Re: Please upload ESA packages | bgrossman@doc.gov | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Plotnick, Sarah (Federal); juliette_lillie@ios.doi.gov; Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0098662 | ESA2_0098662.pdf | ESA2_0098662 | ESA2_0098662 | ESA2_0098662 | 1542444 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 12/21/2018 10:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4D82000.msg | Re: Please upload ESA packages | Grossman, Beth (Federal) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Plotnick, Sarah (Federal); juliette_lillie@ios.doi.gov; Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0098663 | ESA2_0098663.pdf | ESA2_0098663 | ESA2_0098663 | ESA2_0098663 | 1542447 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24D92000.msg | RE: Please upload ESA packages | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Robbins, Peter (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098664 | ESA2_0098664.pdf | ESA2_0098664 | ESA2_0098664 | ESA2_0098664 | 1541132 | | | | | Other (specify in Privilege Justification); | Privacy/PII<br>Other: Privacy/PII. | 12/21/2018 10:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4372000.msg | Fwd: Please upload ESA packages | bgrossman@doc.gov | Robbins, Peter (Federal); Harty, Candida (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0098665 | ESA2_0098665.pdf | ESA2_0098665 | ESA2_0098665 | ESA2_0098665 | 1542445 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4D82000.msg | Fwd: Please upload ESA packages | Grossman, Beth (Federal) | Robbins, Peter (Federal); Harty, Candida (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0098666 | ESA2_0098666.pdf | ESA2_0098669 | ESA2_0098666 | ESA2_0098669 | 1539619 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2018 10:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4AE2100.msg | Fwd: [EXTERNAL] Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Ming Warren - NOAA Federal; Emma Htun - NOAA Affiliate; Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0098670 | ESA2_0098670.pdf | ESA2_0098670 | ESA2_0098670 | ESA2_0098670 | 1541131 | | | | | Other (specify in Privilege Justification); | PII/privacy<br>Other: Privacy/PII. | 12/21/2018 10:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4372000.msg | Re: Please upload ESA packages | bgrossman@doc.gov | Plotnick, Sarah (Federal) | Robbins, Peter (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098671 | ESA2_0098671.pdf | ESA2_0098671 | ESA2_0098671 | ESA2_0098671 | 1542435 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4D72000.msg | RE: Please upload ESA packages | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Robbins, Peter (Federal); Harty, Candida (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0098672 | ESA2_0098672.pdf | ESA2_0098672 | ESA2_0098672 | ESA2_0098672 | 1542438 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04D82000.msg | RE: Please upload ESA packages | Harty, Candida (Federal) | Grossman, Beth (Federal); Robbins, Peter (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0098673 | ESA2_0098673.pdf | ESA2_0098673 | ESA2_0098673 | ESA2_0098673 | 1542442 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84D82000.msg | Re: Please upload ESA packages | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Robbins, Peter (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098674 | ESA2_0098674.pdf | ESA2_0098674 | ESA2_0098674 | ESA2_0098674 | 1542439 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24D82000.msg | RE: Please upload ESA packages | Harty, Candida (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal); Robbins, Peter (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0098675 | ESA2_0098675.pdf | ESA2_0098676 | ESA2_0098675 | ESA2_0098676 | 1542433 | | | | | Not Privileged; | | 12/21/2018 10:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64D72000.msg | RE: Please upload ESA packages | Brown, Kelly (Federal) | Harty, Candida (Federal); Plotnick, Sarah (Federal); Grossman, Beth (Federal); Robbins, Peter (Federal) | | | |
| ESA2_0098677 | ESA2_0098677.pdf | ESA2_0098678 | ESA2_0098677 | ESA2_0098879 | 1542532 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84E32000.msg | RE: Please upload ESA packages | Plotnick, Sarah (Federal) | Harty, Candida (Federal); Grossman, Beth (Federal); Robbins, Peter (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0098679 | | ESA2_0098687 | ESA2_0098677 | ESA2_0098879 | 1550561 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/21/2018 10:24 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098688 | | ESA2_0098867 | ESA2_0098677 | ESA2_0098879 | 1550562 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/21/2018 10:24 | | 0648-BH41_ESA Section 7 - OGC final edits_clean 122018.docx | | | | | | |
| ESA2_0098868 | | ESA2_0098878 | ESA2_0098677 | ESA2_0098879 | 1550563 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/21/2018 10:24 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0098879 | | ESA2_0098879 | ESA2_0098677 | ESA2_0098879 | 1550564 | Y | ESA2_0099035 | 1540138 | Privileged in Full | AC;DP; | | 12/21/2018 10:24 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098880 | ESA2_0098880.pdf | ESA2_0098881 | ESA2_0098880 | ESA2_0098881 | 1542437 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 D72000.msg | RE: Please upload ESA packages | Robbins, Peter (Federal) | Plotnick, Sarah (Federal); Harty, Candida (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0098882 | ESA2_0098882.pdf | ESA2_0098883 | ESA2_0098882 | ESA2_0098883 | 1541133 | | | | | Other (specify in Privilege Justification); | Privacy/PII Other: Privacy/PII. | 12/21/2018 10:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 372000.msg | Re: Please upload ESA packages | bgrossman@doc.gov | Robbins, Peter (Federal) | | Has Redactions; | |
| ESA2_0098884 | ESA2_0098884.pdf | ESA2_0098885 | ESA2_0098884 | ESA2_0098885 | 1541134 | | | | | Other (specify in Privilege Justification); | Privacy/PII Other: Privacy/PII. | 12/21/2018 10:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 382000.msg | Re: Please upload ESA packages | Grossman, Beth (Federal) | Robbins, Peter (Federal) | | Has Redactions; | |
| ESA2_0098886 | ESA2_0098886.pdf | ESA2_0098887 | ESA2_0098886 | ESA2_0098887 | 1542430 | | | | | Not Privileged; | | 12/21/2018 10:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 D72000.msg | RE: Please upload ESA packages | Robbins, Peter (Federal) | Plotnick, Sarah (Federal); Harty, Candida (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal) | | | |
| ESA2_0098888 | ESA2_0098888.pdf | ESA2_0098889 | ESA2_0098888 | ESA2_0098889 | 1541130 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 372000.msg | RE: Please upload ESA packages | Robbins, Peter (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0098890 | ESA2_0098890.pdf | ESA2_0098891 | ESA2_0098890 | ESA2_0098891 | 1541127 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 372000.msg | RE: Please upload ESA packages | Robbins, Peter (Federal) | Grossman, Beth (Federal) | Harty, Candida (Federal) | Has Redactions; | |
| ESA2_0098892 | ESA2_0098892.pdf | ESA2_0098893 | ESA2_0098892 | ESA2_0098893 | 1541125 | | | | | Other (specify in Privilege Justification); | Privacy/PII Other: Privacy/PII. | 12/21/2018 10:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 362000.msg | RE: Please upload ESA packages | Harty, Candida (Federal) | Robbins, Peter (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0098894 | ESA2_0098894.pdf | ESA2_0098895 | ESA2_0098894 | ESA2_0098895 | 1542416 | | | | | Other (specify in Privilege Justification); | OtherREDQC 09/15/20 PBW Other: Privacy/PII. | 12/21/2018 10:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 D52000.msg | RE: Please upload ESA packages | Robbins, Peter (Federal) | Plotnick, Sarah (Federal); Harty, Candida (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0098896 | ESA2_0098896.pdf | ESA2_0098896 | ESA2_0098896 | ESA2_0098896 | 1541128 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/21/2018 10:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 372000.msg | Re: Please upload ESA packages | bgrossman@doc.gov | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Plotnick, Sarah (Federal); juliette_lillie@ios.doi.gov; Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0098897 | ESA2_0098897.pdf | ESA2_0098897 | ESA2_0098897 | ESA2_0098897 | 1542418 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 12/21/2018 10:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 D52000.msg | Re: Please upload ESA packages | Grossman, Beth (Federal) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Plotnick, Sarah (Federal); juliette_lillie@ios.doi.gov; Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0098898 | ESA2_0098898.pdf | ESA2_0098899 | ESA2_0098898 | ESA2_0098899 | 1542423 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 D62000.msg | RE: Please upload ESA packages | Brown, Kelly (Federal) | Robbins, Peter (Federal); Plotnick, Sarah (Federal); Harty, Candida (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0098900 | ESA2_0098900.pdf | ESA2_0098901 | ESA2_0098900 | ESA2_0098901 | 1542424 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 D62000.msg | RE: Please upload ESA packages | Robbins, Peter (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Harty, Candida (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0098902 | ESA2_0098902.pdf | ESA2_0098903 | ESA2_0098902 | ESA2_0098903 | 1542425 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 10:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 D62000.msg | RE: Please upload ESA packages | Brown, Kelly (Federal) | Robbins, Peter (Federal) | | Has Redactions; | |
| ESA2_0098904 | ESA2_0098904.pdf | ESA2_0098907 | ESA2_0098904 | ESA2_0098907 | 1539618 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/21/2018 11:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4A E2100.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Ming Warren - NOAA Federal | Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0098908 | ESA2_0098908.pdf | ESA2_0098909 | ESA2_0098908 | ESA2_0098909 | 1542414 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 11:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 D52000.msg | RE: Please upload ESA packages | | Robbins, Peter (Federal) | | Has Redactions; | |
| ESA2_0098910 | ESA2_0098910.pdf | ESA2_0098911 | ESA2_0098910 | ESA2_0098911 | 1542417 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 11:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 D52000.msg | RE: Please upload ESA packages | Brown, Kelly (Federal) | Robbins, Peter (Federal) | | Has Redactions; | |
| ESA2_0098912 | ESA2_0098912.pdf | ESA2_0098912 | ESA2_0098912 | ESA2_0098914 | 1542530 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/21/2018 11:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 E32000.msg | FW: ESA rules - clean versions | Grossman, Beth (Federal) | Harty, Candida (Federal); Robbins, Peter (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0098913 | | ESA2_0098913 | ESA2_0098912 | ESA2_0098914 | 1550864 | Y | ESA2_0099035 | 1540138 | Privileged in Full | AC;DP; | | 12/21/2018 11:58 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098914 | | ESA2_0098914 | ESA2_0098912 | ESA2_0098914 | 1550865 | Y | ESA2_0099172 | 1540139 | Privileged in Full | AC;DP; | | 12/21/2018 11:58 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098915 | ESA2_0098915.pdf | ESA2_0098918 | ESA2_0098915 | ESA2_0098918 | 1539614 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/21/2018 12:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144A E2100.msg | Re: [EXTERNAL] Fwd: ESA Regulations Transmittal | Donna Wieting - NOAA Federal | Ming Warren - NOAA Federal | Emma Htun - NOAA Affiliate; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0098919 | ESA2_0098919.pdf | ESA2_0098919 | ESA2_0098919 | ESA2_0098919 | 1542408 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 12/21/2018 12:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 D42000.msg | Circulating joint ESA rules for interagency review | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Robbins, Peter (Federal); Grossman, Beth (Federal); Patnaik, Bivan; juliette_lillie@ios.doi.gov | Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0098920 | ESA2_0098920.pdf | ESA2_0098920 | ESA2_0098920 | ESA2_0098920 | 1542415 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 12/21/2018 13:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 D52000.msg | FW: Circulating joint ESA rules for interagency review | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Robbins, Peter (Federal); Brown, Kelly (Federal) | Harty, Candida (Federal) | Has Redactions; | |
| ESA2_0098921 | ESA2_0098921.pdf | ESA2_0098921 | ESA2_0098921 | ESA2_0098921 | 1542412 | | | | | Other (specify in Privilege Justification); | confidential email | 12/21/2018 13:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 D42000.msg | RE: Circulating joint ESA rules for interagency review | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Robbins, Peter (Federal); Brown, Kelly (Federal) | Harty, Candida (Federal) | Has Redactions; | |
| ESA2_0098922 | ESA2_0098922.pdf | ESA2_0098922 | ESA2_0098922 | ESA2_0098922 | 1541123 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 12/21/2018 13:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 362000.msg | RE: Circulating joint ESA rules for interagency review | | Oreska, Matthew P. EOP/OMB; Brown, Kelly (Federal); Plotnick, Sarah (Federal); Robbins, Peter (Federal); Patnaik, Bivan; juliette_lillie@ios.doi.gov | Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0098923 | ESA2_0098923.pdf | ESA2_0098923 | ESA2_0098923 | ESA2_0098923 | 1540967 | | | | | Other (specify in Privilege Justification); | privacy/PII Other: Privacy/PII. | 12/21/2018 13:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 232000.msg | RE: Circulating joint ESA rules for interagency review | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0098924 | ESA2_0098924.pdf | ESA2_0098924 | ESA2_0098924 | ESA2_0098924 | 1542404 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/21/2018 13:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 D32000.msg | RE: Circulating joint ESA rules for interagency review | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB; Brown, Kelly (Federal); Robbins, Peter (Federal); Grossman, Beth (Federal); Patnaik, Bivan; juliette_lillie@ios.doi.gov | Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0098925 | ESA2_0098925.pdf | ESA2_0098926 | ESA2_0098925 | ESA2_0098926 | 1540953 | | | | | Other (specify in Privilege Justification); | confidential email Other: Privacy/PII. | 12/21/2018 13:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 212000.msg | RE: Circulating joint ESA rules for interagency review | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0098927 | ESA2_0098927.pdf | ESA2_0098927 | ESA2_0098927 | ESA2_0098927 | 1540961 | | | | | Other (specify in Privilege Justification); | privacy/PII Other: Privacy/PII. | 12/21/2018 13:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 222000.msg | RE: Circulating joint ESA rules for interagency review | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0098928 | ESA2_0098928.pdf | ESA2_0098929 | ESA2_0098928 | ESA2_0098929 | 1540963 | | | | | Other (specify in Privilege Justification); | confidential email Other: Privacy/PII | 12/21/2018 13:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 232000.msg | RE: Circulating joint ESA rules for interagency review | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0098930 | ESA2_0098930.pdf | ESA2_0098931 | ESA2_0098930 | ESA2_0098931 | 1542410 | | | | | Other (specify in Privilege Justification); | confidential email | 12/21/2018 13:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 D42000.msg | RE: Circulating joint ESA rules for interagency review | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Robbins, Peter (Federal); Grossman, Beth (Federal); Patnaik, Bivan; juliette_lillie@ios.doi.gov | Laity, Jim A. EOP/OMB | Has Redactions; | |
| ESA2_0098932 | ESA2_0098932.pdf | ESA2_0098932 | ESA2_0098932 | ESA2_0098932 | 1543501 | | | | | Not Privileged; | | 12/21/2018 13:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 5B2100.msg | EO Receipt Notification Email to Agency EORC | ROCIS Postmaster | Plotnick, Sarah (Federal) | | | |
| ESA2_0098933 | ESA2_0098933.pdf | ESA2_0098933 | ESA2_0098933 | ESA2_0098935 | 1542529 | | | | | Not Privileged; | | 12/21/2018 13:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 E32000.msg | ESA rules | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Wieting, Donna (Federal); Htun, Emma (Federal) | Schnettler, Erin (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | |
| ESA2_0098934 | | ESA2_0098934 | ESA2_0098933 | ESA2_0098935 | 1551404 | Y | ESA2_0099035 | 1540138 | Privileged in Full | AC;DP; | | 12/21/2018 13:18 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098935 | | ESA2_0098935 | ESA2_0098933 | ESA2_0098935 | 1551405 | Y | ESA2_0099172 | 1540139 | Privileged in Full | AC;DP; | | 12/21/2018 13:18 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098936 | ESA2_0098936.pdf | ESA2_0098936 | ESA2_0098936 | ESA2_0098938 | 1543194 | | | | | Not Privileged; | | 12/21/2018 13:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 342100.msg | ESA rules | Grossman, Beth (Federal) | Luce, John (Federal); Kristen Gustafson (Kristen.L.Gustafson@noaa.gov); Donna Wieting - NOAA Federal; Htun, Emma (Federal) | Schnettler, Erin (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | |
| ESA2_0098937 | | ESA2_0098937 | ESA2_0098936 | ESA2_0098938 | 1552387 | Y | ESA2_0099035 | 1540138 | Privileged in Full | AC;DP; | | 12/21/2018 13:18 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098938 | | ESA2_0098938 | ESA2_0098936 | ESA2_0098938 | 1552388 | Y | ESA2_0099172 | 1540139 | Privileged in Full | AC;DP; | | 12/21/2018 13:18 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098939 | ESA2_0098939.pdf | ESA2_0098939 | ESA2_0098939 | ESA2_0098941 | 1540110 | | | | | Not Privileged; | | 12/21/2018 13:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E C2100.msg | ESA rules | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Wieting, Donna (Federal); Htun, Emma (Federal) | Schnettler, Erin (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | |
| ESA2_0098940 | | ESA2_0098940 | ESA2_0098939 | ESA2_0098941 | 1550221 | Y | ESA2_0099035 | 1540138 | Privileged in Full | AC;DP; | | 12/21/2018 13:18 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098941 | | ESA2_0098941 | ESA2_0098939 | ESA2_0098941 | 1550222 | Y | ESA2_0099172 | 1540139 | Privileged in Full | AC;DP; | | 12/21/2018 13:18 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098942 | ESA2_0098942.pdf | ESA2_0098943 | ESA2_0098942 | ESA2_0098947 | 1542531 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 12/21/2018 14:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 E32000.msg | E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Oreska, Matthew P. EOP/OMB | 'amathew@doc.gov'; 'kBrown@doc.gov'; Harty, Candida (Federal); 'splotnick@doc.gov'; Robbins, Peter (Federal); 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov' | | Has Redactions; | |
| ESA2_0098944 | | ESA2_0098944 | ESA2_0098942 | ESA2_0098947 | 1551506 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:26 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098945 | | ESA2_0098945 | ESA2_0098942 | ESA2_0098947 | 1551507 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:26 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0098946 | | ESA2_0098946 | ESA2_0098942 | ESA2_0098947 | 1551508 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:26 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098947 | | ESA2_0098947 | ESA2_0098942 | ESA2_0098947 | 1551509 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:26 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0098948 | ESA2_0098948.pdf | ESA2_0098949 | ESA2_0098948 | ESA2_0098953 | 1542528 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>Other: Privacy/PII. | 12/21/2018 14:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04E32000.msg | FW: E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098950 | | ESA2_0098950 | ESA2_0098948 | ESA2_0098953 | 1551128 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:32 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098951 | | ESA2_0098951 | ESA2_0098948 | ESA2_0098953 | 1551129 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:32 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0098952 | | ESA2_0098952 | ESA2_0098948 | ESA2_0098953 | 1551130 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:32 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098953 | | ESA2_0098953 | ESA2_0098948 | ESA2_0098953 | 1551131 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:32 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098954 | ESA2_0098954.pdf | ESA2_0098955 | ESA2_0098954 | ESA2_0098959 | 1540111 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/21/2018 14:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164EC2100.msg | FW: E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0098956 | | ESA2_0098956 | ESA2_0098954 | ESA2_0098959 | 1550133 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:32 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098957 | | ESA2_0098957 | ESA2_0098954 | ESA2_0098959 | 1550134 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:32 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0098958 | | ESA2_0098958 | ESA2_0098954 | ESA2_0098959 | 1550135 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:32 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098959 | | ESA2_0098959 | ESA2_0098954 | ESA2_0098959 | 1550136 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:32 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098960 | ESA2_0098960.pdf | ESA2_0098962 | ESA2_0098960 | ESA2_0098966 | 1539841 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 14:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4CA2100.msg | Fwd: FW: E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Kristen Gustafson - NOAA Federal | Barsky, Seth (ENRD); Govindan, Jay (ENRD); Flax, Meredith (ENRD); Mergen, Andy (ENRD) | | Has Redactions; | |
| ESA2_0098963 | | ESA2_0098963 | ESA2_0098960 | ESA2_0098966 | 1549586 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:38 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098964 | | ESA2_0098964 | ESA2_0098960 | ESA2_0098966 | 1549587 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:38 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0098965 | | ESA2_0098965 | ESA2_0098960 | ESA2_0098966 | 1549588 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:38 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098966 | | ESA2_0098966 | ESA2_0098960 | ESA2_0098966 | 1549589 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:38 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098967 | ESA2_0098967.pdf | ESA2_0098969 | ESA2_0098967 | ESA2_0098973 | 1510416 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364282100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Wilkinson, Susan | Gary Frazer; Gina Shultz; Bridget Fahey; Aubrey, Craig; Carey Galst; Andy DeVolder | | Has Redactions; | |
| ESA2_0098970 | | ESA2_0098970 | ESA2_0098967 | ESA2_0098973 | 1516994 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:51 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098971 | | ESA2_0098971 | ESA2_0098967 | ESA2_0098973 | 1516995 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:51 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0098972 | | ESA2_0098972 | ESA2_0098967 | ESA2_0098973 | 1516996 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:51 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098973 | | ESA2_0098973 | ESA2_0098967 | ESA2_0098973 | 1516997 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:51 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098974 | ESA2_0098974.pdf | ESA2_0098976 | ESA2_0098974 | ESA2_0098980 | 1524369 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 14:51 | | 0000000001ABE82A1ABF18438807D18C09A1337E84342000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Wilkinson, Susan | Gary Frazer; Gina Shultz; Bridget Fahey; Aubrey, Craig; Carey Galst; Andy DeVolder | | Has Redactions; | |
| ESA2_0098977 | | ESA2_0098977 | ESA2_0098974 | ESA2_0098980 | 1526335 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:51 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098978 | | ESA2_0098978 | ESA2_0098974 | ESA2_0098980 | 1526336 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:51 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0098979 | | ESA2_0098979 | ESA2_0098974 | ESA2_0098980 | 1526337 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:51 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098980 | | ESA2_0098980 | ESA2_0098974 | ESA2_0098980 | 1526338 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:51 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098981 | ESA2_0098981.pdf | ESA2_0098983 | ESA2_0098981 | ESA2_0098987 | 1546681 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 14:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1844372100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Frazer, Gary | donna.wieting@noaa.gov | | Has Redactions; | |
| ESA2_0098984 | | ESA2_0098984 | ESA2_0098981 | ESA2_0098987 | 1552346 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:53 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098985 | | ESA2_0098985 | ESA2_0098981 | ESA2_0098987 | 1552347 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:53 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0098986 | | ESA2_0098986 | ESA2_0098981 | ESA2_0098987 | 1552349 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:53 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098987 | | ESA2_0098987 | ESA2_0098981 | ESA2_0098987 | 1552350 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:53 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098988 | ESA2_0098988.pdf | ESA2_0098990 | ESA2_0098988 | ESA2_0098994 | 1524368 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 14:53 | | 0000000001ABE82A1ABF18438807D18C09A1337E64342000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Frazer, Gary | donna.wieting@noaa.gov | | Has Redactions; | |
| ESA2_0098991 | | ESA2_0098991 | ESA2_0098988 | ESA2_0098994 | 1528371 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:53 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098992 | | ESA2_0098992 | ESA2_0098988 | ESA2_0098994 | 1528372 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:53 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0098993 | | ESA2_0098993 | ESA2_0098988 | ESA2_0098994 | 1528373 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:53 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0098994 | | ESA2_0098994 | ESA2_0098988 | ESA2_0098994 | 1528374 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:53 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0098995 | ESA2_0098995.pdf | ESA2_0098997 | ESA2_0098995 | ESA2_0099001 | 1524367 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/21/2018 14:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E44342000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Frazer, Gary | David Bernhardt; Willens, Todd; Andrea Travnicek; Margaret Everson; Karen Budd-Falen | | Has Redactions; | |
| ESA2_0098998 | | ESA2_0098998 | ESA2_0098995 | ESA2_0099001 | 1526494 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:55 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0098999 | | ESA2_0098999 | ESA2_0098995 | ESA2_0099001 | 1526496 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:55 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099000 | | ESA2_0099000 | ESA2_0098995 | ESA2_0099001 | 1526497 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:55 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099001 | | ESA2_0099001 | ESA2_0098995 | ESA2_0099001 | 1526499 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:55 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099002 | ESA2_0099002.pdf | ESA2_0099004 | ESA2_0099002 | ESA2_0099008 | 1531699 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 14:58 | | 0000000073B53D9D3465BF408A67D0709E36285BA4042000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Donna Wieting - NOAA Federal | Ming Warren - NOAA Federal; Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0099005 | | ESA2_0099005 | ESA2_0099002 | ESA2_0099008 | 1540142 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 14:58 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099006 | | ESA2_0099006 | ESA2_0099002 | ESA2_0099008 | 1540143 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 14:58 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099007 | | ESA2_0099007 | ESA2_0099002 | ESA2_0099008 | 1540144 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 14:58 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099008 | | ESA2_0099008 | ESA2_0099002 | ESA2_0099008 | 1540145 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 14:58 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099009 | ESA2_0099009.pdf | ESA2_0099010 | ESA2_0099009 | ESA2_0099010 | 1542401 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/21/2018 15:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64D32000.msg | Re: E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099011 | ESA2_0099011.pdf | ESA2_0099012 | ESA2_0099011 | ESA2_0099012 | 1538252 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 12/21/2018 15:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104392100.msg | Re: E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099013 | ESA2_0099013.pdf | ESA2_0099015 | ESA2_0099013 | ESA2_0099019 | 1510415 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 15:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344282100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0099016 | | ESA2_0099016 | ESA2_0099013 | ESA2_0099019 | 1516859 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 15:38 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099017 | | ESA2_0099017 | ESA2_0099013 | ESA2_0099019 | 1516860 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 15:38 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099018 | | ESA2_0099018 | ESA2_0099013 | ESA2_0099019 | 1516861 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 15:38 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099019 | | ESA2_0099019 | ESA2_0099013 | ESA2_0099019 | 1516862 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 15:38 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099020 | ESA2_0099020.pdf | ESA2_0099022 | ESA2_0099020 | ESA2_0099026 | 1524365 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 15:38 | | 0000000001ABE82A1ABF18438807D18C09A1337E04342000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Patrice Ashfield; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0099023 | | ESA2_0099023 | ESA2_0099020 | ESA2_0099026 | 1526961 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 15:38 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0099024 | | ESA2_0099024 | ESA2_0099020 | ESA2_0099026 | 1526963 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 15:38 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099025 | | ESA2_0099025 | ESA2_0099020 | ESA2_0099026 | 1526966 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 15:38 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099026 | | ESA2_0099026 | ESA2_0099020 | ESA2_0099026 | 1526968 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 15:38 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099027 | ESA2_0099027.pdf | ESA2_0099029 | ESA2_0099027 | ESA2_0099033 | 1524364 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/21/2018 15:40 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4332000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Romanik, Peg | Karen Budd-Falen | | Has Redactions; | |
| ESA2_0099030 | | ESA2_0099030 | ESA2_0099027 | ESA2_0099033 | 1526417 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 12/21/2018 15:40 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099031 | | ESA2_0099031 | ESA2_0099027 | ESA2_0099033 | 1526418 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 12/21/2018 15:40 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099032 | | ESA2_0099032 | ESA2_0099027 | ESA2_0099033 | 1526419 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 12/21/2018 15:40 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099033 | | ESA2_0099033 | ESA2_0099027 | ESA2_0099033 | 1526420 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 12/21/2018 15:40 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099034 | ESA2_0099034.pdf | ESA2_0099034 | ESA2_0099034 | ESA2_0099351 | 1531698 | | | | | Not Privileged; | | 12/26/2018 10:10 | | 0000000073B53D9D3465BF408A67D0709E36285B84042000.msg | Fwd: ESA rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0099035 | | ESA2_0099171 | ESA2_0099034 | ESA2_0099351 | 1540138 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 12/26/2018 10:10 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099172 | | ESA2_0099351 | ESA2_0099034 | ESA2_0099351 | 1540139 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/26/2018 10:10 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099352 | ESA2_0099352.pdf | ESA2_0099356 | ESA2_0099352 | ESA2_0099356 | 1539613 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 12/26/2018 10:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124AE2100.msg | Fwd: [EXTERNAL] Fwd: ESA Regulations Transmittal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0099357 | ESA2_0099357.pdf | ESA2_0099357 | ESA2_0099357 | ESA2_0099357 | 1539616 | | | | | Not Privileged; | | 12/26/2018 10:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184AE2100.msg | ESA rules and shutdown | Samuel Rauch - NOAA Federal | Frazer, Gary D; Emma Htun - NOAA Affiliate | | | |
| ESA2_0099358 | ESA2_0099358.pdf | ESA2_0099358 | ESA2_0099358 | ESA2_0099358 | 1539617 | | | | | Other (specify in Privilege Justification); | PII/privacy | 12/26/2018 10:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4AE2100.msg | Re: [EXTERNAL] ESA rules and shutdown | Frazer, Gary | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0099359 | ESA2_0099359.pdf | ESA2_0099360 | ESA2_0099359 | ESA2_0099362 | 1541292 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/9/2019 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B644B2000.msg | | | | | Has Redactions; | |
| ESA2_0099361 | | ESA2_0099361 | ESA2_0099359 | ESA2_0099362 | 1550179 | Y | ESA2_0098921 | 1540134 | Privileged in Full | AC;DP; | | 1/9/2019 13:56 | | 20181121_402 final track changes v2NOAADOCmtg (1).docx | | | | | | |
| ESA2_0099362 | | ESA2_0099362 | ESA2_0099359 | ESA2_0099362 | 1550180 | Y | ESA2_0091833 | 1549650 | Privileged in Full | AC;DP; | | 1/9/2019 13:56 | | 20181121_424 final track changes v2_NOAADOC_CoS_new econ proposal NOAAGC final draft 12-11.docx | | | | | | |
| ESA2_0099363 | ESA2_0099363.pdf | ESA2_0099363 | ESA2_0099363 | ESA2_0099364 | 1542704 | | | | | Not Privileged; | | 1/11/2019 4:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4F82000.msg | Working Discussion Drafts - ESA Regs | | Willens, Todd | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Luce, John (Federal) | | |
| ESA2_0099364 | | ESA2_0099364 | ESA2_0099363 | ESA2_0099364 | 1551611 | Y | ESA2_0092940 | 1520270 | Privileged in Full | AC;DP; | | 1/11/2019 4:28 | | 402 final track changes DOC_working_12.12.18.docx | | | | | | |
| ESA2_0099365 | ESA2_0099365.pdf | ESA2_0099366 | ESA2_0099365 | ESA2_0099368 | 1541291 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/17/2019 6:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B444B2000.msg | RE: ESA Regulations Transmittal | | Donna Wieting - NOAA Federal | Htun, Emma (Federal); Kraatz, Lindsey (Federal); Luce, John (Federal); Kristen Gustafson (Kristen.L.Gustafson@noaa.gov); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0099367 | | ESA2_0099367 | ESA2_0099365 | ESA2_0099368 | 1550156 | Y | ESA2_0092796 | 1516796 | Privileged in Full | AC;DP; | | 1/17/2019 6:33 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0099368 | | ESA2_0099368 | ESA2_0099365 | ESA2_0099368 | 1550157 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 1/17/2019 6:33 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0099369 | | ESA2_0099398 | ESA2_0099369 | ESA2_0099398 | 1507696 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 1/18/2019 0:00 | Draft of Section 4 proposed rule | 20180112_draft proposed 424 rule_BFF_edits from call.docx | | | | | | |
| ESA2_0099399 | ESA2_0099399.pdf | ESA2_0099431 | ESA2_0099399 | ESA2_0099431 | 1507589 | | | | | Not Privileged; | | 1/28/2019 0:00 | ESA Reg Revisions PowerPoint | 20190128_Final Regs.pptx | | | | | | |
| ESA2_0099432 | ESA2_0099432.pdf | ESA2_0099434 | ESA2_0099432 | ESA2_0099434 | 1540748 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 10:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64082000.msg | Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099435 | ESA2_0099435.pdf | ESA2_0099437 | ESA2_0099435 | ESA2_0099437 | 1542397 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 10:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4D22000.msg | Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099438 | ESA2_0099438.pdf | ESA2_0099438 | ESA2_0099438 | ESA2_0099438 | 1510413 | | | | | Not Privileged; | | 1/28/2019 10:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304282100.msg | [EXTERNAL] Any updates on the ESA section 7 regs? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0099439 | ESA2_0099439.pdf | ESA2_0099441 | ESA2_0099439 | ESA2_0099441 | 1542402 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 11:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84D32000.msg | RE: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099442 | ESA2_0099442.pdf | ESA2_0099444 | ESA2_0099442 | ESA2_0099444 | 1537947 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 11:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104232100.msg | RE: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0099445 | ESA2_0099445.pdf | ESA2_0099446 | ESA2_0099445 | ESA2_0099446 | 1542399 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/28/2019 11:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24D32000.msg | RE: E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099447 | ESA2_0099447.pdf | ESA2_0099448 | ESA2_0099447 | ESA2_0099452 | 1542527 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/28/2019 12:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4E22000.msg | | | | | Has Redactions; | |
| ESA2_0099449 | | ESA2_0099449 | ESA2_0099447 | ESA2_0099452 | 1552289 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/28/2019 12:36 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099450 | | ESA2_0099450 | ESA2_0099447 | ESA2_0099452 | 1552290 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/28/2019 12:36 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099451 | | ESA2_0099451 | ESA2_0099447 | ESA2_0099452 | 1552291 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/28/2019 12:36 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099452 | | ESA2_0099452 | ESA2_0099447 | ESA2_0099452 | 1552292 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/28/2019 12:36 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099453 | ESA2_0099453.pdf | ESA2_0099455 | ESA2_0099453 | ESA2_0099460 | 1542521 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 1/28/2019 12:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4E12000.msg | RE: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099456 | ESA2_0099456.pdf | ESA2_0099456 | ESA2_0099453 | ESA2_0099460 | 1551640 | Y | ESA2_0099447 | 1542527 | | DP;Other (specify in Privilege Justification); | | 1/28/2019 12:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4E22000.msg | | | | | | |
| ESA2_0099457 | | ESA2_0099457 | ESA2_0099453 | ESA2_0099460 | 1553008 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/28/2019 12:50 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099458 | | ESA2_0099458 | ESA2_0099453 | ESA2_0099460 | 1553009 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/28/2019 12:50 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099459 | | ESA2_0099459 | ESA2_0099453 | ESA2_0099460 | 1553010 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/28/2019 12:50 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099460 | | ESA2_0099460 | ESA2_0099453 | ESA2_0099460 | 1553011 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/28/2019 12:50 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099461 | ESA2_0099461.pdf | ESA2_0099463 | ESA2_0099461 | ESA2_0099468 | 1543488 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII | 1/28/2019 12:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44592100.msg | RE: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099464 | ESA2_0099464.pdf | ESA2_0099464 | ESA2_0099461 | ESA2_0099468 | 1551722 | Y | ESA2_0099447 | 1542527 | | DP;Other (specify in Privilege Justification); | | 1/28/2019 12:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4E22000.msg | | | | | | |
| ESA2_0099465 | | ESA2_0099465 | ESA2_0099461 | ESA2_0099468 | 1553012 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/28/2019 12:50 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099466 | | ESA2_0099466 | ESA2_0099461 | ESA2_0099468 | 1553013 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/28/2019 12:50 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099467 | | ESA2_0099467 | ESA2_0099461 | ESA2_0099468 | 1553014 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/28/2019 12:50 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099468 | | ESA2_0099468 | ESA2_0099461 | ESA2_0099468 | 1553015 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/28/2019 12:50 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099469 | ESA2_0099469.pdf | ESA2_0099471 | ESA2_0099469 | ESA2_0099476 | 1539769 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 12:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C12100.msg | RE: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099472 | ESA2_0099472.pdf | ESA2_0099472 | ESA2_0099469 | ESA2_0099476 | 1549681 | Y | ESA2_0099632 | 1516897 | | DP;Other (specify in Privilege Justification); | | 1/28/2019 12:50 | | noname.dat | | | | | | |
| ESA2_0099473 | | ESA2_0099473 | ESA2_0099469 | ESA2_0099476 | 1552976 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/28/2019 12:50 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099474 | | ESA2_0099474 | ESA2_0099469 | ESA2_0099476 | 1552977 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/28/2019 12:50 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099475 | | ESA2_0099475 | ESA2_0099469 | ESA2_0099476 | 1552978 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/28/2019 12:50 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099476 | | ESA2_0099476 | ESA2_0099469 | ESA2_0099476 | 1552979 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/28/2019 12:50 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099477 | ESA2_0099477.pdf | ESA2_0099482 | ESA2_0099477 | ESA2_0099482 | 1532105 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/28/2019 12:53 | | 0000000073B53D9D3465BF408A67D0709E36285B643 72000.msg | Re: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0099483 | ESA2_0099483.pdf | ESA2_0099484 | ESA2_0099483 | ESA2_0099484 | 1542395 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/28/2019 12:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4D22000.msg | RE: E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099485 | ESA2_0099485.pdf | ESA2_0099486 | ESA2_0099485 | ESA2_0099486 | 1542398 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/28/2019 12:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04D32000.msg | RE: E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0099487 | ESA2_0099487.pdf | ESA2_0099493 | ESA2_0099487 | ESA2_0099493 | 1532101 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/28/2019 12:56 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 62000.msg | Re: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0099494 | ESA2_0099494.pdf | ESA2_0099500 | ESA2_0099494 | ESA2_0099500 | 1532100 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/28/2019 12:59 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 62000.msg | Re: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0099501 | ESA2_0099501.pdf | ESA2_0099507 | ESA2_0099501 | ESA2_0099507 | 1532099 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/28/2019 13:03 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 62000.msg | Re: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0099508 | ESA2_0099508.pdf | ESA2_0099514 | ESA2_0099508 | ESA2_0099514 | 1532098 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/28/2019 13:23 | | 0000000073B53D9D3465BF408A67D0709E36285B843 62000.msg | Re: Update on timeline please - E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0099515 | ESA2_0099515.pdf | ESA2_0099520 | ESA2_0099515 | ESA2_0099524 | 1548150 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 1/28/2019 13:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1864EE2100.msg | Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0099521 | | ESA2_0099521 | ESA2_0099515 | ESA2_0099524 | 1552562 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/28/2019 13:29 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099522 | | ESA2_0099522 | ESA2_0099515 | ESA2_0099524 | 1552563 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/28/2019 13:29 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099523 | | ESA2_0099523 | ESA2_0099515 | ESA2_0099524 | 1552564 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/28/2019 13:29 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099524 | | ESA2_0099524 | ESA2_0099515 | ESA2_0099524 | 1552565 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/28/2019 13:29 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099525 | ESA2_0099525.pdf | ESA2_0099530 | ESA2_0099525 | ESA2_0099539 | 1510412 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/28/2019 13:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4272100.msg | [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0099531 | | ESA2_0099531 | ESA2_0099525 | ESA2_0099539 | 1516879 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/28/2019 13:29 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099532 | | ESA2_0099532 | ESA2_0099525 | ESA2_0099539 | 1516880 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/28/2019 13:29 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099533 | | ESA2_0099533 | ESA2_0099525 | ESA2_0099539 | 1516881 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/28/2019 13:29 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099534 | | ESA2_0099534 | ESA2_0099525 | ESA2_0099539 | 1516882 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/28/2019 13:29 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099535 | ESA2_0099535.pdf | ESA2_0099535 | ESA2_0099525 | ESA2_0099539 | 1516898 | Y | ESA2_0099632 | 1516897 | | DP;Other (specify in Privilege Justification); | | 1/28/2019 13:29 | | noname.dat | | | | | | |
| ESA2_0099536 | | ESA2_0099536 | ESA2_0099525 | ESA2_0099539 | 1519585 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/28/2019 13:29 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0099537 | | ESA2_0099537 | ESA2_0099525 | ESA2_0099539 | 1519586 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/28/2019 13:29 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099538 | | ESA2_0099538 | ESA2_0099525 | ESA2_0099539 | 1519587 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/28/2019 13:29 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099539 | | ESA2_0099539 | ESA2_0099525 | ESA2_0099539 | 1519588 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/28/2019 13:29 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099540 | ESA2_0099540.pdf | ESA2_0099545 | ESA2_0099540 | ESA2_0099545 | 1510411 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/28/2019 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 72100.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0099546 | ESA2_0099546.pdf | ESA2_0099551 | ESA2_0099546 | ESA2_0099551 | 1510410 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/28/2019 13:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 72100.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Susan Wilkinson | | Has Redactions; | |
| ESA2_0099552 | ESA2_0099552.pdf | ESA2_0099557 | ESA2_0099552 | ESA2_0099566 | 1524361 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 13:35 | | 0000000001ABE82A1ABF18438807D18C09A1337E843 32000.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Susan Wilkinson | | Has Redactions; | |
| ESA2_0099558 | | ESA2_0099558 | ESA2_0099552 | ESA2_0099566 | 1526659 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/28/2019 13:35 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099559 | | ESA2_0099559 | ESA2_0099552 | ESA2_0099566 | 1526660 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/28/2019 13:35 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099560 | | ESA2_0099560 | ESA2_0099552 | ESA2_0099566 | 1526661 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/28/2019 13:35 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099561 | | ESA2_0099561 | ESA2_0099552 | ESA2_0099566 | 1526662 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/28/2019 13:35 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099562 | ESA2_0099562.pdf | ESA2_0099562 | ESA2_0099552 | ESA2_0099566 | 1526663 | Y | ESA2_0099632 | 1516897 | | DP;Other (specify in Privilege Justification); | | 1/28/2019 13:35 | | noname.dat | | | | | | |
| ESA2_0099563 | | ESA2_0099563 | ESA2_0099552 | ESA2_0099566 | 1529590 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/28/2019 13:35 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099564 | | ESA2_0099564 | ESA2_0099552 | ESA2_0099566 | 1529591 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/28/2019 13:35 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099565 | | ESA2_0099565 | ESA2_0099552 | ESA2_0099566 | 1529592 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/28/2019 13:35 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099566 | | ESA2_0099566 | ESA2_0099552 | ESA2_0099566 | 1529593 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/28/2019 13:35 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099567 | ESA2_0099567.pdf | ESA2_0099572 | ESA2_0099567 | ESA2_0099572 | 1548018 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/28/2019 13:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 DE2100.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0099573 | ESA2_0099573.pdf | ESA2_0099578 | ESA2_0099573 | ESA2_0099578 | 1524360 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 13:53 | | 0000000001ABE82A1ABF18438807D18C09A1337E643 32000.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Frazer, Gary | Aubrey, Craig | Gina Shultz; Fahey, Bridget; Galst, Carey; Susan Wilkinson | Has Redactions; | |
| ESA2_0099579 | ESA2_0099579.pdf | ESA2_0099584 | ESA2_0099579 | ESA2_0099584 | 1510409 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 13:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 72100.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0099585 | ESA2_0099585.pdf | ESA2_0099588 | ESA2_0099585 | ESA2_0099588 | 1510408 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 13:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 72100.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Worth, Chris C -FS; Kim Tripp | | Has Redactions; | |
| ESA2_0099589 | ESA2_0099589.pdf | ESA2_0099594 | ESA2_0099589 | ESA2_0099594 | 1524359 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 13:57 | | 0000000001ABE82A1ABF18438807D18C09A1337E443 32000.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Fahey, Bridget | Frazer, Gary | Aubrey, Craig; Gina Shultz; Galst, Carey; Susan Wilkinson | Has Redactions; | |
| ESA2_0099595 | ESA2_0099595.pdf | ESA2_0099601 | ESA2_0099595 | ESA2_0099601 | 1510407 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 14:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 72100.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Galst, Carey | Fahey, Bridget | Frazer, Gary; Aubrey, Craig; Gina Shultz; Susan Wilkinson; Andy DeVolder | Has Redactions; | |
| ESA2_0099602 | ESA2_0099602.pdf | ESA2_0099608 | ESA2_0099602 | ESA2_0099608 | 1524358 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/28/2019 14:03 | | 0000000001ABE82A1ABF18438807D18C09A1337E243 32000.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Galst, Carey | Fahey, Bridget | Frazer, Gary; Aubrey, Craig; Gina Shultz; Susan Wilkinson; Andy DeVolder | Has Redactions; | |
| ESA2_0099609 | ESA2_0099609.pdf | ESA2_0099613 | ESA2_0099609 | ESA2_0099622 | 1539811 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 8:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C 62100.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0099614 | | ESA2_0099614 | ESA2_0099609 | ESA2_0099622 | 1550117 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099615 | | ESA2_0099615 | ESA2_0099609 | ESA2_0099622 | 1550118 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099616 | | ESA2_0099616 | ESA2_0099609 | ESA2_0099622 | 1550119 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099617 | | ESA2_0099617 | ESA2_0099609 | ESA2_0099622 | 1550120 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099618 | ESA2_0099618.pdf | ESA2_0099618 | ESA2_0099609 | ESA2_0099622 | 1550124 | Y | ESA2_0099632 | 1516897 | | DP;Other (specify in Privilege Justification); | | 1/29/2019 8:22 | | noname.dat | | | | | | |
| ESA2_0099619 | | ESA2_0099619 | ESA2_0099609 | ESA2_0099622 | 1552961 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099620 | | ESA2_0099620 | ESA2_0099609 | ESA2_0099622 | 1552962 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099621 | | ESA2_0099621 | ESA2_0099609 | ESA2_0099622 | 1552963 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099622 | | ESA2_0099622 | ESA2_0099609 | ESA2_0099622 | 1552964 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099623 | ESA2_0099623.pdf | ESA2_0099627 | ESA2_0099623 | ESA2_0099637 | 1510406 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 8:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 72100.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0099628 | | ESA2_0099628 | ESA2_0099623 | ESA2_0099637 | 1516893 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099629 | | ESA2_0099629 | ESA2_0099623 | ESA2_0099637 | 1516894 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099630 | | ESA2_0099630 | ESA2_0099623 | ESA2_0099637 | 1516895 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099631 | | ESA2_0099631 | ESA2_0099623 | ESA2_0099637 | 1516896 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099632 | ESA2_0099632.pdf | ESA2_0099633 | ESA2_0099623 | ESA2_0099637 | 1516897 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 8:22 | | noname.dat | | | | | Has Redactions; | |
| ESA2_0099634 | | ESA2_0099634 | ESA2_0099623 | ESA2_0099637 | 1519352 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0099635 | | ESA2_0099635 | ESA2_0099623 | ESA2_0099637 | 1519353 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099636 | | ESA2_0099636 | ESA2_0099623 | ESA2_0099637 | 1519354 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099637 | | ESA2_0099637 | ESA2_0099623 | ESA2_0099637 | 1519355 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099638 | ESA2_0099638.pdf | ESA2_0099642 | ESA2_0099638 | ESA2_0099651 | 1524356 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 8:22 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43 22000.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0099643 | | ESA2_0099643 | ESA2_0099638 | ESA2_0099651 | 1528629 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099644 | | ESA2_0099644 | ESA2_0099638 | ESA2_0099651 | 1528630 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099645 | | ESA2_0099645 | ESA2_0099638 | ESA2_0099651 | 1528631 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099646 | | ESA2_0099646 | ESA2_0099638 | ESA2_0099651 | 1528632 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099647 | ESA2_0099647.pdf | ESA2_0099647 | ESA2_0099638 | ESA2_0099651 | 1528633 | Y | ESA2_0099632 | 1516897 | | DP;Other (specify in Privilege Justification); | | 1/29/2019 8:22 | | noname.dat | | | | | | |
| ESA2_0099648 | | ESA2_0099648 | ESA2_0099638 | ESA2_0099651 | 1530445 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099649 | | ESA2_0099649 | ESA2_0099638 | ESA2_0099651 | 1530446 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 8:22 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099650 | | ESA2_0099650 | ESA2_0099638 | ESA2_0099651 | 1530447 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099651 | | ESA2_0099651 | ESA2_0099638 | ESA2_0099651 | 1530448 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 8:22 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099652 | ESA2_0099652.pdf | ESA2_0099657 | ESA2_0099652 | ESA2_0099657 | 1531900 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 8:28 | | 0000000073B53D9D3465BF408A67D0709E36285BC41 D2000.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0099658 | ESA2_0099658.pdf | ESA2_0099663 | ESA2_0099658 | ESA2_0099663 | 1524355 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 8:28 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43 22000.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0099664 | ESA2_0099664.pdf | ESA2_0099667 | ESA2_0099664 | ESA2_0099667 | 1510405 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 1/29/2019 8:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 72100.msg | RE: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Worth, Chris C -FS | Aubrey, Craig; Kim Tripp | | Has Redactions; | |
| ESA2_0099668 | ESA2_0099668.pdf | ESA2_0099673 | ESA2_0099668 | ESA2_0099682 | 1524354 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 8:39 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43 22000.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Smith, Glenn | Spencer Simon; Martin Miller | | Has Redactions; | |
| ESA2_0099674 | | ESA2_0099674 | ESA2_0099668 | ESA2_0099682 | 1526977 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/29/2019 8:39 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099675 | | ESA2_0099675 | ESA2_0099668 | ESA2_0099682 | 1526979 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 8:39 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099676 | | ESA2_0099676 | ESA2_0099668 | ESA2_0099682 | 1526981 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 8:39 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099677 | | ESA2_0099677 | ESA2_0099668 | ESA2_0099682 | 1526982 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 8:39 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099678 | ESA2_0099678.pdf | ESA2_0099678 | ESA2_0099668 | ESA2_0099682 | 1526983 | Y | ESA2_0099632 | 1516897 | | DP;Other (specify in Privilege Justification); | | 1/29/2019 8:39 | | noname.dat | | | | | | |
| ESA2_0099679 | | ESA2_0099679 | ESA2_0099668 | ESA2_0099682 | 1529575 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 1/29/2019 8:39 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099680 | | ESA2_0099680 | ESA2_0099668 | ESA2_0099682 | 1529576 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 8:39 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099681 | | ESA2_0099681 | ESA2_0099668 | ESA2_0099682 | 1529577 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 8:39 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099682 | | ESA2_0099682 | ESA2_0099668 | ESA2_0099682 | 1529578 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 8:39 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099683 | ESA2_0099683.pdf | ESA2_0099684 | ESA2_0099683 | ESA2_0099684 | 1510403 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 8:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 62100.msg | Re: Rules currently at OIRA | Galst, Carey | Bridget Fahey | | Has Redactions; | |
| ESA2_0099685 | ESA2_0099685.pdf | ESA2_0099686 | ESA2_0099685 | ESA2_0099686 | 1510404 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 8:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 62100.msg | Fwd: Rules currently at OIRA | Bridget Fahey | Carey Galst | | Has Redactions; | |
| ESA2_0099687 | ESA2_0099687.pdf | ESA2_0099688 | ESA2_0099687 | ESA2_0099688 | 1510402 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 8:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 62100.msg | Fwd: Rules currently at OIRA | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0099689 | ESA2_0099689.pdf | ESA2_0099689 | ESA2_0099689 | ESA2_0099689 | 1531898 | | | | | Not Privileged; | | 1/29/2019 9:26 | | 0000000073B53D9D3465BF408A67D0709E36285B841 D2000.msg | The latest on the ESA section 7 reg review | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | | |
| ESA2_0099690 | ESA2_0099690.pdf | ESA2_0099690 | ESA2_0099690 | ESA2_0099690 | 1537664 | | | | | Not Privileged; | | 1/29/2019 11:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 52100.msg | ESA Regs | Kristen Gustafson - NOAA Federal | Barsky, Seth (ENRD); Flax, Meredith (ENRD); Govindan, Jay (ENRD) | Mergen, Andy (ENRD); Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0099691 | ESA2_0099691.pdf | ESA2_0099692 | ESA2_0099691 | ESA2_0099732 | 1510400 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 11:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 62100.msg | Fwd: FERC Settlement | Smith, Glenn | Craig Aubrey; Doug Laye | | Has Redactions; | |
| ESA2_0099693 | | ESA2_0099732 | ESA2_0099691 | ESA2_0099732 | 1516884 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 11:01 | | July 2018 court decision.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0099733 | ESA2_0099733.pdf | ESA2_0099734 | ESA2_0099733 | ESA2_0099735 | 1524353 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 11:01 | | 0000000001ABE82A1ABF18438807D18C09A1337E84322000.msg | Fwd: FERC Settlement | Smith, Glenn | Craig Aubrey; Doug Laye | | Has Redactions; | |
| ESA2_0099735 | ESA2_0099735.pdf | ESA2_0099735 | ESA2_0099733 | ESA2_0099735 | 1526693 | Y | ESA2_0099693 | 1516884 | | Not Privileged; | | 1/29/2019 11:01 | | July 2018 court decision.pdf | | | | | | |
| ESA2_0099736 | ESA2_0099736.pdf | ESA2_0099737 | ESA2_0099736 | ESA2_0099737 | 1532253 | | | | | Not Privileged; | | 1/29/2019 11:15 | | 0000000073B53D9D3465BF408A67D0709E36285BE4492000.msg | Fwd: ESA Regs | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | | |
| ESA2_0099738 | ESA2_0099738.pdf | ESA2_0099739 | ESA2_0099738 | ESA2_0099739 | 1537767 | | | | | Not Privileged; | | 1/29/2019 11:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164202100.msg | Re: ESA Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0099740 | ESA2_0099740.pdf | ESA2_0099741 | ESA2_0099740 | ESA2_0099741 | 1546849 | | | | | Not Privileged; | | 1/29/2019 11:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18444C2100.msg | Re: ESA Regs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0099742 | ESA2_0099742.pdf | ESA2_0099742 | ESA2_0099742 | ESA2_0099742 | 1537665 | | | | | Not Privileged; | | 1/29/2019 11:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184152100.msg | RE: ESA Regs | Barsky, Seth (ENRD) | Kristen Gustafson - NOAA Federal; Flax, Meredith (ENRD); Govindan, Jay (ENRD) | Mergen, Andy (ENRD); Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0099743 | ESA2_0099743.pdf | ESA2_0099747 | ESA2_0099743 | ESA2_0099747 | 1510398 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324262100.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Tripp, Kim | Worth, Chris C -FS | Aubrey, Craig | Has Redactions; | |
| ESA2_0099748 | ESA2_0099748.pdf | ESA2_0099753 | ESA2_0099748 | ESA2_0099753 | 1531901 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 11:50 | | 0000000073B53D9D3465BF408A67D0709E36285BE41D2000.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Penny Ruvelas - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0099754 | ESA2_0099754.pdf | ESA2_0099759 | ESA2_0099754 | ESA2_0099759 | 1524352 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 11:50 | | 0000000001ABE82A1ABF18438807D18C09A1337E64322000.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Penny Ruvelas - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0099760 | ESA2_0099760.pdf | ESA2_0099760 | ESA2_0099760 | ESA2_0099760 | 1546627 | | | | | Not Privileged; | | 1/29/2019 11:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1884302100.msg | ESA regs tiny update | Penny Ruvelas - NOAA Federal | Chris Yates; Rosalie del Rosario | Robert Clapp - NOAA Federal | | |
| ESA2_0099761 | ESA2_0099761.pdf | ESA2_0099766 | ESA2_0099761 | ESA2_0099766 | 1531899 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 11:53 | | 0000000073B53D9D3465BF408A67D0709E36285BA41D2000.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Smith, Glenn; Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0099767 | ESA2_0099767.pdf | ESA2_0099772 | ESA2_0099767 | ESA2_0099772 | 1524351 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/29/2019 11:53 | | 0000000001ABE82A1ABF18438807D18C09A1337E44322000.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Smith, Glenn; Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0099773 | ESA2_0099773.pdf | ESA2_0099778 | ESA2_0099773 | ESA2_0099787 | 1520049 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 12:00 | | 0000000067763BF9BC9B58459ED25008CF450F18641A2000.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Romanik, Peg A | Jesup, Benjamin C; Budd-Falen, Karen J | | Has Redactions; | |
| ESA2_0099779 | | ESA2_0099779 | ESA2_0099773 | ESA2_0099787 | 1520276 | Y | ESA2_0103887 | 1516788 | Privileged in Full | DP; | | 1/29/2019 12:00 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099780 | | ESA2_0099780 | ESA2_0099773 | ESA2_0099787 | 1520277 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 12:00 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099781 | | ESA2_0099781 | ESA2_0099773 | ESA2_0099787 | 1520278 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 12:00 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099782 | | ESA2_0099782 | ESA2_0099773 | ESA2_0099787 | 1520279 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 12:00 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099783 | ESA2_0099783.pdf | ESA2_0099783 | ESA2_0099773 | ESA2_0099787 | 1520280 | Y | ESA2_0099632 | 1516897 | | DP;Other (specify in Privilege Justification); | | 1/29/2019 12:00 | | noname.dat | | | | | | |
| ESA2_0099784 | | ESA2_0099784 | ESA2_0099773 | ESA2_0099787 | 1520439 | Y | ESA2_0103887 | 1516788 | Privileged in Full | DP; | | 1/29/2019 12:00 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099785 | | ESA2_0099785 | ESA2_0099773 | ESA2_0099787 | 1520440 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 12:00 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099786 | | ESA2_0099786 | ESA2_0099773 | ESA2_0099787 | 1520441 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 12:00 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099787 | | ESA2_0099787 | ESA2_0099773 | ESA2_0099787 | 1520442 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 12:00 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099788 | ESA2_0099788.pdf | ESA2_0099793 | ESA2_0099788 | ESA2_0099802 | 1524350 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 12:00 | | 0000000001ABE82A1ABF18438807D18C09A1337E724322000.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Romanik, Peg | Benjamin Jesup; Karen Budd-Falen | | Has Redactions; | |
| ESA2_0099794 | | ESA2_0099794 | ESA2_0099788 | ESA2_0099802 | 1526423 | Y | ESA2_0103887 | 1516788 | Privileged in Full | DP; | | 1/29/2019 12:00 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099795 | | ESA2_0099795 | ESA2_0099788 | ESA2_0099802 | 1526424 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 12:00 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099796 | | ESA2_0099796 | ESA2_0099788 | ESA2_0099802 | 1526425 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 12:00 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099797 | | ESA2_0099797 | ESA2_0099788 | ESA2_0099802 | 1526426 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 12:00 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099798 | ESA2_0099798.pdf | ESA2_0099798 | ESA2_0099788 | ESA2_0099802 | 1526427 | Y | ESA2_0099632 | 1516897 | | DP;Other (specify in Privilege Justification); | | 1/29/2019 12:00 | | noname.dat | | | | | | |
| ESA2_0099799 | | ESA2_0099799 | ESA2_0099788 | ESA2_0099802 | 1529585 | Y | ESA2_0103887 | 1516788 | Privileged in Full | DP; | | 1/29/2019 12:00 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0099800 | | ESA2_0099800 | ESA2_0099788 | ESA2_0099802 | 1529586 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 1/29/2019 12:00 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0099801 | | ESA2_0099801 | ESA2_0099788 | ESA2_0099802 | 1529587 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 1/29/2019 12:00 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0099802 | | ESA2_0099802 | ESA2_0099788 | ESA2_0099802 | 1529588 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 1/29/2019 12:00 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0099803 | ESA2_0099803.pdf | ESA2_0099803 | ESA2_0099803 | ESA2_0099803 | 1532097 | | | | | Not Privileged; | | 1/29/2019 12:09 | | 0000000073B53D9D3465BF408A67D0709E36285B64362000.msg | Status of the ESA section 7 regs and Tribal conversations | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Heather Sagar - NOAA Federal; Donna Wieting | | |
| ESA2_0099804 | ESA2_0099804.pdf | ESA2_0099804 | ESA2_0099804 | ESA2_0099804 | 1524349 | | | | | Not Privileged; | | 1/29/2019 12:23 | | 0000000001ABE82A1ABF18438807D18C09A1337E04322000.msg | Interagency review of our ESA reg revisions | Frazer, Gary | David Bernhardt; Willens, Todd; Macgregor, Katharine; Andrea Travnicek; Margaret Everson | | | |
| ESA2_0099805 | ESA2_0099805.pdf | ESA2_0099805 | ESA2_0099805 | ESA2_0099805 | 1524348 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 1/29/2019 12:24 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4312000.msg | Re: Interagency review of our ESA reg revisions | David Bernhardt | Frazer, Gary | | Has Redactions; | |
| ESA2_0099806 | ESA2_0099806.pdf | ESA2_0099806 | ESA2_0099806 | ESA2_0099806 | 1524347 | | | | | Not Privileged; | | 1/29/2019 12:26 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4312000.msg | Re: Interagency review of our ESA reg revisions | MacGregor, Katharine | Frazer, Gary | | | |
| ESA2_0099807 | ESA2_0099807.pdf | ESA2_0099807 | ESA2_0099807 | ESA2_0099807 | 1524346 | | | | | Not Privileged; | | 1/29/2019 12:36 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4312000.msg | Re: Interagency review of our ESA reg revisions | Willens, Todd | Frazer, Gary | | | |
| ESA2_0099808 | ESA2_0099808.pdf | ESA2_0099809 | ESA2_0099808 | ESA2_0099809 | 1546626 | | | | | Not Privileged; | | 1/29/2019 12:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1864302100.msg | Re: ESA regs tiny update | Penny Ruvelas - NOAA Federal | Robert Clapp - NOAA Federal | | | |
| ESA2_0099810 | ESA2_0099810.pdf | ESA2_0099811 | ESA2_0099810 | ESA2_0099811 | 1531897 | | | | | Not Privileged; | | 1/29/2019 12:52 | | 0000000073B53D9D3465BF408A67D0709E36285B641D2000.msg | Re: The latest on the ESA section 7 reg review | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0099812 | ESA2_0099812.pdf | ESA2_0099813 | ESA2_0099812 | ESA2_0099813 | 1531895 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 13:16 | | 0000000073B53D9D3465BF408A67D0709E36285B241D2000.msg | Re: The latest on the ESA section 7 reg review | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0099814 | ESA2_0099814.pdf | ESA2_0099814 | ESA2_0099814 | ESA2_0099814 | 1520673 | | | | | Not Privileged; | | 1/29/2019 13:22 | | 0000000067763BF9BC9B58459ED25008CF450F18241A2000.msg | Section 7 reg NEPA compliance | Jesup, Benjamin C | ruthann.lowery; nancy.brown-kobil@noaa.gov | | | |
| ESA2_0099815 | ESA2_0099815.pdf | ESA2_0099816 | ESA2_0099815 | ESA2_0099816 | 1547569 | | | | | Not Privileged; | | 1/29/2019 13:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1844A62100.msg | Re: Section 7 reg NEPA compliance | Nancy Brown-Kobil - NOAA Federal | Jesup, Benjamin | ruthann.lowery | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0099817 | | ESA2_0099818 | ESA2_0099817 | ESA2_0099818 | 1531896 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 13:31 | | 0000000073B53D9D3465BF408A67D0709E36285B441 D2000.msg | Re: The latest on the ESA section 7 reg review | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0099819 | ESA2_0099819.pdf | ESA2_0099820 | ESA2_0099819 | ESA2_0099820 | 1547568 | | | | | Not Privileged; | | 1/29/2019 13:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 A62100.msg | Re: Section 7 reg NEPA compliance | Nancy Brown-Kobil - NOAA Federal | Jesup, Benjamin | ruthann.lowery | | |
| ESA2_0099821 | ESA2_0099821.pdf | ESA2_0099822 | ESA2_0099821 | ESA2_0099822 | 1520671 | | | | | Not Privileged; | | 1/29/2019 13:32 | | 0000000067763BF9BC9B58459ED25008CF450F18E419 2000.msg | [EXTERNAL] Re: Section 7 reg NEPA compliance | Nancy Brown-Kobil - NOAA Federal | Jesup, Benjamin C | ruthann.lowery | | |
| ESA2_0099823 | ESA2_0099823.pdf | ESA2_0099823 | ESA2_0099823 | ESA2_0099823 | 1531949 | | | | | Not Privileged; | | 1/29/2019 13:59 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 32000.msg | Re: Internal Comments | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty | | | |
| ESA2_0099824 | ESA2_0099824.pdf | ESA2_0099825 | ESA2_0099824 | ESA2_0099825 | 1537662 | | | | | Not Privileged; | | 1/29/2019 14:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041241 52100.msg | Re: ESA Regs | Kristen Gustafson - NOAA Federal | Barsky, Seth (ENRD) | Flax, Meredith (ENRD); Govindan, Jay (ENRD); Mergen, Andy (ENRD); Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0099826 | ESA2_0099826.pdf | ESA2_0099827 | ESA2_0099826 | ESA2_0099827 | 1547566 | | | | | Not Privileged; | | 1/29/2019 14:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 A52100.msg | Re: [EXTERNAL] Re: Section 7 reg NEPA compliance | Jesup, Benjamin | Nancy Brown-Kobil - NOAA Federal | ruthann.lowery | | |
| ESA2_0099828 | ESA2_0099828.pdf | ESA2_0099829 | ESA2_0099828 | ESA2_0099829 | 1520670 | | | | | Not Privileged; | | 1/29/2019 14:02 | | 0000000067763BF9BC9B58459ED25008CF450F18C419 2000.msg | Re: [EXTERNAL] Re: Section 7 reg NEPA compliance | Jesup, Benjamin C | Nancy Brown-Kobil - NOAA Federal | ruthann.lowery | | |
| ESA2_0099830 | ESA2_0099830.pdf | ESA2_0099832 | ESA2_0099830 | ESA2_0099832 | 1520669 | | | | | Not Privileged; | | 1/29/2019 14:08 | | 0000000067763BF9BC9B58459ED25008CF450F18A41 92000.msg | Re: [EXTERNAL] Re: Section 7 reg NEPA compliance | Nancy Brown-Kobil - NOAA Federal | Jesup, Benjamin C | | | |
| ESA2_0099833 | ESA2_0099833.pdf | ESA2_0099833 | ESA2_0099833 | ESA2_0099833 | 1538250 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/29/2019 14:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43 82100.msg | Fwd: Request for interagency briefing call on ESA changes | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0099834 | ESA2_0099834.pdf | ESA2_0099835 | ESA2_0099834 | ESA2_0099835 | 1538245 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/29/2019 14:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243 82100.msg | Re: Request for interagency briefing call on ESA changes | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Somma, Angela (Federal) | Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0099836 | ESA2_0099836.pdf | ESA2_0099838 | ESA2_0099836 | ESA2_0099838 | 1520668 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 1/29/2019 14:20 | | 0000000067763BF9BC9B58459ED25008CF450F18B419 2000.msg | Re: [EXTERNAL] Re: Section 7 reg NEPA compliance | Jesup, Benjamin C | Nancy Brown-Kobil - NOAA Federal | | Has Redactions; | |
| ESA2_0099839 | ESA2_0099839.pdf | ESA2_0099840 | ESA2_0099839 | ESA2_0099840 | 1538249 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/29/2019 14:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43 82100.msg | Re: Request for interagency briefing call on ESA changes | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Somma, Angela (Federal) | Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0099841 | ESA2_0099841.pdf | ESA2_0099841 | ESA2_0099841 | ESA2_0099841 | 1531960 | | | | | Not Privileged; | | 1/29/2019 14:32 | | 0000000073B53D9D3465BF408A67D0709E36285B8442 52000.msg | 15 min to chat with Sam this week? | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0099842 | ESA2_0099842.pdf | ESA2_0099842 | ESA2_0099842 | ESA2_0099842 | 1531962 | | | | | Not Privileged; | | 1/29/2019 14:46 | | 0000000073B53D9D3465BF408A67D0709E36285B842 52000.msg | Re: [EXTERNAL] 15 min to chat with Sam this week? | Frazer, Gary | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | |
| ESA2_0099843 | ESA2_0099843.pdf | ESA2_0099844 | ESA2_0099843 | ESA2_0099844 | 1546492 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 14:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 1F2100.msg | Fwd: Request for interagency briefing call on ESA changes | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder | | Has Redactions; | |
| ESA2_0099845 | ESA2_0099845.pdf | ESA2_0099846 | ESA2_0099845 | ESA2_0099846 | 1510396 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 14:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 52100.msg | [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder | | Has Redactions; | |
| ESA2_0099847 | ESA2_0099847.pdf | ESA2_0099848 | ESA2_0099847 | ESA2_0099848 | 1538248 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 14:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 82100.msg | Re: Request for interagency briefing call on ESA changes | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0099849 | ESA2_0099849.pdf | ESA2_0099850 | ESA2_0099849 | ESA2_0099850 | 1538246 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/29/2019 15:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443 82100.msg | Re: Request for interagency briefing call on ESA changes | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Manning, Lisa (Federal); Angela Somma - NOAA Federal; Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0099851 | ESA2_0099851.pdf | ESA2_0099852 | ESA2_0099851 | ESA2_0099852 | 1524345 | | | | | Other (specify in Privilege Justification); | confidential email | 1/29/2019 16:06 | | 0000000001ABE82A1ABF18438807D18C09A1337E843 12000.msg | Fwd: [EXTERNAL] Request for interagency briefing call on ESA changes | Patnaik, Bivan | Gary Frazer; Bridget Fahey | | Has Redactions; | |
| ESA2_0099853 | ESA2_0099853.pdf | ESA2_0099854 | ESA2_0099853 | ESA2_0099854 | 1510395 | | | | | Other (specify in Privilege Justification); | confidential email | 1/29/2019 16:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 52100.msg | Re: [EXTERNAL] Request for interagency briefing call on ESA changes | Fahey, Bridget | Patnaik, Bivan | Gary Frazer; Carey Galst; Aubrey, Craig | Has Redactions; | |
| ESA2_0099855 | ESA2_0099855.pdf | ESA2_0099856 | ESA2_0099855 | ESA2_0099856 | 1524344 | | | | | Other (specify in Privilege Justification); | confidential email | 1/29/2019 16:08 | | 0000000001ABE82A1ABF18438807D18C09A1337E643 12000.msg | Re: [EXTERNAL] Request for interagency briefing call on ESA changes | Fahey, Bridget | Patnaik, Bivan | Gary Frazer; Carey Galst; Aubrey, Craig | Has Redactions; | |
| ESA2_0099857 | ESA2_0099857.pdf | ESA2_0099858 | ESA2_0099857 | ESA2_0099858 | 1510394 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 16:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 52100.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Fahey, Bridget | Angela Somma - NOAA Federal | Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0099859 | ESA2_0099859.pdf | ESA2_0099860 | ESA2_0099859 | ESA2_0099860 | 1524343 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 1/29/2019 16:09 | | 0000000001ABE82A1ABF18438807D18C09A1337E443 12000.msg | Re: [EXTERNAL] Request for interagency briefing call on ESA changes | Patnaik, Bivan | Fahey, Bridget | Gary Frazer; Carey Galst; Aubrey, Craig | Has Redactions; | |
| ESA2_0099861 | ESA2_0099861.pdf | ESA2_0099862 | ESA2_0099861 | ESA2_0099862 | 1510393 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 16:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 52100.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Angela Somma - NOAA Federal | Fahey, Bridget | Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0099863 | ESA2_0099863.pdf | ESA2_0099863 | ESA2_0099863 | ESA2_0099863 | 1531959 | | | | | Not Privileged; | | 1/29/2019 16:30 | | 0000000073B53D9D3465BF408A67D0709E36285B242 52000.msg | Re: [EXTERNAL] 15 min to chat with Sam this week? | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0099864 | ESA2_0099864.pdf | ESA2_0099866 | ESA2_0099864 | ESA2_0099866 | 1510392 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 17:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 52100.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Fahey, Bridget | Angela Somma - NOAA Federal | Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0099867 | ESA2_0099867.pdf | ESA2_0099867 | ESA2_0099867 | ESA2_0099870 | 1524342 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 17:51 | | 0000000001ABE82A1ABF18438807D18C09A1337E243 12000.msg | DRAFT Response to WH Reg Request | MacGregor, Katharine | David Bernhardt | Willens, Todd | Has Redactions; | |
| ESA2_0099868 | | ESA2_0099870 | ESA2_0099867 | ESA2_0099870 | 1526333 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2019 17:51 | | INTERIOR Dereg Activity Reporting Template DRAFT_28Jan2019.docx | | | | | | |
| ESA2_0099871 | ESA2_0099871.pdf | ESA2_0099871 | ESA2_0099871 | ESA2_0099871 | 1531961 | | | | | Not Privileged; | | 1/29/2019 18:10 | | 0000000073B53D9D3465BF408A67D0709E36285B642 52000.msg | Re: [EXTERNAL] 15 min to chat with Sam this week? | Gary Frazer | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | |
| ESA2_0099872 | ESA2_0099872.pdf | ESA2_0099873 | ESA2_0099872 | ESA2_0099873 | 1531958 | | | | | Not Privileged; | | 1/29/2019 20:11 | | 0000000073B53D9D3465BF408A67D0709E36285B042 52000.msg | Re: [EXTERNAL] 15 min to chat with Sam this week? | Emma Htun - NOAA Federal | Gary Frazer | | | |
| ESA2_0099874 | ESA2_0099874.pdf | ESA2_0099874 | ESA2_0099874 | ESA2_0099874 | 1532096 | | | | | Not Privileged; | | 1/29/2019 20:22 | | 0000000073B53D9D3465BF408A67D0709E36285B443 62000.msg | To talk about with Gary tomorrow | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0099875 | ESA2_0099875.pdf | ESA2_0099876 | ESA2_0099875 | ESA2_0099876 | 1538247 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/29/2019 20:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643 82100.msg | Re: Request for interagency briefing call on ESA changes | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0099877 | ESA2_0099877.pdf | ESA2_0099877 | ESA2_0099877 | ESA2_0099877 | 1532094 | | | | | Not Privileged; | | 1/29/2019 20:46 | | 0000000073B53D9D3465BF408A67D0709E36285B043 62000.msg | Re: To talk about with Gary tomorrow | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0099878 | ESA2_0099878.pdf | ESA2_0099879 | ESA2_0099878 | ESA2_0099879 | 1531738 | | | | | Not Privileged; | | 1/29/2019 20:52 | | 0000000073B53D9D3465BF408A67D0709E36285B840 92000.msg | Re: [EXTERNAL] 15 min to chat with Sam this week? | Frazer, Gary | Emma Htun - NOAA Federal | | | |
| ESA2_0099880 | ESA2_0099880.pdf | ESA2_0099885 | ESA2_0099880 | ESA2_0099885 | 1510391 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 52100.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Tripp, Kim | Worth, Chris C -FS | Has Redactions; | |
| ESA2_0099886 | ESA2_0099886.pdf | ESA2_0099888 | ESA2_0099886 | ESA2_0099888 | 1510390 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 52100.msg | Fwd: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Fahey, Bridget | Frazer, Gary | Aubrey, Craig | Has Redactions; | |
| ESA2_0099889 | ESA2_0099889.pdf | ESA2_0099891 | ESA2_0099889 | ESA2_0099891 | 1524341 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:18 | | 0000000001ABE82A1ABF18438807D18C09A1337E043 12000.msg | Fwd: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Fahey, Bridget | Frazer, Gary | Aubrey, Craig | Has Redactions; | |
| ESA2_0099892 | ESA2_0099892.pdf | ESA2_0099894 | ESA2_0099892 | ESA2_0099894 | 1510389 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 52100.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Aubrey, Craig | Fahey, Bridget | Frazer, Gary | Has Redactions; | |
| ESA2_0099895 | ESA2_0099895.pdf | ESA2_0099897 | ESA2_0099895 | ESA2_0099897 | 1524340 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:20 | | 0000000001ABE82A1ABF18438807D18C09A1337EE43 02000.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Aubrey, Craig | Fahey, Bridget | Frazer, Gary | Has Redactions; | |
| ESA2_0099898 | ESA2_0099898.pdf | ESA2_0099899 | ESA2_0099898 | ESA2_0099899 | 1531957 | | | | | Not Privileged; | | 1/30/2019 9:35 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 42000.msg | Re: [EXTERNAL] 15 min to chat with Sam this week? | Emma Htun - NOAA Federal | Frazer, Gary | | | |
| ESA2_0099900 | ESA2_0099900.pdf | ESA2_0099902 | ESA2_0099900 | ESA2_0099902 | 1510388 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 42100.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Frazer, Gary | Fahey, Bridget | Aubrey, Craig; Gina Shultz | Has Redactions; | |
| ESA2_0099903 | ESA2_0099903.pdf | ESA2_0099905 | ESA2_0099903 | ESA2_0099905 | 1524339 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:37 | | 0000000001ABE82A1ABF18438807D18C09A1337EC43 02000.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Frazer, Gary | Fahey, Bridget | Aubrey, Craig; Gina Shultz | Has Redactions; | |
| ESA2_0099906 | ESA2_0099906.pdf | ESA2_0099908 | ESA2_0099906 | ESA2_0099908 | 1510387 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 42100.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Aubrey, Craig | Frazer, Gary | Fahey, Bridget; Gina Shultz | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0099909 | ESA2_0099909.pdf | ESA2_0099911 | ESA2_0099909 | ESA2_0099911 | 1524338 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:52 | | 0000000001ABE82A1ABF18438807D18C09A1337EA43 02000.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Aubrey, Craig | Frazer, Gary | Fahey, Bridget; Gina Shultz | Has Redactions; | |
| ESA2_0099912 | ESA2_0099912.pdf | ESA2_0099914 | ESA2_0099912 | ESA2_0099914 | 1510386 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 9:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 42100.msg | Fwd: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0099915 | ESA2_0099915.pdf | ESA2_0099917 | ESA2_0099915 | ESA2_0099917 | 1510385 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 10:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 42100.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Frazer, Gary | Aubrey, Craig | Fahey, Bridget; Gina Shultz | Has Redactions; | |
| ESA2_0099918 | ESA2_0099918.pdf | ESA2_0099920 | ESA2_0099918 | ESA2_0099920 | 1524337 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 10:09 | | 0000000001ABE82A1ABF18438807D18C09A1337E843 02000.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Frazer, Gary | Aubrey, Craig | Fahey, Bridget; Gina Shultz | Has Redactions; | |
| ESA2_0099921 | ESA2_0099921.pdf | ESA2_0099923 | ESA2_0099921 | ESA2_0099923 | 1538035 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/30/2019 10:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 E2100.msg | Re: Request for interagency briefing call on ESA changes | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0099924 | ESA2_0099924.pdf | ESA2_0099924 | ESA2_0099924 | ESA2_0099924 | 1546108 | | | | | Not Privileged; | | 1/30/2019 10:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 EF2000.msg | Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0099925 | ESA2_0099925.pdf | ESA2_0099925 | ESA2_0099925 | ESA2_0099925 | 1510383 | | | | | Not Privileged; | | 1/30/2019 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 42100.msg | [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0099926 | ESA2_0099926.pdf | ESA2_0099926 | ESA2_0099926 | ESA2_0099926 | 1521533 | | | | | Not Privileged; | | 1/30/2019 10:53 | | 0000000067763BF9BC9B58459ED25008CF450F18A48 52000.msg | [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0099927 | ESA2_0099927.pdf | ESA2_0099928 | ESA2_0099927 | ESA2_0099928 | 1532320 | | | | | Not Privileged; | | 1/30/2019 10:54 | | 0000000073B53D9D3465BF408A67D0709E36285B445 22000.msg | Fwd: 424 Regs - Interagency briefing proposed times | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0099929 | ESA2_0099929.pdf | ESA2_0099930 | ESA2_0099929 | ESA2_0099930 | 1532319 | | | | | Not Privileged; | | 1/30/2019 10:57 | | 0000000073B53D9D3465BF408A67D0709E36285B245 22000.msg | Fwd: 424 Regs - Interagency briefing proposed times | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | | | |
| ESA2_0099931 | ESA2_0099931.pdf | ESA2_0099931 | ESA2_0099931 | ESA2_0099960 | 1510382 | | | | | Not Privileged; | | 1/30/2019 11:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 42100.msg | ppt at ARD meeting | Fahey, Bridget | Carey Galst | | | |
| ESA2_0099932 | ESA2_0099932.pdf | ESA2_0099960 | ESA2_0099931 | ESA2_0099960 | 1516841 | | | | | Not Privileged; | | 1/30/2019 11:12 | | 20181123_Final Regs_Directorate mtg.pptx | | | | | | |
| ESA2_0099961 | ESA2_0099961.pdf | ESA2_0099961 | ESA2_0099961 | ESA2_0099961 | 1537663 | | | | | Not Privileged; | | 1/30/2019 13:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041441 52100.msg | RE: ESA Regs | Flax, Meredith (ENRD) | Kristen Gustafson - NOAA Federal; Barsky, Seth (ENRD); Govindan, Jay (ENRD) | Mergen, Andy (ENRD); Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0099962 | ESA2_0099962.pdf | ESA2_0099963 | ESA2_0099962 | ESA2_0099963 | 1537659 | | | | | Not Privileged; | | 1/30/2019 13:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41 42100.msg | Fwd: ESA Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Chris McNulty; Daniel Pollak - NOAA Federal; Ryan Couch | Adam Issenberg; Rod Vieira | | |
| ESA2_0099964 | ESA2_0099964.pdf | ESA2_0099965 | ESA2_0099964 | ESA2_0099965 | 1537660 | | | | | Not Privileged; | | 1/30/2019 13:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 42100.msg | Fwd: ESA Regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; John Luce - NOAA Federal | | |
| ESA2_0099966 | ESA2_0099966.pdf | ESA2_0099968 | ESA2_0099966 | ESA2_0099968 | 1537972 | | | | | Not Privileged; | | 1/30/2019 13:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242 62100.msg | Re: ESA Regs | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; John Luce - NOAA Federal | | |
| ESA2_0099969 | ESA2_0099969.pdf | ESA2_0099971 | ESA2_0099969 | ESA2_0099971 | 1537657 | | | | | Not Privileged; | | 1/30/2019 13:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041841 42100.msg | Re: ESA Regs | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; John Luce - NOAA Federal | | |
| ESA2_0099972 | ESA2_0099972.pdf | ESA2_0099974 | ESA2_0099972 | ESA2_0099974 | 1537653 | | | | | Not Privileged; | | 1/30/2019 13:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041 42100.msg | Re: ESA Regs | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira; John Luce - NOAA Federal | | |
| ESA2_0099975 | ESA2_0099975.pdf | ESA2_0099978 | ESA2_0099975 | ESA2_0099978 | 1537651 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose. | 1/30/2019 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41 32100.msg | Re: ESA Regs | Rodney Vieira [NOAA GC] | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; John Luce - NOAA Federal | Has Redactions; | |
| ESA2_0099979 | ESA2_0099979.pdf | ESA2_0099982 | ESA2_0099979 | ESA2_0099982 | 1537650 | | | | | Not Privileged; | | 1/30/2019 14:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A41 32100.msg | Re: ESA Regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira; John Luce - NOAA Federal | | |
| ESA2_0099983 | ESA2_0099983.pdf | ESA2_0099985 | ESA2_0099983 | ESA2_0099985 | 1510380 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 32100.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Frazer, Gary | Aubrey, Craig | | Has Redactions; | |
| ESA2_0099986 | ESA2_0099986.pdf | ESA2_0099988 | ESA2_0099986 | ESA2_0099988 | 1524336 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 14:33 | | 0000000001ABE82A1ABF18438807D18C09A1337E643 02000.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Frazer, Gary | Aubrey, Craig | | Has Redactions; | |
| ESA2_0099989 | ESA2_0099989.pdf | ESA2_0099992 | ESA2_0099989 | ESA2_0099992 | 1538242 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 1/30/2019 14:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C43 72100.msg | Re: Request for interagency briefing call on ESA changes | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0099993 | ESA2_0099993.pdf | ESA2_0099994 | ESA2_0099993 | ESA2_0099994 | 1537649 | | | | | Not Privileged; | | 1/30/2019 14:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041842 32100.msg | Re: ESA Regs | Kristen Gustafson - NOAA Federal | Flax, Meredith (ENRD) | Barsky, Seth (ENRD); Govindan, Jay (ENRD); Mergen, Andy (ENRD); Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0099995 | ESA2_0099995.pdf | ESA2_0099996 | ESA2_0099995 | ESA2_0099997 | 1510379 | | | | | DP;Other (specify in Privilege Justification); | PII: David's email DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/30/2019 14:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 32100.msg | Fwd: Options for responding to requests for tribal consultation re ESA regs | Aubrey, Craig | Gary Frazer | | Has Redactions; | |
| ESA2_0099997 | | ESA2_0099997 | ESA2_0099995 | ESA2_0099997 | 1517153 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 1/30/2019 14:46 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0099998 | ESA2_0099998.pdf | ESA2_0099999 | ESA2_0099998 | ESA2_0100000 | 1524335 | | | | | DP;Other (specify in Privilege Justification); | Privacy / PII DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/30/2019 14:46 | | 0000000001ABE82A1ABF18438807D18C09A1337E443 02000.msg | Fwd: Options for responding to requests for tribal consultation re ESA regs | Aubrey, Craig | Gary Frazer | | Has Redactions; | |
| ESA2_0100000 | | ESA2_0100000 | ESA2_0099998 | ESA2_0100000 | 1528471 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 1/30/2019 14:46 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0100001 | ESA2_0100001.pdf | ESA2_0100002 | ESA2_0100001 | ESA2_0100002 | 1537648 | | | | | Not Privileged; | | 1/30/2019 14:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 32100.msg | RE: ESA Regs | Flax, Meredith (ENRD) | Kristen Gustafson - NOAA Federal | Barsky, Seth (ENRD); Govindan, Jay (ENRD); Mergen, Andy (ENRD); Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0100003 | ESA2_0100003.pdf | ESA2_0100005 | ESA2_0100003 | ESA2_0100005 | 1537635 | | | | | Not Privileged; | | 1/30/2019 14:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41 12100.msg | Re: ESA Regs | Kristen Gustafson - NOAA Federal | Flax, Meredith (ENRD) | Barsky, Seth (ENRD); Govindan, Jay (ENRD); Mergen, Andy (ENRD); Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0100006 | ESA2_0100006.pdf | ESA2_0100008 | ESA2_0100006 | ESA2_0100008 | 1510378 | | | | | DP;Other (specify in Privilege Justification); | Other; Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/30/2019 14:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 32100.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Frazer, Gary | Fahey, Bridget; Aubrey, Craig | Gina Shultz | Has Redactions; | |
| ESA2_0100009 | ESA2_0100009.pdf | ESA2_0100011 | ESA2_0100009 | ESA2_0100011 | 1524334 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 14:54 | | 0000000001ABE82A1ABF18438807D18C09A1337E243 02000.msg | Re: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Frazer, Gary | Fahey, Bridget; Aubrey, Craig | Gina Shultz | Has Redactions; | |
| ESA2_0100012 | ESA2_0100012.pdf | ESA2_0100012 | ESA2_0100012 | ESA2_0100012 | 1546102 | | | | | Not Privileged; | | 1/30/2019 14:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 EE2000.msg | Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0100013 | ESA2_0100013.pdf | ESA2_0100013 | ESA2_0100013 | ESA2_0100013 | 1510377 | | | | | Not Privileged; | | 1/30/2019 14:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 32100.msg | [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100014 | ESA2_0100014.pdf | ESA2_0100014 | ESA2_0100014 | ESA2_0100014 | 1510376 | | | | | Not Privileged; | | 1/30/2019 14:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 32100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0100015 | ESA2_0100015.pdf | ESA2_0100017 | ESA2_0100015 | ESA2_0100017 | 1510375 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 1/30/2019 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 32100.msg | Fwd: [EXTERNAL] Fwd: Request for interagency briefing call on ESA changes | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0100018 | ESA2_0100018.pdf | ESA2_0100018 | ESA2_0100018 | ESA2_0100018 | 1532093 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/30/2019 15:06 | | 0000000073B53D9D3465BF408A67D0709E36285BE43 52000.msg | Re: Status of the ESA section 7 regs and Tribal conversations | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0100019 | ESA2_0100019.pdf | ESA2_0100020 | ESA2_0100019 | ESA2_0100020 | 1510374 | | | | | Not Privileged; | | 1/30/2019 15:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 32100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100021 | ESA2_0100021.pdf | ESA2_0100022 | ESA2_0100021 | ESA2_0100022 | 1510373 | | | | | Not Privileged; | | 1/30/2019 15:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 32100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100023 | ESA2_0100023.pdf | ESA2_0100025 | ESA2_0100023 | ESA2_0100025 | 1510372 | | | | | Not Privileged; | | 1/30/2019 15:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 22100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100026 | ESA2_0100026.pdf | ESA2_0100028 | ESA2_0100026 | ESA2_0100028 | 1510371 | | | | | Not Privileged; | | 1/30/2019 15:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 22100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100029 | ESA2_0100029.pdf | ESA2_0100029 | ESA2_0100029 | ESA2_0100029 | 1510370 | | | | | Not Privileged; | | 1/30/2019 15:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 22100.msg | Fwd: 424 Regs - Interagency briefing proposed times | Galst, Carey | Bridget Fahey | Andy DeVolder | | |
| ESA2_0100030 | ESA2_0100030.pdf | ESA2_0100032 | ESA2_0100030 | ESA2_0100032 | 1510369 | | | | | Not Privileged; | | 1/30/2019 15:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 22100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100033 | ESA2_0100033.pdf | ESA2_0100033 | ESA2_0100033 | ESA2_0100033 | 1533628 | | | | | Other (specify in Privilege Justification); | PII/privacy | 1/30/2019 15:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642 42000.msg | FW: EO 12866 Meeting re: Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0100034 | ESA2_0100034.pdf | ESA2_0100035 | ESA2_0100034 | ESA2_0100035 | 1510368 | | | | | Not Privileged; | | 1/30/2019 15:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 22100.msg | Re: 424 Regs - Interagency briefing proposed times | Galst, Carey | Bridget Fahey | Andy DeVolder | | |
| ESA2_0100036 | ESA2_0100036.pdf | ESA2_0100037 | ESA2_0100036 | ESA2_0100042 | 1510367 | | | | | Other (specify in Privilege Justification); | Other; Passcode; Other; Confidential. | 1/30/2019 15:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 22100.msg | [EXTERNAL] Fwd: FW: EO 12866 Meeting re: Endangered Species Act Rules | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0100038 | ESA2_0100038.pdf | ESA2_0100042 | ESA2_0100036 | ESA2_0100042 | 1516776 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 1/30/2019 15:59 | | invite.ics | FW: EO 12866 Meeting re: Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Htun, Emma (Federal);Gustafson, Kristen (Federal);Tortorici, Cathy (Federal);Somma, Angela (Federal);Manning, Lisa (Federal);Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0100043 | ESA2_0100043.pdf | ESA2_0100043 | ESA2_0100043 | ESA2_0100043 | 1548014 | | | | | Not Privileged; | | 1/30/2019 16:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 DD2100.msg | Re: times for next week's call - the ESA section 7 regs PPT | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0100044 | ESA2_0100044.pdf | ESA2_0100044 | ESA2_0100044 | ESA2_0100044 | 1510366 | | | | | Not Privileged; | | 1/30/2019 16:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 22100.msg | [EXTERNAL] Re: times for next week's call - the ESA section 7 regs PPT | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0100045 | ESA2_0100045.pdf | ESA2_0100045 | ESA2_0100045 | ESA2_0100045 | 1520667 | | | | | Not Privileged; | | 1/30/2019 16:43 | | 0000000067763BF9BC9B58459ED25008CF450F186419 2000.msg | ESA Oversight Request | Keable, Edward T | Jorjani, Daniel H; Budd-Falen, Karen J; Romanik, Peg A; Jesup, Benjamin C | Hubbel Relat | | |
| ESA2_0100046 | ESA2_0100046.pdf | ESA2_0100047 | ESA2_0100046 | ESA2_0100047 | 1510365 | | | | | Not Privileged; | | 1/30/2019 17:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 22100.msg | Re: [EXTERNAL] Re: times for next week's call - the ESA section 7 regs PPT | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0100048 | ESA2_0100048.pdf | ESA2_0100049 | ESA2_0100048 | ESA2_0100049 | 1510364 | | | | | Other (specify in Privilege Justification); | confidential email | 1/31/2019 7:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 12100.msg | Re: [EXTERNAL] Request for interagency briefing call on ESA changes | Fahey, Bridget | Patnaik, Bivan | Gary Frazer; Carey Galst; Aubrey, Craig | Has Redactions; | |
| ESA2_0100050 | ESA2_0100050.pdf | ESA2_0100051 | ESA2_0100050 | ESA2_0100051 | 1524329 | | | | | Other (specify in Privilege Justification); | confidential email | 1/31/2019 7:54 | | 0000000001ABE82A1ABF18438807D18C09A1337E842 F2000.msg | Re: [EXTERNAL] Request for interagency briefing call on ESA changes | Fahey, Bridget | Patnaik, Bivan | Gary Frazer; Carey Galst; Aubrey, Craig | Has Redactions; | |
| ESA2_0100052 | ESA2_0100052.pdf | ESA2_0100053 | ESA2_0100052 | ESA2_0100053 | 1510363 | | | | | Other (specify in Privilege Justification); | confidential email | 1/31/2019 8:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 12100.msg | Fwd: [EXTERNAL] Request for interagency briefing call on ESA changes | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0100054 | ESA2_0100054.pdf | ESA2_0100054 | ESA2_0100054 | ESA2_0100054 | 1533515 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/31/2019 10:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 62000.msg | FW: E.O. 12866 Meeting re: Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Somma, Angela (Federal) | | Has Redactions; | |
| ESA2_0100055 | ESA2_0100055.pdf | ESA2_0100056 | ESA2_0100055 | ESA2_0100056 | 1533473 | | | | | Other (specify in Privilege Justification); | PII Conference Line | 1/31/2019 11:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41 32000.msg | Various EO12866 ESA meetings | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Somma, Angela (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0100057 | ESA2_0100057.pdf | ESA2_0100059 | ESA2_0100057 | ESA2_0100059 | 1533422 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code | 1/31/2019 11:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041641 02000.msg | Re: Various EO12866 ESA meetings | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0100060 | ESA2_0100060.pdf | ESA2_0100061 | ESA2_0100060 | ESA2_0100061 | 1533475 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code | 1/31/2019 11:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41 32000.msg | Re: Various EO12866 ESA meetings | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0100062 | ESA2_0100062.pdf | ESA2_0100064 | ESA2_0100062 | ESA2_0100064 | 1533336 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code | 1/31/2019 11:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40 A2000.msg | Re: Various EO12866 ESA meetings | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0100065 | ESA2_0100065.pdf | ESA2_0100066 | ESA2_0100065 | ESA2_0100066 | 1535092 | | | | | Other (specify in Privilege Justification); | PII (EOP email addresses); conference line code | 1/31/2019 11:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 B2000.msg | Re: Various EO12866 ESA meetings | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0100067 | ESA2_0100067.pdf | ESA2_0100069 | ESA2_0100067 | ESA2_0100069 | 1534850 | | | | | Other (specify in Privilege Justification); | PII; Conference code | 1/31/2019 11:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47 52000.msg | Re: Various EO12866 ESA meetings | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal; Tortorici, Cathy (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0100070 | ESA2_0100070.pdf | ESA2_0100072 | ESA2_0100070 | ESA2_0100072 | 1534848 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 1/31/2019 11:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647 52000.msg | Re: Various EO12866 ESA meetings | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Manning, Lisa (Federal); Rod Vieira; Ruth Ann Lowery - NOAA Federal; Somma, Angela (Federal); Tortorici, Cathy (Federal) | Has Redactions; | |
| ESA2_0100073 | ESA2_0100073.pdf | ESA2_0100074 | ESA2_0100073 | ESA2_0100074 | 1535091 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 1/31/2019 13:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47 B2000.msg | Re: Various EO12866 ESA meetings | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Somma, Angela (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0100075 | ESA2_0100075.pdf | ESA2_0100075 | ESA2_0100075 | ESA2_0100075 | 1531737 | | | | | Not Privileged; | | 1/31/2019 13:21 | | 0000000073B53D9D3465BF408A67D0709E36285B640 92000.msg | Heads up for NOAA on ESA regs @OIRA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0100076 | ESA2_0100076.pdf | ESA2_0100076 | ESA2_0100076 | ESA2_0100076 | 1534778 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/31/2019 15:25 | | 0000000073B53D9D3465BF408A67D0709E36285B041 72100.msg | OIRA discussion on ESA regs | Lindsey Kraatz - NOAA Federal | Brandon Elsner - NOAA Federal; Stuart.Levenbach@noaa.gov; Kevin Wheeler - NOAA Federal | | Has Redactions; | |
| ESA2_0100077 | ESA2_0100077.pdf | ESA2_0100083 | ESA2_0100077 | ESA2_0100083 | 1537964 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 1/31/2019 15:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242 52100.msg | Re: 4(d) Rule - Caselaw Excerpts | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0100084 | ESA2_0100084.pdf | ESA2_0100090 | ESA2_0100084 | ESA2_0100090 | 1537962 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 1/31/2019 16:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E42 42100.msg | Re: 4(d) Rule - Caselaw Excerpts | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0100091 | ESA2_0100091.pdf | ESA2_0100091 | ESA2_0100091 | ESA2_0100091 | 1534780 | | | | | Other (specify in Privilege Justification); | Conference line code | 1/31/2019 18:13 | | 0000000073B53D9D3465BF408A67D0709E36285B241 72100.msg | Re: OIRA discussion on ESA regs | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0100092 | | ESA2_0100092 | ESA2_0100092 | ESA2_0100092 | 1510362 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/1/2019 8:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 12100.msg | reg text-economics for listing | Devolder, Andy | Galst, Carey | | | |
| ESA2_0100093 | ESA2_0100093.pdf | ESA2_0100093 | ESA2_0100093 | ESA2_0100093 | 1531934 | | | | | Not Privileged; | | 2/1/2019 12:12 | | 0000000073B53D9D3465BF408A67D0709E36285B042 22000.msg | Pre-meet for DOJ Briefing? | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | |
| ESA2_0100094 | | ESA2_0100095 | ESA2_0100094 | ESA2_0100095 | 1531956 | | | | Privileged in Full | AWP; | AWP: email by agency attorney Daniel Pollak containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 2/1/2019 12:15 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 42000.msg | Re: Pre-meet for DOJ Briefing? | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100096 | | ESA2_0100097 | ESA2_0100096 | ESA2_0100097 | 1531932 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/1/2019 12:25 | | 0000000073B53D9D3465BF408A67D0709E36285BC4212000.msg | Re: Pre-meet for DOJ Briefing? | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | | |
| ESA2_0100098 | ESA2_0100098.pdf | ESA2_0100098 | ESA2_0100098 | ESA2_0100099 | 1548138 | | | | Not Privileged; | | | 2/1/2019 13:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4EC2100.msg | revised section 7 presentation | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0100099 | ESA2_0100099.pdf | ESA2_0100099 | ESA2_0100098 | ESA2_0100099 | 1552558 | Y | ESA2_0100728 | 1525478 | Not Privileged; | | | 2/1/2019 13:12 | | 20190201_Final Regs interagency review ppt.pptx | | | | | | |
| ESA2_0100100 | ESA2_0100100.pdf | ESA2_0100105 | ESA2_0100100 | ESA2_0100107 | 1524325 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/1/2019 13:18 | | 0000000001ABE82A1ABF18438807D18C09A1337E042F2000.msg | Re: FERC Settlement | Smith, Glenn | Doug Laye | | Has Redactions; | |
| ESA2_0100106 | | ESA2_0100107 | ESA2_0100100 | ESA2_0100107 | 1526946 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/1/2019 13:18 | | Ongoing Actions Table.docx | | | | | | |
| ESA2_0100108 | ESA2_0100108.pdf | ESA2_0100109 | ESA2_0100108 | ESA2_0100109 | 1532092 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/1/2019 14:02 | | 0000000073B53D9D3465BF408A67D0709E36285BC4352000.msg | RE: Request for interagency briefing call on ESA changes | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0100110 | ESA2_0100110.pdf | ESA2_0100111 | ESA2_0100110 | ESA2_0100111 | 1532091 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/1/2019 14:20 | | 0000000073B53D9D3465BF408A67D0709E36285BA4352000.msg | Re: Request for interagency briefing call on ESA changes | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0100112 | ESA2_0100112.pdf | ESA2_0100113 | ESA2_0100112 | ESA2_0100113 | 1532090 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/1/2019 14:23 | | 0000000073B53D9D3465BF408A67D0709E36285B84352000.msg | RE: Request for interagency briefing call on ESA changes | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0100114 | ESA2_0100114.pdf | ESA2_0100116 | ESA2_0100114 | ESA2_0100116 | 1532087 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/1/2019 14:27 | | 0000000073B53D9D3465BF408A67D0709E36285B24352000.msg | Re: Request for interagency briefing call on ESA changes | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0100117 | ESA2_0100117.pdf | ESA2_0100119 | ESA2_0100117 | ESA2_0100119 | 1547560 | | | | Not Privileged; | | | 2/1/2019 16:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1824A52100.msg | Fwd: Pre-meet for DOJ Briefing? | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | | |
| ESA2_0100120 | ESA2_0100120.pdf | ESA2_0100122 | ESA2_0100120 | ESA2_0100122 | 1547561 | | | | Not Privileged; | | | 2/1/2019 16:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1844A52100.msg | Re: Pre-meet for DOJ Briefing? | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | |
| ESA2_0100123 | ESA2_0100123.pdf | ESA2_0100140 | ESA2_0100123 | ESA2_0100140 | 1507591 | | | | Not Privileged; | | | 2/4/2019 0:00 | ESA Reg Revisions PowerPoint | 20190204_Final Regs_424_4d as revised.pptx | | | | | | |
| ESA2_0100141 | ESA2_0100141.pdf | ESA2_0100158 | ESA2_0100141 | ESA2_0100158 | 1507592 | | | | Not Privileged; | | | 2/4/2019 0:00 | ESA Reg Revisions PowerPoint | 20190204_Final Regs_424_4d for Interagency Briefing.pptx | | | | | | |
| ESA2_0100159 | | ESA2_0100177 | ESA2_0100159 | ESA2_0100177 | 1507593 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 2/4/2019 0:00 | ESA Reg Revisions PowerPoint with NOAA GC comments | 20190204_Final Regs_424_4d ral edits.pptx | | | | | | |
| ESA2_0100178 | ESA2_0100178.pdf | ESA2_0100196 | ESA2_0100178 | ESA2_0100196 | 1507594 | | | | Not Privileged; | | | 2/4/2019 0:00 | ESA Reg Revision PowerPoint | 20190204_Final Regs_424_4d.pptx | | | | | | |
| ESA2_0100197 | ESA2_0100197.pdf | ESA2_0100214 | ESA2_0100197 | ESA2_0100214 | 1519678 | | | | Not Privileged; | | | 2/4/2019 0:00 | ESA Final Reg Revisions PowerPoint | 20190204_Final Regs_424_4d as revised JRG.pptx | | | | | | |
| ESA2_0100215 | ESA2_0100215.pdf | ESA2_0100215 | ESA2_0100215 | ESA2_0100215 | 1537643 | | | | Not Privileged; | | | 2/4/2019 9:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4122100.msg | ESA Regs | Kristen Gustafson - NOAA Federal | chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; daniel.pollak@noaa.gov; ruthann.lowery@noaa.gov | adam.issenberg@noaa.gov; Rod.Vieira@noaa.gov | | |
| ESA2_0100216 | ESA2_0100216.pdf | ESA2_0100216 | ESA2_0100216 | ESA2_0100216 | 1537644 | | | | Not Privileged; | | | 2/4/2019 9:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4122100.msg | Re: ESA Regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal; Adam Issenberg; Rod Vieira | | |
| ESA2_0100217 | ESA2_0100217.pdf | ESA2_0100218 | ESA2_0100217 | ESA2_0100218 | 1537640 | | | | Not Privileged; | | | 2/4/2019 10:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164122100.msg | Re: ESA Regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Chris McNulty; Ryan Couch; Adam Issenberg; Rod Vieira | | |
| ESA2_0100219 | ESA2_0100219.pdf | ESA2_0100220 | ESA2_0100219 | ESA2_0100220 | 1537642 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/4/2019 10:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4122100.msg | Re: ESA Regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0100221 | ESA2_0100221.pdf | ESA2_0100223 | ESA2_0100221 | ESA2_0100223 | 1535090 | | | | | Other (specify in Privilege Justification); | PII (EOP email addresses); conference code info | 2/4/2019 10:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847B2000.msg | Re: Various EO12866 ESA meetings | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Somma, Angela (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0100224 | ESA2_0100224.pdf | ESA2_0100226 | ESA2_0100224 | ESA2_0100226 | 1535089 | | | | | Other (specify in Privilege Justification); | Redacted OMB email addresses and conference call number. | 2/4/2019 10:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647B2000.msg | Re: Various EO12866 ESA meetings | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Somma, Angela (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0100227 | ESA2_0100227.pdf | ESA2_0100229 | ESA2_0100227 | ESA2_0100229 | 1510361 | | | | Not Privileged; | | | 2/4/2019 10:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384212100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Galst, Carey | Ruth Ann Lowery - NOAA Federal; Andy DeVolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100230 | ESA2_0100230.pdf | ESA2_0100232 | ESA2_0100230 | ESA2_0100232 | 1510360 | | | | Not Privileged; | | | 2/4/2019 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364212100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Fahey, Bridget | Angela Somma - NOAA Federal | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100233 | ESA2_0100233.pdf | ESA2_0100235 | ESA2_0100233 | ESA2_0100235 | 1535088 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line | 2/4/2019 10:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447B2000.msg | Re: Various EO12866 ESA meetings | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Somma, Angela (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0100236 | ESA2_0100236.pdf | ESA2_0100238 | ESA2_0100236 | ESA2_0100238 | 1535087 | | | | | Other (specify in Privilege Justification); | PII (EOP email addresses); conference code | 2/4/2019 10:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247B2000.msg | Re: Various EO12866 ESA meetings | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0100239 | ESA2_0100239.pdf | ESA2_0100241 | ESA2_0100239 | ESA2_0100241 | 1535086 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code | 2/4/2019 10:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047B2000.msg | Re: Various EO12866 ESA meetings | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0100242 | ESA2_0100242.pdf | ESA2_0100242 | ESA2_0100242 | ESA2_0100242 | 1510359 | | | | | Other (specify in Privilege Justification); | Agency shared drive information | 2/4/2019 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344212100.msg | Regs Powerpoint | Fahey, Bridget | Carey Galst; Aubrey, Craig | | Has Redactions; | |
| ESA2_0100243 | ESA2_0100243.pdf | ESA2_0100245 | ESA2_0100243 | ESA2_0100245 | 1535081 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/4/2019 10:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647A2000.msg | Re: Various EO12866 ESA meetings | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0100246 | ESA2_0100246.pdf | ESA2_0100247 | ESA2_0100246 | ESA2_0100247 | 1537637 | | | | Not Privileged; | | | 2/4/2019 10:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104122100.msg | Re: ESA Regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | | |
| ESA2_0100248 | ESA2_0100248.pdf | ESA2_0100249 | ESA2_0100248 | ESA2_0100249 | 1532084 | | | | Not Privileged; | | | 2/4/2019 10:51 | | 0000000073B53D9D3465BF408A67D0709E36285BC4342000.msg | Fwd: [EXTERNAL] Request for interagency briefing call on ESA changes | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma | | |
| ESA2_0100250 | ESA2_0100250.pdf | ESA2_0100251 | ESA2_0100250 | ESA2_0100251 | 1537633 | | | | Not Privileged; | | | 2/4/2019 10:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184112100.msg | Re: ESA Regs | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | | |
| ESA2_0100252 | ESA2_0100252.pdf | ESA2_0100253 | ESA2_0100252 | ESA2_0100253 | 1532072 | | | | Not Privileged; | | | 2/4/2019 10:58 | | 0000000073B53D9D3465BF408A67D0709E36285B44332000.msg | Re: [EXTERNAL] Request for interagency briefing call on ESA changes | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma | | |
| ESA2_0100254 | ESA2_0100254.pdf | ESA2_0100256 | ESA2_0100254 | ESA2_0100256 | 1532083 | | | | Not Privileged; | | | 2/4/2019 11:03 | | 0000000073B53D9D3465BF408A67D0709E36285BA4342000.msg | Re: [EXTERNAL] Request for interagency briefing call on ESA changes | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma | | |
| ESA2_0100257 | ESA2_0100257.pdf | ESA2_0100257 | ESA2_0100257 | ESA2_0100257 | 1510358 | | | | | Other (specify in Privilege Justification); | Agency shared drive information | 2/4/2019 11:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324212100.msg | Fwd: Regs Powerpoint | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0100258 | ESA2_0100258.pdf | ESA2_0100258 | ESA2_0100258 | ESA2_0100258 | 1510357 | | | | | Other (specify in Privilege Justification); | Agency shared drive information | 2/4/2019 11:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304212100.msg | Re: Regs Powerpoint | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0100259 | ESA2_0100259.pdf | ESA2_0100261 | ESA2_0100259 | ESA2_0100261 | 1532088 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/4/2019 11:48 | | 0000000073B53D9D3465BF408A67D0709E36285B44352000.msg | Re: Request for interagency briefing call on ESA changes | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0100262 | ESA2_0100262.pdf | ESA2_0100264 | ESA2_0100262 | ESA2_0100264 | 1532069 | | | | Not Privileged; | | | 2/4/2019 11:49 | | 0000000073B53D9D3465BF408A67D0709E36285BE4322000.msg | Re: [EXTERNAL] Request for interagency briefing call on ESA changes | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma | | |
| ESA2_0100265 | ESA2_0100265.pdf | ESA2_0100265 | ESA2_0100265 | ESA2_0100265 | 1510356 | | | | | Other (specify in Privilege Justification); | Agency shared drive information | 2/4/2019 11:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4202100.msg | Re: Regs Powerpoint | Galst, Carey | Fahey, Bridget | Aubrey, Craig; Andy DeVolder | Has Redactions; | |
| ESA2_0100266 | ESA2_0100266.pdf | ESA2_0100267 | ESA2_0100266 | ESA2_0100267 | 1510355 | | | | | Other (specify in Privilege Justification); | Agency shared drive information | 2/4/2019 11:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4202100.msg | Re: Regs Powerpoint | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0100268 | ESA2_0100268.pdf | ESA2_0100269 | ESA2_0100268 | ESA2_0100269 | 1531736 | | | | | Other (specify in Privilege Justification); | Conference call line | 2/4/2019 11:51 | | 0000000073B53D9D3465BF408A67D0709E36285B44092000.msg | Re: Heads up for NOAA on ESA regs @OIRA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0100270 | ESA2_0100270.pdf | ESA2_0100270 | ESA2_0100270 | ESA2_0100270 | 1532089 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/4/2019 12:51 | | 0000000073B53D9D3465BF408A67D0709E36285B64352000.msg | FW: NMFS availability for interagency briefing call | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0100271 | ESA2_0100271.pdf | ESA2_0100272 | ESA2_0100271 | ESA2_0100272 | 1540849 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/4/2019 13:23 | | 000000007863DE8DD71BE42806DEA7B4CC3760BE4142000.msg | Re: FW: NMFS availability for interagency briefing call | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0100273 | ESA2_0100273.pdf | ESA2_0100274 | ESA2_0100273 | ESA2_0100274 | 1542434 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/4/2019 13:23 | | 000000007863DE8DD71BE42806DEA7B4CC3760B84D72000.msg | Re: FW: NMFS availability for interagency briefing call | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0100275 | ESA2_0100275.pdf | ESA2_0100275 | ESA2_0100275 | ESA2_0100275 | 1547065 | | | | Not Privileged; | | | 2/4/2019 13:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1844672100.msg | ESA call times this week | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Lisa Manning - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal | | | |
| ESA2_0100276 | ESA2_0100276.pdf | ESA2_0100277 | ESA2_0100276 | ESA2_0100277 | 1531735 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 2/4/2019 13:28 | | 0000000073B53D9D3465BF408A67D0709E36285B24092000.msg | Re: Heads up for NOAA on ESA regs @OIRA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0100278 | ESA2_0100278.pdf | ESA2_0100280 | ESA2_0100278 | ESA2_0100280 | 1510353 | | | | Not Privileged; | | | 2/4/2019 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384202100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Fahey, Bridget | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100281 | ESA2_0100281.pdf | ESA2_0100284 | ESA2_0100281 | ESA2_0100284 | 1532000 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose. ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/4/2019 13:36 | | 0000000073B53D9D3465BF408A67D0709E36285B442A2000.msg | Fwd: Causation standard for Section 9 take | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0100285 | ESA2_0100285.pdf | ESA2_0100286 | ESA2_0100285 | ESA2_0100286 | 1542419 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/4/2019 13:37 | | 000000007863DE8DD71BE42806DEA7B4CC3760BA4D52000.msg | RE: FW: NMFS availability for interagency briefing call | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100287 | ESA2_0100287.pdf | ESA2_0100288 | ESA2_0100287 | ESA2_0100288 | 1532086 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/4/2019 13:37 | | 0000000073B53D9D3465BF408A67D0709E36285B043 52000.msg | RE: FW: NMFS availability for interagency briefing call | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0100289 | ESA2_0100289.pdf | ESA2_0100289 | ESA2_0100289 | ESA2_0100289 | 1542735 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/4/2019 13:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 FC2000.msg | RE: NMFS availability for interagency briefing call | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB; Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0100290 | ESA2_0100290.pdf | ESA2_0100291 | ESA2_0100290 | ESA2_0100291 | 1548011 | | | | | Not Privileged; | | 2/4/2019 13:40 | | 00000000DCD9C363F8DD5745964602D8D955EA1884 DD2100.msg | Fwd: ESA call times this week | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0100292 | ESA2_0100292.pdf | ESA2_0100293 | ESA2_0100292 | ESA2_0100293 | 1510352 | | | | | Not Privileged; | | 2/4/2019 13:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 02100.msg | [EXTERNAL] Fwd: ESA call times this week | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0100294 | ESA2_0100294.pdf | ESA2_0100295 | ESA2_0100294 | ESA2_0100295 | 1531931 | | | | | Not Privileged; | | 2/4/2019 13:45 | | 0000000073B53D9D3465BF408A67D0709E36285BA42 12000.msg | Fwd: ESA call times this week | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; John Luce - NOAA Federal | | |
| ESA2_0100296 | ESA2_0100296.pdf | ESA2_0100297 | ESA2_0100296 | ESA2_0100297 | 1510351 | | | | | Not Privileged; | | 2/4/2019 13:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 02100.msg | Fwd: [EXTERNAL] Fwd: ESA call times this week | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Gary Frazer | | | |
| ESA2_0100298 | ESA2_0100298.pdf | ESA2_0100298 | ESA2_0100298 | ESA2_0100298 | 1542733 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/4/2019 14:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64F C2000.msg | ESA interagency briefing calls | Oreska, Matthew P. EOP/OMB | Patnaik, Bivan; Lillie, Juliette; Sean Gallagher; Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0100299 | ESA2_0100299.pdf | ESA2_0100302 | ESA2_0100299 | ESA2_0100302 | 1510350 | | | | | Not Privileged; | | 2/4/2019 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 02100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Bridget Fahey | Angela Somma - NOAA Federal | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100303 | ESA2_0100303.pdf | ESA2_0100306 | ESA2_0100303 | ESA2_0100306 | 1510349 | | | | | Not Privileged; | | 2/4/2019 14:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 02100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Bridget Fahey | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100307 | ESA2_0100307.pdf | ESA2_0100307 | ESA2_0100307 | ESA2_0100307 | 1540959 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/4/2019 14:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 222000.msg | RE: NMFS availability for interagency briefing call | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0100308 | ESA2_0100308.pdf | ESA2_0100309 | ESA2_0100308 | ESA2_0100309 | 1524322 | | | | | Other (specify in Privilege Justification); | PII | 2/4/2019 14:27 | | 00000000001ABE82A1ABF18438807D18C09A1337EA42 E2000.msg | Fwd: [EXTERNAL] ESA interagency briefing calls | Patnaik, Bivan | Bridget Fahey; Gary Frazer | | Has Redactions; | |
| ESA2_0100310 | ESA2_0100310.pdf | ESA2_0100311 | ESA2_0100310 | ESA2_0100311 | 1524321 | | | | | Other (specify in Privilege Justification); | PII | 2/4/2019 14:28 | | 00000000001ABE82A1ABF18438807D18C09A1337E842 E2000.msg | Re: [EXTERNAL] ESA interagency briefing calls | Bridget Fahey | Patnaik, Bivan | Gary Frazer | Has Redactions; | |
| ESA2_0100312 | ESA2_0100312.pdf | ESA2_0100315 | ESA2_0100312 | ESA2_0100316 | 1510348 | | | | | Not Privileged; | | 2/4/2019 14:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 F2100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Fahey, Bridget | Angela Somma - NOAA Federal | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100316 | ESA2_0100316.pdf | ESA2_0100316 | ESA2_0100312 | ESA2_0100316 | 1516808 | Y | ESA2_0100178 | 1507594 | | Not Privileged; | | 2/4/2019 14:41 | | 20190204_Final Regs_424_4d.pptx | | | | | | |
| ESA2_0100317 | ESA2_0100317.pdf | ESA2_0100321 | ESA2_0100317 | ESA2_0100321 | 1510347 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/4/2019 14:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 F2100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Angela Somma - NOAA Federal; Galst, Carey; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0100322 | ESA2_0100322.pdf | ESA2_0100323 | ESA2_0100322 | ESA2_0100324 | 1540936 | | | | | Other (specify in Privilege Justification); | PII/Privacy; Conference line code. | 2/4/2019 15:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 1F2000.msg | Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Levenbach, Stuart (Federal) | suzanne.omalley@dot.gov; Joe.Solomey@dot.gov; Sharma, Prianka P.; Gerald.Solomon@dot.gov; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; InteragencyReviews; Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Brian.Yanchik@dot.gov; Damaris.Santiago@dot.gov; Manning, Lisa (Federal); Gaffney-Smith, Margaret E CIV (US); Trulick, Jeffrey L CIV USARMY CEHQ (USA); justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Olson, David B CIV USARMY CEHQ (US); Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Wood, Lance D CIV CEHQ NCR2 (US); Bresnick, William; Brown, Kelly (Federal); Ennis, Christine (ENRD); Henry, Travis Hill; Dattilo, Adam Joseph; gary_frazer@fws.gov | Has Redactions; | |
| ESA2_0100324 | ESA2_0100324.pdf | ESA2_0100324 | ESA2_0100322 | ESA2_0100324 | 1550624 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/4/2019 15:06 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100325 | ESA2_0100325.pdf | ESA2_0100326 | ESA2_0100325 | ESA2_0100327 | 1543333 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference Line Code. | 2/4/2019 15:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 462100.msg | Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Levenbach, Stuart (Federal) | suzanne.omalley@dot.gov; Joe.Solomey@dot.gov; Sharma, Prianka P.; Gerald.Solomon@dot.gov; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; InteragencyReviews; Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Brian.Yanchik@dot.gov; Damaris.Santiago@dot.gov; Manning, Lisa (Federal); Gaffney-Smith, Margaret E CIV (US); Trulick, Jeffrey L CIV USARMY CEHQ (USA); justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Olson, David B CIV USARMY CEHQ (US); Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Wood, Lance D CIV CEHQ NCR2 (US); Bresnick, William; Brown, Kelly (Federal); Ennis, Christine (ENRD); Henry, Travis Hill; Dattilo, Adam Joseph; gary_frazer@fws.gov | Has Redactions; | |
| ESA2_0100327 | ESA2_0100327.pdf | ESA2_0100327 | ESA2_0100325 | ESA2_0100327 | 1551384 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/4/2019 15:06 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100328 | ESA2_0100328.pdf | ESA2_0100329 | ESA2_0100328 | ESA2_0100330 | 1541402 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/4/2019 15:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 582000.msg | Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Levenbach, Stuart (Federal) | suzanne.omalley@dot.gov; Adcock, Rebeckah - OSEC, Washington, DC; Kunickis, Sheryl - OSEC; Epstein, David - OCE; Joe.Solomey@dot.gov; Gerald.Solomon@dot.gov; Hill2, Elizabeth - OCE; Murray, Mariel J - OBPA, Washington, DC; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; Fajardo, Julius - OCE; Plotnick, Sarah (Federal); Lowery, Ruth Ann (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Brian.Yanchik@dot.gov; Chin, Teung - OCE; Nelson, Elizabeth E - APHIS; Manning, Lisa (Federal); justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Davis, Joe (Eric) - FS; Myers, Clayton - OCE; Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Abbott, Linda - OCE; Somma, Angela (Federal); Bresnick, William; reed.garfield@dot.gov; Ennis, Christine (ENRD); Johansson, Robert - OCE | Has Redactions; | |
| ESA2_0100330 | ESA2_0100330.pdf | ESA2_0100330 | ESA2_0100328 | ESA2_0100330 | 1550531 | Y | ESA2_0100141 | 1507592 | | Not Privileged; | | 2/4/2019 15:07 | | 20190204_Final Regs_424_4d for Interagency Briefing.pptx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100331 | ESA2_0100331.pdf | ESA2_0100331 | ESA2_0100331 | ESA2_0100331 | 1542454 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/4/2019 15:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 DA2000.msg | Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Levenbach, Stuart (Federal) | suzanne.omalley@dot.gov; Adcock, Rebeckah - OSEC, Washington, DC; Kunickis, Sheryl - OSEC; Epstein, David - OCE; Joe.Solomey@dot.gov; Gerald.Solomon@dot.gov; Hill2, Elizabeth - OCE; Murray, Mariel J - OBPA, Washington, DC; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; Fajardo, Julius - OCE; Plotnick, Sarah (Federal); Lowery, Ruth Ann (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Brian.Yanchik@dot.gov; Chin, Teung - OCE; Nelson, Elizabeth E - APHIS; Manning, Lisa (Federal); justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Davis, Joe (Eric) - FS; Myers, Clayton - OCE; Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Abbott, Linda - OCE; Somma, Angela (Federal); Bresnick, William; reed.garfield@dot.gov; Ennis, Christine (ENRD); Johansson, Robert - OCE | Has Redactions; | |
| ESA2_0100332 | ESA2_0100332.pdf | ESA2_0100333 | ESA2_0100332 | ESA2_0100339 | 1510346 | | | | | Other (specify in Privilege Justification); | confidential email address | 2/4/2019 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 F2100.msg | Fwd: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Bridget Fahey; Gary Frazer | | Has Redactions; | |
| ESA2_0100334 | ESA2_0100334.pdf | ESA2_0100339 | ESA2_0100332 | ESA2_0100339 | 1516878 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Conference line code. | 2/4/2019 15:11 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0100340 | ESA2_0100340.pdf | ESA2_0100341 | ESA2_0100340 | ESA2_0100342 | 1524320 | | | | | Other (specify in Privilege Justification); | confidential email address | 2/4/2019 15:11 | | 0000000001ABE82A1ABF18438807D18C09A1337E642 E2000.msg | Fwd: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Bridget Fahey; Gary Frazer | | Has Redactions; | |
| ESA2_0100342 | ESA2_0100342.pdf | ESA2_0100342 | ESA2_0100340 | ESA2_0100342 | 1526243 | Y | ESA2_0100334 | 1516878 | | Other (specify in Privilege Justification); | | 2/4/2019 15:11 | | invite.ics | | | | | | |
| ESA2_0100343 | ESA2_0100343.pdf | ESA2_0100347 | ESA2_0100343 | ESA2_0100348 | 1538611 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/4/2019 15:13 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 C2200.msg | Fwd: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Lisa Manning - NOAA Federal | Angela Somma | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0100348 | ESA2_0100348.pdf | ESA2_0100348 | ESA2_0100343 | ESA2_0100348 | 1549175 | Y | ESA2_0100178 | 1507594 | | Not Privileged; | | 2/4/2019 15:13 | | 20190204_Final Regs_424_4d.pptx | | | | | | |
| ESA2_0100349 | ESA2_0100349.pdf | ESA2_0100349 | ESA2_0100349 | ESA2_0100349 | 1540956 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/4/2019 15:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 222000.msg | Meeting Forward Notification: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0100350 | ESA2_0100350.pdf | ESA2_0100350 | ESA2_0100350 | ESA2_0100350 | 1540957 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/4/2019 15:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 222000.msg | Meeting Forward Notification: Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0100351 | ESA2_0100351.pdf | ESA2_0100351 | ESA2_0100351 | ESA2_0100351 | 1540958 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/4/2019 15:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 222000.msg | FW: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0100352 | ESA2_0100352.pdf | ESA2_0100352 | ESA2_0100352 | ESA2_0100352 | 1540960 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/4/2019 15:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 222000.msg | FW: Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0100353 | ESA2_0100353.pdf | ESA2_0100353 | ESA2_0100353 | ESA2_0100353 | 1541124 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference Line Code. | 2/4/2019 15:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 362000.msg | FW: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Grossman, Beth (Federal); 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; | | Has Redactions; | |
| ESA2_0100354 | ESA2_0100354.pdf | ESA2_0100354 | ESA2_0100354 | ESA2_0100354 | 1541126 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Line Code. | 2/4/2019 15:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BD4 372000.msg | FW: Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Grossman, Beth (Federal); 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; | | Has Redactions; | |
| ESA2_0100355 | ESA2_0100355.pdf | ESA2_0100355 | ESA2_0100355 | ESA2_0100355 | 1537946 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/4/2019 15:47 | | 00000000B6CDD39C62E15841821 0E42E2C0341E42 22100.msg | FW: Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0100356 | ESA2_0100356.pdf | ESA2_0100356 | ESA2_0100356 | ESA2_0100356 | 1538382 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/4/2019 15:47 | | 00000000B6CDD39C62E15841821 0E42E2C0341444 82100.msg | FW: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0100357 | ESA2_0100357.pdf | ESA2_0100358 | ESA2_0100357 | ESA2_0100358 | 1510344 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/4/2019 15:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 F2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Fahey, Bridget | Patnaik, Bivan | Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0100359 | ESA2_0100359.pdf | ESA2_0100360 | ESA2_0100359 | ESA2_0100360 | 1510343 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/4/2019 15:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 F2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Fahey, Bridget | | Has Redactions; | |
| ESA2_0100361 | ESA2_0100361.pdf | ESA2_0100362 | ESA2_0100361 | ESA2_0100362 | 1538562 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/4/2019 16:00 | | 00000000B6CDD39C62E15841821 0E42E2C0341C45 42100.msg | Fwd: FW: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0100363 | ESA2_0100363.pdf | ESA2_0100366 | ESA2_0100363 | ESA2_0100367 | 1510340 | | | | | Not Privileged; | | 2/4/2019 16:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 E2100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Fahey, Bridget | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Andy Devolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0100367 | ESA2_0100367.pdf | ESA2_0100367 | ESA2_0100363 | ESA2_0100367 | 1516845 | Y | ESA2_0100123 | 1507591 | | Not Privileged; | | 2/4/2019 16:03 | | 20190204_Final Regs_424_4d as revised.pptx | | | | | | |
| ESA2_0100368 | ESA2_0100368.pdf | ESA2_0100372 | ESA2_0100368 | ESA2_0100373 | 1510342 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 2/4/2019 16:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 F2100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget; Angela Somma - NOAA Federal; Galst, Carey; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100373 | | ESA2_0100373 | ESA2_0100368 | ESA2_0100373 | 1516832 | Y | ESA2_0100159 | 1507593 | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 2/4/2019 16:03 | | 20190204_Final Regs_424_4d ral edits.pptx | | | | | | |
| ESA2_0100374 | ESA2_0100374.pdf | ESA2_0100378 | ESA2_0100374 | ESA2_0100378 | 1510341 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/4/2019 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041F2100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Devolder, Andy | Ruth Ann Lowery - NOAA Federal; Fahey, Bridget; Galst, Carey; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0100379 | ESA2_0100379.pdf | ESA2_0100380 | ESA2_0100379 | ESA2_0100380 | 1538594 | | | | | Other (specify in Privilege Justification); | PII/Privacy; Conference line code. | 2/4/2019 16:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124572100.msg | Re: FW: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0100381 | ESA2_0100381.pdf | ESA2_0100386 | ESA2_0100381 | ESA2_0100386 | 1510339 | | | | | Not Privileged; | | 2/4/2019 16:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41E2100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Lisa Manning - NOAA Federal | Devolder, Andy | | | |
| ESA2_0100387 | ESA2_0100387.pdf | ESA2_0100387 | ESA2_0100387 | ESA2_0100389 | 1524318 | | | | | Not Privileged; | | 2/4/2019 22:32 | | 0000000001ABE82A1ABF18438807D18C09A1337E242E2000.msg | [EXTERNAL] follow up documents | michael bean | Frazer, Gary | | | |
| ESA2_0100388 | ESA2_0100388.pdf | ESA2_0100388 | ESA2_0100387 | ESA2_0100389 | 1528604 | Y | ESA2_0104755 | 1526655 | | Not Privileged; | | 2/4/2019 22:32 | | cumulative effects and action areas.docx | | | | | | |
| ESA2_0100389 | ESA2_0100389.pdf | ESA2_0100389 | ESA2_0100387 | ESA2_0100389 | 1528605 | Y | ESA2_0104757 | 1526656 | | Not Privileged; | | 2/4/2019 22:32 | | spr_opinion_bean.doc | | | | | | |
| ESA2_0100390 | ESA2_0100390.pdf | ESA2_0100390 | ESA2_0100390 | ESA2_0100392 | 1524319 | | | | | Not Privileged; | | 2/4/2019 22:32 | | 0000000001ABE82A1ABF18438807D18C09A1337E442E2000.msg | follow up documents | michael bean | Frazer, Gary | | | |
| ESA2_0100391 | ESA2_0100391.pdf | ESA2_0100391 | ESA2_0100390 | ESA2_0100392 | 1528613 | Y | ESA2_0104755 | 1526655 | | Not Privileged; | | 2/4/2019 22:32 | | cumulative effects and action areas.docx | | | | | | |
| ESA2_0100392 | ESA2_0100392.pdf | ESA2_0100392 | ESA2_0100390 | ESA2_0100392 | 1528614 | Y | ESA2_0104757 | 1526656 | | Not Privileged; | | 2/4/2019 22:32 | | spr_opinion_bean.doc | | | | | | |
| ESA2_0100393 | ESA2_0100393.pdf | ESA2_0100393 | ESA2_0100393 | ESA2_0100393 | 1530947 | | | | | Not Privileged; | | 2/5/2019 8:43 | | 000000004D5ACC56D02E7340802D694621FAA62FE4002000.msg | Interagency Briefing on Section 7 DRAFT Final Rule? | Worth, Chris C -FS | craig_aubrey@fws.gov; Cathy Tortorici (cathy.tortorici@noaa.gov) | | | |
| ESA2_0100394 | ESA2_0100394.pdf | ESA2_0100394 | ESA2_0100394 | ESA2_0100394 | 1534737 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/5/2019 9:25 | | 0000000073B53D9D3465BF408A67D0709E36285B64132100.msg | Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0100395 | ESA2_0100395.pdf | ESA2_0100395 | ESA2_0100395 | ESA2_0100395 | 1532358 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/5/2019 9:26 | | 0000000073B53D9D3465BF408A67D0709E36285B04572000.msg | Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0100396 | ESA2_0100396.pdf | ESA2_0100397 | ESA2_0100396 | ESA2_0100397 | 1530949 | | | | | Not Privileged; | | 2/5/2019 9:35 | | 000000004D5ACC56D02E7340802D694621FAA62F04012000.msg | Re: Interagency Briefing on Section 7 DRAFT Final Rule? | Cathy Tortorici - NOAA Federal | Worth, Chris C -FS | craig_aubrey@fws.gov | | |
| ESA2_0100398 | ESA2_0100398.pdf | ESA2_0100399 | ESA2_0100398 | ESA2_0100399 | 1510338 | | | | | Not Privileged; | | 2/5/2019 9:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41E2100.msg | [EXTERNAL] Re: Interagency Briefing on Section 7 DRAFT Final Rule? | Cathy Tortorici - NOAA Federal | Worth, Chris C -FS | craig_aubrey@fws.gov | | |
| ESA2_0100400 | ESA2_0100400.pdf | ESA2_0100400 | ESA2_0100400 | ESA2_0100400 | 1548009 | | | | | Not Privileged; | | 2/5/2019 9:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1844DD2100.msg | On a webinar to see the section 7 slides | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0100401 | ESA2_0100401.pdf | ESA2_0100402 | ESA2_0100401 | ESA2_0100402 | 1510337 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/5/2019 9:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841E2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Aubrey, Craig | Fahey, Bridget; Cathy Tortorici - NOAA Federal | Patnaik, Bivan; Carey Galst | Has Redactions; | |
| ESA2_0100403 | ESA2_0100403.pdf | ESA2_0100405 | ESA2_0100403 | ESA2_0100405 | 1510336 | | | | | Other (specify in Privilege Justification); | confidential email | 2/5/2019 9:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641E2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Aubrey, Craig | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0100406 | ESA2_0100406.pdf | ESA2_0100407 | ESA2_0100406 | ESA2_0100407 | 1548010 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code; PII/Privacy. | 2/5/2019 9:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1864DD2100.msg | Re: [EXTERNAL] Fwd: FW: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0100408 | ESA2_0100408.pdf | ESA2_0100410 | ESA2_0100408 | ESA2_0100410 | 1548007 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Line Code. | 2/5/2019 9:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1804DD2100.msg | Re: [EXTERNAL] Fwd: FW: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0100411 | ESA2_0100411.pdf | ESA2_0100413 | ESA2_0100411 | ESA2_0100413 | 1543084 | | | | | Other (specify in Privilege Justification); | PII/Privacy; Conference Line Code | 2/5/2019 10:30 | | 0000000078630E6D718E42B060EA7B4CC3760B44272100.msg | RE: Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | GROESBECK, ALAN D. - OGC | - OCE; MONFORT, LORI - OGC; O'Neill, Stephen - APHIS; Goode, Ann E -FS; Howard-Agu, Edwina -FS; Howell, Verna - FPAC-BC, Beltsville, MD; RA.NRCS.SPA_Regultory_Team; Kunickis, Sheryl - OSEC; Worth, Chris C -FS; Mulach, Ronald - OGC; Johansson, Robert - OCE; Adcock, Rebeckah - OSEC, Washington, DC; Murray, Mariel J - OBPA, Washington, DC; 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gorman@usdoj.gov'; 'gc-7.sterregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; | | Has Redactions; | |
| ESA2_0100414 | ESA2_0100414.pdf | ESA2_0100415 | ESA2_0100414 | ESA2_0100415 | 1531734 | | | | | Other (specify in Privilege Justification); | Conference call line. | 2/5/2019 11:25 | | 0000000073B53D9D3465BF408A67D0709E36285B004092000.msg | Re: Heads up for NOAA on ESA regs @OIRA | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Alexis Read - NOAA Federal; Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0100416 | ESA2_0100416.pdf | ESA2_0100417 | ESA2_0100416 | ESA2_0100417 | 1534776 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/5/2019 11:54 | | 0000000073B53D9D3465BF408A67D0709E36285B8C4182100.msg | Re: OIRA discussion on ESA regs | Lindsey Kraatz - NOAA Federal | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0100418 | ESA2_0100418.pdf | ESA2_0100418 | ESA2_0100418 | ESA2_0100418 | 1535095 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/5/2019 12:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247C2000.msg | FW: E.O. 12866 Meeting re: Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | Has Redactions; | |
| ESA2_0100419 | ESA2_0100419.pdf | ESA2_0100420 | ESA2_0100419 | ESA2_0100420 | 1534774 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/5/2019 12:24 | | 0000000073B53D9D3465BF408A67D0709E36285B8C4182100.msg | Re: OIRA discussion on ESA regs | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0100421 | ESA2_0100421.pdf | ESA2_0100426 | ESA2_0100421 | ESA2_0100426 | 1510334 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Conference line code. | 2/5/2019 12:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241E2100.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Tripp, Kim | | Has Redactions; | |
| ESA2_0100427 | ESA2_0100427.pdf | ESA2_0100428 | ESA2_0100427 | ESA2_0100428 | 1534772 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/5/2019 12:36 | | 0000000073B53D9D3465BF408A67D0709E36285B8A4182100.msg | Re: OIRA discussion on ESA regs | Lindsey Kraatz - NOAA Federal | Stuart Levenbach - NOAA Federal | Brandon Elsner - NOAA Federal; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0100429 | ESA2_0100429.pdf | ESA2_0100433 | ESA2_0100429 | ESA2_0100433 | 1532079 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/5/2019 14:31 | | 0000000073B53D9D3465BF408A67D0709E36285B24342000.msg | Re: Request for interagency briefing call on ESA changes | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0100434 | ESA2_0100434.pdf | ESA2_0100438 | ESA2_0100434 | ESA2_0100438 | 1538240 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/5/2019 14:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184372100.msg | Re: Request for interagency briefing call on ESA changes | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0100439 | ESA2_0100439.pdf | ESA2_0100441 | ESA2_0100439 | ESA2_0100442 | 1539771 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/5/2019 16:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C12100.msg | Re: Status of the ESA section 7 regs and Tribal conversations | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal | Linda Belton - NOAA Federal; Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0100442 | ESA2_0100442.pdf | ESA2_0100442 | ESA2_0100439 | ESA2_0100442 | 1550001 | Y | ESA2_0100456 | 1516746 | | Not Privileged; | | 2/5/2019 16:44 | | ATNIResolutionreESAProposedRules_Jan2019.pdf | | | | | | |
| ESA2_0100443 | ESA2_0100443.pdf | ESA2_0100443 | ESA2_0100443 | ESA2_0100443 | 1539103 | | | | | Not Privileged; | | 2/5/2019 17:08 | | 0000000073B53D9D3465BF408A67D0709E36285BE42A2200.msg | Fwd: evolving list of topics for s7 regs | Sally Brick - NOAA Federal | Chris McNulty | | | |
| ESA2_0100444 | ESA2_0100444.pdf | ESA2_0100444 | ESA2_0100444 | ESA2_0100444 | 1537963 | | | | | Other (specify in Privilege Justification); | Conference line code | 2/5/2019 17:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104252100.msg | OIRA Interagency Briefing on ESA Rules | Kristen Gustafson - NOAA Federal | Mergen, Andy (ENRD) | | Has Redactions; | |
| ESA2_0100445 | ESA2_0100445.pdf | ESA2_0100447 | ESA2_0100445 | ESA2_0100448 | 1539770 | | | | | Not Privileged; | | 2/5/2019 20:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C12100.msg | Fwd: Status of the ESA section 7 regs and Tribal conversations | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0100448 | ESA2_0100448.pdf | ESA2_0100448 | ESA2_0100445 | ESA2_0100448 | 1549623 | Y | ESA2_0100456 | 1516746 | | Not Privileged; | | 2/5/2019 20:51 | | ATNIResolutionreESAProposedRules_Jan2019.pdf | | | | | | |
| ESA2_0100449 | ESA2_0100449.pdf | ESA2_0100451 | ESA2_0100449 | ESA2_0100452 | 1538609 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 7:59 | | 0000000073B53D9D3465BF408A67D0709E36285BA40C2200.msg | Fwd: Status of the ESA section 7 regs and Tribal conversations | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery; Fahey, Bridget; Carey Galst; Andy Devolder | | Has Redactions; | |
| ESA2_0100452 | ESA2_0100452.pdf | ESA2_0100452 | ESA2_0100449 | ESA2_0100452 | 1549621 | Y | ESA2_0100456 | 1516746 | | Not Privileged; | | 2/6/2019 7:59 | | ATNIResolutionreESAProposedRules_Jan2019.pdf | | | | | | |
| ESA2_0100453 | ESA2_0100453.pdf | ESA2_0100455 | ESA2_0100453 | ESA2_0100459 | 1510330 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 2/6/2019 8:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41D2100.msg | Fwd: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0100456 | ESA2_0100456.pdf | ESA2_0100459 | ESA2_0100453 | ESA2_0100459 | 1516746 | | | | | Not Privileged; | | 2/6/2019 8:03 | | ATNIResolutionreESAProposedRules_Jan2019.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100460 | ESA2_0100460.pdf | ESA2_0100463 | ESA2_0100460 | ESA2_0100464 | 1533222 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 8:04 | | 0000000073853D9D3465BF408A67D0709E36285BA4BE2000.msg | FYI Fwd: Status of the ESA section 7 regs and Tribal conversations | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Daniel Pollak - NOAA Federal; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0100464 | ESA2_0100464.pdf | ESA2_0100464 | ESA2_0100460 | ESA2_0100464 | 1541846 | Y | ESA2_0100456 | 1516746 | | Not Privileged; | | 2/6/2019 8:04 | | ATNIResolutionreESAProposedRules_Jan2019.pdf | | | | | | |
| ESA2_0100465 | ESA2_0100465.pdf | ESA2_0100467 | ESA2_0100465 | ESA2_0100467 | 1510329 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 8:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841D2100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0100468 | ESA2_0100468.pdf | ESA2_0100468 | ESA2_0100468 | ESA2_0100468 | 1547555 | | | | | Not Privileged; | | 2/6/2019 8:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1884A42100.msg | Tomorrow's OMB briefing 424 regs | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0100469 | ESA2_0100469.pdf | ESA2_0100472 | ESA2_0100469 | ESA2_0100472 | 1510328 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 8:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641D2100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0100473 | ESA2_0100473.pdf | ESA2_0100476 | ESA2_0100473 | ESA2_0100476 | 1546495 | | | | | Not Privileged; | | 2/6/2019 8:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1804202100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Fahey, Bridget | Angela Somma - NOAA Federal | | | |
| ESA2_0100477 | ESA2_0100477.pdf | ESA2_0100478 | ESA2_0100477 | ESA2_0100479 | 1510327 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 8:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441D2100.msg | Fwd: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Galst, Carey | Bridget Fahey | | Has Redactions; | |
| ESA2_0100479 | | ESA2_0100479 | ESA2_0100477 | ESA2_0100479 | 1516752 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 2/6/2019 8:37 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0100480 | ESA2_0100480.pdf | ESA2_0100482 | ESA2_0100480 | ESA2_0100483 | 1510326 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 8:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241D2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Fahey, Bridget | Patnaik, Bivan | Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0100483 | ESA2_0100483.pdf | ESA2_0100483 | ESA2_0100480 | ESA2_0100483 | 1516847 | Y | ESA2_0100141 | 1507592 | | Not Privileged; | | 2/6/2019 8:41 | | 20190204_Final Regs_424_4d for Interagency Briefing.pptx | | | | | | |
| ESA2_0100484 | ESA2_0100484.pdf | ESA2_0100488 | ESA2_0100484 | ESA2_0100488 | 1546494 | | | | | Not Privileged; | | 2/6/2019 8:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18E41F2100.msg | Re: [EXTERNAL] Re: 424 Regs - Interagency briefing proposed times | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0100489 | ESA2_0100489.pdf | ESA2_0100492 | ESA2_0100489 | ESA2_0100492 | 1510324 | | | | | Other (specify in Privilege Justification); | confidential email address | 2/6/2019 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41C2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Fahey, Bridget | Aubrey, Craig; Carey Galst; Sean Gallagher | Has Redactions; | |
| ESA2_0100493 | ESA2_0100493.pdf | ESA2_0100495 | ESA2_0100493 | ESA2_0100495 | 1510323 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 9:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41C2100.msg | Re: [EXTERNAL] Fwd: ESA Rule Tribal Letter | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0100496 | ESA2_0100496.pdf | ESA2_0100496 | ESA2_0100496 | ESA2_0100496 | 1546121 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/6/2019 9:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1844F12000.msg | Re: Tomorrow's OMB briefing 424 regs | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0100497 | ESA2_0100497.pdf | ESA2_0100498 | ESA2_0100497 | ESA2_0100499 | 1510322 | | | | | DP;Other (specify in Privilege Justification); | PII: David's email DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41C2100.msg | Fwd: Options for responding to requests for tribal consultation re ESA regs | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0100499 | | ESA2_0100499 | ESA2_0100497 | ESA2_0100499 | 1516792 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 2/6/2019 9:22 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0100500 | ESA2_0100500.pdf | ESA2_0100503 | ESA2_0100500 | ESA2_0100503 | 1510321 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 9:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841C2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Fahey, Bridget | Aubrey, Craig; Carey Galst; Sean Gallagher | Has Redactions; | |
| ESA2_0100504 | ESA2_0100504.pdf | ESA2_0100507 | ESA2_0100504 | ESA2_0100507 | 1536256 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 9:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B52000.msg | Re: FYI Fwd: Status of the ESA section 7 regs and Tribal conversations | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0100508 | ESA2_0100508.pdf | ESA2_0100511 | ESA2_0100508 | ESA2_0100511 | 1510320 | | | | | Other (specify in Privilege Justification); | confidential email | 2/6/2019 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641C2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Fahey, Bridget | | Aubrey, Craig; Carey Galst | Has Redactions; | |
| ESA2_0100512 | ESA2_0100512.pdf | ESA2_0100512 | ESA2_0100512 | ESA2_0100513 | 1537328 | | | | | Not Privileged; | | 2/6/2019 10:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144FB2000.msg | Re: ESA briefing materials? | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0100513 | ESA2_0100513.pdf | ESA2_0100513 | ESA2_0100512 | ESA2_0100513 | 1548633 | Y | ESA2_0100123 | 1507591 | | Not Privileged; | | 2/6/2019 10:12 | | 20190204_Final Regs_424_4d as revised.pptx | | | | | | |
| ESA2_0100514 | ESA2_0100514.pdf | ESA2_0100517 | ESA2_0100514 | ESA2_0100518 | 1534039 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 10:14 | | 0000000073B53D9D3465BF408A67D0709E36285B24E22000.msg | Fwd: FYI Fwd: Status of the ESA section 7 regs and Tribal conversations | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0100518 | ESA2_0100518.pdf | ESA2_0100518 | ESA2_0100514 | ESA2_0100518 | 1543726 | Y | ESA2_0100456 | 1516746 | | Not Privileged; | | 2/6/2019 10:14 | | ATNIResolutionreESAProposedRules_Jan2019.pdf | | | | | | |
| ESA2_0100519 | ESA2_0100519.pdf | ESA2_0100520 | ESA2_0100519 | ESA2_0100521 | 1531353 | | | | | Not Privileged; | | 2/6/2019 10:23 | | 000000004D5ACC56D02E7340802D694621FAA62F242E2000.msg | Re: Tomorrow's OMB briefing 424 regs | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | |
| ESA2_0100521 | ESA2_0100521.pdf | ESA2_0100521 | ESA2_0100519 | ESA2_0100521 | 1531596 | Y | ESA2_0100123 | 1507591 | | Not Privileged; | | 2/6/2019 10:23 | | 20190204_Final Regs_424_4d as revised.pptx | | | | | | |
| ESA2_0100522 | ESA2_0100522.pdf | ESA2_0100524 | ESA2_0100522 | ESA2_0100524 | 1510319 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 10:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441C2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Aubrey, Craig | Fahey, Bridget | Patnaik, Bivan; Carey Galst | Has Redactions; | |
| ESA2_0100525 | ESA2_0100525.pdf | ESA2_0100528 | ESA2_0100525 | ESA2_0100529 | 1510318 | | | | | Other (specify in Privilege Justification); | Conference line code; Privacy/PII. | 2/6/2019 10:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241C2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Aubrey, Craig | Fahey, Bridget | Patnaik, Bivan; Carey Galst | Has Redactions; | |
| ESA2_0100529 | ESA2_0100529.pdf | ESA2_0100529 | ESA2_0100525 | ESA2_0100529 | 1516857 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/6/2019 10:40 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100530 | ESA2_0100530.pdf | ESA2_0100530 | ESA2_0100530 | ESA2_0100531 | 1532582 | | | | | Not Privileged; | | 2/6/2019 10:43 | | 0000000073B53D9D3465BF408A67D0709E36285B04732000.msg | Fwd: revised section 7 presentation | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal | | |
| ESA2_0100531 | ESA2_0100531.pdf | ESA2_0100531 | ESA2_0100530 | ESA2_0100531 | 1540442 | Y | ESA2_0100728 | 1525478 | | Not Privileged; | | 2/6/2019 10:43 | | 20190201_Final Regs interagency review ppt.pptx | | | | | | |
| ESA2_0100532 | ESA2_0100532.pdf | ESA2_0100535 | ESA2_0100532 | ESA2_0100535 | 1510317 | | | | | Other (specify in Privilege Justification); | Conference line code; privacy/PII. | 2/6/2019 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041C2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Aubrey, Craig | Fahey, Bridget; Carey Galst; Sean Gallagher; Karen Budd-Falen | Has Redactions; | |
| ESA2_0100536 | ESA2_0100536.pdf | ESA2_0100539 | ESA2_0100536 | ESA2_0100539 | 1510316 | | | | | Other (specify in Privilege Justification); | Conference line code; Privacy/PII. | 2/6/2019 11:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41B2100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Galst, Carey | Patnaik, Bivan | Aubrey, Craig; Fahey, Bridget; Sean Gallagher; Karen Budd-Falen | Has Redactions; | |
| ESA2_0100540 | ESA2_0100540.pdf | ESA2_0100542 | ESA2_0100540 | ESA2_0100543 | 1510315 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 11:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41B2100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Galst, Carey | Angela Somma - NOAA Federal; Cathy Tortorici | Lisa Manning; Ruth Ann Lowery; Fahey, Bridget; Andy Devolder; Craig Aubrey | Has Redactions; | |
| ESA2_0100543 | | ESA2_0100543 | ESA2_0100540 | ESA2_0100543 | 1516798 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 2/6/2019 11:20 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100544 | ESA2_0100544.pdf | ESA2_0100546 | ESA2_0100544 | ESA2_0100546 | 1534770 | | | | | DP;Other (specify in Privilege Justification); | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 2/6/2019 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285B8641 62100.msg | Re: OIRA discussion on ESA regs | Lindsey Kraatz - NOAA Federal | Stuart Levenbach - NOAA Federal | Brandon Ebner - NOAA Federal; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0100547 | ESA2_0100547.pdf | ESA2_0100550 | ESA2_0100547 | ESA2_0100550 | 1510314 | | | | | Not Privileged; | | 2/6/2019 11:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 B2100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Cathy Tortorici - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Fahey, Bridget; Andy Devolder; Craig Aubrey | | |
| ESA2_0100551 | ESA2_0100551.pdf | ESA2_0100553 | ESA2_0100551 | ESA2_0100553 | 1534768 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 2/6/2019 12:25 | | 0000000073B53D9D3465BF408A67D0709E36285B8641 62100.msg | Re: OIRA discussion on ESA regs | Stuart Levenbach - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brandon Ebner - NOAA Federal; Kevin Wheeler - NOAA Federal | Has Redactions; | |
| ESA2_0100554 | ESA2_0100554.pdf | ESA2_0100558 | ESA2_0100554 | ESA2_0100558 | 1510313 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/6/2019 12:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B41 82100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Galst, Carey | Aubrey, Craig; Fahey, Bridget; Sean Gallagher; Karen Budd-Falen | Has Redactions; | |
| ESA2_0100559 | ESA2_0100559.pdf | ESA2_0100563 | ESA2_0100559 | ESA2_0100563 | 1510312 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code. | 2/6/2019 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 82100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Aubrey, Craig | Patnaik, Bivan | Galst, Carey; Fahey, Bridget; Sean Gallagher; Karen Budd-Falen | Has Redactions; | |
| ESA2_0100564 | ESA2_0100564.pdf | ESA2_0100567 | ESA2_0100564 | ESA2_0100567 | 1510311 | | | | | Not Privileged; | | 2/6/2019 12:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 82100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Galst, Carey | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Fahey, Bridget; Andy Devolder; Craig Aubrey | | |
| ESA2_0100568 | ESA2_0100568.pdf | ESA2_0100571 | ESA2_0100568 | ESA2_0100572 | 1538297 | | | | | Not Privileged; | | 2/6/2019 12:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A43 E2100.msg | Fwd: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0100572 | | ESA2_0100572 | ESA2_0100568 | ESA2_0100572 | 1549117 | Y | ESA2_0086072 | 1507118 | Privileged in Full | DP; | | 2/6/2019 12:49 | | 20181127 Tribal coordination_ process options final.docx | | | | | | |
| ESA2_0100573 | ESA2_0100573.pdf | ESA2_0100577 | ESA2_0100573 | ESA2_0100577 | 1510310 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code. | 2/6/2019 12:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 82100.msg | Re: [EXTERNAL] Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Aubrey, Craig | Galst, Carey; Fahey, Bridget; Sean Gallagher; Karen Budd-Falen | Has Redactions; | |
| ESA2_0100578 | ESA2_0100578.pdf | ESA2_0100578 | ESA2_0100578 | ESA2_0100579 | 1524309 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/6/2019 13:50 | | 000000001A8E82A1ABF1843BB07D18C09A1337D042 D1000.msg | s7.ppt | Aubrey, Craig | Gary Frazer | | Has Redactions; | |
| ESA2_0100579 | ESA2_0100579.pdf | ESA2_0100579 | ESA2_0100578 | ESA2_0100579 | 1526277 | Y | ESA2_0100728 | 1525478 | | Not Privileged; | | 2/6/2019 13:50 | | 20190201_Final Regs interagency review ppt.pptx | | | | | | |
| ESA2_0100580 | ESA2_0100580.pdf | ESA2_0100580 | ESA2_0100580 | ESA2_0100581 | 1524307 | | | | | Other (specify in Privilege Justification); | Conference code | 2/6/2019 14:38 | | 000000001A8E82A1ABF1843BB07D18C09A1337EC42 C2000.msg | Fwd: s7.ppt | Gary Frazer | Andrea Travnicek; margaret_e_everson@fws.gov | | Has Redactions; | |
| ESA2_0100581 | ESA2_0100581.pdf | ESA2_0100581 | ESA2_0100580 | ESA2_0100581 | 1526411 | Y | ESA2_0100728 | 1525478 | | Not Privileged; | | 2/6/2019 14:38 | | 20190201_Final Regs interagency review ppt.pptx | | | | | | |
| ESA2_0100582 | ESA2_0100582.pdf | ESA2_0100585 | ESA2_0100582 | ESA2_0100585 | 1537958 | | | | | Not Privileged; | | 2/6/2019 14:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642 42100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0100586 | ESA2_0100586.pdf | ESA2_0100587 | ESA2_0100586 | ESA2_0100588 | 1543246 | | | | | Other (specify in Privilege Justification); | Privacy (confidential OMB email address) | 2/6/2019 15:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 3B2100.msg | Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Levenbach, Stuart (Federal) | suzanne.omalley@dot.gov; Joe.Solomey@dot.gov; Sharma, Prianka P.; Gerald.Solomon@dot.gov; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; InteragencyReviews; Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Brian.Yanchik@dot.gov; Damaris.Santiago@dot.gov; Manning, Lisa (Federal); Gaffney-Smith, Margaret E CIV (US); Trulick, Jeffrey L CIV USARMY CEHQ (USA); justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Olson, David B CIV USARMY CEHQ (US); Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Wood, Lance D CIV CEHQ NCR2 (US); Bresnick, William; Brown, Kelly (Federal); Ennis, Christine (ENRD); Henry, Travis Hill; Dattilo, Adam Joseph; gary_frazer@fws.gov | Has Redactions; | |
| ESA2_0100588 | ESA2_0100588.pdf | ESA2_0100588 | ESA2_0100586 | ESA2_0100588 | 1550977 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/6/2019 15:02 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100589 | ESA2_0100589.pdf | ESA2_0100590 | ESA2_0100589 | ESA2_0100591 | 1539371 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/6/2019 15:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48 F2100.msg | Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Stuart Levenbach - NOAA Federal | suzanne.omalley@dot.gov; Joe.Solomey@dot.gov; Sharma, Prianka P.; Gerald.Solomon@dot.gov; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; InteragencyReviews; Plotnick, Sarah (Federal); cathy.tortorici@noaa.gov; kristen.l.gustafson@noaa.gov; ruthann.lowery@noaa.gov; Brian.Yanchik@dot.gov; Damaris.Santiago@dot.gov; lisa.manning@noaa.gov; Gaffney-Smith, Margaret E CIV (US); Trulick, Jeffrey L CIV USARMY CEHQ (USA); justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Olson, David B CIV USARMY CEHQ (US); Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Wood, Lance D CIV CEHQ NCR2 (US); Bresnick, William; Brown, Kelly (Federal); Ennis, Christine (ENRD); Henry, Travis Hill; Dattilo, Adam Joseph; gary_frazer@fws.gov | Has Redactions; | |
| ESA2_0100591 | ESA2_0100591.pdf | ESA2_0100591 | ESA2_0100589 | ESA2_0100591 | 1549566 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/6/2019 15:02 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100592 | ESA2_0100592.pdf | ESA2_0100593 | ESA2_0100592 | ESA2_0100594 | 1543247 | | | | | Other (specify in Privilege Justification); | Privacy (confidential OMB email address) | 2/6/2019 15:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 3B2100.msg | Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Levenbach, Stuart (Federal) | suzanne.omalley@dot.gov; Joe.Solomey@dot.gov; Sharma, Prianka P.; Gerald.Solomon@dot.gov; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; InteragencyReviews; Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Brian.Yanchik@dot.gov; Damaris.Santiago@dot.gov; Manning, Lisa (Federal); Gaffney-Smith, Margaret E CIV (US); Trulick, Jeffrey L CIV USARMY CEHQ (USA); justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Olson, David B CIV USARMY CEHQ (US); Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Wood, Lance D CIV CEHQ NCR2 (US); Bresnick, William; Brown, Kelly (Federal); Ennis, Christine (ENRD); Henry, Travis Hill; Dattilo, Adam Joseph; gary_frazer@fws.gov | Has Redactions; | |
| ESA2_0100594 | ESA2_0100594.pdf | ESA2_0100594 | ESA2_0100592 | ESA2_0100594 | 1550819 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/6/2019 15:05 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100595 | ESA2_0100595.pdf | ESA2_0100596 | ESA2_0100595 | ESA2_0100597 | 1539366 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/6/2019 15:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448F2100.msg | Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Stuart Levenbach - NOAA Federal | suzanne.omalley@dot.gov; Joe.Solomey@dot.gov; Sharma, Prianka P.; Gerald.Solomon@dot.gov; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; InteragencyReviews; Plotnick, Sarah (Federal); cathy.tortorici@noaa.gov; kristen.l.gustafson@noaa.gov; ruthann.lowery@noaa.gov; Brian.Yanchik@dot.gov; Damaris.Santiago@dot.gov; lisa.manning@noaa.gov; Gaffney-Smith, Margaret E CIV (US); Trulick, Jeffrey L CIV USARMY CEHQ (USA); justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Olson, David B CIV USARMY CEHQ (US); Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Wood, Lance D CIV CEHQ NCR2 (US); Bresnick, William; Brown, Kelly (Federal); Ennis, Christine (ENRD); Henry, Travis Hill; Dattilo, Adam Joseph; gary_frazer@fws.gov | Has Redactions; | |
| ESA2_0100597 | ESA2_0100597.pdf | ESA2_0100597 | ESA2_0100595 | ESA2_0100597 | 1549865 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/6/2019 15:05 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100598 | ESA2_0100598.pdf | ESA2_0100599 | ESA2_0100598 | ESA2_0100623 | 1510309 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041B2100.msg | Fwd: [EXTERNAL] Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Patnaik, Bivan | Bridget Fahey; Karen Budd-Falen; Craig Aubrey; Sean Gallagher | | Has Redactions; | |
| ESA2_0100600 | ESA2_0100600.pdf | ESA2_0100615 | ESA2_0100598 | ESA2_0100623 | 1516779 | | | | | Not Privileged; | | 2/6/2019 15:06 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100616 | ESA2_0100616.pdf | ESA2_0100623 | ESA2_0100598 | ESA2_0100623 | 1516780 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 2/6/2019 15:06 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0100624 | ESA2_0100624.pdf | ESA2_0100625 | ESA2_0100624 | ESA2_0100634 | 1510308 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41A2100.msg | Fwd: [EXTERNAL] Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Patnaik, Bivan | Bridget Fahey; Karen Budd-Falen; Craig Aubrey; Sean Gallagher | | Has Redactions; | |
| ESA2_0100626 | ESA2_0100626.pdf | ESA2_0100626 | ESA2_0100624 | ESA2_0100634 | 1516793 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/6/2019 15:08 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100627 | ESA2_0100627.pdf | ESA2_0100634 | ESA2_0100624 | ESA2_0100634 | 1516794 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 2/6/2019 15:08 | | invite.ics | Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | Stuart Levenbach - NOAA Federal;suzanne.omalley@dot.gov;Joe.Solomey@dot.gov;Sharma, Prianka P.;Gerald.Solomon@dot.gov;Jomar.Maldonado@dot.gov;Villatoro, Karen G.;InteragencyReviews;Plotnick, Sarah (Federal);cathy.tortorici@noaa.gov;kristen.l.gustafson@noaa.gov;ruthann.lowery@noaa.gov;Brian.Yanchik@dot.gov;Damaris.Santiago@dot.gov;lisa.manning@noaa.gov;Gaffney-Smith, Margaret E CIV (US);Trulick, Jeffrey L CIV USARMY CEHQ (USA);justin_abernathy@ios.doi.gov;Diane.Mobley@dot.gov;daniel.buford@dot.gov;Olson, David B CIV USARMY CEHQ (US);Crossland, Jeremy M CIV USARMY CEHQ (USA);mark.montgomery@dot.gov;Wood, Lance D CIV CEHQ NCR2 (US);Bresnick, William;Brown, Kelly (Federal);Ennis, Christine (ENRD);Henry, Travis Hill;Dattilo, Adam Joseph;gary_frazer@fws.gov | | Has Redactions; | |
| ESA2_0100635 | ESA2_0100635.pdf | ESA2_0100635 | ESA2_0100635 | ESA2_0100635 | 1538555 | | | | | Not Privileged; | | 2/6/2019 15:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4532100.msg | OMB says no webex. just use the ppt I sent | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0100636 | ESA2_0100636.pdf | ESA2_0100637 | ESA2_0100636 | ESA2_0100637 | 1535295 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Line Code. | 2/6/2019 15:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104842000.msg | EO 12866 Meeting re: Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Dominic J. EOP/OMB; Oreska, Matthew P. EOP/OMB; Theroux, Rich P. EOP/OMB; Thomas, Amanda L. EOP/OMB; Whiteman, Chad S. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Dorjets, Vlad EOP/OMB; Miller, Kimberly A. EOP/OMB; Page, Ben J. EOP/OMB; Roach, Emma K. EOP/OMB; Fischietto, Mary S. EOP/OMB; Hagan, Michael B. EOP/OMB; Burnett, Ben D. EOP/OMB; Jain, Varun M. EOP/OMB; Ganahl, Joseph R. EOP/OMB; Strickler, J. Sloane S. EOP/USTR; Reif, Timothy M. EOP/USTR; Mayhew, Amanda B. EOP/USTR; Wackler, Ted M. EOP/OSTP; Babb-Brott, Deerin S. EOP/OSTP; Sandoloski, Sean M. EOP/WHO; Menashi, Steven J. EOP/WHO; O'Scannlain, Kevin S. EOP/WHO; Doty, George E. III EOP/WHO; Brooke, Francis J. Jr. EOP/WHO; Sauer, William J. EOP/WHO; Weber, Jeremy G. EOP/CEA; Pinkos, Stephen M. EOP/OVP; Hickey, Jonathan P. EOP/OVP; DL CEQ RegReview; Abbey, Tristan C. EOP/NSC; 'amathew@doc.gov'; 'kBrown@doc.gov'; 'Harty,'; 'splotnick@doc.gov'; PRobbins@doc.gov; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; | | Has Redactions; | |
| ESA2_0100638 | ESA2_0100638.pdf | ESA2_0100638 | ESA2_0100638 | ESA2_0100638 | 1548004 | | | | | Not Privileged; | | 2/6/2019 15:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4DC2100.msg | Re: OMB says no webex. just use the ppt I sent | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0100639 | ESA2_0100639.pdf | ESA2_0100640 | ESA2_0100639 | ESA2_0100640 | 1548001 | | | | | Not Privileged; | | 2/6/2019 15:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1844DC2100.msg | Re: OMB says no webex. just use the ppt I sent | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0100641 | ESA2_0100641.pdf | ESA2_0100641 | ESA2_0100641 | ESA2_0100641 | 1535250 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 15:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647E2000.msg | FW: EO 12866 Meeting re: Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | Has Redactions; | |
| ESA2_0100642 | ESA2_0100642.pdf | ESA2_0100643 | ESA2_0100642 | ESA2_0100645 | 1539373 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 2/6/2019 15:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124902100.msg | Fwd: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Kristen Gustafson - NOAA Federal | Govindan, Jay (ENRD); Howell, Coby (USAOR); McNeil, Bridget (ENRD) | Bansky, Seth (ENRD); Mergen, Andy (ENRD) | Has Redactions; | |
| ESA2_0100644 | ESA2_0100644.pdf | ESA2_0100644 | ESA2_0100642 | ESA2_0100645 | 1549811 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/6/2019 15:25 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100645 | ESA2_0100645.pdf | ESA2_0100645 | ESA2_0100642 | ESA2_0100645 | 1549812 | Y | ESA2_0100616 | 1516780 | | Other (specify in Privilege Justification); | | 2/6/2019 15:25 | | invite.ics | | | | | | |
| ESA2_0100646 | ESA2_0100646.pdf | ESA2_0100647 | ESA2_0100646 | ESA2_0100649 | 1538558 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; | 2/6/2019 15:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144542100.msg | Fwd: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Rod Vieira; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0100648 | ESA2_0100648.pdf | ESA2_0100648 | ESA2_0100646 | ESA2_0100649 | 1549567 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/6/2019 15:26 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100649 | ESA2_0100649.pdf | ESA2_0100649 | ESA2_0100646 | ESA2_0100649 | 1549568 | Y | ESA2_0100616 | 1516780 | | Other (specify in Privilege Justification); | | 2/6/2019 15:26 | | invite.ics | | | | | | |
| ESA2_0100650 | ESA2_0100650.pdf | ESA2_0100650 | ESA2_0100650 | ESA2_0100651 | 1524306 | | | | | Not Privileged; | | 2/6/2019 15:29 | | 000000001A8E82A1ABF1843B8D7D18C09A1337EA42C2000.msg | the s7 regs ppt for today | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0100651 | ESA2_0100651.pdf | ESA2_0100651 | ESA2_0100650 | ESA2_0100651 | 1526303 | Y | ESA2_0100728 | 1525478 | | Not Privileged; | | 2/6/2019 15:29 | | 20190201_Final Regs interagency review ppt.pptx | | | | | | |
| ESA2_0100652 | ESA2_0100652.pdf | ESA2_0100652 | ESA2_0100652 | ESA2_0100652 | 1538552 | | | | | Not Privileged; | | 2/6/2019 15:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184532100.msg | Re: the s7 regs ppt for today | Daniel Pollak - NOAA GC | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0100653 | ESA2_0100653.pdf | ESA2_0100654 | ESA2_0100653 | ESA2_0100654 | 1538570 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 15:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4552100.msg | Re: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0100655 | ESA2_0100655.pdf | ESA2_0100656 | ESA2_0100655 | ESA2_0100656 | 1539104 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 15:32 | | 0000000073B53D9D3465BF408A67D07D9E3628SB042B2200.msg | Re: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0100657 | ESA2_0100657.pdf | ESA2_0100658 | ESA2_0100657 | ESA2_0100658 | 1538553 | | | | | Not Privileged; | | 2/6/2019 15:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4532100.msg | Re: [EXTERNAL] Re: the s7 regs ppt for today | Aubrey, Craig | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | |
| ESA2_0100659 | ESA2_0100659.pdf | ESA2_0100662 | ESA2_0100659 | ESA2_0100662 | 1531733 | | | | | Other (specify in Privilege Justification); | Conference line code | 2/6/2019 15:34 | | 0000000073B53D9D3465BF408A67D07D9E3628SBE4082000.msg | Fwd: OIRA discussion on ESA regs | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal; Alesia Read - NOAA Federal; Brianne Szczepanek - NOAA Federal | | Has Redactions; | |
| ESA2_0100663 | ESA2_0100663.pdf | ESA2_0100665 | ESA2_0100663 | ESA2_0100665 | 1538569 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 15:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184552100.msg | Re: Interagency briefing on changes in the ESA Section 7 draft final rule (1018-BC87/0648-BH41) | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100666 | ESA2_0100666.pdf | ESA2_0100667 | ESA2_0100666 | ESA2_0100667 | 1520664 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code | 2/6/2019 15:47 | | 0000000067763BF9BC9B58459ED25008CF450F1804192000.msg | Re: Invitation: ESA Comms (Andrea Travnicek, Margaret Everson, Gary Fraze... @ Wed Feb 6, 2019 3:30pm - 4pm (EST) (karen.budd-falen@sol.doi.gov) | Jesup, Benjamin C | Budd-Falen, Karen J | Romanik, Peg A | Has Redactions; | |
| ESA2_0100668 | ESA2_0100668.pdf | ESA2_0100668 | ESA2_0100668 | ESA2_0100668 | 1546625 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 16:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1844302100.msg | Quick note | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0100669 | ESA2_0100669.pdf | ESA2_0100669 | ESA2_0100669 | ESA2_0100669 | 1548092 | | | | | Not Privileged; | | 2/6/2019 16:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E72100.msg | slide deck for Section 7 briefing | Echeverria, Marietta | craig_aubrey@fws.gov; cathy.tortorici@noaa.gov | Anderson, Brian | | |
| ESA2_0100670 | ESA2_0100670.pdf | ESA2_0100671 | ESA2_0100670 | ESA2_0100671 | 1546624 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 16:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1824302100.msg | Re: Quick note | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0100672 | ESA2_0100672.pdf | ESA2_0100672 | ESA2_0100672 | ESA2_0100672 | 1547552 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 16:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1824A42100.msg | 'more likely than not' question | Penny Ruvelas - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0100673 | ESA2_0100673.pdf | ESA2_0100674 | ESA2_0100673 | ESA2_0100674 | 1547550 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 16:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4A32100.msg | Re: 'more likely than not' question | Ruth Ann Lowery - NOAA Federal | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0100675 | ESA2_0100675.pdf | ESA2_0100676 | ESA2_0100675 | ESA2_0100676 | 1537740 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/6/2019 17:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041041D2100.msg | Fwd: 'more likely than not' question | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Daniel Pollak - NOAA Federal; Chris McNulty; Rod Vieira; Ryan Couch; Adam Issenberg | | Has Redactions; | |
| ESA2_0100677 | | ESA2_0100678 | ESA2_0100677 | ESA2_0100678 | 1547551 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 17:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1804A42100.msg | Re: 'more likely than not' question | Penny Ruvelas - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0100679 | ESA2_0100679.pdf | ESA2_0100680 | ESA2_0100679 | ESA2_0100681 | 1543245 | | | | | Other (specify in Privilege Justification); | Privacy (confidential OMB email address) | 2/6/2019 17:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B443B2100.msg | Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Levenbach, Stuart (Federal) | suzanne.omalley@dot.gov; Adcock, Rebeckah - OSEC, Washington, DC; Kunickis, Sheryl - OSEC; Epstein, David - OCE; Joe.Solomey@dot.gov; Gerald.Solomon@dot.gov; Hill2, Elizabeth - OCE; Murray, Mariel J - OBPA, Washington, DC; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; Fajardo, Julius - OCE; Plotnick, Sarah (Federal); Lowery, Ruth Ann (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Brian.Yanchik@dot.gov; Chin, Teung - OCE; Nelson, Elizabeth E - APHIS; Manning, Lisa (Federal); justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Davis, Joe (Eric) - FS; Myers, Clayton - OCE; Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Abbott, Linda - OCE; Somma, Angela (Federal); Bresnick, William; reed.garfield@dot.gov; Ennis, Christine (ENRD); Johansson, Robert - OCE | Has Redactions; | |
| ESA2_0100681 | ESA2_0100681.pdf | ESA2_0100681 | ESA2_0100679 | ESA2_0100681 | 1550818 | Y | ESA2_0100141 | 1507592 | | Not Privileged; | | 2/6/2019 17:07 | | 20190204_Final Regs_424_4d for Interagency Briefing.pptx | | | | | | |
| ESA2_0100682 | ESA2_0100682.pdf | ESA2_0100683 | ESA2_0100682 | ESA2_0100684 | 1535252 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/6/2019 17:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47E2000.msg | Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pontinen@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resource@nrc.gov'; 'PeckhamYM@state.gov'; 'KottmyerAM@state.gov'; Stuart Levenbach - NOAA Federal | suzanne.omalley@dot.gov; Adcock, Rebeckah - OSEC, Washington, DC; Kunickis, Sheryl - OSEC; Epstein, David - OCE; Joe.Solomey@dot.gov; Gerald.Solomon@dot.gov; Hill2, Elizabeth - OCE; Murray, Mariel J - OBPA, Washington, DC; Jomar.Maldonado@dot.gov; Villatoro, Karen G.; Fajardo, Julius - OCE; Plotnick, Sarah (Federal); ruthann.lowery@noaa.gov; cathy.tortorici@noaa.gov; kristen.l.gustafson@noaa.gov; Brian.Yanchik@dot.gov; Chin, Teung - OCE; Nelson, Elizabeth E - APHIS; lisa.manning@noaa.gov; justin_abernathy@ios.doi.gov; Diane.Mobley@dot.gov; daniel.buford@dot.gov; Davis, Joe (Eric) - FS; Myers, Clayton - OCE; Crossland, Jeremy M CIV USARMY CEHQ (USA); mark.montgomery@dot.gov; Abbott, Linda - OCE; angela.somma@noaa.gov; Bresnick, William; reed.garfield@dot.gov; Ennis, Christine (ENRD); Johansson, Robert - OCE | Has Redactions; | |
| ESA2_0100684 | ESA2_0100684.pdf | ESA2_0100684 | ESA2_0100682 | ESA2_0100684 | 1548490 | Y | ESA2_0100141 | 1507592 | | Not Privileged; | | 2/6/2019 17:07 | | 20190204_Final Regs_424_4d for Interagency Briefing.pptx | | | | | | |
| ESA2_0100685 | ESA2_0100685.pdf | ESA2_0100685 | ESA2_0100685 | ESA2_0100696 | 1510307 | | | | | Not Privileged; | | 2/6/2019 17:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41A2100.msg | [EXTERNAL] draft listing economics memo | Jennifer Baxter | Carey_Galst@fws.gov; Andy_Devolder@fws.gov; Sarah_Quamme@fws.gov | Leslie Genova | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100686 | | ESA2_0100696 | ESA2_0100685 | ESA2_0100696 | 1516741 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/6/2019 17:23 | | 20190226_Draft listing memo.docx | | | | | | |
| ESA2_0100697 | ESA2_0100697.pdf | ESA2_0100697 | ESA2_0100697 | ESA2_0100697 | 1548090 | | | | | Not Privileged; | | 2/6/2019 17:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E72100.msg | Re: slide deck for Section 7 briefing | Cathy Tortorici - NOAA Federal | Echeverria, Marietta | craig_aubrey@fws.gov; Anderson, Brian | | |
| ESA2_0100698 | ESA2_0100698.pdf | ESA2_0100699 | ESA2_0100698 | ESA2_0100699 | 1520663 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code | 2/6/2019 17:52 | | 0000000067763BF9BC9B58459ED25008CF450F18E4182000.msg | Re: Invitation: ESA Comms (Andrea Travnicek, Margaret Everson, Gary Fraze... @ Wed Feb 6, 2019 3:30pm - 4pm (EST) (karen.budd-falen@sol.doi.gov) | Budd-Falen, Karen J | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0100700 | ESA2_0100700.pdf | ESA2_0100700 | ESA2_0100700 | ESA2_0100700 | 1546120 | | | | | Not Privileged; | | 2/6/2019 17:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1824F12000.msg | On the ESA section 4 OIRA ppt for your call tomorrow | Cathy Tortorici - NOAA Federal | angela.somma@noaa.gov; ruthann.lowery@noaa.gov | samuel.rauch@noaa.gov; emma.htun@noaa.gov; lisa.manning@noaa.gov | | |
| ESA2_0100701 | ESA2_0100701.pdf | ESA2_0100702 | ESA2_0100701 | ESA2_0100718 | 1524305 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/6/2019 18:33 | | 0000000001ABE82A1ABF18438807D18C09A1337E842C2000.msg | Fwd: OMB call | Budd-Falen, Karen | Andrea Travnicek | | Has Redactions; | |
| ESA2_0100703 | ESA2_0100703.pdf | ESA2_0100718 | ESA2_0100701 | ESA2_0100718 | 1526945 | | | | | Not Privileged; | | 2/6/2019 18:33 | | 20190201_Final Regs interagency review ppt.pptx | | | | | | |
| ESA2_0100719 | ESA2_0100719.pdf | ESA2_0100720 | ESA2_0100719 | ESA2_0100720 | 1537738 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice oninterpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/6/2019 19:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C41C2100.msg | Re: 'more likely than not' question | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Daniel Pollak - NOAA Federal; Rod Vieira; Ryan Couch; Adam Issenberg | Has Redactions; | |
| ESA2_0100721 | ESA2_0100721.pdf | ESA2_0100722 | ESA2_0100721 | ESA2_0100722 | 1539102 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice oninterpretation or application of ESA, or confidential information obtained from the client for that purpose. | 2/6/2019 19:05 | | 0000000073B53D9D3465BF408A67D0709E36285BC42A2200.msg | Re: 'more likely than not' question | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Daniel Pollak - NOAA Federal; Rod Vieira; Ryan Couch; Adam Issenberg | Has Redactions; | |
| ESA2_0100723 | ESA2_0100723.pdf | ESA2_0100725 | ESA2_0100723 | ESA2_0100725 | 1537739 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/6/2019 20:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41C2100.msg | Re: 'more likely than not' question | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Kristen Gustafson; Daniel Pollak - NOAA Federal; Rod Vieira; Ryan Couch; Adam Issenberg | Has Redactions; | |
| ESA2_0100726 | ESA2_0100726.pdf | ESA2_0100726 | ESA2_0100726 | ESA2_0100726 | 1532067 | | | | | Not Privileged; | | 2/7/2019 5:19 | | 0000000073B53D9D3465BF408A67D0709E36285BA4322000.msg | While I am out until Tuesday-ESA Section 7 rule | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen | | | |
| ESA2_0100727 | ESA2_0100727.pdf | ESA2_0100727 | ESA2_0100727 | ESA2_0100743 | 1524303 | | | | | Not Privileged; | | 2/7/2019 8:46 | | 0000000001ABE82A1ABF18438807D18C09A1337E442C2000.msg | Fwd: the s7 regs ppt for today | Smith, Glenn | Kyla Hastie; Martin Miller | | | |
| ESA2_0100728 | ESA2_0100728.pdf | ESA2_0100743 | ESA2_0100727 | ESA2_0100743 | 1525478 | | | | | Not Privileged; | | 2/7/2019 8:46 | | 20190201_Final Regs interagency review ppt.pptx | | | | | | |
| ESA2_0100744 | ESA2_0100744.pdf | ESA2_0100746 | ESA2_0100744 | ESA2_0100746 | 1538174 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 9:09 | | 0000000073B53D9D3465BF408A67D0709E36285B44FA2100.msg | Re: 'more likely than not' question | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0100747 | ESA2_0100747.pdf | ESA2_0100747 | ESA2_0100747 | ESA2_0100748 | 1524302 | | | | | Not Privileged; | | 2/7/2019 9:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E242C2000.msg | 424 Powerpoint | Fahey, Bridget | Frazer, Gary | | | |
| ESA2_0100748 | ESA2_0100748.pdf | ESA2_0100748 | ESA2_0100747 | ESA2_0100748 | 1526328 | Y | ESA2_0100141 | 1507592 | | Not Privileged; | | 2/7/2019 9:28 | | 20190204_Final Regs_424_4d for Interagency Briefing.pptx | | | | | | |
| ESA2_0100749 | ESA2_0100749.pdf | ESA2_0100750 | ESA2_0100749 | ESA2_0100754 | 1524301 | | | | | Other (specify in Privilege Justification); | Other: Confidential information. | 2/7/2019 10:20 | | 0000000001ABE82A1ABF18438807D18C09A1337E042C2000.msg | Interagency review of our ESA draft final rules -- briefing materials | Frazer, Gary | Andrea Travnicek; Katie Mills; Margaret Everson; Karen Budd-Falen | | Has Redactions; | |
| ESA2_0100751 | ESA2_0100751.pdf | ESA2_0100751 | ESA2_0100749 | ESA2_0100754 | 1526616 | Y | ESA2_0100600 | 1516779 | | Not Privileged; | | 2/7/2019 10:20 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100752 | ESA2_0100752.pdf | ESA2_0100752 | ESA2_0100749 | ESA2_0100754 | 1526617 | Y | ESA2_0100141 | 1507592 | | Not Privileged; | | 2/7/2019 10:20 | | 20190204_Final Regs_424_4d for Interagency Briefing.pptx | | | | | | |
| ESA2_0100753 | | ESA2_0100753 | ESA2_0100749 | ESA2_0100754 | 1526618 | Y | ESA2_0097796 | 1516796 | Privileged in Full | AC;DP; | | 2/7/2019 10:20 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0100754 | | ESA2_0100754 | ESA2_0100749 | ESA2_0100754 | 1526619 | Y | ESA2_0097933 | 1516797 | Privileged in Full | AC;DP; | | 2/7/2019 10:20 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0100755 | | ESA2_0100758 | ESA2_0100755 | ESA2_0100758 | 1531265 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 10:22 | | 00000000405ACC56D02E7340802D694621FAA62F24232000.msg | Re: 'more likely than not' question | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0100759 | ESA2_0100759.pdf | ESA2_0100759 | ESA2_0100759 | ESA2_0100770 | 1510306 | | | | | Not Privileged; | | 2/7/2019 10:35 | | 00000000D2F2FC67E7F39F4464A68D6EDAA7D28EA42A2100.msg | Re: [EXTERNAL] draft listing economics memo | Galst, Carey | Jennifer Baxter | Andy_Devolder@fws.gov; Sarah_Quamme@fws.gov; Leslie Genova | | |
| ESA2_0100760 | | ESA2_0100770 | ESA2_0100759 | ESA2_0100770 | 1516825 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/7/2019 10:35 | | 20190226_Draft listing memo_cjg.docx | | | | | | |
| ESA2_0100771 | | ESA2_0100774 | ESA2_0100771 | ESA2_0100774 | 1538173 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 10:36 | | 0000000073B53D9D3465BF408A67D0709E36285B24FA2100.msg | Re: 'more likely than not' question | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100775 | ESA2_0100775.pdf | ESA2_0100775 | ESA2_0100775 | ESA2_0100775 | 1510305 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 10:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841A2100.msg | RE: [EXTERNAL] draft listing economics memo | Jennifer Baxter | 'Galst, Carey' | Andy_Devolder@fws.gov; Sarah_Quamme@fws.gov; Leslie Genova | Has Redactions; | |
| ESA2_0100776 | ESA2_0100776.pdf | ESA2_0100776 | ESA2_0100776 | ESA2_0100776 | 1536295 | | | | | Other (specify in Privilege Justification); | Conference line code; Privacy/PII. | 2/7/2019 11:50 | | 0000000073B53D9D3465BF408A67D0709E36285B848B2100.msg | Notification: FW: Interagency briefing on changes in the ESA Section 4 ... @ Thu Feb 7, 2019 12pm - 1pm (EST) (samuel.rauch@noaa.gov) | Google Calendar | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0100777 | ESA2_0100777.pdf | ESA2_0100779 | ESA2_0100777 | ESA2_0100780 | 1539874 | | | | | Other (specify in Privilege Justification); | Privacy:PII | 2/7/2019 12:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4CE2100.msg | Fwd: Interagency briefing on changes in the ESA Section 4 draft final rule (1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | Has Redactions; | |
| ESA2_0100780 | ESA2_0100780.pdf | ESA2_0100780 | ESA2_0100777 | ESA2_0100780 | 1550553 | Y | ESA2_0100141 | 1507592 | | Not Privileged; | | 2/7/2019 12:06 | | 20190204_Final Regs_424_4d for Interagency Briefing.pptx | | | | | | |
| ESA2_0100781 | | ESA2_0100784 | ESA2_0100781 | ESA2_0100784 | 1531459 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 13:05 | | 000000004D5ACC56D02E7340802D694621FAA62F643B2000.msg | Re: 'more likely than not' question | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0100785 | ESA2_0100785.pdf | ESA2_0100789 | ESA2_0100785 | ESA2_0100789 | 1531260 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 13:09 | | 000000004D5ACC56D02E7340802D694621FAA62F84222000.msg | Re: 'more likely than not' question | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0100790 | ESA2_0100790.pdf | ESA2_0100791 | ESA2_0100790 | ESA2_0100792 | 1535048 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 13:26 | | 0000000073B53D9D3465BF408A67D0709E36285BE42D2100.msg | Fwd: Alaska Oil and Gas Association v. Pritzker | Ruth Ann Lowery - NOAA Federal | Chris McNulty | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0100792 | | ESA2_0100792 | ESA2_0100790 | ESA2_0100792 | 1543790 | Y | ESA2_0044820 | 1522766 | Privileged in Full | AC;DP; | | 2/7/2019 13:26 | | Alaska Oil and Gas Association v Pritzker.doc | | | | | | |
| ESA2_0100793 | ESA2_0100793.pdf | ESA2_0100794 | ESA2_0100793 | ESA2_0100794 | 1510304 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 14:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641A2100.msg | Re: [EXTERNAL] draft listing economics memo | Galst, Carey | Jennifer Baxter | Andy_Devolder@fws.gov; Sarah_Quamme@fws.gov; Leslie Genova | Has Redactions; | |
| ESA2_0100795 | | ESA2_0100796 | ESA2_0100795 | ESA2_0100796 | 1521532 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 15:03 | | 0000000067763BF9BC9B58459ED25008CF450F1884852000.msg | OMB call on section 4 regs | Jesup, Benjamin C | Budd-Falen, Karen J; Romanik, Peg A | Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0100797 | | ESA2_0100798 | ESA2_0100797 | ESA2_0100798 | 1524299 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 15:03 | | 0000000001ABE82A1ABF18438807D18C09A1337EC42B2000.msg | OMB call on section 4 regs | Jesup, Benjamin | Karen Budd-Falen; Romanik, Peg | Joan Goldfarb; Lupo, Frank R | | |
| ESA2_0100799 | ESA2_0100799.pdf | ESA2_0100800 | ESA2_0100799 | ESA2_0100800 | 1510303 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441A2100.msg | RE: [EXTERNAL] draft listing economics memo | Jennifer Baxter | 'Galst, Carey' | Andy_Devolder@fws.gov; Sarah_Quamme@fws.gov; Leslie Genova | Has Redactions; | |
| ESA2_0100801 | ESA2_0100801.pdf | ESA2_0100801 | ESA2_0100801 | ESA2_0100801 | 1548091 | | | | | Not Privileged; | | 2/7/2019 15:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E72100.msg | RE: [EXTERNAL] slide deck for Section 7 briefing | Echeverria, Marietta | Aubrey, Craig | cathy.tortorici@noaa.gov; Anderson, Brian | | |
| ESA2_0100802 | ESA2_0100802.pdf | ESA2_0100804 | ESA2_0100802 | ESA2_0100804 | 1539101 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 16:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA42A2200.msg | Re: Trout Unlimited v. Lohn | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0100805 | ESA2_0100805.pdf | ESA2_0100807 | ESA2_0100805 | ESA2_0100807 | 1547548 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 16:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4A32100.msg | Re: Trout Unlimited v. Lohn | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0100808 | | ESA2_0100810 | ESA2_0100808 | ESA2_0100817 | 1531352 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 16:37 | | 000000004D5ACC56D02E7340802D694621FAA62F042E2000.msg | Fwd: 4(d) Rule - Caselaw Excerpts | Ruth Ann Lowery - NOAA Federal | Meredith Flax | | Has Redactions; | |
| ESA2_0100811 | ESA2_0100811.pdf | ESA2_0100817 | ESA2_0100808 | ESA2_0100817 | 1531617 | | | | | Not Privileged; | | 2/7/2019 16:37 | | 4(d) Legal Research Excerpts (1).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100818 | ESA2_0100818.pdf | ESA2_0100821 | ESA2_0100818 | ESA2_0100821 | 1510302 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Privacy/PII. | 2/7/2019 17:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241A2100.msg | Re: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Tripp, Kim | Aubrey, Craig | | Has Redactions; | |
| ESA2_0100822 | ESA2_0100822.pdf | ESA2_0100823 | ESA2_0100822 | ESA2_0100823 | 1524298 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/7/2019 18:53 | | 0000000001ABE82A1ABF18438807D18C09A1337EA42B2000.msg | Re: OMB call on section 4 regs | Lupo, Frank | Jesup, Benjamin | Karen Budd-Falen; Romanik, Peg; Joan Goldfarb | Has Redactions; | |
| ESA2_0100824 | ESA2_0100824.pdf | ESA2_0100826 | ESA2_0100824 | ESA2_0100826 | 1510301 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/7/2019 20:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041A2100.msg | Re: [EXTERNAL] draft listing economics memo | Galst, Carey | Jennifer Baxter | Andy_Devolder@fws.gov; Sarah_Quamme@fws.gov; Leslie Genova | Has Redactions; | |
| ESA2_0100827 | ESA2_0100827.pdf | ESA2_0100829 | ESA2_0100827 | ESA2_0100829 | 1533731 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/8/2019 8:15 | | 0000000073853D9D3465BF408A67D0709E36285B84DB2000.msg | Fwd: [EXTERNAL] Document Request from Chairman Grijalva re ESA regulations | John Luce - NOAA Federal | Dewhirst, David (Federal); Kolo Rathburn | | Has Redactions; | |
| ESA2_0100830 | ESA2_0100830.pdf | ESA2_0100832 | ESA2_0100830 | ESA2_0100832 | 1532810 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/8/2019 8:30 | | 0000000073853D9D3465BF408A67D0709E36285B848F2000.msg | Re: [EXTERNAL] Document Request from Chairman Grijalva re ESA regulations | Miller, Brian D. EOP/WHO | John Luce - NOAA Federal | Marie, Marc; Dewhirst, David (Federal); Keable, Edward; Paul.P.Colborn@usdoj.gov | Has Redactions; | |
| ESA2_0100833 | ESA2_0100833.pdf | ESA2_0100836 | ESA2_0100833 | ESA2_0100836 | 1532811 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/8/2019 8:55 | | 0000000073853D9D3465BF408A67D0709E36285BA48F2000.msg | Re: [EXTERNAL] Document Request from Chairman Grijalva re ESA regulations | Dewhirst, David (Federal) | Luce, John (Federal) | Rathburn, Kolo (Federal) | Has Redactions; | |
| ESA2_0100837 | ESA2_0100837.pdf | ESA2_0100839 | ESA2_0100837 | ESA2_0100839 | 1532808 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/8/2019 9:33 | | 0000000073853D9D3465BF408A67D0709E36285B448F2000.msg | RE: [EXTERNAL] Document Request from Chairman Grijalva re ESA regulations | Colborn, Paul P (OLC) | Miller, Brian D. EOP/WHO; John Luce - NOAA Federal | Marie, Marc; Dewhirst, David (Federal); Keable, Edward | Has Redactions; | |
| ESA2_0100840 | ESA2_0100840.pdf | ESA2_0100843 | ESA2_0100840 | ESA2_0100843 | 1532809 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/8/2019 10:04 | | 0000000073853D9D3465BF408A67D0709E36285B648F2000.msg | Re: [EXTERNAL] Document Request from Chairman Grijalva re ESA regulations | Dewhirst, David (Federal) | Colborn, Paul P (OLC); Miller, Brian D. EOP/WHO; Luce, John (Federal) | Marie, Marc; Keable, Edward | Has Redactions; | |
| ESA2_0100844 | ESA2_0100844.pdf | ESA2_0100844 | ESA2_0100844 | ESA2_0100844 | 1510300 | | | | | Not Privileged; | | 2/8/2019 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 92100.msg | EO 12866 meetings | Fahey, Bridget | Aubrey, Craig | | | |
| ESA2_0100845 | ESA2_0100845.pdf | ESA2_0100845 | ESA2_0100845 | ESA2_0100845 | 1520661 | | | | | Not Privileged; | | 2/8/2019 11:33 | | 0000000067763BF9BC9B58459ED25008CF450F18441 82000.msg | Fwd: ESA Oversight Meeting Today | Budd-Falen, Karen J | Jesup, Benjamin C; Romanik, Peg A | | | |
| ESA2_0100846 | ESA2_0100846.pdf | ESA2_0100847 | ESA2_0100846 | ESA2_0100847 | 1520657 | | | | | Not Privileged; | | 2/8/2019 13:00 | | 0000000067763BF9BC9B58459ED25008CF450F182418 2000.msg | Re: ESA Oversight Meeting Today | Keable, Edward T | Jesup, Benjamin C | | | |
| ESA2_0100848 | ESA2_0100848.pdf | ESA2_0100849 | ESA2_0100848 | ESA2_0100849 | 1520655 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code. | 2/8/2019 13:36 | | 0000000067763BF9BC9B58459ED25008CF450F184417 2000.msg | Re: ESA Oversight Meeting Today | Jesup, Benjamin C | Romanik, Peg A | | Has Redactions; | |
| ESA2_0100850 | ESA2_0100850.pdf | ESA2_0100851 | ESA2_0100850 | ESA2_0100851 | 1520654 | | | | | Not Privileged; | | 2/8/2019 13:48 | | 0000000067763BF9BC9B58459ED25008CF450F18C417 2000.msg | Re: ESA Oversight Meeting Today | Romanik, Peg A | Budd-Falen, Karen J | Jesup, Benjamin C | | |
| ESA2_0100852 | ESA2_0100852.pdf | ESA2_0100853 | ESA2_0100852 | ESA2_0100853 | 1520653 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code. | 2/8/2019 13:56 | | 0000000067763BF9BC9B58459ED25008CF450F18A41 72000.msg | Re: ESA Oversight Meeting Today | Romanik, Peg A | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0100854 | ESA2_0100854.pdf | ESA2_0100854 | ESA2_0100854 | ESA2_0100854 | 1510299 | | | | | Not Privileged; | | 2/8/2019 17:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D392C41 92100.msg | Ajdj | Nelson, Marjorie | Bridget Fahey | | | |
| ESA2_0100855 | ESA2_0100855.pdf | ESA2_0100856 | ESA2_0100855 | ESA2_0100856 | 1520651 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/8/2019 17:59 | | 0000000067763BF9BC9B58459ED25008CF450F180417 2000.msg | Re: ESA oversight response | Keable, Edward T | Jesup, Benjamin C | Romanik, Peg A; Marie, Marc G | Has Redactions; | |
| ESA2_0100857 | ESA2_0100857.pdf | ESA2_0100858 | ESA2_0100857 | ESA2_0100858 | 1520650 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/8/2019 18:17 | | 0000000067763BF9BC9B58459ED25008CF450F184417 2000.msg | Re: ESA oversight response | Romanik, Peg A | Keable, Edward T | Jesup, Benjamin C; Marie, Marc G | Has Redactions; | |
| ESA2_0100859 | ESA2_0100859.pdf | ESA2_0100860 | ESA2_0100859 | ESA2_0100860 | 1520649 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/8/2019 19:38 | | 0000000067763BF9BC9B58459ED25008CF450F182417 2000.msg | Re: ESA oversight response | Marie, Marc G | Romanik, Peg A | Keable, Edward T; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0100861 | ESA2_0100861.pdf | ESA2_0100862 | ESA2_0100861 | ESA2_0100866 | 1524294 | | | | | Other (specify in Privilege Justification); | Other:: Confidential information. | 2/11/2019 8:59 | | 0000000001ABE82A1ABF18438807D18C09A1337E242 B2000.msg | Fwd: Interagency review of our ESA draft final rules -- briefing materials | Travnicek, Andrea | Tasha Robbins | Maureen Foster | Has Redactions; | |
| ESA2_0100863 | ESA2_0100863.pdf | ESA2_0100863 | ESA2_0100861 | ESA2_0100866 | 1526951 | Y | ESA2_0100000 | 1516779 | | Not Privileged; | | 2/11/2019 8:59 | | 20190201_Final draft Regs interagency review ppt clean.pptx | | | | | | |
| ESA2_0100864 | ESA2_0100864.pdf | ESA2_0100864 | ESA2_0100861 | ESA2_0100866 | 1529952 | Y | ESA2_0100141 | 1507592 | | Not Privileged; | | 2/11/2019 8:59 | | 20190204_Final Regs_424_4d for Interagency Briefing.pptx | | | | | | |
| ESA2_0100865 | | ESA2_0100865 | ESA2_0100861 | ESA2_0100866 | 1529953 | Y | ESA2_0097796 | 1516796 | Privileged in Full | ACDP; | | 2/11/2019 8:59 | | ESA Section 4 - OGC final edits.docx | | | | | | |
| ESA2_0100866 | | ESA2_0100866 | ESA2_0100861 | ESA2_0100866 | 1529954 | Y | ESA2_0097893 | 1516797 | Privileged in Full | ACDP; | | 2/11/2019 8:59 | | ESA Section 7 - OGC final edits.docx | | | | | | |
| ESA2_0100867 | ESA2_0100867.pdf | ESA2_0100868 | ESA2_0100867 | ESA2_0100868 | 1547525 | | | | | Other (specify in Privilege Justification); | Other: Confidential Conference Line Codes | 2/11/2019 16:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4A02100.msg | E.O. 12866 Meeting re: Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Dominic J. EOP/OMB; Oreska, Matthew P. EOP/OMB; Theroux, Rich P. EOP/OMB; Thomas, Amanda L. EOP/OMB; Whiteman, Chad S. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Dorjets, Vlad EOP/OMB; Miller, Kimberly A. EOP/OMB; Page, Ben J. EOP/OMB; Roach, Emma K. EOP/OMB; Fischietto, Mary S. EOP/OMB; Hagan, Michael B. EOP/OMB; Burnett, Ben D. EOP/OMB; Jain, Varun M. EOP/OMB; Ganahl, Joseph R. EOP/OMB; Strickler, J. Sloane S. EOP/USTR; Reif, Timothy M. EOP/USTR; Mayhew, Amanda B. EOP/USTR; Wackler, Ted M. EOP/OSTP; Babb-Brott, Deerin S. EOP/OSTP; Sandoloski, Sean M. EOP/WHO; Menashi, Steven J. EOP/WHO; O'Scannlain, Kevin S. EOP/WHO; Doty, George E. III EOP/WHO; Brooke, Francis J. Jr. EOP/WHO; Sauer, William J. EOP/WHO; Weber, Jeremy G. EOP/CEA; Pinkos, Stephen M. EOP/OVP; Hickey, Jonathan P. EOP/OVP; Barnett, Steven W. EOP/CEQ; Pettigrew, Theresa L. EOP/CEQ; Seale, Viktoria Z. EOP/CEQ; Sharp, Thomas L. EOP/CEQ; Smith, Katherine R. EOP/CEQ; Abbey, Tristan C. EOP/NSC; 'amathew@doc.gov'; 'kBrown@doc.gov'; 'Harty,'; | Plotnick, Sarah (Federal); ruthann.lowery@noaa.gov; Brown, Kelly (Federal); justin_abernathy@ios.doi.gov; lisa.manning@noaa.gov; cathy.tortorici@noaa.gov | Has Redactions; | |
| ESA2_0100869 | ESA2_0100869.pdf | ESA2_0100871 | ESA2_0100869 | ESA2_0100871 | 1547547 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/11/2019 16:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1884A32100.msg | Re: Canceled: E.O. 12866 Meeting re: Endangered Species Act Rules | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0100872 | ESA2_0100872.pdf | ESA2_0100872 | ESA2_0100872 | ESA2_0100872 | 1537747 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/12/2019 13:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E41D2100.msg | FW: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | Has Redactions; | |
| ESA2_0100873 | ESA2_0100873.pdf | ESA2_0100874 | ESA2_0100873 | ESA2_0100874 | 1510295 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344192100.msg | Fwd: [EXTERNAL] Call requested with Services by DOJ | Patnaik, Bivan | Bridget Fahey; Craig Aubrey; Gary Frazer | Sean Gallagher | Has Redactions; | |
| ESA2_0100875 | ESA2_0100875.pdf | ESA2_0100876 | ESA2_0100875 | ESA2_0100876 | 1538400 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/12/2019 13:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844B2100.msg | Fwd: FW: Call requested with Services by DOJ | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0100877 | ESA2_0100877.pdf | ESA2_0100879 | ESA2_0100877 | ESA2_0100879 | 1538401 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/12/2019 14:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44B2100.msg | Re: FW: Call requested with Services by DOJ | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0100880 | ESA2_0100880.pdf | ESA2_0100881 | ESA2_0100880 | ESA2_0100881 | 1537961 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/12/2019 14:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4242100.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0100882 | ESA2_0100882.pdf | ESA2_0100883 | ESA2_0100882 | ESA2_0100883 | 1548324 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 14:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1844032200.msg | Re: FW: Call requested with Services by DOJ | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0100884 | ESA2_0100884.pdf | ESA2_0100885 | ESA2_0100884 | ESA2_0100885 | 1537480 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 14:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144022100.msg | Re: FW: Call requested with Services by DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0100886 | ESA2_0100886.pdf | ESA2_0100888 | ESA2_0100886 | ESA2_0100888 | 1538399 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/12/2019 14:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644B2100.msg | Re: FW: Call requested with Services by DOJ | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0100889 | ESA2_0100889.pdf | ESA2_0100890 | ESA2_0100889 | ESA2_0100890 | 1537477 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 14:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4012100.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0100891 | ESA2_0100891.pdf | ESA2_0100891 | ESA2_0100891 | ESA2_0100891 | 1537593 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/12/2019 14:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164102100.msg | Fwd: Call requested with Services by DOJ | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | Has Redactions; | |
| ESA2_0100892 | ESA2_0100892.pdf | ESA2_0100894 | ESA2_0100892 | ESA2_0100894 | 1538396 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/12/2019 14:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044B2100.msg | Re: FW: Call requested with Services by DOJ | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0100895 | ESA2_0100895.pdf | ESA2_0100896 | ESA2_0100895 | ESA2_0100896 | 1510294 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 14:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324192100.msg | Re: [EXTERNAL] Call requested with Services by DOJ | Aubrey, Craig | Patnaik, Bivan; Peg Romanik; Wellman, Lois; Benjamin Jesup; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal | Bridget Fahey; Gary Frazer; Sean Gallagher | Has Redactions; | |
| ESA2_0100897 | ESA2_0100897.pdf | ESA2_0100898 | ESA2_0100897 | ESA2_0100898 | 1520648 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 14:27 | | 0000000067763BF9BC9B58459ED25008CF450F1804172000.msg | Re: [EXTERNAL] Call requested with Services by DOJ | Aubrey, Craig | Patnaik, Bivan R; Romanik, Peg A; Wellman, Lois A; Jesup, Benjamin C; cathy.tortorici@noaa.gov; Angela Somma - NOAA Federal | Fahey, Bridget; Frazer, Gary D; Gallagher, Sean P | Has Redactions; | |
| ESA2_0100899 | ESA2_0100899.pdf | ESA2_0100901 | ESA2_0100899 | ESA2_0100901 | 1537470 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/12/2019 14:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144012100.msg | Re: FW: Call requested with Services by DOJ | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0100902 | ESA2_0100902.pdf | ESA2_0100903 | ESA2_0100902 | ESA2_0100903 | 1537591 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/12/2019 14:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124102100.msg | Re: Call requested with Services by DOJ | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0100904 | ESA2_0100904.pdf | ESA2_0100905 | ESA2_0100904 | ESA2_0100905 | 1537592 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 14:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144102100.msg | Re: Call requested with Services by DOJ | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0100906 | ESA2_0100906.pdf | ESA2_0100909 | ESA2_0100906 | ESA2_0100913 | 1510293 | | | | | Not Privileged; | | 2/12/2019 14:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304192100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Craig Aubrey | Lisa Manning; Ruth Ann Lowery; Andy Devolder; Joan Goldfarb; Benjamin Jesup | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0100910 | | ESA2_0100913 | ESA2_0100906 | ESA2_0100913 | 1517076 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2019 14:57 | | 20190212 Tribal coordination_ process options final_v2.docx | | | | | | |
| ESA2_0100914 | ESA2_0100914.pdf | ESA2_0100915 | ESA2_0100914 | ESA2_0100915 | 1537588 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/12/2019 15:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C40F2100.msg | Re: Call requested with Services by DOJ | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0100916 | ESA2_0100916.pdf | ESA2_0100919 | ESA2_0100916 | ESA2_0100919 | 1510292 | | | | | Not Privileged; | | 2/12/2019 15:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4182100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Fahey, Bridget | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Craig Aubrey; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Joan Goldfarb; Benjamin Jesup | | |
| ESA2_0100920 | ESA2_0100920.pdf | ESA2_0100923 | ESA2_0100920 | ESA2_0100927 | 1510291 | | | | | Not Privileged; | | 2/12/2019 15:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4182100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Lisa Manning - NOAA Federal | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Craig Aubrey; Ruth Ann Lowery; Andy Devolder; Joan Goldfarb; Benjamin Jesup | | |
| ESA2_0100924 | | ESA2_0100927 | ESA2_0100920 | ESA2_0100927 | 1516778 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/12/2019 15:55 | | 20190212 Tribal coordination_ process options final_v2_CG_lm.docx | | | | | | |
| ESA2_0100928 | ESA2_0100928.pdf | ESA2_0100930 | ESA2_0100928 | ESA2_0100930 | 1546493 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 15:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18C41F2100.msg | Re: [EXTERNAL] Call requested with Services by DOJ | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0100931 | ESA2_0100931.pdf | ESA2_0100935 | ESA2_0100931 | ESA2_0100936 | 1547434 | | | | | Not Privileged; | | 2/12/2019 16:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1864952100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Lisa Manning - NOAA Federal | Amilee Wilson - NOAA Federal; Heather Sagar | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0100936 | | ESA2_0100936 | ESA2_0100931 | ESA2_0100936 | 1553089 | Y | ESA2_0100924 | 1516778 | Privileged in Full | DP; | | 2/12/2019 16:04 | | 20190212 Tribal coordination_ process options final_v2_CG_lm.docx | | | | | | |
| ESA2_0100937 | ESA2_0100937.pdf | ESA2_0100941 | ESA2_0100937 | ESA2_0100941 | 1510290 | | | | | Not Privileged; | | 2/12/2019 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4182100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Lisa Manning - NOAA Federal | Fahey, Bridget | Galst, Carey; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Craig Aubrey; Ruth Ann Lowery; Andy Devolder; Joan Goldfarb; Benjamin Jesup | | |
| ESA2_0100942 | ESA2_0100942.pdf | ESA2_0100944 | ESA2_0100942 | ESA2_0100944 | 1539865 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/12/2019 16:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4CD2100.msg | Re: FW: Call requested with Services by DOJ | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Adam Issenberg; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0100945 | ESA2_0100945.pdf | ESA2_0100947 | ESA2_0100945 | ESA2_0100947 | 1539100 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/12/2019 16:19 | | 000000073853D9D3465BF408A67D0709E36285B842A2200.msg | Re: FW: Call requested with Services by DOJ | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Adam Issenberg; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0100948 | ESA2_0100948.pdf | ESA2_0100949 | ESA2_0100948 | ESA2_0100949 | 1537590 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/12/2019 16:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104102100.msg | Re: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0100950 | ESA2_0100950.pdf | ESA2_0100951 | ESA2_0100950 | ESA2_0100951 | 1537587 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 16:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A40F2100.msg | Re: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0100952 | ESA2_0100952.pdf | ESA2_0100952 | ESA2_0100952 | ESA2_0100952 | 1537589 | | | | | Not Privileged; | | 2/12/2019 16:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E40F2100.msg | Call requested with Services by DOJ | Kristen Gustafson - NOAA Federal | marilou.shanefelt@noaa.gov | | | |
| ESA2_0100953 | ESA2_0100953.pdf | ESA2_0100955 | ESA2_0100953 | ESA2_0100955 | 1537585 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 16:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640F2100.msg | Re: Call requested with Services by DOJ | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0100956 | ESA2_0100956.pdf | ESA2_0100956 | ESA2_0100956 | ESA2_0100956 | 1521028 | | | | | Not Privileged; | | 2/12/2019 16:47 | | 000000067763BF9BC9B58459ED25008CF450F1884462000.msg | Re: Availability for Call with DOJ on Section 4 Regs | Patnaik, Bivan R | Goldfarb, Joan R | Lillie, Juliette A | | |
| ESA2_0100957 | ESA2_0100957.pdf | ESA2_0100957 | ESA2_0100957 | ESA2_0100957 | 1537586 | | | | | Not Privileged; | | 2/12/2019 16:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041840F2100.msg | Re: Call requested with Services by DOJ | Marilou Shanefelt - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0100958 | ESA2_0100958.pdf | ESA2_0100958 | ESA2_0100958 | ESA2_0100958 | 1536353 | | | | | Not Privileged; | | 2/12/2019 20:05 | | 000000073853D9D3465BF408A67D0709E36285BC4912100.msg | Re: Call requested with Services by DOJ | Kristen Gustafson - NOAA Federal | Marilou Shanefelt - NOAA Federal | | | |
| ESA2_0100959 | ESA2_0100959.pdf | ESA2_0100959 | ESA2_0100959 | ESA2_0100959 | 1536336 | | | | | Not Privileged; | | 2/12/2019 20:13 | | 000000073853D9D3465BF408A67D0709E36285BA48F2100.msg | Fwd: Call requested with Services by DOJ | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | | |
| ESA2_0100960 | ESA2_0100960.pdf | ESA2_0100962 | ESA2_0100960 | ESA2_0100962 | 1536351 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/12/2019 20:58 | | 000000073853D9D3465BF408A67D0709E36285B84912100.msg | Re: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0100963 | ESA2_0100963.pdf | ESA2_0100964 | ESA2_0100963 | ESA2_0100964 | 1536335 | | | | | Not Privileged; | | 2/12/2019 21:18 | | 000000073853D9D3465BF408A67D0709E36285B848F2100.msg | Re: Call requested with Services by DOJ | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0100965 | | ESA2_0100968 | ESA2_0100965 | ESA2_0100968 | 1507120 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2019 0:00 | Tribal Coordination Options | 20190212 Tribal coordination_ process options final_v2_CG_lm.docx | | | | | | |
| ESA2_0100969 | ESA2_0100969.pdf | ESA2_0100970 | ESA2_0100969 | ESA2_0100970 | 1536334 | | | | | Not Privileged; | | 2/13/2019 8:21 | | 000000073853D9D3465BF408A67D0709E36285B648F2100.msg | Re: Call requested with Services by DOJ | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0100971 | ESA2_0100971.pdf | ESA2_0100973 | ESA2_0100971 | ESA2_0100973 | 1536350 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/13/2019 8:22 | | 000000073853D9D3465BF408A67D0709E36285B64912100.msg | Re: Call requested with Services by DOJ | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0100974 | ESA2_0100974.pdf | ESA2_0100974 | ESA2_0100974 | ESA2_0100974 | 1536352 | | | | | Not Privileged; | | 2/13/2019 8:24 | | 000000073853D9D3465BF408A67D0709E36285BA4912100.msg | Fwd: Call requested with Services by DOJ | Kristen Gustafson - NOAA Federal | Emma Htun | | | |
| ESA2_0100975 | ESA2_0100975.pdf | ESA2_0100976 | ESA2_0100975 | ESA2_0100976 | 1542440 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/13/2019 8:45 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B440B2000.msg | RE: E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Oneska, Matthew P. EOP/OMB | 'amathew@doc.gov'; 'kBrown@doc.gov'; Harty, Candida (Federal); 'splotnick@doc.gov'; Robbins, Peter (Federal); 'Stacey.m.jensen.civ@mail.mil'; 'whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil'; 'gib.a.owen.civ@mail.mil'; 'Meg.E.Gaffney-Smith@usace.army.mil'; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'justin_abernathy@ios.doi.gov'; 'Eric.T.Gormsen@usdoj.gov'; 'gc-71energyregs@hq.doe.gov'; 'DOLRegPolicy@DOL.gov'; 'DOT.REGULATIONS@dot.gov'; 'InteragencyReviews@epa.gov'; 'Miles-Mclean.stuart@Epa.gov'; 'Kaiya.Pomtnem@HQ.DHS.GOV'; 'DHSOGCRegulations@hq.dhs.gov'; 'Prianka.Sharma@sba.gov'; 'usdareg@obpa.usda.gov'; 'jmlenard@tva.gov'; 'bewilkinson@tva.gov'; 'Ellen.Brown@ferc.gov'; 'LLO.Resources@nrc.gov'; 'PeckhamYM@state.gov'; 'KotzmyersKM@state.gov' | | Has Redactions; | |
| ESA2_0100977 | ESA2_0100977.pdf | ESA2_0100977 | ESA2_0100977 | ESA2_0100977 | 1510289 | | | | | Not Privileged; | | 2/13/2019 9:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 82100.msg | Re: EO 12866 meetings | Aubrey, Craig | Fahey, Bridget | | | |
| ESA2_0100978 | ESA2_0100978.pdf | ESA2_0100978 | ESA2_0100978 | ESA2_0100978 | 1510288 | | | | | Not Privileged; | | 2/13/2019 9:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 82100.msg | Fwd: EO 12866 meetings | Fahey, Bridget | Carey Galst | | | |
| ESA2_0100979 | ESA2_0100979.pdf | ESA2_0100979 | ESA2_0100979 | ESA2_0100979 | 1510287 | | | | | Not Privileged; | | 2/13/2019 9:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 82100.msg | Re: EO 12866 meetings | Galst, Carey | Fahey, Bridget | | | |
| ESA2_0100980 | ESA2_0100980.pdf | ESA2_0100982 | ESA2_0100980 | ESA2_0100982 | 1540774 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/13/2019 9:51 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B840B2000.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0100983 | ESA2_0100983.pdf | ESA2_0100985 | ESA2_0100983 | ESA2_0100985 | 1531717 | | | | | Other (specify in Privilege Justification); | privacy/PII | 2/13/2019 9:52 | | 000000073853D9D3465BF408A67D0709E36285BE40B2000.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0100986 | ESA2_0100986.pdf | ESA2_0100988 | ESA2_0100986 | ESA2_0100988 | 1535179 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 10:02 | | 000000073853D9D3465BF408A67D0709E36285B843B2100.msg | Re: FW: Call requested with Services by DOJ | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0100989 | ESA2_0100989.pdf | ESA2_0100991 | ESA2_0100989 | ESA2_0100991 | 1531732 | | | | | Other (specify in Privilege Justification); | privacy/PII | 2/13/2019 10:07 | | 000000073853D9D3465BF408A67D0709E36285BC40B2000.msg | Re: FW: Call requested with Services by DOJ | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0100992 | ESA2_0100992.pdf | ESA2_0100994 | ESA2_0100992 | ESA2_0100994 | 1535202 | | | | | Other (specify in Privilege Justification); | privacy/PII | 2/13/2019 10:08 | | 000000073853D9D3465BF408A67D0709E36285B8243E2100.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0100995 | ESA2_0100995.pdf | ESA2_0100998 | ESA2_0100995 | ESA2_0100998 | 1535200 | | | | | Other (specify in Privilege Justification); | Other: Confidential/Privacy/PII | 2/13/2019 10:13 | | 000000073853D9D3465BF408A67D0709E36285B8043E2100.msg | Re: FW: Call requested with Services by DOJ | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0100999 | ESA2_0100999.pdf | ESA2_0101000 | ESA2_0100999 | ESA2_0101000 | 1535451 | | | | | Other (specify in Privilege Justification); | PII (EOP email addresses) | 2/13/2019 10:14 | | 000000073853D9D3465BF408A67D0709E36285BA44B2100.msg | RE: FW: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal) | Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0101001 | ESA2_0101001.pdf | ESA2_0101001 | ESA2_0101001 | ESA2_0101001 | 1542851 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 10:18 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B640A2100.msg | RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Oneska, Matthew P. EOP/OMB; Bivan Patnaik; Lillie, Juliette; Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0101002 | ESA2_0101002.pdf | ESA2_0101002 | ESA2_0101002 | ESA2_0101002 | 1542847 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 10:27 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B040A2100.msg | RE: Call requested with Services by DOJ | Oneska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0101003 | ESA2_0101003.pdf | ESA2_0101004 | ESA2_0101003 | ESA2_0101004 | 1535052 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 2/13/2019 10:29 | | 000000073853D9D3465BF408A67D0709E36285B8642E2100.msg | RE: FW: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal) | Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0101005 | ESA2_0101005.pdf | ESA2_0101008 | ESA2_0101005 | ESA2_0101008 | 1544950 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 2/13/2019 10:31 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B64212000.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0101009 | ESA2_0101009.pdf | ESA2_0101010 | ESA2_0101009 | ESA2_0101010 | 1542848 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 10:33 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B240A2100.msg | RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Oneska, Matthew P. EOP/OMB; Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0101011 | ESA2_0101011.pdf | ESA2_0101013 | ESA2_0101011 | ESA2_0101013 | 1531716 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/13/2019 10:38 | | 000000073853D9D3465BF408A67D0709E36285BC4082000.msg | Re: FW: Call requested with Services by DOJ | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0101014 | ESA2_0101014.pdf | ESA2_0101017 | ESA2_0101014 | ESA2_0101017 | 1540946 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/13/2019 10:40 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B24212000.msg | Re: FW: Call requested with Services by DOJ | Cathy Tortorici - NOAA Federal | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0101018 | ESA2_0101018.pdf | ESA2_0101021 | ESA2_0101018 | ESA2_0101021 | 1535047 | | | | | Other (specify in Privilege Justification); | Privacy; PII | 2/13/2019 10:40 | | 000000073853D9D3465BF408A67D0709E36285BC42D2100.msg | Re: FW: Call requested with Services by DOJ | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0101022 | ESA2_0101022.pdf | ESA2_0101024 | ESA2_0101022 | ESA2_0101024 | 1539881 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/13/2019 10:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4CF2100.msg | Fwd: FW: Call requested with Services by DOJ | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0101025 | ESA2_0101025.pdf | ESA2_0101028 | ESA2_0101025 | ESA2_0101028 | 1539880 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/13/2019 10:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4CF2100.msg | Fwd: FW: Call requested with Services by DOJ | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0101029 | ESA2_0101029.pdf | ESA2_0101033 | ESA2_0101029 | ESA2_0101033 | 1531681 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 10:50 | | 000000073853D9D3465BF408A67D0709E36285B64022000.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0101034 | ESA2_0101034.pdf | ESA2_0101038 | ESA2_0101034 | ESA2_0101038 | 1540878 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/13/2019 10:51 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B84182000.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Sarah Plotnick | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0101039 | ESA2_0101039.pdf | ESA2_0101043 | ESA2_0101039 | ESA2_0101043 | 1540947 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/13/2019 10:52 | | 000000007863DE8DD71BE42806DEA7B4CC3760B04 212000.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0101044 | ESA2_0101044.pdf | ESA2_0101046 | ESA2_0101044 | ESA2_0101046 | 1540949 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/13/2019 10:54 | | 000000007863DE8DD71BE42806DEA7B4CC3760B44 212000.msg | RE: FW: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0101047 | ESA2_0101047.pdf | ESA2_0101049 | ESA2_0101047 | ESA2_0101049 | 1531731 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 10:54 | | 000000073853D9D3465BF408A67D0709E36285BA40 82000.msg | RE: FW: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0101050 | ESA2_0101050.pdf | ESA2_0101054 | ESA2_0101050 | ESA2_0101054 | 1538385 | | | | | Not Privileged; | | 2/13/2019 10:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44 82100.msg | Fwd: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | | |
| ESA2_0101055 | ESA2_0101055.pdf | ESA2_0101059 | ESA2_0101055 | ESA2_0101059 | 1531679 | | | | | Other (specify in Privilege Justification); | PII | 2/13/2019 10:58 | | 000000073853D9D3465BF408A67D0709E36285B240 22000.msg | Re: FW: Call requested with Services by DOJ | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0101060 | ESA2_0101060.pdf | ESA2_0101061 | ESA2_0101060 | ESA2_0101061 | 1510285 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/13/2019 11:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 82100.msg | Re: [EXTERNAL] Call requested with Services by DOJ | Romanik, Peg | Aubrey, Craig | | Has Redactions; | |
| ESA2_0101062 | ESA2_0101062.pdf | ESA2_0101063 | ESA2_0101062 | ESA2_0101063 | 1510284 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/13/2019 11:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 72100.msg | Re: [EXTERNAL] Call requested with Services by DOJ | Aubrey, Craig | Romanik, Peg; Bivan Patnaik | | Has Redactions; | |
| ESA2_0101064 | ESA2_0101064.pdf | ESA2_0101066 | ESA2_0101064 | ESA2_0101066 | 1510282 | | | | | Other (specify in Privilege Justification); | confidential email | 2/13/2019 11:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 72100.msg | Re: [EXTERNAL] Call requested with Services by DOJ | Patnaik, Bivan | Aubrey, Craig | Romanik, Peg | Has Redactions; | |
| ESA2_0101067 | ESA2_0101067.pdf | ESA2_0101067 | ESA2_0101067 | ESA2_0101068 | 1510280 | | | | | Not Privileged; | | 2/13/2019 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 72100.msg | ES Reg revisions - tribal consultation options paper | Galst, Carey | Scott Aikin; Monette, DJ | Bridget Fahey; Craig Aubrey; Andy DeVolder | | |
| ESA2_0101068 | | ESA2_0101068 | ESA2_0101067 | ESA2_0101068 | 1516809 | Y | ESA2_0100965 | 1507120 | Privileged in Full | DP; | | 2/13/2019 11:41 | | 20190212 Tribal coordination_ process options final_v2_CG_lm.docx | | | | | | |
| ESA2_0101069 | ESA2_0101069.pdf | ESA2_0101073 | ESA2_0101069 | ESA2_0101074 | 1510279 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2019 11:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 72100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Lisa Manning - NOAA Federal | Galst, Carey | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Fahey, Bridget; Craig Aubrey; Ruth Ann Lowery; Andy Devolder; Joan Goldfarb; Benjamin Jesup | Has Redactions; | |
| ESA2_0101074 | | ESA2_0101074 | ESA2_0101069 | ESA2_0101074 | 1517123 | Y | ESA2_0100924 | 1516778 | Privileged in Full | DP; | | 2/13/2019 11:57 | | 20190212 Tribal coordination_ process options final_v2_CG_lm.docx | | | | | | |
| ESA2_0101075 | ESA2_0101075.pdf | ESA2_0101078 | ESA2_0101075 | ESA2_0101078 | 1540946 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and contact number) | 2/13/2019 12:01 | | 000000007863DE8DD71BE42806DEA7B4CC3760BE4 202000.msg | Re: FW: Call requested with Services by DOJ | Lisa Manning - NOAA Federal | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0101079 | ESA2_0101079.pdf | ESA2_0101084 | ESA2_0101079 | ESA2_0101085 | 1539272 | | | | | Not Privileged; | | 2/13/2019 12:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848 32100.msg | Fwd: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | | |
| ESA2_0101085 | | ESA2_0101085 | ESA2_0101079 | ESA2_0101085 | 1549418 | Y | ESA2_0100924 | 1516778 | Privileged in Full | DP; | | 2/13/2019 12:09 | | 20190212 Tribal coordination_ process options final_v2_CG_lm.docx | | | | | | |
| ESA2_0101086 | ESA2_0101086.pdf | ESA2_0101086 | ESA2_0101086 | ESA2_0101086 | 1510276 | | | | | Not Privileged; | | 2/13/2019 14:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 62100.msg | Fwd: Sect 7 OMB/DOJ Call | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0101087 | ESA2_0101087.pdf | ESA2_0101087 | ESA2_0101087 | ESA2_0101087 | 1510277 | | | | | Not Privileged; | | 2/13/2019 14:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 72100.msg | Re: Sect 7 OMB/DOJ Call | Aubrey, Craig | Romanik, Peg; Fahey, Bridget | Patnaik, Bivan; Gary Frazer; Sean Gallagher | | |
| ESA2_0101088 | ESA2_0101088.pdf | ESA2_0101088 | ESA2_0101088 | ESA2_0101088 | 1510275 | | | | | Not Privileged; | | 2/13/2019 14:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 62100.msg | Fwd: Sect 7 OMB/DOJ Call | Frazer, Gary | Craig Aubrey | | | |
| ESA2_0101089 | ESA2_0101089.pdf | ESA2_0101090 | ESA2_0101089 | ESA2_0101090 | 1510273 | | | | | Not Privileged; | | 2/13/2019 14:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 62100.msg | Re: Sect 7 OMB/DOJ Call | Patnaik, Bivan | Aubrey, Craig | Romanik, Peg; Fahey, Bridget; Gary Frazer; Sean Gallagher | | |
| ESA2_0101091 | ESA2_0101091.pdf | ESA2_0101091 | ESA2_0101091 | ESA2_0101091 | 1510274 | | | | | Not Privileged; | | 2/13/2019 14:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 62100.msg | Re: Sect 7 OMB/DOJ Call | Aubrey, Craig | Frazer, Gary | | | |
| ESA2_0101092 | ESA2_0101092.pdf | ESA2_0101092 | ESA2_0101092 | ESA2_0101092 | 1510272 | | | | | Not Privileged; | | 2/13/2019 15:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 62100.msg | DOJ call | Fahey, Bridget | Lupo, Frank; Joan Goldfarb; Carey Galst; Benjamin Jesup | | | |
| ESA2_0101093 | ESA2_0101093.pdf | ESA2_0101093 | ESA2_0101093 | ESA2_0101093 | 1521531 | | | | | Not Privileged; | | 2/13/2019 15:40 | | 0000000067763BF9BC9B58459ED25008CF450F186485 2000.msg | DOJ call | Fahey, Bridget | Lupo, Frank R; Goldfarb, Joan R; Galst, Carey; Jesup, Benjamin C | | | |
| ESA2_0101094 | ESA2_0101094.pdf | ESA2_0101099 | ESA2_0101094 | ESA2_0101103 | 1510271 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2019 15:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 62100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Cathy Tortorici - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Fahey, Bridget; Craig Aubrey; Ruth Ann Lowery; Andy Devolder; Joan Goldfarb; Benjamin Jesup; Lisa Manning - NOAA Federal; Amilee Wilson - NOAA Federal; Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0101100 | | ESA2_0101103 | ESA2_0101094 | ESA2_0101103 | 1516773 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/13/2019 15:46 | | 20190212 Tribal coordination_ process options final_v2_CG_lm (1) cet edits.docx | | | | | | |
| ESA2_0101104 | ESA2_0101104.pdf | ESA2_0101109 | ESA2_0101104 | ESA2_0101110 | 1539284 | | | | | Not Privileged; | | 2/13/2019 15:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048 52100.msg | Fwd: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0101110 | | ESA2_0101110 | ESA2_0101104 | ESA2_0101110 | 1551337 | Y | ESA2_0101100 | 1516773 | Privileged in Full | DP; | | 2/13/2019 15:47 | | 20190212 Tribal coordination_ process options final_v2_CG_lm (1) cet edits.docx | | | | | | |
| ESA2_0101111 | ESA2_0101111.pdf | ESA2_0101111 | ESA2_0101111 | ESA2_0101111 | 1510270 | | | | | Not Privileged; | | 2/13/2019 15:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 62100.msg | Re: DOJ call | Galst, Carey | Fahey, Bridget | | | |
| ESA2_0101112 | | ESA2_0101114 | ESA2_0101112 | ESA2_0101114 | 1510269 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion  or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/13/2019 15:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 62100.msg | VERY URGENT-DUE 4:30 TODAY - Updates to Weekly Report Needed ASAP | Parramore, Laury | Huggler, Matthew; Craig Aubrey; Sara Boario; Bridget Fahey | | | |
| ESA2_0101115 | ESA2_0101115.pdf | ESA2_0101115 | ESA2_0101115 | ESA2_0101115 | 1510267 | | | | | Not Privileged; | | 2/13/2019 16:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 52100.msg | Re: DOJ call | Fahey, Bridget | Galst, Carey | | | |
| ESA2_0101116 | ESA2_0101116.pdf | ESA2_0101116 | ESA2_0101116 | ESA2_0101116 | 1510266 | | | | | Not Privileged; | | 2/13/2019 16:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 52100.msg | Re: DOJ call | Galst, Carey | Fahey, Bridget | | | |
| ESA2_0101117 | ESA2_0101117.pdf | ESA2_0101118 | ESA2_0101117 | ESA2_0101118 | 1542844 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 16:35 | | 000000007863DE8DD71BE42806DEA7B4CC3760BA4 092100.msg | RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB; Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0101119 | ESA2_0101119.pdf | ESA2_0101119 | ESA2_0101119 | ESA2_0101119 | 1539647 | | | | | Not Privileged; | | 2/13/2019 16:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B 22100.msg | DOJ calls on ESA rules | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0101120 | ESA2_0101120.pdf | ESA2_0101120 | ESA2_0101120 | ESA2_0101120 | 1539646 | | | | | Not Privileged; | | 2/13/2019 16:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B 22100.msg | Re: DOJ calls on ESA rules | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Alesia Read - NOAA Federal | | |
| ESA2_0101121 | ESA2_0101121.pdf | ESA2_0101122 | ESA2_0101121 | ESA2_0101122 | 1542845 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 16:52 | | 000000007863DE8DD71BE42806DEA7B4CC3760BC4 092100.msg | RE: Call requested with Services by DOJ | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0101123 | ESA2_0101123.pdf | ESA2_0101124 | ESA2_0101123 | ESA2_0101124 | 1540942 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/13/2019 16:57 | | 000000007863DE8DD71BE42806DEA7B4CC3760B64 202000.msg | RE: Call requested with Services by DOJ | | Oreska, Matthew P. EOP/OMB; Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0101125 | ESA2_0101125.pdf | ESA2_0101126 | ESA2_0101125 | ESA2_0101126 | 1542842 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 16:58 | | 000000007863DE8DD71BE42806DEA7B4CC3760B64 092100.msg | RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB; Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0101127 | ESA2_0101127.pdf | ESA2_0101130 | ESA2_0101127 | ESA2_0101130 | 1542413 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 16:59 | | 000000007863DE8DD71BE42806DEA7B4CC3760BE4 D42000.msg | RE: FW: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101131 | ESA2_0101131.pdf | ESA2_0101134 | ESA2_0101131 | ESA2_0101134 | 1531728 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 16:59 | | 000000073853D9D3465BF408A67D0709E36285B440 82000.msg | RE: FW: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101135 | ESA2_0101135.pdf | ESA2_0101135 | ESA2_0101135 | ESA2_0101135 | 1542841 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 17:16 | | 000000007863DE8DD71BE42806DEA7B4CC3760B44 092100.msg | RE: Call requested with Services by DOJ | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Lillie, Juliette; Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0101136 | ESA2_0101136.pdf | ESA2_0101137 | ESA2_0101136 | ESA2_0101137 | 1540940 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/13/2019 17:18 | | 000000007863DE8DD71BE42806DEA7B4CC3760B24 202000.msg | Fwd: Call requested with Services by DOJ | splotnick@doc.gov | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101138 | ESA2_0101138.pdf | ESA2_0101139 | ESA2_0101138 | ESA2_0101139 | 1542411 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 17:18 | | 000000007863DE8DD71BE42806DEA7B4CC3760BA4 D42000.msg | Fwd: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101140 | ESA2_0101140.pdf | ESA2_0101141 | ESA2_0101140 | ESA2_0101141 | 1538586 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 17:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45 62100.msg | Fwd: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101142 | ESA2_0101142.pdf | ESA2_0101142 | ESA2_0101142 | ESA2_0101142 | 1548323 | | | | | Not Privileged; | | 2/13/2019 17:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 032200.msg | Re: Potential DOJ call tomorrow morning on ESA s7 @9a | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Marilou Shanefelt - NOAA Federal; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal | | | |
| ESA2_0101143 | ESA2_0101143.pdf | ESA2_0101144 | ESA2_0101143 | ESA2_0101144 | 1542409 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 18:03 | | 000000007863DE8DD71BE42806DEA7B4CC3760B64 D42000.msg | Re: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101145 | ESA2_0101145.pdf | ESA2_0101146 | ESA2_0101145 | ESA2_0101146 | 1539370 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/13/2019 18:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48 F2100.msg | Re: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101147 | ESA2_0101147.pdf | ESA2_0101150 | ESA2_0101147 | ESA2_0101150 | 1531715 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/13/2019 18:04 | | 000000073853D9D3465BF408A67D0709E36285BA40 62000.msg | Re: FW: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0101151 | | ESA2_0101155 | ESA2_0101151 | ESA2_0101155 | 1507121 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 0:00 | Tribal Coordination Options | 20190214 Tribal coordination_ process options final_v3 AES edits.docx | | | | | | |
| ESA2_0101156 | | ESA2_0101159 | ESA2_0101156 | ESA2_0101159 | 1507122 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 0:00 | Tribal Coordination Options | 20190214 Tribal coordination_ process options final_v3.docx | | | | | | |
| ESA2_0101160 | ESA2_0101160.pdf | ESA2_0101168 | ESA2_0101160 | ESA2_0101168 | 1507114 | | | | | Not Privileged; | | 2/14/2019 0:00 | ES Conservation and Classification_all RINs (Agenda Review Report) | ES Conservation and Classification_all RINs_cjg bff.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0101169 | | ESA2_0101177 | ESA2_0101169 | ESA2_0101177 | 1507115 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/14/2019 0:00 | ES Conservation and Classification_all RINs (Agenda Review Report) | ES Conservation and Classification_all RINs_cjg.docx | | | | | | |
| ESA2_0101178 | ESA2_0101178.pdf | ESA2_0101183 | ESA2_0101178 | ESA2_0101184 | 1510264 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 7:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 52100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Fahey, Bridget; Craig Aubrey; Ruth Ann Lowery; Andy Devolder; Joan Goldfarb; Benjamin Jesup; Lisa Manning - NOAA Federal; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0101184 | | ESA2_0101184 | ESA2_0101178 | ESA2_0101184 | 1516982 | Y | ESA2_0101194 | 1516633 | Privileged in Full | DP; | | 2/14/2019 7:13 | | 20190212 Tribal coordination_ process options final_v2_CG_lm (1) cet edits.docx | | | | | | |
| ESA2_0101185 | ESA2_0101185.pdf | ESA2_0101186 | ESA2_0101185 | ESA2_0101186 | 1510263 | | | | | Not Privileged; | | 2/14/2019 7:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 52100.msg | Fwd: Sect 7 OMB/DOJ Call | Craig Aubrey | carey_galst@fws.gov | | | |
| ESA2_0101187 | ESA2_0101187.pdf | ESA2_0101188 | ESA2_0101187 | ESA2_0101188 | 1510262 | | | | | Not Privileged; | | 2/14/2019 7:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 52100.msg | Re: Sect 7 OMB/DOJ Call | Romanik, Peg | Patnaik, Bivan | Craig Aubrey; Gary Frazer; Sean Gallagher | | |
| ESA2_0101189 | ESA2_0101189.pdf | ESA2_0101192 | ESA2_0101189 | ESA2_0101192 | 1531729 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/14/2019 8:19 | | 0000000073B53D9D3465BF408A67D0709E36285B640 82000.msg | Re: FW: Call requested with Services by DOJ | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0101193 | ESA2_0101193.pdf | ESA2_0101193 | ESA2_0101193 | ESA2_0101197 | 1510261 | | | | | Not Privileged; | | 2/14/2019 8:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 52100.msg | Re: ES Reg revisions - tribal consultation options paper | Galst, Carey | Scott Aikin; Monette, DJ | Bridget Fahey; Craig Aubrey; Andy DeVolder | | |
| ESA2_0101194 | | ESA2_0101197 | ESA2_0101193 | ESA2_0101197 | 1516633 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 8:22 | | 20190212 Tribal coordination_ process options final_v2_CG_lm (1) cet edits.docx | | | | | | |
| ESA2_0101198 | ESA2_0101198.pdf | ESA2_0101199 | ESA2_0101198 | ESA2_0101199 | 1510260 | | | | | Not Privileged; | | 2/14/2019 8:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 42100.msg | Re: Sect 7 OMB/DOJ Call | Frazer, Gary | Romanik, Peg | Patnaik, Bivan; Craig Aubrey; Sean Gallagher | | |
| ESA2_0101200 | ESA2_0101200.pdf | ESA2_0101200 | ESA2_0101200 | ESA2_0101200 | 1548321 | | | | | Not Privileged; | | 2/14/2019 8:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 022200.msg | Re: Potential DOJ call tomorrow morning on ESA s7 @9a | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Marilou Shanefelt - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0101201 | ESA2_0101201.pdf | ESA2_0101206 | ESA2_0101201 | ESA2_0101207 | 1510259 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 8:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 42100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Galst, Carey | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Craig Aubrey; Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Ruth Ann Lowery; Andy Devolder; Heather Sagar - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0101207 | | ESA2_0101207 | ESA2_0101201 | ESA2_0101207 | 1517124 | Y | ESA2_0101156 | 1507122 | Privileged in Full | DP; | | 2/14/2019 8:45 | | 20190214 Tribal coordination_ process options final_v3.docx | | | | | | |
| ESA2_0101208 | ESA2_0101208.pdf | ESA2_0101208 | ESA2_0101208 | ESA2_0101209 | 1510258 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 8:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 42100.msg | Tribal Options Paper -- ESA Reg Revision | Fahey, Bridget | Frazer, Gary | Carey Galst; Aubrey, Craig | Has Redactions; | |
| ESA2_0101209 | | ESA2_0101209 | ESA2_0101208 | ESA2_0101209 | 1516823 | Y | ESA2_0101156 | 1507122 | Privileged in Full | DP; | | 2/14/2019 8:56 | | 20190214 Tribal coordination_ process options final_v3.docx | | | | | | |
| ESA2_0101210 | ESA2_0101210.pdf | ESA2_0101210 | ESA2_0101210 | ESA2_0101211 | 1524291 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 8:56 | | 0000000001ABE82A1ABF18438807D18C09A1337EC42 A2000.msg | Tribal Options Paper -- ESA Reg Revision | Fahey, Bridget | Frazer, Gary | Carey Galst; Aubrey, Craig | Has Redactions; | |
| ESA2_0101211 | | ESA2_0101211 | ESA2_0101210 | ESA2_0101211 | 1526886 | Y | ESA2_0101156 | 1507122 | Privileged in Full | DP; | | 2/14/2019 8:56 | | 20190214 Tribal coordination_ process options final_v3.docx | | | | | | |
| ESA2_0101212 | ESA2_0101212.pdf | ESA2_0101217 | ESA2_0101212 | ESA2_0101217 | 1510257 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 8:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 42100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Cathy Tortorici - NOAA Federal | Galst, Carey | Fahey, Bridget; Craig Aubrey; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Ruth Ann Lowery; Andy Devolder; Heather Sagar - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0101218 | ESA2_0101218.pdf | ESA2_0101218 | ESA2_0101218 | ESA2_0101219 | 1538093 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 9:03 | | 00000000B8CDD3BC62E158418210EE42E2CE0341A42 02100.msg | Tribal options paper on the ESA section 4 and 7 regs - hoping that Gary and Sam can talk | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal; Angela Somma; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Lisa Manning - NOAA Federal; Heather Sagar - NOAA Federal; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0101219 | | ESA2_0101219 | ESA2_0101218 | ESA2_0101219 | 1549013 | Y | ESA2_0101156 | 1507122 | Privileged in Full | DP; | | 2/14/2019 9:03 | | 20190214 Tribal coordination_ process options final_v3.docx | | | | | | |
| ESA2_0101220 | ESA2_0101220.pdf | ESA2_0101220 | ESA2_0101220 | ESA2_0101221 | 1510256 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 42100.msg | Fwd: Tribal Options Paper -- ESA Reg Revision | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0101221 | | ESA2_0101221 | ESA2_0101220 | ESA2_0101221 | 1516887 | Y | ESA2_0101156 | 1507122 | Privileged in Full | DP; | | 2/14/2019 9:05 | | 20190214 Tribal coordination_ process options final_v3.docx | | | | | | |
| ESA2_0101222 | ESA2_0101222.pdf | ESA2_0101222 | ESA2_0101222 | ESA2_0101222 | 1548086 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 9:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 E62100.msg | Re: Tribal options paper on the ESA section 4 and 7 regs - hoping that Gary and Sam can talk | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0101223 | ESA2_0101223.pdf | ESA2_0101224 | ESA2_0101223 | ESA2_0101224 | 1540945 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/14/2019 9:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 202000.msg | RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0101225 | ESA2_0101225.pdf | ESA2_0101226 | ESA2_0101225 | ESA2_0101227 | 1531682 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 9:52 | | 0000000073B53D9D3465BF408A67D0709E36285B840 22000.msg | Fwd: Tribal options paper on the ESA section 4 and 7 regs - hoping that Gary and Sam can talk | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | Has Redactions; | |
| ESA2_0101227 | | ESA2_0101227 | ESA2_0101225 | ESA2_0101227 | 1540120 | Y | ESA2_0101156 | 1507122 | Privileged in Full | DP; | | 2/14/2019 9:52 | | 20190214 Tribal coordination_ process options final_v3.docx | | | | | | |
| ESA2_0101228 | ESA2_0101228.pdf | ESA2_0101228 | ESA2_0101228 | ESA2_0101228 | 1547540 | | | | | Not Privileged; | | 2/14/2019 11:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 A22100.msg | Re: EO 12866 Listening Session | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Lisa Manning - NOAA Federal; Emma Htun; Cathy Tortorici - NOAA Federal | | |
| ESA2_0101229 | ESA2_0101229.pdf | ESA2_0101230 | ESA2_0101229 | ESA2_0101230 | 1547541 | | | | | Not Privileged; | | 2/14/2019 11:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 A22100.msg | Re: EO 12866 Listening Session | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Emma Htun; Cathy Tortorici - NOAA Federal | | |
| ESA2_0101231 | ESA2_0101231.pdf | ESA2_0101231 | ESA2_0101231 | ESA2_0101231 | 1524290 | | | | | Not Privileged; | | 2/14/2019 11:14 | | 0000000001ABE82A1ABF18438807D18C09A1337EA42 A2000.msg | esa regs | Trott, Matthew | laury_parramore; Vanessa Kauffman | | | |
| ESA2_0101232 | ESA2_0101232.pdf | ESA2_0101233 | ESA2_0101232 | ESA2_0101233 | 1547539 | | | | | Not Privileged; | | 2/14/2019 11:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 A22100.msg | Re: EO 12866 Listening Session | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Lisa Manning - NOAA Federal; Emma Htun; Cathy Tortorici - NOAA Federal | | |
| ESA2_0101234 | ESA2_0101234.pdf | ESA2_0101236 | ESA2_0101234 | ESA2_0101236 | 1547538 | | | | | Not Privileged; | | 2/14/2019 11:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 A22100.msg | Re: EO 12866 Listening Session | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0101237 | ESA2_0101237.pdf | ESA2_0101237 | ESA2_0101237 | ESA2_0101237 | 1547537 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 12:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1844A22100.msg | Re: Tribal options paper on the ESA section 4 and 7 regs - hoping that Gary and Sam can talk | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Lisa Manning - NOAA Federal; Heather Sagar - NOAA Federal; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0101238 | ESA2_0101238.pdf | ESA2_0101244 | ESA2_0101238 | ESA2_0101244 | 1510253 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 12:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304142100.msg | Re: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Cathy Tortorici - NOAA Federal | Galst, Carey | Fahey, Bridget; Craig Aubrey; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Ruth Ann Lowery; Andy Devolder; Heather Sagar - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0101245 | ESA2_0101245.pdf | ESA2_0101245 | ESA2_0101245 | ESA2_0101245 | 1510252 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 13:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4132100.msg | Re: Tribal Options Paper -- ESA Reg Revision | Galst, Carey | Frazer, Gary | Aubrey, Craig; Fahey, Bridget | Has Redactions; | |
| ESA2_0101246 | ESA2_0101246.pdf | ESA2_0101246 | ESA2_0101246 | ESA2_0101246 | 1524288 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 13:03 | | 0000000001ABE82A1ABF18438807D18C09A1337E642A2000.msg | Re: Tribal Options Paper -- ESA Reg Revision | Galst, Carey | Frazer, Gary | Aubrey, Craig; Fahey, Bridget | Has Redactions; | |
| ESA2_0101247 | ESA2_0101247.pdf | ESA2_0101248 | ESA2_0101247 | ESA2_0101248 | 1542834 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/14/2019 13:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64082100.msg | Re: [EXTERNAL] RE: Call requested with Services by DOJ | Patnaik, Bivan | Oreska, Matthew P. EOP/OMB | Lillie, Juliette; Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Sean Gallagher | Has Redactions; | |
| ESA2_0101249 | ESA2_0101249.pdf | ESA2_0101250 | ESA2_0101249 | ESA2_0101250 | 1510250 | | | | | Not Privileged; | | 2/14/2019 13:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4132100.msg | Re: Sect 7 OMB/DOJ Call | Patnaik, Bivan | Frazer, Gary | Romanik, Peg; Craig Aubrey; Sean Gallagher | | |
| ESA2_0101251 | | ESA2_0101253 | ESA2_0101251 | ESA2_0101253 | 1507111 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/14/2019 14:18 | | 1018-BC87(ES Env Review)_cjg.docx | | | | | | |
| ESA2_0101254 | ESA2_0101254.pdf | ESA2_0101254 | ESA2_0101254 | ESA2_0101256 | 1512678 | | | | | Not Privileged; | | 2/14/2019 14:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324432200.msg | Regs - UA updates | Galst, Carey | Craig Aubrey; Bridget Fahey; Valerie Fellows | | | |
| ESA2_0101255 | | ESA2_0101255 | ESA2_0101254 | ESA2_0101256 | 1518165 | Y | ESA2_0101251 | 1507111 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/14/2019 14:20 | | 1018-BC87(ES Env Review)_cjg.docx | | | | | | |
| ESA2_0101256 | | ESA2_0101256 | ESA2_0101254 | ESA2_0101256 | 1518166 | Y | ESA2_0101169 | 1507115 | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/14/2019 14:20 | | ES Conservation and Classification_all RINs_cjg.docx | | | | | | |
| ESA2_0101257 | ESA2_0101257.pdf | ESA2_0101257 | ESA2_0101257 | ESA2_0101266 | 1510249 | | | | | Not Privileged; | | 2/14/2019 14:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384132100.msg | Re: Regs - UA updates | Fahey, Bridget | Galst, Carey | Craig Aubrey; Valerie Fellows | | |
| ESA2_0101258 | | ESA2_0101266 | ESA2_0101257 | ESA2_0101266 | 1516751 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 14:30 | | ES Conservation and Classification_all RINs_cjg bff.docx | | | | | | |
| ESA2_0101267 | ESA2_0101267.pdf | ESA2_0101267 | ESA2_0101267 | ESA2_0101268 | 1510248 | | | | | Not Privileged; | | 2/14/2019 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364132100.msg | Re: Regs - UA updates | Galst, Carey | Fahey, Bridget | Craig Aubrey; Valerie Fellows | | |
| ESA2_0101268 | | ESA2_0101268 | ESA2_0101267 | ESA2_0101268 | 1516730 | Y | ESA2_0101160 | 1507114 | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/14/2019 14:38 | | ES Conservation and Classification_all RINs_cjg bff.docx | | | | | | |
| ESA2_0101269 | ESA2_0101269.pdf | ESA2_0101269 | ESA2_0101269 | ESA2_0101282 | 1510246 | | | | | Not Privileged; | | 2/15/2019 10:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324132100.msg | [EXTERNAL] revised listing economic assessment options memo | Jennifer Baxter | Carey_Galst@fws.gov; Andy_Devolder@fws.gov; Sarah_Quamme@fws.gov | Leslie Genova | | |
| ESA2_0101270 | | ESA2_0101282 | ESA2_0101269 | ESA2_0101282 | 1516804 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2019 10:19 | | 20190215_Revised Listing economics memo.pdf | | | | | | |
| ESA2_0101283 | ESA2_0101283.pdf | ESA2_0101284 | ESA2_0101283 | ESA2_0101284 | 1512676 | | | | | Not Privileged; | | 2/15/2019 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4422200.msg | Re: Regs - UA updates | Galst, Carey | Fellows, Valerie | Fahey, Bridget; Craig Aubrey | | |
| ESA2_0101285 | ESA2_0101285.pdf | ESA2_0101287 | ESA2_0101285 | ESA2_0101287 | 1540747 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/15/2019 11:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64082000.msg | Re: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101288 | ESA2_0101288.pdf | ESA2_0101290 | ESA2_0101288 | ESA2_0101290 | 1542406 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/15/2019 11:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4D42000.msg | Re: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101291 | ESA2_0101291.pdf | ESA2_0101292 | ESA2_0101291 | ESA2_0101292 | 1542405 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/15/2019 11:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4D32000.msg | RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101293 | ESA2_0101293.pdf | ESA2_0101294 | ESA2_0101293 | ESA2_0101294 | 1539388 | | | | | Other (specify in Privilege Justification); | confidential email | 2/15/2019 11:28 | | 000000008B6CDD39C63E15841821063435C2CD41A48F2100.msg | RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101295 | ESA2_0101295.pdf | ESA2_0101296 | ESA2_0101295 | ESA2_0101296 | 1540941 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/15/2019 11:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44202000.msg | FW: [EXTERNAL] RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0101297 | ESA2_0101297.pdf | ESA2_0101298 | ESA2_0101297 | ESA2_0101298 | 1542503 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 2/15/2019 12:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4DF2000.msg | RE: Call requested with Services by DOJ | | Plotnick, Sarah (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0101299 | ESA2_0101299.pdf | ESA2_0101299 | ESA2_0101299 | ESA2_0101299 | 1536542 | | | | | Not Privileged; | | 2/15/2019 12:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124BC2000.msg | Re: DOI Comments on ESA Proposal | Adam Issenberg - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal | | |
| ESA2_0101300 | ESA2_0101300.pdf | ESA2_0101301 | ESA2_0101300 | ESA2_0101301 | 1542840 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/15/2019 13:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24092100.msg | Re: [EXTERNAL] RE: Call requested with Services by DOJ | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0101302 | ESA2_0101302.pdf | ESA2_0101303 | ESA2_0101302 | ESA2_0101304 | 1510244 | | | | | Not Privileged; | | 2/15/2019 14:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4122100.msg | Fwd: [EXTERNAL] revised listing economic assessment options memo | Galst, Carey | Bridget Fahey; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Frank Lupo; Ruth Ann Lowery; Andy DeVolder | | | |
| ESA2_0101304 | | ESA2_0101304 | ESA2_0101302 | ESA2_0101304 | 1516975 | Y | ESA2_0101270 | 1516804 | Privileged in Full | DP; | | 2/15/2019 14:54 | | 20190215_Revised Listing economics memo.pdf | | | | | | |
| ESA2_0101305 | ESA2_0101305.pdf | ESA2_0101306 | ESA2_0101305 | ESA2_0101307 | 1521530 | | | | | Not Privileged; | | 2/15/2019 14:54 | | 0000000067763BF9BC9B58459ED25008CF450F1844852000.msg | Fwd: [EXTERNAL] revised listing economic assessment options memo | Galst, Carey | Fahey, Bridget; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R; Ruth Ann Lowery; Devolder, Andy | | | |
| ESA2_0101307 | | ESA2_0101307 | ESA2_0101305 | ESA2_0101307 | 1522499 | Y | ESA2_0101270 | 1516804 | Privileged in Full | DP; | | 2/15/2019 14:54 | | 20190215_Revised Listing economics memo.pdf | | | | | | |
| ESA2_0101308 | ESA2_0101308.pdf | ESA2_0101309 | ESA2_0101308 | ESA2_0101309 | 1535449 | | | | | Not Privileged; | | 2/15/2019 15:20 | | 0000000073B53D9D3465BF408A67D0709E36285B64482100.msg | Re: DOJ Calls on ESA Regs | John Luce - NOAA Federal | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | | |
| ESA2_0101310 | ESA2_0101310.pdf | ESA2_0101311 | ESA2_0101310 | ESA2_0101311 | 1510243 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/15/2019 16:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4122100.msg | RE: [EXTERNAL] draft listing economics memo | Jennifer Baxter | 'Galst, Carey' | Andy_Devolder@fws.gov; Sarah_Quamme@fws.gov; Leslie Genova | Has Redactions; | |
| ESA2_0101312 | ESA2_0101312.pdf | ESA2_0101313 | ESA2_0101312 | ESA2_0101313 | 1546110 | | | | | Not Privileged; | | 2/16/2019 4:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4EF2000.msg | Re: [EXTERNAL] revised listing economic assessment options memo | Angela Somma - NOAA Federal | Galst, Carey | Bridget Fahey; Lisa Manning - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Frank Lupo; Ruth Ann Lowery; Andy DeVolder | | |
| ESA2_0101314 | ESA2_0101314.pdf | ESA2_0101315 | ESA2_0101314 | ESA2_0101315 | 1521529 | | | | | Not Privileged; | | 2/16/2019 4:07 | | 0000000067763BF9BC9B58459ED25008CF450F1824852000.msg | Re: [EXTERNAL] revised listing economic assessment options memo | Angela Somma - NOAA Federal | Galst, Carey | Fahey, Bridget; Lisa Manning - NOAA Federal; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R; Ruth Ann Lowery; Devolder, Andy | | |
| ESA2_0101316 | ESA2_0101316.pdf | ESA2_0101317 | ESA2_0101316 | ESA2_0101318 | 1547448 | | | | | Not Privileged; | | 2/16/2019 4:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1824972100.msg | Fwd: [EXTERNAL] revised listing economic assessment options memo | Angela Somma - NOAA Federal | ruthann.lowery@noaa.gov | lisa.manning@noaa.gov | | |
| ESA2_0101318 | | ESA2_0101318 | ESA2_0101316 | ESA2_0101318 | 1552407 | Y | ESA2_0101270 | 1516804 | Privileged in Full | DP; | | 2/16/2019 4:09 | | 20190215_Revised Listing economics memo.pdf | | | | | | |
| ESA2_0101319 | ESA2_0101319.pdf | ESA2_0101320 | ESA2_0101319 | ESA2_0101960 | 1531993 | | | | | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/16/2019 11:14 | | 0000000073B53D9D3465BF408A67D0709E36285B64292000.msg | Fwd: ESA Regulations Transmittal | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0101321 | | ESA2_0101502 | ESA2_0101319 | ESA2_0101960 | 1540395 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/16/2019 11:14 | | 20181217_402 final to OMB redline.docx | | | | | | |
| ESA2_0101503 | | ESA2_0101682 | ESA2_0101319 | ESA2_0101960 | 1540396 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/16/2019 11:14 | | 20181217_402 final to OMB.docx | | | | | | |
| ESA2_0101683 | | ESA2_0101819 | ESA2_0101319 | ESA2_0101960 | 1540397 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/16/2019 11:14 | | 20181217_424 final to OMB redline.docx | | | | | | |
| ESA2_0101820 | | ESA2_0101956 | ESA2_0101319 | ESA2_0101960 | 1540398 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/16/2019 11:14 | | 20181217_424 final to OMB.docx | | | | | | |
| ESA2_0101957 | | ESA2_0101957 | ESA2_0101319 | ESA2_0101960 | 1540399 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/16/2019 11:14 | | Transmittal memo DOC GC_ESA sec7 Regs_12192018.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0101958 | | ESA2_0101958 | ESA2_0101319 | ESA2_0101960 | 1540400 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/16/2019 11:14 | | Transmittal memo_DOC GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0101959 | | ESA2_0101959 | ESA2_0101319 | ESA2_0101960 | 1540401 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/16/2019 11:14 | | Transmittal memo_NOAA GC_ESA sec4 Regs_12192018.doc | | | | | | |
| ESA2_0101960 | | ESA2_0101960 | ESA2_0101319 | ESA2_0101960 | 1540403 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ; DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/16/2019 11:14 | | Transmittal memo_NOAA GC_ESA sec7 Regs _12192018.docx | | | | | | |
| ESA2_0101961 | ESA2_0101961.pdf | ESA2_0101962 | ESA2_0101961 | ESA2_0101962 | 1510242 | | | | | Not Privileged; | | 2/16/2019 13:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4122100.msg | Re: [EXTERNAL] revised listing economic assessment options memo | Galst, Carey | Angela Somma - NOAA Federal | Bridget Fahey; Lisa Manning - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Frank Lupo; Ruth Ann Lowery; Andy DeVolder | | |
| ESA2_0101963 | ESA2_0101963.pdf | ESA2_0101964 | ESA2_0101963 | ESA2_0101964 | 1521528 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/16/2019 13:15 | | 000000006776 3BF9BC9B58459ED25008CF450F180485 2000.msg | Re: [EXTERNAL] revised listing economic assessment options memo | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Lisa Manning - NOAA Federal; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R; Ruth Ann Lowery; Devolder, Andy | Has Redactions; | |
| ESA2_0101965 | ESA2_0101965.pdf | ESA2_0101968 | ESA2_0101965 | ESA2_0101968 | 1510241 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/16/2019 13:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 22100.msg | Re: [EXTERNAL] draft listing economics memo | Galst, Carey | Jennifer Baxter | Andy_Devolder@fws.gov; Sarah_Quamme@fws.gov; Leslie Genova | Has Redactions; | |
| ESA2_0101969 | | ESA2_0101977 | ESA2_0101969 | ESA2_0101977 | 1507791 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice ondrafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/19/2019 0:00 | Draft 4(d) rule effects data summary with attorney comments (Joan Goldfarb) | 20181218 4(d) final_effects data summary to OMB revised JPG.docx | | | | | | |
| ESA2_0101978 | | ESA2_0101985 | ESA2_0101978 | ESA2_0101985 | 1507837 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/19/2019 0:00 | Draft 4(d) rule effects data summary | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0101986 | ESA2_0101986.pdf | ESA2_0101987 | ESA2_0101986 | ESA2_0101987 | 1542403 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/19/2019 9:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4D32000.msg | RE: [EXTERNAL] RE: Call requested with Services by DOJ | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0101988 | ESA2_0101988.pdf | ESA2_0101989 | ESA2_0101988 | ESA2_0101989 | 1510240 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 2/19/2019 11:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364122100.msg | Fwd: [EXTERNAL] 4(d) follow up | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0101990 | ESA2_0101990.pdf | ESA2_0101990 | ESA2_0101990 | ESA2_0101990 | 1547506 | | | | | Not Privileged; | | 2/19/2019 11:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18649E2100.msg | this Friday? | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Galst, Carey | | |
| ESA2_0101991 | ESA2_0101991.pdf | ESA2_0101991 | ESA2_0101991 | ESA2_0101991 | 1542396 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/19/2019 11:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4D22000.msg | RE: FW: [EXTERNAL] RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0101992 | ESA2_0101992.pdf | ESA2_0101992 | ESA2_0101992 | ESA2_0101992 | 1535447 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/19/2019 11:38 | | 0000000073B53D9D3465BF408A67D0709E36285B24482100.msg | RE: FW: [EXTERNAL] RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0101993 | ESA2_0101993.pdf | ESA2_0101994 | ESA2_0101993 | ESA2_0101994 | 1547513 | | | | | Not Privileged; | | 2/19/2019 11:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18449F2100.msg | Re: this Friday? | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0101995 | ESA2_0101995.pdf | ESA2_0101995 | ESA2_0101995 | ESA2_0101996 | 1510239 | | | | | Not Privileged; | | 2/19/2019 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344122100.msg | 4(d) effects data doc | Galst, Carey | Joan Goldfarb | Bridget Fahey; Andy DeVolder | | |
| ESA2_0101996 | | ESA2_0101996 | ESA2_0101995 | ESA2_0101996 | 1517140 | Y | ESA2_0145811 | 1507834 | Privileged in Full | DP; | | 2/19/2019 13:14 | | 20181218 4(d) final_effects data summary to OMB revised.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0101997 | ESA2_0101997.pdf | ESA2_0101998 | ESA2_0101997 | ESA2_0101998 | 1510238 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 2/19/2019 13:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 22100.msg | Fwd: [EXTERNAL] 4(d) follow up | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0101999 | ESA2_0101999.pdf | ESA2_0101999 | ESA2_0101999 | ESA2_0102000 | 1510237 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2019 13:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 22100.msg | 4d effects data doc and future downlisting estimate | Devolder, Andy | Don Morgan | | Has Redactions; | |
| ESA2_0102000 | | ESA2_0102000 | ESA2_0101999 | ESA2_0102000 | 1516791 | Y | ESA2_0096847 | 1507848 | Privileged in Full | DP; | | 2/19/2019 13:22 | | 20181219 4(d) final_effects data summary to OMB revised.docx | | | | | | |
| ESA2_0102001 | ESA2_0102001.pdf | ESA2_0102001 | ESA2_0102001 | ESA2_0102001 | 1548082 | | | | | Not Privileged; | | 2/19/2019 13:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 E62100.msg | RE: Have we gotten any feedback from OIRA through the interagency review process? | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Somma, Angela (Federal) | | |
| ESA2_0102002 | ESA2_0102002.pdf | ESA2_0102003 | ESA2_0102002 | ESA2_0102003 | 1540943 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/19/2019 15:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 202000.msg | RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0102004 | ESA2_0102004.pdf | ESA2_0102006 | ESA2_0102004 | ESA2_0102006 | 1542393 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/19/2019 15:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 D22000.msg | Re: FW: [EXTERNAL] RE: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0102007 | ESA2_0102007.pdf | ESA2_0102009 | ESA2_0102007 | ESA2_0102009 | 1535446 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/19/2019 15:36 | | 0000000073B53D9D3465BF408A67D0709E36285B044 82100.msg | Re: FW: [EXTERNAL] RE: Call requested with Services by DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0102010 | ESA2_0102010.pdf | ESA2_0102012 | ESA2_0102010 | ESA2_0102012 | 1542835 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/19/2019 15:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 082100.msg | RE: [EXTERNAL] RE: Call requested with Services by DOJ | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0102013 | ESA2_0102013.pdf | ESA2_0102015 | ESA2_0102013 | ESA2_0102016 | 1538287 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/19/2019 15:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643 D2100.msg | Fwd: [EXTERNAL] revised listing economic assessment options memo | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0102016 | | ESA2_0102016 | ESA2_0102013 | ESA2_0102016 | 1550100 | Y | ESA2_0101270 | 1516804 | Privileged in Full | DP; | | 2/19/2019 15:38 | | 20190215_Revised Listing economics memo.pdf | | | | | | |
| ESA2_0102017 | ESA2_0102017.pdf | ESA2_0102017 | ESA2_0102017 | ESA2_0102018 | 1510234 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2019 15:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 12100.msg | Re: Tribal Options Paper -- ESA Reg Revision | Frazer, Gary | Galst, Carey | Aubrey, Craig; Fahey, Bridget | Has Redactions; | |
| ESA2_0102018 | | ESA2_0102018 | ESA2_0102017 | ESA2_0102018 | 1517025 | Y | ESA2_0101151 | 1507121 | Privileged in Full | DP; | | 2/19/2019 15:48 | | 20190214 Tribal coordination_ process options final_v3 AES edits.docx | | | | | | |
| ESA2_0102019 | ESA2_0102019.pdf | ESA2_0102019 | ESA2_0102019 | ESA2_0102020 | 1524277 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2019 15:48 | | 0000000001ABE82A1ABF18438807D18C09A1337E042 92000.msg | Re: Tribal Options Paper -- ESA Reg Revision | Frazer, Gary | Galst, Carey | Aubrey, Craig; Fahey, Bridget | Has Redactions; | |
| ESA2_0102020 | | ESA2_0102020 | ESA2_0102019 | ESA2_0102020 | 1526403 | Y | ESA2_0101151 | 1507121 | Privileged in Full | DP; | | 2/19/2019 15:48 | | 20190214 Tribal coordination_ process options final_v3 AES edits.docx | | | | | | |
| ESA2_0102021 | ESA2_0102021.pdf | ESA2_0102023 | ESA2_0102021 | ESA2_0102023 | 1537949 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/19/2019 16:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041442 32100.msg | Re: [EXTERNAL] revised listing economic assessment options memo | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg | Has Redactions; | |
| ESA2_0102024 | ESA2_0102024.pdf | ESA2_0102024 | ESA2_0102024 | ESA2_0102025 | 1510233 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/19/2019 16:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B41 12100.msg | Fwd: Tribal Options Paper -- ESA Reg Revision | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0102025 | | ESA2_0102025 | ESA2_0102024 | ESA2_0102025 | 1517065 | Y | ESA2_0101151 | 1507121 | Privileged in Full | DP; | | 2/19/2019 16:19 | | 20190214 Tribal coordination_ process options final_v3 AES edits.docx | | | | | | |
| ESA2_0102026 | ESA2_0102026.pdf | ESA2_0102027 | ESA2_0102026 | ESA2_0102028 | 1510232 | | | | | Not Privileged; | | 2/19/2019 16:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 12100.msg | Re: 4(d) effects data doc | Goldfarb, Joan | Galst, Carey | Bridget Fahey; Andy DeVolder | | |
| ESA2_0102028 | | ESA2_0102028 | ESA2_0102026 | ESA2_0102028 | 1516799 | Y | ESA2_0101869 | 1507791 | Privileged in Full | AC;DP; | | 2/19/2019 16:33 | | 20181218 4(d) final_effects data summary to OMB revised JRG.docx | | | | | | |
| ESA2_0102029 | ESA2_0102029.pdf | ESA2_0102031 | ESA2_0102029 | ESA2_0102031 | 1540944 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/19/2019 18:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 202000.msg | RE: Call requested with Services by DOJ | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0102032 | ESA2_0102032.pdf | ESA2_0102033 | ESA2_0102032 | ESA2_0102033 | 1510231 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/19/2019 21:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 12100.msg | Re: 4(d) effects data doc | Galst, Carey | Goldfarb, Joan | Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0102034 | ESA2_0102034.pdf | ESA2_0102035 | ESA2_0102034 | ESA2_0102035 | 1510230 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/19/2019 21:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 12100.msg | Fwd: 4(d) effects data doc | Galst, Carey | Andy DeVolder; Don Morgan | Bridget Fahey | Has Redactions; | |
| ESA2_0102036 | | ESA2_0102042 | ESA2_0102036 | ESA2_0102042 | 1507385 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/20/2019 0:00 | 4(d) rule final effects data summary | 20190220 4(d) final_effects data summary to OMB revised(1).docx | | | | | | |
| ESA2_0102043 | | ESA2_0102050 | ESA2_0102043 | ESA2_0102050 | 1507387 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/20/2019 0:00 | 4(d) final effects data summary to OMB | 20190220 4(d) final_effects data summary to OMB revised.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0102051 | | ESA2_0102058 | ESA2_0102051 | ESA2_0102058 | 1507838 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/20/2019 0:00 | Draft 4(d) rule effects data summary | 20190220 4(d) final_effects data summary to OMB revised_omb_FWS response BFF.docx | | | | | | |
| ESA2_0102059 | | ESA2_0102066 | ESA2_0102059 | ESA2_0102066 | 1507840 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/20/2019 0:00 | Draft 4(d) rule effects data summary | 20190220 4(d) final_effects data summary to OMB revised_omb_FWS response.docx | | | | | | |
| ESA2_0102067 | ESA2_0102067.pdf | ESA2_0102069 | ESA2_0102067 | ESA2_0102069 | 1510229 | | | | | DP;Other (specify in Privilege Justification); | link to internal privileged document<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2019 7:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 12100.msg | Re: 4(d) effects data doc | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0102070 | ESA2_0102070.pdf | ESA2_0102072 | ESA2_0102070 | ESA2_0102072 | 1510228 | | | | | DP;Other (specify in Privilege Justification); | Link to internal document<br><br>PII: link to internal privileged document<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2019 7:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 02100.msg | Re: 4(d) effects data doc | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0102073 | ESA2_0102073.pdf | ESA2_0102075 | ESA2_0102073 | ESA2_0102075 | 1510227 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 7:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 02100.msg | Re: 4(d) effects data doc | Galst, Carey | Morgan, Don | Andy DeVolder; Bridget Fahey | Has Redactions; | |
| ESA2_0102076 | ESA2_0102076.pdf | ESA2_0102078 | ESA2_0102076 | ESA2_0102078 | 1510226 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 8:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 02100.msg | Re: 4(d) effects data doc | Morgan, Don | Galst, Carey | Andy DeVolder; Bridget Fahey | Has Redactions; | |
| ESA2_0102079 | ESA2_0102079.pdf | ESA2_0102082 | ESA2_0102079 | ESA2_0102082 | 1510225 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 8:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 02100.msg | Re: 4(d) effects data doc | Fahey, Bridget | Morgan, Don | Galst, Carey; Andy DeVolder | Has Redactions; | |
| ESA2_0102083 | ESA2_0102083.pdf | ESA2_0102086 | ESA2_0102083 | ESA2_0102086 | 1510223 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 8:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 02100.msg | Re: 4(d) effects data doc | Fahey, Bridget | Morgan, Don | Galst, Carey; Andy DeVolder | Has Redactions; | |
| ESA2_0102087 | ESA2_0102087.pdf | ESA2_0102090 | ESA2_0102087 | ESA2_0102090 | 1510224 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 8:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 02100.msg | Re: 4(d) effects data doc | Morgan, Don | Fahey, Bridget | Galst, Carey; Andy DeVolder | Has Redactions; | |
| ESA2_0102091 | ESA2_0102091.pdf | ESA2_0102094 | ESA2_0102091 | ESA2_0102094 | 1510222 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 8:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 02100.msg | Re: 4(d) effects data doc | Morgan, Don | Fahey, Bridget | Galst, Carey; Andy DeVolder | Has Redactions; | |
| ESA2_0102095 | ESA2_0102095.pdf | ESA2_0102098 | ESA2_0102095 | ESA2_0102098 | 1510221 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 8:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 02100.msg | Re: 4(d) effects data doc | Morgan, Don | Fahey, Bridget | Galst, Carey; Andy DeVolder | Has Redactions; | |
| ESA2_0102099 | ESA2_0102099.pdf | ESA2_0102102 | ESA2_0102099 | ESA2_0102102 | 1510219 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 9:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 F2100.msg | Re: 4(d) effects data doc | Galst, Carey | Morgan, Don | Fahey, Bridget; Andy DeVolder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0102103 | ESA2_0102103.pdf | ESA2_0102106 | ESA2_0102103 | ESA2_0102106 | 1510218 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 9:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40F2100.msg | Re: 4(d) effects data doc | Fahey, Bridget | Galst, Carey | Morgan, Don; Andy DeVolder | Has Redactions; | |
| ESA2_0102107 | ESA2_0102107.pdf | ESA2_0102111 | ESA2_0102107 | ESA2_0102111 | 1510217 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 2/20/2019 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840F2100.msg | Re: 4(d) effects data doc | Galst, Carey | Fahey, Bridget | Morgan, Don; Andy DeVolder | Has Redactions; | |
| ESA2_0102112 | ESA2_0102112.pdf | ESA2_0102116 | ESA2_0102112 | ESA2_0102116 | 1510215 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information | 2/20/2019 9:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440F2100.msg | Re: 4(d) effects data doc | Fahey, Bridget | Galst, Carey | Morgan, Don; Andy DeVolder | Has Redactions; | |
| ESA2_0102117 | ESA2_0102117.pdf | ESA2_0102121 | ESA2_0102117 | ESA2_0102121 | 1510214 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information | 2/20/2019 9:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240F2100.msg | Re: 4(d) effects data doc | Galst, Carey | Fahey, Bridget | Andy DeVolder | Has Redactions; | |
| ESA2_0102122 | ESA2_0102122.pdf | ESA2_0102122 | ESA2_0102122 | ESA2_0102122 | 1520647 | | | | | Not Privileged; | | 2/20/2019 10:11 | | 0000000067763BF9BC9B58459ED25008CF450F18E4162000.msg | ESA regs and NEPA | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0102123 | ESA2_0102123.pdf | ESA2_0102123 | ESA2_0102123 | ESA2_0102123 | 1548079 | | | | | Not Privileged; | | 2/20/2019 12:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E62100.msg | RE: Have we gotten any feedback from OIRA through the interagency review process? | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Somma, Angela (Federal); Htun, Emma (Federal) | | |
| ESA2_0102124 | ESA2_0102124.pdf | ESA2_0102124 | ESA2_0102124 | ESA2_0102124 | 1536540 | | | | | Not Privileged; | | 2/20/2019 13:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4BB2000.msg | Re: DOI Comments on ESA Proposal | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0102125 | ESA2_0102125.pdf | ESA2_0102125 | ESA2_0102125 | ESA2_0102125 | 1510212 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/20/2019 13:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40E2100.msg | Re: Tribal consultation: ESA sec 4 and 7 implementing regs revisions (and Recovery Plan Amendments) | Aubrey, Craig | Monette, DJ; Fahey, Bridget | Nystedt, John; Karen Myers; Heather Sagar; Joe Early | Has Redactions; | |
| ESA2_0102126 | ESA2_0102126.pdf | ESA2_0102127 | ESA2_0102126 | ESA2_0102127 | 1548078 | | | | | Not Privileged; | | 2/20/2019 13:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4E52100.msg | Re: Have we gotten any feedback from OIRA through the interagency review process? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Somma, Angela (Federal); Htun, Emma (Federal) | | |
| ESA2_0102128 | ESA2_0102128.pdf | ESA2_0102129 | ESA2_0102128 | ESA2_0102129 | 1548080 | | | | | Not Privileged; | | 2/20/2019 13:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E62100.msg | Re: Have we gotten any feedback from OIRA through the interagency review process? | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal); Somma, Angela (Federal) | | |
| ESA2_0102130 | ESA2_0102130.pdf | ESA2_0102132 | ESA2_0102130 | ESA2_0102132 | 1548077 | | | | | Not Privileged; | | 2/20/2019 13:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4E52100.msg | Re: [EXTERNAL] Fwd: Have we gotten any feedback from OIRA through the interagency review process? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0102133 | ESA2_0102133.pdf | ESA2_0102135 | ESA2_0102133 | ESA2_0102135 | 1510209 | | | | | Not Privileged; | | 2/20/2019 13:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840E2100.msg | Re: [EXTERNAL] Fwd: Have we gotten any feedback from OIRA through the interagency review process? | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0102136 | ESA2_0102136.pdf | ESA2_0102138 | ESA2_0102136 | ESA2_0102138 | 1548076 | | | | | Not Privileged; | | 2/20/2019 13:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4E52100.msg | Re: Have we gotten any feedback from OIRA through the interagency review process? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0102139 | ESA2_0102139.pdf | ESA2_0102140 | ESA2_0102139 | ESA2_0102140 | 1536541 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 2/20/2019 14:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104BC2000.msg | Re: DOI Comments on ESA Proposal | John Luce - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0102141 | ESA2_0102141.pdf | ESA2_0102142 | ESA2_0102141 | ESA2_0102142 | 1532048 | | | | | Not Privileged; | | 2/20/2019 15:20 | | 0000000073B53D9D3465BF408A67D0709E36285B44302000.msg | Fwd: DOI Comments on ESA Proposal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | | | |
| ESA2_0102143 | ESA2_0102143.pdf | ESA2_0102143 | ESA2_0102143 | ESA2_0102143 | 1547514 | | | | | Not Privileged; | | 2/20/2019 16:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18649F2100.msg | scheduling call with DOJ/ OMB | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma; Ruth Ann Lowery | | |
| ESA2_0102144 | ESA2_0102144.pdf | ESA2_0102144 | ESA2_0102144 | ESA2_0102144 | 1510206 | | | | | Not Privileged; | | 2/20/2019 19:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240E2100.msg | Re: [EXTERNAL] scheduling call with DOJ/ OMB | Galst, Carey | Lisa Manning - NOAA Federal | Angela Somma; Ruth Ann Lowery | | |
| ESA2_0102145 | ESA2_0102145.pdf | ESA2_0102146 | ESA2_0102145 | ESA2_0102146 | 1532046 | | | | | Not Privileged; | | 2/21/2019 9:37 | | 0000000073B53D9D3465BF408A67D0709E36285B04302000.msg | Re: DOI Comments on ESA Proposal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira | | |
| ESA2_0102147 | ESA2_0102147.pdf | ESA2_0102149 | ESA2_0102147 | ESA2_0102149 | 1532047 | | | | | Not Privileged; | | 2/21/2019 9:37 | | 0000000073B53D9D3465BF408A67D0709E36285B24302000.msg | Re: DOI Comments on ESA Proposal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | | | |
| ESA2_0102150 | ESA2_0102150.pdf | ESA2_0102151 | ESA2_0102150 | ESA2_0102151 | 1539368 | | | | | Not Privileged; | | 2/21/2019 12:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848F2100.msg | Fwd: [EXTERNAL] scheduling call with DOJ/ OMB | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | | |
| ESA2_0102152 | ESA2_0102152.pdf | ESA2_0102154 | ESA2_0102152 | ESA2_0102154 | 1546208 | | | | | Not Privileged; | | 2/21/2019 12:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1824FC2000.msg | Re: [EXTERNAL] scheduling call with DOJ/ OMB | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0102155 | ESA2_0102155.pdf | ESA2_0102156 | ESA2_0102155 | ESA2_0102156 | 1546747 | | | | | Not Privileged; | | 2/22/2019 9:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18843F2100.msg | Fwd: S4 Team Availability for DOJ call | Galst, Carey | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0102157 | ESA2_0102157.pdf | ESA2_0102158 | ESA2_0102157 | ESA2_0102158 | 1547227 | | | | | Not Privileged; | | 2/22/2019 9:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18847B2100.msg | Re: [EXTERNAL] SPR policy RIN | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma | | |
| ESA2_0102159 | ESA2_0102159.pdf | ESA2_0102161 | ESA2_0102159 | ESA2_0102161 | 1537948 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/22/2019 10:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124232100.msg | Fwd: S4 Team Availability for DOJ call | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0102162 | ESA2_0102162.pdf | ESA2_0102163 | ESA2_0102162 | ESA2_0102163 | 1510201 | | | | | Not Privileged; | | 2/22/2019 10:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840D2100.msg | Fwd: OMB/DOJ Conference call availabilities for next week | Fahey, Bridget | Carey Galst | | | |
| ESA2_0102164 | ESA2_0102164.pdf | ESA2_0102166 | ESA2_0102164 | ESA2_0102166 | 1537944 | | | | | Not Privileged; | | 2/22/2019 10:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4222100.msg | Re: S4 Team Availability for DOJ call | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg | | |
| ESA2_0102167 | ESA2_0102167.pdf | ESA2_0102168 | ESA2_0102167 | ESA2_0102168 | 1546745 | | | | | Not Privileged; | | 2/22/2019 10:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18443F2100.msg | Fwd: OMB/DOJ Conference call availabilities for next week | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Bridget Fahey | | |
| ESA2_0102169 | ESA2_0102169.pdf | ESA2_0102170 | ESA2_0102169 | ESA2_0102170 | 1521527 | | | | | Not Privileged; | | 2/22/2019 10:25 | | 0000000067763BF9BC9B58459ED25008CF450F18E4842000.msg | Fwd: OMB/DOJ Conference call availabilities for next week | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Fahey, Bridget | | |
| ESA2_0102171 | ESA2_0102171.pdf | ESA2_0102172 | ESA2_0102171 | ESA2_0102172 | 1547510 | | | | | Not Privileged; | | 2/22/2019 10:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E49E2100.msg | Re: OMB/DOJ Conference call availabilities for next week | Lupo, Frank | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery; Bridget Fahey | | |
| ESA2_0102173 | ESA2_0102173.pdf | ESA2_0102174 | ESA2_0102173 | ESA2_0102174 | 1521526 | | | | | Not Privileged; | | 2/22/2019 10:28 | | 0000000067763BF9BC9B58459ED25008CF450F18C4842000.msg | Re: OMB/DOJ Conference call availabilities for next week | Lupo, Frank R | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery; Fahey, Bridget | | |
| ESA2_0102175 | ESA2_0102175.pdf | ESA2_0102176 | ESA2_0102175 | ESA2_0102176 | 1538440 | | | | | Not Privileged; | | 2/22/2019 10:35 | | 0000000073B53D9D3465BF408A67D0709E36285B24032200.msg | Re: OMB/DOJ Conference call availabilities for next week | Lisa Manning - NOAA Federal | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Ruth Ann Lowery; Bridget Fahey | | |
| ESA2_0102177 | ESA2_0102177.pdf | ESA2_0102178 | ESA2_0102177 | ESA2_0102178 | 1521525 | | | | | Not Privileged; | | 2/22/2019 10:35 | | 0000000067763BF9BC9B58459ED25008CF450F18A4842000.msg | [EXTERNAL] Re: OMB/DOJ Conference call availabilities for next week | Lisa Manning - NOAA Federal | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Ruth Ann Lowery; Fahey, Bridget | | |
| ESA2_0102179 | ESA2_0102179.pdf | ESA2_0102181 | ESA2_0102179 | ESA2_0102181 | 1537945 | | | | | Not Privileged; | | 2/22/2019 10:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4222100.msg | Fwd: OMB/DOJ Conference call availabilities for next week | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal | | |
| ESA2_0102182 | ESA2_0102182.pdf | ESA2_0102184 | ESA2_0102182 | ESA2_0102184 | 1537939 | | | | | Not Privileged; | | 2/22/2019 10:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104222100.msg | Re: OMB/DOJ Conference call availabilities for next week | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Daniel Pollak - NOAA Federal | | |
| ESA2_0102185 | ESA2_0102185.pdf | ESA2_0102187 | ESA2_0102185 | ESA2_0102187 | 1537943 | | | | | Not Privileged; | | 2/22/2019 10:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184222100.msg | Re: OMB/DOJ Conference call availabilities for next week | Kristen Gustafson - NOAA Federal | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal; Adam Issenberg; Daniel Pollak - NOAA Federal | | |
| ESA2_0102188 | ESA2_0102188.pdf | ESA2_0102190 | ESA2_0102188 | ESA2_0102190 | 1547507 | | | | | Not Privileged; | | 2/22/2019 10:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18849E2100.msg | Re: OMB/DOJ Conference call availabilities for next week | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Galst, Carey; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Bridget Fahey | | |
| ESA2_0102191 | ESA2_0102191.pdf | ESA2_0102193 | ESA2_0102191 | ESA2_0102193 | 1521524 | | | | | Not Privileged; | | 2/22/2019 10:50 | | 0000000067763BF9BC9B58459ED25008CF450F1884842000.msg | [EXTERNAL] Re: OMB/DOJ Conference call availabilities for next week | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Galst, Carey; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Fahey, Bridget | | |
| ESA2_0102194 | ESA2_0102194.pdf | ESA2_0102197 | ESA2_0102194 | ESA2_0102197 | 1537942 | | | | | Not Privileged; | | 2/22/2019 10:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164222100.msg | Re: OMB/DOJ Conference call availabilities for next week | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0102198 | ESA2_0102198.pdf | ESA2_0102200 | ESA2_0102198 | ESA2_0102200 | 1546746 | | | | | Not Privileged; | | 2/22/2019 10:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18643F2100.msg | Re: [EXTERNAL] Re: OMB/DOJ Conference call availabilities for next week | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Bridget Fahey | | |
| ESA2_0102201 | ESA2_0102201.pdf | ESA2_0102203 | ESA2_0102201 | ESA2_0102203 | 1521523 | | | | | Not Privileged; | | 2/22/2019 10:53 | | 0000000067763BF9BC9B58459ED25008CF450F1864842000.msg | Re: [EXTERNAL] Re: OMB/DOJ Conference call availabilities for next week | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal; Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Fahey, Bridget | | |
| ESA2_0102204 | ESA2_0102204.pdf | ESA2_0102207 | ESA2_0102204 | ESA2_0102207 | 1538026 | | | | | Not Privileged; | | 2/22/2019 10:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E42C2100.msg | Re: OMB/DOJ Conference call availabilities for next week | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Rodney Vieira [NOAA GC]; Ruth Ann Lowery - NOAA Federal; Adam Issenberg | | |
| ESA2_0102208 | ESA2_0102208.pdf | ESA2_0102210 | ESA2_0102208 | ESA2_0102210 | 1542394 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/22/2019 11:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84D22000.msg | RE: [EXTERNAL] RE: Call requested with Services by DOJ | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0102211 | ESA2_0102211.pdf | ESA2_0102211 | ESA2_0102211 | ESA2_0102211 | 1541026 | | | | | Other (specify in Privilege Justification); | PII/Privacy; Conference line code. | 2/22/2019 11:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 2A2000.msg | ESA Section 4, 4(d) call with DOJ | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Patnaik, Bivan; Lillie, Juliette; Sean Gallagher; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Gormsen, Eric T (OLP); Theroux, Rich P. EOP/OMB; Jain, Varun M. EOP/OMB | | Has Redactions; | |
| ESA2_0102212 | ESA2_0102212.pdf | ESA2_0102212 | ESA2_0102212 | ESA2_0102212 | 1542390 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/22/2019 11:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 D22000.msg | Invitation: FW: ESA Section 4, 4(d) call with DOJ @ Tue Feb 26, 2019 12:30pm - 2pm (EST) (null) | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Grossman, Beth (Federal); Brown, Kelly (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Somma, Angela (Federal); Issenberg, Adam (Federal) | | Has Redactions; | |
| ESA2_0102213 | ESA2_0102213.pdf | ESA2_0102213 | ESA2_0102213 | ESA2_0102213 | 1542391 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/22/2019 11:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 D22000.msg | ESA Section 4, 4(d) call with DOJ | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Patnaik, Bivan; Lillie, Juliette; Sean Gallagher; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Gormsen, Eric T (OLP); Theroux, Rich P. EOP/OMB; Jain, Varun M. EOP/OMB | | Has Redactions; | |
| ESA2_0102214 | ESA2_0102214.pdf | ESA2_0102214 | ESA2_0102214 | ESA2_0102214 | 1542392 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/22/2019 11:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 D22000.msg | ESA Section 4, 4(d) call with DOJ | Oreska, Matthew P. EOP/OMB | Patnaik, Bivan; Lillie, Juliette; Sean Gallagher; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Gormsen, Eric T (OLP); Theroux, Rich P. EOP/OMB; Jain, Varun M. EOP/OMB | | Has Redactions; | |
| ESA2_0102215 | ESA2_0102215.pdf | ESA2_0102215 | ESA2_0102215 | ESA2_0102215 | 1541025 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code. | 2/22/2019 11:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 2A2000.msg | ESA Section 7 Call with DOJ | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Patnaik, Bivan; Lillie, Juliette; Sean Gallagher; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Gormsen, Eric T (OLP); Theroux, Rich P. EOP/OMB; Jain, Varun M. EOP/OMB | | Has Redactions; | |
| ESA2_0102216 | ESA2_0102216.pdf | ESA2_0102216 | ESA2_0102216 | ESA2_0102216 | 1541017 | | | | | Other (specify in Privilege Justification); | PII/Privacy; Conference line code. | 2/22/2019 11:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 292000.msg | FW: ESA Section 7 Call with DOJ | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Htun, Emma (Federal); Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0102217 | ESA2_0102217.pdf | ESA2_0102217 | ESA2_0102217 | ESA2_0102217 | 1541024 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/22/2019 11:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 2A2000.msg | Meeting Forward Notification: ESA Section 7 Call with DOJ | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0102218 | ESA2_0102218.pdf | ESA2_0102218 | ESA2_0102218 | ESA2_0102218 | 1539367 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/22/2019 11:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 F2100.msg | FW: ESA Section 7 Call with DOJ | Oreska, Matthew P. EOP/OMB | Gustafson, Kristen (Federal); Htun, Emma (Federal); Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0102219 | ESA2_0102219.pdf | ESA2_0102219 | ESA2_0102219 | ESA2_0102219 | 1541150 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/22/2019 12:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 3A2000.msg | FW: ESA Section 4, 4(d) call with DOJ | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Grossman, Beth (Federal); Patnaik, Bivan; Lillie, Juliette; Sean Gallagher; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Gormsen, Eric T (OLP); Theroux, Rich P. EOP/OMB; Jain, Varun M. EOP/OMB | | Has Redactions; | |
| ESA2_0102220 | ESA2_0102220.pdf | ESA2_0102220 | ESA2_0102220 | ESA2_0102220 | 1537940 | | | | | Other (specify in Privilege Justification); | PII/Privacy; Conference line code. | 2/22/2019 12:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041242 22100.msg | FW: ESA Section 4, 4(d) call with DOJ | Oreska, Matthew P. EOP/OMB | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0102221 | ESA2_0102221.pdf | ESA2_0102221 | ESA2_0102221 | ESA2_0102221 | 1541022 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/22/2019 12:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 2A2000.msg | Meeting Forward Notification: ESA Section 7 Call with DOJ | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0102222 | ESA2_0102222.pdf | ESA2_0102222 | ESA2_0102222 | ESA2_0102222 | 1541122 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/22/2019 12:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 362000.msg | FW: ESA Section 7 Call with DOJ | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0102223 | ESA2_0102223.pdf | ESA2_0102223 | ESA2_0102223 | ESA2_0102223 | 1541149 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 2/22/2019 12:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 362000.msg | FW: ESA Section 7 Call with DOJ | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Grossman, Beth (Federal); Patnaik, Bivan; Lillie, Juliette; Sean Gallagher; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Gormsen, Eric T (OLP); Theroux, Rich P. EOP/OMB; Jain, Varun M. EOP/OMB | | Has Redactions; | |
| ESA2_0102224 | ESA2_0102224.pdf | ESA2_0102224 | ESA2_0102224 | ESA2_0102224 | 1542824 | | | | | Not Privileged; | | 2/22/2019 12:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 072100.msg | FW: ESA Section 4, 4(d) call with DOJ | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0102225 | ESA2_0102225.pdf | ESA2_0102225 | ESA2_0102225 | ESA2_0102225 | 1542826 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/22/2019 12:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 072100.msg | FW: ESA Section 7 Call with DOJ | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0102226 | ESA2_0102226.pdf | ESA2_0102226 | ESA2_0102226 | ESA2_0102226 | 1542827 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/22/2019 12:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 072100.msg | Meeting Forward Notification: ESA Section 7 Call with DOJ | Mathew, Asha (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0102227 | ESA2_0102227.pdf | ESA2_0102227 | ESA2_0102227 | ESA2_0102227 | 1542828 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/22/2019 12:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 072100.msg | Meeting Forward Notification: ESA Section 4, 4(d) call with DOJ | Mathew, Asha (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0102228 | ESA2_0102228.pdf | ESA2_0102229 | ESA2_0102228 | ESA2_0102229 | 1539717 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/22/2019 13:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B B2100.msg | Re: FW: ESA Section 4, 4(d) call with DOJ | John Luce - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0102230 | ESA2_0102230.pdf | ESA2_0102231 | ESA2_0102230 | ESA2_0102231 | 1510195 | | | | | Not Privileged; | | 2/22/2019 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 C2100.msg | Re: Gantt charts | Fahey, Bridget | Kilheffer, Chellby | Galst, Carey | | |
| ESA2_0102232 | ESA2_0102232.pdf | ESA2_0102232 | ESA2_0102232 | ESA2_0102232 | 1542384 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/22/2019 14:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 D12000.msg | Invitation: FW: ESA Section 4, 4(d) call with DOJ @ Tue Feb 26, 2019 12:30pm - 2pm (EST) (null) | Oreska, Matthew P. EOP/OMB | Grossman, Beth (Federal); Brown, Kelly (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Somma, Angela (Federal); Issenberg, Adam (Federal) | | Has Redactions; | |
| ESA2_0102233 | ESA2_0102233.pdf | ESA2_0102234 | ESA2_0102233 | ESA2_0102234 | 1534041 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code. | 2/22/2019 17:52 | | 0000000073B53D9D3465BF408A67D0709E36285B44E 22000.msg | Re: FW: ESA Section 7 Call with DOJ | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0102235 | | ESA2_0102372 | ESA2_0102235 | ESA2_0102372 | 1507755 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/25/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102373 | ESA2_0102373.pdf | ESA2_0102374 | ESA2_0102373 | ESA2_0102375 | 1524275 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/25/2019 3:10 | | 0000000001ABE82A1ABF18438807D18C09A1337EC42 82000.msg | Fwd: [EXTERNAL] | Peg Romanik | karen.budd-falen@sol.doi.gov | | Has Redactions; | |
| ESA2_0102375 | ESA2_0102375.pdf | ESA2_0102375 | ESA2_0102373 | ESA2_0102375 | 1528425 | Y | ESA2_0004409 | 1507951 | | Not Privileged; | | 2/25/2019 3:10 | | 2009 section 7 regs_rescinded.pdf | | | | | | |
| ESA2_0102376 | ESA2_0102376.pdf | ESA2_0102376 | ESA2_0102376 | ESA2_0102376 | 1510192 | | | | | Not Privileged; | | 2/25/2019 8:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 C2100.msg | Re: blanket 4(d) rule | Galst, Carey | Wilkinson, Susan | | | |
| ESA2_0102377 | ESA2_0102377.pdf | ESA2_0102378 | ESA2_0102377 | ESA2_0102378 | 1520619 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/25/2019 8:25 | | 0000000067763BF9BC9B58459ED25008CF450F18A4CF 2000.msg | Re: [EXTERNAL] | Budd-Falen, Karen J | Romanik, Peg A | | Has Redactions; | |
| ESA2_0102379 | ESA2_0102379.pdf | ESA2_0102379 | ESA2_0102379 | ESA2_0102379 | 1510191 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/25/2019 8:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 C2100.msg | Re: blanket 4(d) rule | Wilkinson, Susan | Galst, Carey | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0102380 | ESA2_0102380.pdf | ESA2_0102380 | ESA2_0102380 | ESA2_0102380 | 1510190 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/25/2019 8:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240C2100.msg | Re: blanket 4(d) rule | Galst, Carey | Wilkinson, Susan; Craig Aubrey | Andy DeVolder | Has Redactions; | |
| ESA2_0102381 | ESA2_0102381.pdf | ESA2_0102381 | ESA2_0102381 | ESA2_0102382 | 1524274 | | | | | Not Privileged; | | 2/25/2019 9:27 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4282000.msg | Interagency comments on 4(d) final rule | Patnaik, Bivan | Bridget Fahey; Gary Frazer | Sean Gallagher | | |
| ESA2_0102382 | | ESA2_0102382 | ESA2_0102381 | ESA2_0102382 | 1526873 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 9:27 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102383 | ESA2_0102383.pdf | ESA2_0102383 | ESA2_0102383 | ESA2_0102384 | 1510189 | | | | | Not Privileged; | | 2/25/2019 9:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040C2100.msg | Fwd: Interagency comments on 4(d) final rule | Bridget Fahey | Carey Galst | | | |
| ESA2_0102384 | | ESA2_0102384 | ESA2_0102383 | ESA2_0102384 | 1516720 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 9:28 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102385 | ESA2_0102385.pdf | ESA2_0102385 | ESA2_0102385 | ESA2_0102386 | 1510188 | | | | | Not Privileged; | | 2/25/2019 9:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40B2100.msg | Fwd: Interagency comments on 4(d) final rule | Frazer, Gary | Carey Galst | Gina Shultz | | |
| ESA2_0102386 | | ESA2_0102386 | ESA2_0102385 | ESA2_0102386 | 1516711 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 9:45 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102387 | ESA2_0102387.pdf | ESA2_0102387 | ESA2_0102387 | ESA2_0102388 | 1524273 | | | | | Not Privileged; | | 2/25/2019 9:45 | | 0000000001ABE82A1ABF18438807D18C09A1337E84282000.msg | Fwd: Interagency comments on 4(d) final rule | Frazer, Gary | Carey Galst | Gina Shultz | | |
| ESA2_0102388 | | ESA2_0102388 | ESA2_0102387 | ESA2_0102388 | 1526675 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 9:45 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102389 | ESA2_0102389.pdf | ESA2_0102389 | ESA2_0102389 | ESA2_0102390 | 1510187 | | | | | Not Privileged; | | 2/25/2019 10:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40B2100.msg | Fwd: Interagency comments on 4(d) final rule | Galst, Carey | Andy DeVolder | | | |
| ESA2_0102390 | | ESA2_0102390 | ESA2_0102389 | ESA2_0102390 | 1516684 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 10:15 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102391 | ESA2_0102391.pdf | ESA2_0102391 | ESA2_0102391 | ESA2_0102391 | 1541019 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/25/2019 12:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4292000.msg | Meeting Forward Notification: ESA Section 4, 4(d) call with DOJ | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0102392 | ESA2_0102392.pdf | ESA2_0102392 | ESA2_0102392 | ESA2_0102392 | 1542310 | | | | | Other (specify in Privilege Justification); | Conference Line Code; Privacy/PII. | 2/25/2019 12:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64C82000.msg | FW: ESA Section 4, 4(d) call with DOJ | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Schnettler, Erin (Federal); Patnaik, Bivan; Lillie, Juliette; Sean Gallagher; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Gormsen, Eric T (OLP); Theroux, Rich P. EOP/OMB; Jain, Varun M. EOP/OMB | | Has Redactions; | |
| ESA2_0102393 | ESA2_0102393.pdf | ESA2_0102393 | ESA2_0102393 | ESA2_0102394 | 1524270 | | | | | Not Privileged; | | 2/25/2019 12:31 | | 0000000001ABE82A1ABF18438807D18C09A1337E24282000.msg | Fwd: Interagency comments on 4(d) final rule | Frazer, Gary | David Bernhardt; Willens, Todd; Macgregor, Katharine; Karen Budd-Falen; Andrea Travnicek; Margaret Everson | | | |
| ESA2_0102394 | | ESA2_0102394 | ESA2_0102393 | ESA2_0102394 | 1526359 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 12:31 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102395 | ESA2_0102395.pdf | ESA2_0102395 | ESA2_0102395 | ESA2_0102395 | 1539662 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/25/2019 12:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B42100.msg | Re: FW: ESA Section 7 Call with DOJ | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0102396 | ESA2_0102396.pdf | ESA2_0102396 | ESA2_0102396 | ESA2_0102396 | 1539718 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/25/2019 12:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144BB2100.msg | Re: FW: ESA Section 4, 4(d) call with DOJ | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0102397 | ESA2_0102397.pdf | ESA2_0102398 | ESA2_0102397 | ESA2_0102398 | 1539719 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/25/2019 12:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164BB2100.msg | Re: FW: ESA Section 4, 4(d) call with DOJ | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0102399 | ESA2_0102399.pdf | ESA2_0102400 | ESA2_0102399 | ESA2_0102400 | 1539660 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/25/2019 13:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B42100.msg | Re: FW: ESA Section 7 Call with DOJ | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0102401 | ESA2_0102401.pdf | ESA2_0102402 | ESA2_0102401 | ESA2_0102402 | 1524269 | | | | | Not Privileged; | | 2/25/2019 13:01 | | 0000000001ABE82A1ABF18438807D18C09A1337E04282000.msg | Re: Interagency comments on 4(d) final rule | Budd-Falen, Karen | Frazer, Gary | David Bernhardt; Willens, Todd; Macgregor, Katharine; Andrea Travnicek; Margaret Everson | | |
| ESA2_0102403 | ESA2_0102403.pdf | ESA2_0102404 | ESA2_0102403 | ESA2_0102404 | 1539661 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. | 2/25/2019 13:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B42100.msg | Re: FW: ESA Section 7 Call with DOJ | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0102405 | ESA2_0102405.pdf | ESA2_0102405 | ESA2_0102405 | ESA2_0102406 | 1510185 | | | | | Not Privileged; | | 2/25/2019 13:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840B2100.msg | Fwd: Interagency comments on 4(d) final rule | Galst, Carey | Frank Lupo; Joan Goldfarb; Benjamin Jesup | Andy DeVolder; Bridget Fahey | | |
| ESA2_0102406 | | ESA2_0102406 | ESA2_0102405 | ESA2_0102406 | 1516850 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 13:40 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102407 | ESA2_0102407.pdf | ESA2_0102407 | ESA2_0102407 | ESA2_0102408 | 1521522 | | | | | Not Privileged; | | 2/25/2019 13:40 | | 0000000067763BF9BC9B58459ED25008CF450F1844842000.msg | Fwd: Interagency comments on 4(d) final rule | Galst, Carey | Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C | Devolder, Andy; Fahey, Bridget | | |
| ESA2_0102408 | | ESA2_0102408 | ESA2_0102407 | ESA2_0102408 | 1522461 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 13:40 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102409 | ESA2_0102409.pdf | ESA2_0102409 | ESA2_0102409 | ESA2_0102410 | 1524268 | | | | | Not Privileged; | | 2/25/2019 13:55 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4272000.msg | Fwd: Interagency comments on 4(d) final rule | Jorjani, Daniel | David Bernhardt; Todd Willens; Katharine Macgregor | | | |
| ESA2_0102410 | | ESA2_0102410 | ESA2_0102409 | ESA2_0102410 | 1527614 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 13:55 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102411 | ESA2_0102411.pdf | ESA2_0102412 | ESA2_0102411 | ESA2_0102412 | 1524267 | | | | | Not Privileged; | | 2/25/2019 14:17 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4272000.msg | Re: Interagency comments on 4(d) final rule | MacGregor, Katharine | Frazer, Gary | Andrea Travnicek; David Bernhardt; Karen Budd-Falen; Margaret Everson; Willens, Todd | | |
| ESA2_0102413 | ESA2_0102413.pdf | ESA2_0102414 | ESA2_0102413 | ESA2_0102415 | 1524266 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 2/25/2019 14:57 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4272000.msg | Fwd: Interagency comments on 4(d) final rule | Budd-Falen, Karen | Katie Mills | | Has Redactions; | |
| ESA2_0102415 | | ESA2_0102415 | ESA2_0102413 | ESA2_0102415 | 1525846 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/25/2019 14:57 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102416 | ESA2_0102416.pdf | ESA2_0102417 | ESA2_0102416 | ESA2_0102417 | 1533497 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Line Code. | 2/25/2019 15:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144152000.msg | EO 12866 Meeting re:  Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Dominic J. EOP/OMB; Oreska, Matthew P. EOP/OMB; Theroux, Rich P. EOP/OMB; Thomas, Amanda L. EOP/OMB; Whiteman, Chad S. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Dorjets, Vlad EOP/OMB; Miller, Kimberly A. EOP/OMB; Page, Ben J. EOP/OMB; Roach, Emma K. EOP/OMB; Fischietto, Mary S. EOP/OMB; Hagan, Michael B. EOP/OMB; Burnett, Ben D. EOP/OMB; Jain, Varun M. EOP/OMB; Ganahl, Joseph R. EOP/OMB; Strickler, J. Sloane S. EOP/USTR; Reif, Timothy M. EOP/USTR; Mayhew, Amanda B. EOP/USTR; Wackler, Ted M. EOP/OSTP; Babb-Brott, Deerin S. EOP/OSTP; Sandoloski, Sean M. EOP/WHO; Menashi, Steven J. EOP/WHO; O'Scannlain, Kevin S. EOP/WHO; Doty, George E. III EOP/WHO; Brooke, Francis J. Jr. EOP/WHO; Sauer, William J. EOP/WHO; Weber, Jeremy G. EOP/CEA; Pinkos, Stephen M. EOP/OVP; Hickey, Jonathan P. EOP/OVP; DL CEQ RegReview; Abbey, Tristan C. EOP/NSC; 'amathew@doc.gov'; 'kBrown@doc.gov'; 'Harty,'; 'splotnick@doc.gov'; PRobbins@doc.gov; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; | | Has Redactions; | |
| ESA2_0102418 | ESA2_0102418.pdf | ESA2_0102418 | ESA2_0102418 | ESA2_0102418 | 1536998 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/25/2019 15:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4DD2000.msg | FW: EO 12866 Meeting re:  Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Htun, Emma (Federal); Somma, Angela (Federal) | | Has Redactions; | |
| ESA2_0102419 | ESA2_0102419.pdf | ESA2_0102421 | ESA2_0102419 | ESA2_0102421 | 1546076 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII; Other; Conference Passcode. | 2/25/2019 15:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4EB2000.msg | Re: EO 12866 Meeting re: Endangered Species Act Rules | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0102422 | ESA2_0102422.pdf | ESA2_0102422 | ESA2_0102422 | ESA2_0102422 | 1546672 | | | | | Other (specify in Privilege Justification); | Conference line codes. | 2/25/2019 15:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824362100.msg | Re: Invitation: FW: ESA Section 7 Call with DOJ @ Thu Feb 28, 2019 4pm - 5pm (EST) (null) | Rodney Vieira [NOAA GC] | Cathy Tortorici | | Has Redactions; | |
| ESA2_0102423 | ESA2_0102423.pdf | ESA2_0102424 | ESA2_0102423 | ESA2_0102424 | 1533495 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference Line Code. | 2/25/2019 15:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124152000.msg | EO 12866 Meeting re:  Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Dominic J. EOP/OMB; Oreska, Matthew P. EOP/OMB; Theroux, Rich P. EOP/OMB; Thomas, Amanda L. EOP/OMB; Whiteman, Chad S. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Dorjets, Vlad EOP/OMB; Miller, Kimberly A. EOP/OMB; Page, Ben J. EOP/OMB; Roach, Emma K. EOP/OMB; Fischietto, Mary S. EOP/OMB; Hagan, Michael B. EOP/OMB; Burnett, Ben D. EOP/OMB; Jain, Varun M. EOP/OMB; Ganahl, Joseph R. EOP/OMB; Strickler, J. Sloane S. EOP/USTR; Reif, Timothy M. EOP/USTR; Mayhew, Amanda B. EOP/USTR; Wackler, Ted M. EOP/OSTP; Babb-Brott, Deerin S. EOP/OSTP; Sandoloski, Sean M. EOP/WHO; Menashi, Steven J. EOP/WHO; O'Scannlain, Kevin S. EOP/WHO; Doty, George E. III EOP/WHO; Brooke, Francis J. Jr. EOP/WHO; Sauer, William J. EOP/WHO; Weber, Jeremy G. EOP/CEA; Pinkos, Stephen M. EOP/OVP; Hickey, Jonathan P. EOP/OVP; DL CEQ RegReview; Abbey, Tristan C. EOP/NSC; 'amathew@doc.gov'; 'kBrown@doc.gov'; 'Harty,'; 'splotnick@doc.gov'; PRobbins@doc.gov; 'doi_interagency_review@ios.doi.gov'; 'juliette_lillie@ios.doi.gov'; | | Has Redactions; | |
| ESA2_0102425 | ESA2_0102425.pdf | ESA2_0102426 | ESA2_0102425 | ESA2_0102427 | 1510184 | | | | | Other (specify in Privilege Justification); | confidential email | 2/25/2019 16:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640B2100.msg | Fwd: [EXTERNAL] EO 12866 Meeting re: Endangered Species Act Rules | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey | | Has Redactions; | |
| ESA2_0102427 | ESA2_0102427.pdf | ESA2_0102427 | ESA2_0102425 | ESA2_0102427 | 1516932 | Y | ESA2_0103716 | 1516757 | | Other (specify in Privilege Justification); | | 2/25/2019 16:00 | | invite.ics | | | | | | |
| ESA2_0102428 | ESA2_0102428.pdf | ESA2_0102428 | ESA2_0102428 | ESA2_0102428 | 1536997 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/25/2019 16:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4DD2000.msg | FW: EO 12866 Meeting re:  Endangered Species Act Rules | Jones, Lisa M. EOP/OMB | Htun, Emma (Federal); Somma, Angela (Federal) | | Has Redactions; | |
| ESA2_0102429 | ESA2_0102429.pdf | ESA2_0102430 | ESA2_0102429 | ESA2_0102430 | 1547508 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/25/2019 16:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18A49E2100.msg | Re: Reserved GCF LIBRARY for ESA Section 4 call with DOJ - tomorrow (2/26) at 12:30 | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0102431 | ESA2_0102431.pdf | ESA2_0102431 | ESA2_0102431 | ESA2_0102431 | 1520646 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 2/25/2019 16:59 | | 0000000067763BF9BC9B58459ED25008CF450F18C4162000.msg | Re: ESA regs and NEPA | Jesup, Benjamin C | Budd-Falen, Karen J | Romanik, Peg A | Has Redactions; | |
| ESA2_0102432 | ESA2_0102432.pdf | ESA2_0102433 | ESA2_0102432 | ESA2_0102433 | 1520645 | | | | | Not Privileged; | | 2/25/2019 17:40 | | 0000000067763BF9BC9B58459ED25008CF450F18A4162000.msg | Re: ESA regs and NEPA | Budd-Falen, Karen J | Jesup, Benjamin C | Romanik, Peg A | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0102434 | | ESA2_0102446 | ESA2_0102434 | ESA2_0102446 | 1519847 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/26/2019 0:00 | Effects Data for Section 4 regulations | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb wNotes from Call.docx | | | | | | |
| ESA2_0102447 | | ESA2_0102586 | ESA2_0102447 | ESA2_0102586 | 1519849 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/26/2019 0:00 | 424 draft final rule with comments | ESA Section 4 - DOC final clean 12-20-18_omb JRG notes from call.docx | | | | | | |
| ESA2_0102587 | ESA2_0102587.pdf | ESA2_0102588 | ESA2_0102587 | ESA2_0102588 | 1510183 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/26/2019 8:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440B2100.msg | Re: Invitation: ESA Section 7 Call with DOJ @ Thu Feb 28, 2019 4pm - 5pm (EST) (glenn_s_smith@fws.gov) | Smith, Glenn | Craig Aubrey | | Has Redactions; | |
| ESA2_0102589 | ESA2_0102589.pdf | ESA2_0102590 | ESA2_0102589 | ESA2_0102590 | 1524265 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/26/2019 8:08 | | 0000000001ABE82A1ABF18438807D18C09A1337E84272000.msg | Re: Invitation: ESA Section 7 Call with DOJ @ Thu Feb 28, 2019 4pm - 5pm (EST) (glenn_s_smith@fws.gov) | Smith, Glenn | Craig Aubrey | | Has Redactions; | |
| ESA2_0102591 | ESA2_0102591.pdf | ESA2_0102592 | ESA2_0102591 | ESA2_0102592 | 1510182 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/26/2019 8:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240B2100.msg | Re: Invitation: ESA Section 7 Call with DOJ @ Thu Feb 28, 2019 4pm - 5pm (EST) (glenn_s_smith@fws.gov) | Aubrey, Craig | Smith, Glenn | | Has Redactions; | |
| ESA2_0102593 | ESA2_0102593.pdf | ESA2_0102594 | ESA2_0102593 | ESA2_0102594 | 1524264 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 8:19 | | 0000000001ABE82A1ABF18438807D18C09A1337E64272000.msg | Re: Invitation: ESA Section 7 Call with DOJ @ Thu Feb 28, 2019 4pm - 5pm (EST) (glenn_s_smith@fws.gov) | Aubrey, Craig | Smith, Glenn | | Has Redactions; | |
| ESA2_0102595 | ESA2_0102595.pdf | ESA2_0102596 | ESA2_0102595 | ESA2_0102596 | 1510181 | | | | | Other (specify in Privilege Justification); | Conference line code. | 2/26/2019 8:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040B2100.msg | Re: Invitation: ESA Section 7 Call with DOJ @ Thu Feb 28, 2019 4pm - 5pm (EST) (glenn_s_smith@fws.gov) | Smith, Glenn | Aubrey, Craig | | Has Redactions; | |
| ESA2_0102597 | ESA2_0102597.pdf | ESA2_0102598 | ESA2_0102597 | ESA2_0102598 | 1524263 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 2/26/2019 8:31 | | 0000000001ABE82A1ABF18438807D18C09A1337E44272000.msg | Re: Invitation: ESA Section 7 Call with DOJ @ Thu Feb 28, 2019 4pm - 5pm (EST) (glenn_s_smith@fws.gov) | Smith, Glenn | Aubrey, Craig | | Has Redactions; | |
| ESA2_0102599 | ESA2_0102599.pdf | ESA2_0102599 | ESA2_0102599 | ESA2_0102601 | 1542436 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 2/26/2019 11:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4D72000.msg | E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Patnaik, Bivan; Lillie, Juliette; Justin Abernathy; Sean Gallagher; Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0102600 | | ESA2_0102600 | ESA2_0102599 | ESA2_0102601 | 1550995 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 11:53 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102601 | | ESA2_0102601 | ESA2_0102599 | ESA2_0102601 | 1550996 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 11:53 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102602 | ESA2_0102602.pdf | ESA2_0102603 | ESA2_0102602 | ESA2_0102605 | 1510180 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/26/2019 12:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40A2100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Gary Frazer; Bridget Fahey | Sean Gallagher | Has Redactions; | |
| ESA2_0102604 | | ESA2_0102604 | ESA2_0102602 | ESA2_0102605 | 1516774 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:03 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102605 | | ESA2_0102605 | ESA2_0102602 | ESA2_0102605 | 1516775 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:03 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102606 | ESA2_0102606.pdf | ESA2_0102607 | ESA2_0102606 | ESA2_0102609 | 1524262 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/26/2019 12:03 | | 0000000001ABE82A1ABF18438807D18C09A1337E24272000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Patnaik, Bivan | Gary Frazer; Bridget Fahey | Sean Gallagher | Has Redactions; | |
| ESA2_0102608 | | ESA2_0102608 | ESA2_0102606 | ESA2_0102609 | 1526267 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:03 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102609 | | ESA2_0102609 | ESA2_0102606 | ESA2_0102609 | 1526268 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:03 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102610 | ESA2_0102610.pdf | ESA2_0102611 | ESA2_0102610 | ESA2_0102613 | 1542429 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 12:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4D62000.msg | FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Manning, Lisa; Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov); Emma Htun (Contractor) (Emma.Htun@noaa.gov); Grossman, Beth (Federal); Mathew, Asha (Federal); Luce, John (Federal); Issenberg, Adam (Federal); Vieira, Rodney (Federal); Erin Schnettler (Federal) (ESchnettler@doc.gov) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0102612 | | ESA2_0102612 | ESA2_0102610 | ESA2_0102613 | 1551621 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:06 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102613 | | ESA2_0102613 | ESA2_0102610 | ESA2_0102613 | 1551622 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:06 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102614 | ESA2_0102614.pdf | ESA2_0102615 | ESA2_0102614 | ESA2_0102617 | 1533131 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 12:06 | | 0000000073B53D9D3465BF408A67D0709E36285B44B32000.msg | FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Luce, John (Federal); Issenberg, Adam (Federal); Vieira, Rodney (Federal); Schnettler, Erin (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0102616 | | ESA2_0102616 | ESA2_0102614 | ESA2_0102617 | 1540586 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:06 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102617 | | ESA2_0102617 | ESA2_0102614 | ESA2_0102617 | 1540587 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:06 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102618 | ESA2_0102618.pdf | ESA2_0102619 | ESA2_0102618 | ESA2_0102621 | 1524261 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/26/2019 12:08 | | 0000000001ABE82A1ABF18438807D18C09A1337E04272000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Frazer, Gary | David Bernhardt; Willens, Todd; Macgregor, Katharine; Karen Budd-Falen; Andrea Travnicek; Katie Mills; Margaret Everson | | Has Redactions; | |
| ESA2_0102620 | | ESA2_0102620 | ESA2_0102618 | ESA2_0102621 | 1526559 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:08 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102621 | | ESA2_0102621 | ESA2_0102618 | ESA2_0102621 | 1526560 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:08 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102622 | ESA2_0102622.pdf | ESA2_0102624 | ESA2_0102622 | ESA2_0102626 | 1540797 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 12:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B640E2000.msg | Fwd: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal); Angela Somma | Lisa Manning | Has Redactions; | |
| ESA2_0102625 | | ESA2_0102625 | ESA2_0102622 | ESA2_0102626 | 1550569 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:09 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102626 | | ESA2_0102626 | ESA2_0102622 | ESA2_0102626 | 1550570 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:09 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102627 | ESA2_0102627.pdf | ESA2_0102629 | ESA2_0102627 | ESA2_0102631 | 1542422 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 12:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04D62000.msg | Fwd: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal); Somma, Angela (Federal) | Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0102630 | | ESA2_0102630 | ESA2_0102627 | ESA2_0102631 | 1551679 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:09 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102631 | | ESA2_0102631 | ESA2_0102627 | ESA2_0102631 | 1551680 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:09 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102632 | ESA2_0102632.pdf | ESA2_0102633 | ESA2_0102632 | ESA2_0102635 | 1510179 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/26/2019 12:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40A2100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Frazer, Gary | Carey Galst; DeVolder, Andrew; BENJAMIN JESUP; JOAN GOLDFARB | Bridget Fahey | Has Redactions; | |
| ESA2_0102634 | | ESA2_0102634 | ESA2_0102632 | ESA2_0102635 | 1517100 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:10 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102635 | | ESA2_0102635 | ESA2_0102632 | ESA2_0102635 | 1517101 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:10 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102636 | ESA2_0102636.pdf | ESA2_0102637 | ESA2_0102636 | ESA2_0102639 | 1524260 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 2/26/2019 12:10 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4262000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Frazer, Gary | Carey Galst; DeVolder, Andrew; BENJAMIN JESUP; JOAN GOLDFARB | Bridget Fahey | Has Redactions; | |
| ESA2_0102638 | | ESA2_0102638 | ESA2_0102636 | ESA2_0102639 | 1526096 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:10 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102639 | | ESA2_0102639 | ESA2_0102636 | ESA2_0102639 | 1526098 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:10 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102640 | ESA2_0102640.pdf | ESA2_0102641 | ESA2_0102640 | ESA2_0102641 | 1542385 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/26/2019 12:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64D12000.msg | RE: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal; Somma, Angela (Federal) | Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0102642 | ESA2_0102642.pdf | ESA2_0102643 | ESA2_0102642 | ESA2_0102643 | 1547509 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/26/2019 12:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18C49E2100.msg | RE: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0102644 | ESA2_0102644.pdf | ESA2_0102646 | ESA2_0102644 | ESA2_0102646 | 1542382 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/26/2019 12:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04D12000.msg | Re: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Angela Somma - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0102647 | ESA2_0102647.pdf | ESA2_0102649 | ESA2_0102647 | ESA2_0102649 | 1547505 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/26/2019 12:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18449E2100.msg | Re: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Angela Somma - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0102650 | ESA2_0102650.pdf | ESA2_0102653 | ESA2_0102650 | ESA2_0102653 | 1542380 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 12:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4D02000.msg | Re: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Somma, Angela (Federal) | Brown, Kelly (Federal); Manning, Lisa (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0102654 | ESA2_0102654.pdf | ESA2_0102657 | ESA2_0102654 | ESA2_0102657 | 1547491 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 12:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18849C2100.msg | Re: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Brown, Kelly (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0102658 | ESA2_0102658.pdf | ESA2_0102659 | ESA2_0102658 | ESA2_0102661 | 1510177 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 12:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840A2100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Galst, Carey | Frank Lupo | | Has Redactions; | |
| ESA2_0102660 | | ESA2_0102660 | ESA2_0102658 | ESA2_0102661 | 1516771 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:28 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102661 | | ESA2_0102661 | ESA2_0102658 | ESA2_0102661 | 1516772 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:28 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102662 | ESA2_0102662.pdf | ESA2_0102663 | ESA2_0102662 | ESA2_0102665 | 1521521 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 12:28 | | 0000000067763BF9BC9B58459ED25008CF450F1824842000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Galst, Carey | Lupo, Frank R | | Has Redactions; | |
| ESA2_0102664 | | ESA2_0102664 | ESA2_0102662 | ESA2_0102665 | 1522612 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:28 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102665 | | ESA2_0102665 | ESA2_0102662 | ESA2_0102665 | 1522613 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:28 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102666 | ESA2_0102666.pdf | ESA2_0102668 | ESA2_0102666 | ESA2_0102670 | 1531991 | | | | | Other (specify in Privilege Justification); | PII | 2/26/2019 12:39 | | 0000000073B53D9D3465BF408A67D0709E36285B24292000.msg | Fwd: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0102669 | | ESA2_0102669 | ESA2_0102666 | ESA2_0102670 | 1540291 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 12:39 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102670 | | ESA2_0102670 | ESA2_0102666 | ESA2_0102670 | 1540292 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 12:39 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102671 | ESA2_0102671.pdf | ESA2_0102672 | ESA2_0102671 | ESA2_0102672 | 1539365 | | | | | Not Privileged; | | 2/26/2019 15:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248F2100.msg | Re: Weekly Call | Kristen Gustafson - NOAA Federal | Michael Mclemore - NOAA Federal | Monica Smit-Brunello - NOAA Federal | | |
| ESA2_0102673 | ESA2_0102673.pdf | ESA2_0102674 | ESA2_0102673 | ESA2_0102674 | 1524259 | | | | | Other (specify in Privilege Justification); | PII | 2/26/2019 16:26 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4262000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | MacGregor, Katharine | Frazer, Gary | Karen Budd-Falen; Andrea Travnicek; Katie Mills | Has Redactions; | |
| ESA2_0102675 | ESA2_0102675.pdf | ESA2_0102676 | ESA2_0102675 | ESA2_0102676 | 1524257 | | | | | Other (specify in Privilege Justification); | PII | 2/26/2019 16:58 | | 0000000001ABE82A1ABF18438807D18C09A1337E84262000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Mills, Katie | MacGregor, Katharine | Frazer, Gary; Karen Budd-Falen; Andrea Travnicek | Has Redactions; | |
| ESA2_0102677 | ESA2_0102677.pdf | ESA2_0102677 | ESA2_0102677 | ESA2_0102677 | 1520644 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/26/2019 17:21 | | 0000000067763BF9BC9B58459ED25008CF450F1884162000.msg | Pending/planned rulemakings relevant to a dusky gopher frog CH remand | Frazer, Gary D | Mergen, Andy (ENRD); Gunter, David (ENRD) | Jesup, Benjamin C; Scherer, Kyle | Has Redactions; | |
| ESA2_0102678 | ESA2_0102678.pdf | ESA2_0102680 | ESA2_0102678 | ESA2_0102682 | 1539749 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/26/2019 21:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124BF2100.msg | Fwd: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0102681 | | ESA2_0102681 | ESA2_0102678 | ESA2_0102682 | 1549543 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/26/2019 21:18 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102682 | | ESA2_0102682 | ESA2_0102678 | ESA2_0102682 | 1549544 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/26/2019 21:18 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102683 | | ESA2_0102683 | ESA2_0102683 | ESA2_0102683 | 1510174 | | | | Privileged in Full | Other (specify in Privilege Justification); | agency links to shared documents | 2/27/2019 8:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240A2100.msg | Draft NEPA for 424 and 4d | Galst, Carey | Craig Aubrey | | | |
| ESA2_0102684 | ESA2_0102684.pdf | ESA2_0102685 | ESA2_0102684 | ESA2_0102685 | 1521026 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/27/2019 10:18 | | 0000000067763BF9BC9B58459ED25008CF450F1844462000.msg | Re: [EXTERNAL] RE: Letter re further proceedings in gopher frog case | Frazer, Gary D | Jesup, Benjamin C | Scherer, Kyle; Romanik, Peg A; Stevens, Michael P; Goessling, Shannon L; Speights, Helen H; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0102686 | ESA2_0102686.pdf | ESA2_0102687 | ESA2_0102686 | ESA2_0102688 | 1524256 | | | | | Not Privileged; | | 2/27/2019 11:11 | | 0000000001ABE82A1ABF18438807D18C09A1337E64262000.msg | Fwd: Interagency comments on 4(d) final rule | Shultz, Gina | Lois Wellman | | | |
| ESA2_0102688 | | ESA2_0102688 | ESA2_0102686 | ESA2_0102688 | 1528564 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 2/27/2019 11:11 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219passback.docx | | | | | | |
| ESA2_0102689 | ESA2_0102689.pdf | ESA2_0102689 | ESA2_0102689 | ESA2_0102689 | 1547504 | | | | | Not Privileged; | | 2/27/2019 11:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18249E2100.msg | available on Monday 3-4pm? | Galst, Carey | Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0102690 | ESA2_0102690.pdf | ESA2_0102691 | ESA2_0102690 | ESA2_0102693 | 1524255 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/27/2019 11:17 | | 0000000001ABE82A1ABF18438807D18C09A1337E44262000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | lois_wellman@fws.gov | Gina Shultz | | Has Redactions; | |
| ESA2_0102692 | | ESA2_0102692 | ESA2_0102690 | ESA2_0102693 | 1528421 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/27/2019 11:17 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102693 | | ESA2_0102693 | ESA2_0102690 | ESA2_0102693 | 1528422 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/27/2019 11:17 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102694 | ESA2_0102694.pdf | ESA2_0102696 | ESA2_0102694 | ESA2_0102698 | 1524254 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 2/27/2019 11:31 | | 0000000001ABE82A1ABF18438807D18C09A1337E24262000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | lois_wellman@fws.gov | Charisa Morris | | Has Redactions; | |
| ESA2_0102697 | | ESA2_0102697 | ESA2_0102694 | ESA2_0102698 | 1526857 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 2/27/2019 11:31 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0102698 | | ESA2_0102698 | ESA2_0102694 | ESA2_0102698 | 1526858 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 2/27/2019 11:31 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0102699 | ESA2_0102699.pdf | ESA2_0102699 | ESA2_0102699 | ESA2_0102699 | 1547502 | | | | | Not Privileged; | | 2/27/2019 12:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18E49D2100.msg | Re: available on Monday 3-4pm? | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal | | |
| ESA2_0102700 | ESA2_0102700.pdf | ESA2_0102701 | ESA2_0102700 | ESA2_0102701 | 1510173 | | | | | Not Privileged; | | 2/27/2019 12:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040A2100.msg | [EXTERNAL] Re: available on Monday 3-4pm? | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey | | |
| ESA2_0102702 | ESA2_0102702.pdf | ESA2_0102703 | ESA2_0102702 | ESA2_0102703 | 1510172 | | | | | Not Privileged; | | 2/27/2019 13:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4092100.msg | Re: [EXTERNAL] Re: available on Monday 3-4pm? | Galst, Carey | Lisa Manning - NOAA Federal | | | |
| ESA2_0102704 | ESA2_0102704.pdf | ESA2_0102704 | ESA2_0102704 | ESA2_0102706 | 1521283 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/27/2019 13:07 | | 0000000067763BF9BC9B58459ED25008CF450F1864662000.msg | Invitation: Section 4 reg discussion @ Mon Mar 4, 2019 1pm - 2pm (MST) (frank.lupo@sol.doi.gov) | Galst, Carey | Devolder, Andy; Jesup, Benjamin C; angela.somma@noaa.gov; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; lisa.manning@noaa.gov; ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0102705 | ESA2_0102705.pdf | ESA2_0102706 | ESA2_0102704 | ESA2_0102706 | 1522381 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 2/27/2019 13:07 | | invite.ics | Section 4 reg discussion | carey_galst@fws.gov | andy_devolder@fws.gov;benjamin.jesup@sol.doi.gov;angela.somma@noaa.gov;bridget_fahey@fws.gov;frank.lupo@sol.doi.gov;carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;lisa.manning@noaa.gov;ruthann.lowery@noaa.gov | | Has Redactions; | |
| ESA2_0102707 | ESA2_0102707.pdf | ESA2_0102708 | ESA2_0102707 | ESA2_0102708 | 1510171 | | | | | Not Privileged; | | 2/27/2019 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4092100.msg | Re: [EXTERNAL] Re: available on Monday 3-4pm? | Lisa Manning - NOAA Federal | Galst, Carey | | | |
| ESA2_0102709 | ESA2_0102709.pdf | ESA2_0102710 | ESA2_0102709 | ESA2_0102710 | 1510170 | | | | | Other (specify in Privilege Justification); | share drive | 2/27/2019 13:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4092100.msg | Re: [EXTERNAL] Re: available on Monday 3-4pm? | Lisa Manning - NOAA Federal | Galst, Carey | | Has Redactions; | |
| ESA2_0102711 | ESA2_0102711.pdf | ESA2_0102713 | ESA2_0102711 | ESA2_0102713 | 1510169 | | | | | Other (specify in Privilege Justification); | share drive | 2/27/2019 13:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384092100.msg | Re: [EXTERNAL] Re: available on Monday 3-4pm? | Galst, Carey | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0102714 | ESA2_0102714.pdf | ESA2_0102714 | ESA2_0102714 | ESA2_0102714 | 1524251 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/27/2019 15:01 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4252000.msg | Re: ESA regs: Need answer by 3 | Huggler, Matthew | Trott, Matthew | | Has Redactions; | |
| ESA2_0102715 | ESA2_0102715.pdf | ESA2_0102715 | ESA2_0102715 | ESA2_0102719 | 1524249 | | | | | Not Privileged; | | 2/27/2019 15:40 | | 0000000001ABE82A1ABF18438807D18C09A1337E84252000.msg | Cat Ex for 424 reg | Frazer, Gary | Meredith.Flax@usdoj.gov | | | |
| ESA2_0102716 | | ESA2_0102718 | ESA2_0102715 | ESA2_0102719 | 1526224 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/27/2019 15:40 | | 424 reg Required Determinations NEPA.docx | | | | | | |
| ESA2_0102719 | ESA2_0102719.pdf | ESA2_0102719 | ESA2_0102715 | ESA2_0102719 | 1526225 | | | | | Not Privileged; | | 2/27/2019 15:40 | | DOI CatEx regs.pdf | | | | | | |
| ESA2_0102720 | ESA2_0102720.pdf | ESA2_0102720 | ESA2_0102720 | ESA2_0102720 | 1524247 | | | | | Not Privileged; | | 2/27/2019 15:48 | | 0000000001ABE82A1ABF18438807D18C09A1337E44252000.msg | [EXTERNAL] RE: Cat Ex for 424 reg | Flax, Meredith (ENRD) | Frazer, Gary | | | |
| ESA2_0102721 | ESA2_0102721.pdf | ESA2_0102721 | ESA2_0102721 | ESA2_0102721 | 1524248 | | | | | Not Privileged; | | 2/27/2019 15:48 | | 0000000001ABE82A1ABF18438807D18C09A1337E64252000.msg | RE: Cat Ex for 424 reg | Flax, Meredith (ENRD) | Frazer, Gary | | | |
| ESA2_0102722 | ESA2_0102722.pdf | ESA2_0102722 | ESA2_0102722 | ESA2_0102722 | 1541021 | | | | | Not Privileged; | | 2/27/2019 16:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B242A2000.msg | Do you have the OIRA process - Federal agency comments on the ESA section 7 regs? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0102723 | ESA2_0102723.pdf | ESA2_0102723 | ESA2_0102723 | ESA2_0102723 | 1548075 | | | | | Not Privileged; | | 2/27/2019 16:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1884E52100.msg | RE: Do you have the OIRA process - Federal agency comments on the ESA section 7 regs? | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0102724 | ESA2_0102724.pdf | ESA2_0102725 | ESA2_0102724 | ESA2_0102725 | 1540814 | | | | | Not Privileged; | | 2/27/2019 16:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84102000.msg | Re: Do you have the OIRA process - Federal agency comments on the ESA section 7 regs? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0102726 | ESA2_0102726.pdf | ESA2_0102727 | ESA2_0102726 | ESA2_0102727 | 1541013 | | | | | Not Privileged; | | 2/27/2019 16:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24292000.msg | Re: Do you have the OIRA process - Federal agency comments on the ESA section 7 regs? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |

| ESA2_0102728 | ESA2_0102728.pdf | ESA2_0102729 | ESA2_0102728 | ESA2_0102729 | 1541014 | | | | | Not Privileged; | | 2/27/2019 16:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 292000.msg | RE: Do you have the OIRA process - Federal agency comments on the ESA section 7 regs? | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0102730 | ESA2_0102730.pdf | ESA2_0102731 | ESA2_0102730 | ESA2_0102731 | 1548073 | | | | | Not Privileged; | | 2/27/2019 16:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 E52100.msg | RE: Do you have the OIRA process - Federal agency comments on the ESA section 7 regs? | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0102732 | ESA2_0102732.pdf | ESA2_0102732 | ESA2_0102732 | ESA2_0102732 | 1510168 | | | | | Not Privileged; | | 2/27/2019 17:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 92100.msg | 424 and 4d spreadsheet of issues | Galst, Carey | Gary Frazer | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |
| ESA2_0102733 | ESA2_0102733.pdf | ESA2_0102733 | ESA2_0102733 | ESA2_0102733 | 1524246 | | | | | Not Privileged; | | 2/27/2019 17:14 | | 0000000001ABE82A1ABF18438807D18C09A1337E242 52000.msg | 424 and 4d spreadsheet of issues | Galst, Carey | Gary Frazer | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |
| ESA2_0102734 | ESA2_0102734.pdf | ESA2_0102734 | ESA2_0102734 | ESA2_0102734 | 1510167 | | | | | Not Privileged; | | 2/27/2019 22:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 92100.msg | Re: 424 and 4d spreadsheet of issues | Frazer, Gary | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |
| ESA2_0102735 | ESA2_0102735.pdf | ESA2_0102735 | ESA2_0102735 | ESA2_0102735 | 1524245 | | | | | Not Privileged; | | 2/27/2019 22:12 | | 0000000001ABE82A1ABF18438807D18C09A1337E042 52000.msg | Re: 424 and 4d spreadsheet of issues | Frazer, Gary | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Bridget Fahey | | |
| ESA2_0102736 | ESA2_0102736.pdf | ESA2_0102736 | ESA2_0102736 | ESA2_0102736 | 1524244 | | | | | Not Privileged; | | 2/27/2019 22:23 | | 0000000001ABE82A1ABF18438807D18C09A1337EE42 42000.msg | Fwd: 424 and 4d spreadsheet of issues | Frazer, Gary | Margaret Everson | | | |
| ESA2_0102737 | ESA2_0102737.pdf | ESA2_0102737 | ESA2_0102737 | ESA2_0102737 | 1537936 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 9:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A42 12100.msg | Responding to interagency comments on the Section 4 joint regs | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0102738 | ESA2_0102738.pdf | ESA2_0102739 | ESA2_0102738 | ESA2_0102739 | 1536296 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 10:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4B 72000.msg | Fwd: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0102740 | ESA2_0102740.pdf | ESA2_0102741 | ESA2_0102740 | ESA2_0102741 | 1536292 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 10:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B 72000.msg | Re: Responding to interagency comments on the Section 4 joint regs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg | Has Redactions; | |
| ESA2_0102742 | ESA2_0102742.pdf | ESA2_0102745 | ESA2_0102742 | ESA2_0102745 | 1520088 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 10:30 | | 0000000067763BF9BC9B58459ED25008CF450F186416 2000.msg | Re: esa | Simon, Benjamin M | Jesup, Benjamin C | Skrabis, Kristin E; Fabiano Franco | Has Redactions; | |
| ESA2_0102746 | ESA2_0102746.pdf | ESA2_0102747 | ESA2_0102746 | ESA2_0102747 | 1536290 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 10:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4B 72000.msg | Re: Responding to interagency comments on the Section 4 joint regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0102748 | ESA2_0102748.pdf | ESA2_0102750 | ESA2_0102748 | ESA2_0102750 | 1547503 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/28/2019 11:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 9E2100.msg | Fwd: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning; Angela Somma | | Has Redactions; | |
| ESA2_0102751 | ESA2_0102751.pdf | ESA2_0102753 | ESA2_0102751 | ESA2_0102753 | 1536288 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 11:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4B 72000.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0102754 | ESA2_0102754.pdf | ESA2_0102756 | ESA2_0102754 | ESA2_0102756 | 1547501 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 11:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 9D2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0102757 | ESA2_0102757.pdf | ESA2_0102759 | ESA2_0102757 | ESA2_0102759 | 1536294 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 11:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B 72000.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0102760 | ESA2_0102760.pdf | ESA2_0102762 | ESA2_0102760 | ESA2_0102762 | 1547500 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 11:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18A49D2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0102763 | ESA2_0102763.pdf | ESA2_0102763 | ESA2_0102763 | ESA2_0102763 | 1542377 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 11:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64D02000.msg | | | | | Has Redactions; | |
| ESA2_0102764 | ESA2_0102764.pdf | ESA2_0102766 | ESA2_0102764 | ESA2_0102766 | 1536282 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 11:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B72000.msg | Re: Responding to interagency comments on the Section 4 joint regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0102767 | ESA2_0102767.pdf | ESA2_0102769 | ESA2_0102767 | ESA2_0102769 | 1536284 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 11:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B72000.msg | Re: Responding to interagency comments on the Section 4 joint regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0102770 | ESA2_0102770.pdf | ESA2_0102770 | ESA2_0102770 | ESA2_0102770 | 1547498 | | | | | Not Privileged; | | 2/28/2019 11:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18649D2100.msg | John's Calendar for Tomorrow Afternoon | Ruth Ann Lowery - NOAA Federal | Marilou Shanefelt | | | |
| ESA2_0102771 | ESA2_0102771.pdf | ESA2_0102773 | ESA2_0102771 | ESA2_0102773 | 1546741 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 11:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18C43E2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0102774 | ESA2_0102774.pdf | ESA2_0102777 | ESA2_0102774 | ESA2_0102777 | 1536286 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 2/28/2019 11:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B72000.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0102778 | ESA2_0102778.pdf | ESA2_0102781 | ESA2_0102778 | ESA2_0102781 | 1547499 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 11:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18849D2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0102782 | ESA2_0102782.pdf | ESA2_0102783 | ESA2_0102782 | ESA2_0102783 | 1547496 | | | | | Other (specify in Privilege Justification); | Conference line code | 2/28/2019 11:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18249D2100.msg | Re: John's Calendar for Tomorrow Afternoon | Ruth Ann Lowery - NOAA Federal | Marilou Shanefelt - NOAA Federal | | Has Redactions; | |
| ESA2_0102784 | ESA2_0102784.pdf | ESA2_0102785 | ESA2_0102784 | ESA2_0102785 | 1536795 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 13:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184BA2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Kristen Gustafson; Adam Issenberg; Rod Vieira | Samuel Rauch; Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate; Lisa Manning | Has Redactions; | |
| ESA2_0102786 | ESA2_0102786.pdf | ESA2_0102786 | ESA2_0102786 | ESA2_0102786 | 1521025 | | | | | Not Privileged; | | 2/28/2019 14:10 | | 00000000E7763BF98C9B58459EC025008CF450F1824462000.msg | ESA Reg Comments | Kline, Philip | Goldfarb, Joan R | | | |
| ESA2_0102787 | ESA2_0102787.pdf | ESA2_0102787 | ESA2_0102787 | ESA2_0102787 | 1521024 | | | | | Not Privileged; | | 2/28/2019 14:11 | | 00000000E7763BF98C9B58459EC025008CF450F1804462000.msg | Re: ESA Reg Comments | Goldfarb, Joan R | Kline, Philip | | | |
| ESA2_0102788 | ESA2_0102788.pdf | ESA2_0102789 | ESA2_0102788 | ESA2_0102789 | 1521023 | | | | | Not Privileged; | | 2/28/2019 14:17 | | 00000000E7763BF98C9B58459EC025008CF450F1804452000.msg | Re: ESA Reg Comments | Kline, Philip | Goldfarb, Joan R | | | |
| ESA2_0102790 | ESA2_0102790.pdf | ESA2_0102790 | ESA2_0102790 | ESA2_0102790 | 1538534 | | | | | Not Privileged; | | 2/28/2019 14:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC0414412100.msg | next week's mtgs - an explanation | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0102791 | ESA2_0102791.pdf | ESA2_0102792 | ESA2_0102791 | ESA2_0102792 | 1538791 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 14:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041046 A2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Kristen Gustafson; Adam Issenberg; Rod Vieira; Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0102793 | ESA2_0102793.pdf | ESA2_0102793 | ESA2_0102793 | ESA2_0102794 | 1543132 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 14:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 2D2100.msg | E.0. 12866 Review - Redline for Services ahead of our 4pm call | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0102794 | | ESA2_0102794 | ESA2_0102793 | ESA2_0102794 | 1550737 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 14:48 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0102795 | ESA2_0102795.pdf | ESA2_0102796 | ESA2_0102795 | ESA2_0102796 | 1538786 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 14:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041646 92100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Adam Issenberg; Rod Vieira; Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0102797 | ESA2_0102797.pdf | ESA2_0102798 | ESA2_0102797 | ESA2_0102978 | 1510166 | | | | | Other (specify in Privilege Justification); | confidential email | 2/28/2019 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 92100.msg | Fwd: [EXTERNAL] E.0. 12866 Review - Redline for Services ahead of our 4pm call | Patnaik, Bivan | Gary Frazer; Craig Aubrey; Peg Romanik | Sean Gallagher | Has Redactions; | |
| ESA2_0102799 | | ESA2_0102978 | ESA2_0102797 | ESA2_0102978 | 1516781 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 2/28/2019 14:51 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0102979 | ESA2_0102979.pdf | ESA2_0102980 | ESA2_0102979 | ESA2_0102981 | 1524243 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/28/2019 14:51 | | 0000000001ABE82A1ABF18438807D18C09A1337EC42 42000.msg | Fwd: [EXTERNAL] E.0. 12866 Review - Redline for Services ahead of our 4pm call | Patnaik, Bivan | Gary Frazer; Craig Aubrey; Peg Romanik | Sean Gallagher | Has Redactions; | |
| ESA2_0102981 | | ESA2_0102981 | ESA2_0102979 | ESA2_0102981 | 1525216 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 14:51 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0102982 | ESA2_0102982.pdf | ESA2_0102982 | ESA2_0102982 | ESA2_0102983 | 1541443 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 14:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 5D2000.msg | FW: E.0. 12866 Review - Redline for Services ahead of our 4pm call | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0102983 | | ESA2_0102983 | ESA2_0102982 | ESA2_0102983 | 1550423 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 14:53 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0102984 | ESA2_0102984.pdf | ESA2_0102984 | ESA2_0102984 | ESA2_0102985 | 1539658 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 14:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B 32100.msg | FW: E.0. 12866 Review - Redline for Services ahead of our 4pm call | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0102985 | | ESA2_0102985 | ESA2_0102984 | ESA2_0102985 | 1549467 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 14:53 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0102986 | ESA2_0102986.pdf | ESA2_0102987 | ESA2_0102986 | ESA2_0102988 | 1539679 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 14:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B 62100.msg | s7 redline Fwd: FW: E.0. 12866 Review - Redline for Services ahead of our 4pm call | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0102988 | | ESA2_0102988 | ESA2_0102986 | ESA2_0102988 | 1549973 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 14:56 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0102989 | ESA2_0102989.pdf | ESA2_0102990 | ESA2_0102989 | ESA2_0102991 | 1531052 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 15:07 | | 000000004D5ACC56D02E7340802D694621FAA62F840 82000.msg | Fwd: FW: E.0. 12866 Review - Redline for Services ahead of our 4pm call | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0102991 | | ESA2_0102991 | ESA2_0102989 | ESA2_0102991 | 1531592 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 15:07 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0102992 | ESA2_0102992.pdf | ESA2_0102993 | ESA2_0102992 | ESA2_0102994 | 1510165 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 92100.msg | [EXTERNAL] Fwd: FW: E.0. 12866 Review - Redline for Services ahead of our 4pm call | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0102994 | | ESA2_0102994 | ESA2_0102992 | ESA2_0102994 | 1516842 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 15:07 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0102995 | ESA2_0102995.pdf | ESA2_0102996 | ESA2_0102995 | ESA2_0102997 | 1539238 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/28/2019 15:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 F2100.msg | The ESA section 7 regs - FW: E.0. 12866 Review - Redline for Services ahead of our 4pm call | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0102997 | | ESA2_0102997 | ESA2_0102995 | ESA2_0102997 | 1551326 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 15:10 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0102998 | ESA2_0102998.pdf | ESA2_0102999 | ESA2_0102998 | ESA2_0102999 | 1538535 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/28/2019 15:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 12100.msg | Re: The ESA section 7 regs - FW: E.0. 12866 Review - Redline for Services ahead of our 4pm call | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0103000 | ESA2_0103000.pdf | ESA2_0103001 | ESA2_0103000 | ESA2_0103001 | 1548069 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 2/28/2019 15:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 E42100.msg | Re: FW: E.0. 12866 Review - Redline for Services ahead of our 4pm call | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0103002 | ESA2_0103002.pdf | ESA2_0103004 | ESA2_0103002 | ESA2_0103004 | 1539787 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 15:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC041846 92100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Adam Issenberg; Rod Vieira; Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0103005 | ESA2_0103005.pdf | ESA2_0103007 | ESA2_0103005 | ESA2_0103007 | 1538785 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 15:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041446 92100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma - NOAA Federal; Adam Issenberg; Rod Vieira; Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103008 | ESA2_0103008.pdf | ESA2_0103010 | ESA2_0103008 | ESA2_0103010 | 1538783 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 15:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041046 92100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma - NOAA Federal; Adam Issenberg; Rod Vieira; Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0103011 | ESA2_0103011.pdf | ESA2_0103013 | ESA2_0103011 | ESA2_0103013 | 1538784 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 15:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041246 92100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Angela Somma - NOAA Federal; Adam Issenberg; Rod Vieira; Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0103014 | ESA2_0103014.pdf | ESA2_0103017 | ESA2_0103014 | ESA2_0103017 | 1537934 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 15:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642 12100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0103018 | ESA2_0103018.pdf | ESA2_0103020 | ESA2_0103018 | ESA2_0103020 | 1533657 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 2/28/2019 15:45 | | 0000000073B53D9D3465BF408A67D0709E36285B440 22000.msg | Fwd: The ESA section 7 regs - FW: E.O. 12866 Review - Redline for Services ahead of our 4pm call | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0103021 | ESA2_0103021.pdf | ESA2_0103023 | ESA2_0103021 | ESA2_0103023 | 1545044 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 2/28/2019 15:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 6A2000.msg | Re: Responding to interagency comments on the Section 4 joint regs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0103024 | ESA2_0103024.pdf | ESA2_0103027 | ESA2_0103024 | ESA2_0103027 | 1545043 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 2/28/2019 15:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 6A2000.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | | Has Redactions; | |
| ESA2_0103028 | ESA2_0103028.pdf | ESA2_0103030 | ESA2_0103028 | ESA2_0103030 | 1531453 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/28/2019 15:57 | | 000000004D5ACC56D02E7340802D694621FAA62FA43 A2000.msg | Re: The ESA section 7 regs - FW: E.O. 12866 Review - Redline for Services ahead of our 4pm call | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0103031 | ESA2_0103031.pdf | ESA2_0103032 | ESA2_0103031 | ESA2_0103033 | 1539253 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/28/2019 15:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248 12100.msg | close hold - do not share - Fwd: [EXTERNAL] E.0. 12866 Review - Redline for Services ahead of our 4pm call | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0103033 | | ESA2_0103033 | ESA2_0103031 | ESA2_0103033 | 1550392 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 15:58 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0103034 | ESA2_0103034.pdf | ESA2_0103035 | ESA2_0103034 | ESA2_0103036 | 1524241 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 2/28/2019 15:58 | | 0000000001ABE82A1ABF18438807D18C09A1337E842 42000.msg | close hold - do not share - Fwd: [EXTERNAL] E.0. 12866 Review - Redline for Services ahead of our 4pm call | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0103036 | | ESA2_0103036 | ESA2_0103034 | ESA2_0103036 | 1526547 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 15:58 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0103037 | ESA2_0103037.pdf | ESA2_0103038 | ESA2_0103037 | ESA2_0103039 | 1533040 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 16:02 | | 0000000073B53D9D3465BF408A67D0709E36285B44A C2000.msg | Fwd: The ESA section 7 regs - FW: E.O. 12866 Review - Redline for Services ahead of our 4pm call | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0103039 | | ESA2_0103039 | ESA2_0103037 | ESA2_0103039 | 1540582 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 16:02 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0103040 | ESA2_0103040.pdf | ESA2_0103040 | ESA2_0103040 | ESA2_0103041 | 1541790 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 16:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 872000.msg | FW: E.0. 12866 Review - Redline for Services ahead of our 4pm call | Plotnick, Sarah (Federal) | Schnettler, Erin (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0103041 | | ESA2_0103041 | ESA2_0103040 | ESA2_0103041 | 1550825 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 2/28/2019 16:06 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | |
| ESA2_0103042 | ESA2_0103042.pdf | ESA2_0103042 | ESA2_0103042 | ESA2_0103042 | 1542823 | | | | | Not Privileged; | | 2/28/2019 18:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 072100.msg | Did you receive the interagency passback on ESA section 7 | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0103043 | ESA2_0103043.pdf | ESA2_0103043 | ESA2_0103043 | ESA2_0103043 | 1541020 | | | | | Not Privileged; | | 2/28/2019 18:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 2A2000.msg | Re: Did you receive the interagency passback on ESA section 7 | splotnick@doc.gov | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0103044 | ESA2_0103044.pdf | ESA2_0103044 | ESA2_0103044 | ESA2_0103044 | 1542818 | | | | | Not Privileged; | | 2/28/2019 18:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 062100.msg | Re: Did you receive the interagency passback on ESA section 7 | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0103045 | ESA2_0103045.pdf | ESA2_0103045 | ESA2_0103045 | ESA2_0103045 | 1542820 | | | | | Not Privileged; | | 2/28/2019 18:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 062100.msg | RE: Did you receive the interagency passback on ESA section 7 | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0103046 | ESA2_0103046.pdf | ESA2_0103046 | ESA2_0103046 | ESA2_0103047 | 1543133 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and contact information) | 2/28/2019 19:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 2D2100.msg | E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | Patnaik, Bivan; Lillie, Juliette; Justin Abernathy; Sean Gallagher; Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0103047 | | ESA2_0103047 | ESA2_0103046 | ESA2_0103047 | 1553054 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 2/28/2019 19:03 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103048 | ESA2_0103048.pdf | ESA2_0103048 | ESA2_0103048 | ESA2_0103048 | 1534766 | | | | | Other (specify in Privilege Justification); | Conference line code | 2/28/2019 19:38 | | 0000000073B53D9D3465BF408A67D0709E36285B441 62100.msg | EO12866 listening sessions for ESA | Lindsey Kraatz - NOAA Federal | Stuart.Levenbach@noaa.gov; Brandon Elsner - NOAA Federal | | Has Redactions; | |
| ESA2_0103049 | ESA2_0103049.pdf | ESA2_0103049 | ESA2_0103049 | ESA2_0103050 | 1541442 | | | | | Other (specify in Privilege Justification); | PII/privacy Other: Privacy/PII. | 2/28/2019 20:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 5D2000.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | splotnick@doc.gov | Tortorici, Cathy (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0103050 | | ESA2_0103050 | ESA2_0103049 | ESA2_0103050 | 1550877 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 2/28/2019 20:50 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0103051 | ESA2_0103051.pdf | ESA2_0103051 | ESA2_0103051 | ESA2_0103052 | 1541791 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 20:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 882000.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0103052 | | ESA2_0103052 | ESA2_0103051 | ESA2_0103052 | 1552087 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 2/28/2019 20:50 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0103053 | ESA2_0103053.pdf | ESA2_0103053 | ESA2_0103053 | ESA2_0103054 | 1539656 | | | | | Other (specify in Privilege Justification); | PII/privacy | 2/28/2019 20:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B 32100.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0103054 | | ESA2_0103054 | ESA2_0103053 | ESA2_0103054 | 1550005 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 2/28/2019 20:50 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0103055 | ESA2_0103055.pdf | ESA2_0103055 | ESA2_0103055 | ESA2_0103055 | 1541015 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 2/28/2019 22:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 292000.msg | Re: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0103056 | ESA2_0103056.pdf | ESA2_0103056 | ESA2_0103056 | ESA2_0103056 | 1541121 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 2/28/2019 22:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 362000.msg | Re: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | bgrossman@doc.gov | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0103057 | ESA2_0103057.pdf | ESA2_0103061 | ESA2_0103057 | ESA2_0103061 | 1510162 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 2/28/2019 22:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 82100.msg | Re: [EXTERNAL] PERC visit to DC | Frazer, Gary | Carey Galst | Don Morgan; Gina Shultz; Lois Wellman | Has Redactions; | |
| ESA2_0103062 | ESA2_0103062.pdf | ESA2_0103066 | ESA2_0103062 | ESA2_0103066 | 1524240 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 2/28/2019 22:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E642 42000.msg | Re: [EXTERNAL] PERC visit to DC | Frazer, Gary | Carey Galst | Don Morgan; Gina Shultz; Lois Wellman | Has Redactions; | |
| ESA2_0103067 | | ESA2_0103067 | ESA2_0103067 | ESA2_0103067 | 1530574 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2019 0:00 | Spreadsheet summarizing interagency comments on draft ESA Section 7 regulations, including staff and attorney assessments. | 402 interagency comments March 1_ 2019.xlsx | | | | | | |
| ESA2_0103068 | ESA2_0103068.pdf | ESA2_0103068 | ESA2_0103068 | ESA2_0103068 | 1507379 | | | | | Not Privileged; | | 3/1/2019 0:00 | Information Memo for Director re: 4(d) rule | 20190301 BP section 4(d) reg revisions.docx | | | | | | |
| ESA2_0103069 | | ESA2_0103069 | ESA2_0103069 | ESA2_0103069 | 1507380 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/1/2019 0:00 | Draft Information memo for Director re: 4(d) rule with redlined edits | 20190301 BP section 4(d) reg revisions_GD edits.docx | | | | | | |
| ESA2_0103070 | ESA2_0103070.pdf | ESA2_0103071 | ESA2_0103070 | ESA2_0103256 | 1510161 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/1/2019 7:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B40 82100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Patnaik, Bivan | Gary Frazer; Craig Aubrey; Peg Romanik | Sean Gallagher | Has Redactions; | |
| ESA2_0103072 | | ESA2_0103256 | ESA2_0103070 | ESA2_0103256 | 1516615 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/1/2019 7:23 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0103257 | ESA2_0103257.pdf | ESA2_0103258 | ESA2_0103257 | ESA2_0103259 | 1524239 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/1/2019 7:23 | | 0000000001ABE82A1ABF18438807D18C09A1337E442 42000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Patnaik, Bivan | Gary Frazer; Craig Aubrey; Peg Romanik | Sean Gallagher | Has Redactions; | |
| ESA2_0103259 | | ESA2_0103259 | ESA2_0103257 | ESA2_0103259 | 1528599 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/1/2019 7:23 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0103260 | ESA2_0103260.pdf | ESA2_0103261 | ESA2_0103260 | ESA2_0103262 | 1510160 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/1/2019 9:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 82100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0103262 | | ESA2_0103262 | ESA2_0103260 | ESA2_0103262 | 1516770 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/1/2019 9:12 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0103263 | ESA2_0103263.pdf | ESA2_0103264 | ESA2_0103263 | ESA2_0103265 | 1524238 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/1/2019 9:12 | | 0000000001ABE82A1ABF18438807D18C09A1337E242 42000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0103265 | | ESA2_0103265 | ESA2_0103263 | ESA2_0103265 | 1528570 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/1/2019 9:12 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0103266 | ESA2_0103266.pdf | ESA2_0103270 | ESA2_0103266 | ESA2_0103270 | 1524237 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 3/1/2019 9:16 | | 0000000001ABE82A1ABF18438807D18C09A1337E042 42000.msg | Re: [EXTERNAL] PERC visit to DC | Galst, Carey | Frazer, Gary | Don Morgan; Gina Shultz; Lois Wellman; Andy DeVolder | Has Redactions; | |
| ESA2_0103271 | ESA2_0103271.pdf | ESA2_0103272 | ESA2_0103271 | ESA2_0103273 | 1539534 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/1/2019 9:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144A 42100.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Emma Htun - NOAA Federal | Daniel Pollak - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0103273 | | ESA2_0103273 | ESA2_0103271 | ESA2_0103273 | 1549827 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/1/2019 9:29 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0103274 | ESA2_0103274.pdf | ESA2_0103278 | ESA2_0103274 | ESA2_0103278 | 1524236 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 3/1/2019 9:30 | | 0000000001ABE82A1ABF18438807D18C09A1337EE42 32000.msg | Re: [EXTERNAL] PERC visit to DC | Shultz, Gina | Galst, Carey | Frazer, Gary; Don Morgan; Lois Wellman; Andy DeVolder | Has Redactions; | |
| ESA2_0103279 | ESA2_0103279.pdf | ESA2_0103280 | ESA2_0103279 | ESA2_0103280 | 1538533 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 3/1/2019 9:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 12100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103281 | ESA2_0103281.pdf | ESA2_0103282 | ESA2_0103281 | ESA2_0103282 | 1524235 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/1/2019 9:43 | | 0000000001ABE82A1ABF18438807D18C09A1337EC42 32000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Smith, Glenn | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103283 | ESA2_0103283.pdf | ESA2_0103283 | ESA2_0103283 | ESA2_0103284 | 1543131 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 3/1/2019 9:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 2D2100.msg | Fw: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Mathew, Asha (Federal) | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0103284 | | ESA2_0103284 | ESA2_0103283 | ESA2_0103284 | 1550878 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/1/2019 9:49 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0103285 | ESA2_0103285.pdf | ESA2_0103285 | ESA2_0103285 | ESA2_0103285 | 1539360 | | | | | Not Privileged; | | 3/1/2019 9:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848 E2100.msg | s7 comments disc needed? | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0103286 | ESA2_0103286.pdf | ESA2_0103287 | ESA2_0103286 | ESA2_0103287 | 1539705 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 3/1/2019 10:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B 92100.msg | Re: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | John Luce - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0103288 | ESA2_0103288.pdf | ESA2_0103288 | ESA2_0103288 | ESA2_0103288 | 1542375 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone no.) | 3/1/2019 10:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 D02000.msg | RE: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0103289 | ESA2_0103289.pdf | ESA2_0103289 | ESA2_0103289 | ESA2_0103289 | 1539359 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/1/2019 10:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 E2100.msg | Re: s7 comments disc needed? | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0103290 | ESA2_0103290.pdf | ESA2_0103294 | ESA2_0103290 | ESA2_0103294 | 1524234 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 3/1/2019 10:17 | | 0000000001ABE82A1ABF18438807D18C09A1337EA42 32000.msg | Re: [EXTERNAL] PERC visit to DC | Frazer, Gary | Shultz, Gina | Galst, Carey; Don Morgan; Lois Wellman; Andy DeVolder | Has Redactions; | |
| ESA2_0103295 | ESA2_0103295.pdf | ESA2_0103300 | ESA2_0103295 | ESA2_0103301 | 1524233 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 3/1/2019 10:30 | | 0000000001ABE82A1ABF18438807D18C09A1337E842 32000.msg | Re: [EXTERNAL] PERC visit to DC | Galst, Carey | Frazer, Gary | Shultz, Gina; Don Morgan; Lois Wellman; Andy DeVolder | Has Redactions; | |
| ESA2_0103301 | ESA2_0103301.pdf | ESA2_0103301 | ESA2_0103295 | ESA2_0103301 | 1526672 | Y | ESA2_0103068 | 1507379 | | Not Privileged; | | 3/1/2019 10:30 | | 20190301 BP section 4(d) reg revisions.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103302 | ESA2_0103302.pdf | ESA2_0103305 | ESA2_0103302 | ESA2_0103305 | 1519992 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2019 10:39 | | 0000000067763BF9BC9B58459ED25008CF450F1804162000.msg | Fwd: esa | Jesup, Benjamin C | Romanik, Peg A | | Has Redactions; | |
| ESA2_0103306 | ESA2_0103306.pdf | ESA2_0103308 | ESA2_0103306 | ESA2_0103331 | 1510159 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 3/1/2019 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344082100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Daniel Pollak - NOAA GC | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103309 | ESA2_0103309.pdf | ESA2_0103331 | ESA2_0103306 | ESA2_0103331 | 1517090 | | | | | Not Privileged; | | 3/1/2019 10:43 | | CBD v BLM 698 F.3d 1101 (9th Cir. 2012) (Ruby Pipeline-Mitigation).doc | | | | | | |
| ESA2_0103332 | ESA2_0103332.pdf | ESA2_0103333 | ESA2_0103332 | ESA2_0103333 | 1547497 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2019 10:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18449D2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0103334 | ESA2_0103334.pdf | ESA2_0103336 | ESA2_0103334 | ESA2_0103336 | 1538531 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA , or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 3/1/2019 10:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164502100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | Smith, Glenn; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103337 | ESA2_0103337.pdf | ESA2_0103339 | ESA2_0103337 | ESA2_0103339 | 1547494 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2019 11:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18E49C2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0103340 | ESA2_0103340.pdf | ESA2_0103341 | ESA2_0103340 | ESA2_0103343 | 1524229 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/1/2019 11:07 | | 0000000001ABE82A1ABF18438807D18C09A1337E04232000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Mills, Katie | Aurelia Skipwith | | Has Redactions; | |
| ESA2_0103342 | | ESA2_0103342 | ESA2_0103340 | ESA2_0103343 | 1526252 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 3/1/2019 11:07 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0103343 | | ESA2_0103343 | ESA2_0103340 | ESA2_0103343 | 1526253 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 3/1/2019 11:07 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0103344 | | ESA2_0103346 | ESA2_0103344 | ESA2_0103346 | 1547492 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2019 11:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18A49C2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0103347 | ESA2_0103347.pdf | ESA2_0103349 | ESA2_0103347 | ESA2_0103349 | 1524228 | | | | | Other (specify in Privilege Justification); | PII | 3/1/2019 11:38 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4222000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Aurelia Skipwith | Mills, Katie | | Has Redactions; | |
| ESA2_0103350 | | ESA2_0103353 | ESA2_0103350 | ESA2_0103353 | 1547495 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2019 11:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18049D2100.msg | Re: Responding to interagency comments on the Section 4 joint regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0103354 | ESA2_0103354.pdf | ESA2_0103357 | ESA2_0103354 | ESA2_0103357 | 1520085 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2019 12:17 | | 0000000067763BF9BC9B58459ED25008CF450F18A4152000.msg | Re: esa | Jesup, Benjamin C | Simon, Benjamin M | | Has Redactions; | |
| ESA2_0103358 | ESA2_0103358.pdf | ESA2_0103361 | ESA2_0103358 | ESA2_0103361 | 1520083 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2019 12:23 | | 0000000067763BF9BC9B58459ED25008CF450F1844152000.msg | Re: esa | Simon, Benjamin M | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0103362 | ESA2_0103362.pdf | ESA2_0103362 | ESA2_0103362 | ESA2_0103363 | 1510157 | | | | | Not Privileged; | | 3/1/2019 13:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304082100.msg | blank spreadsheet for 424 comments work | Devolder, Andy | Lisa Manning - NOAA Federal | | | |
| ESA2_0103363 | ESA2_0103363.pdf | ESA2_0103363 | ESA2_0103362 | ESA2_0103363 | 1516756 | Y | ESA2_0103598 | 1516689 | | Not Privileged; | | 3/1/2019 13:24 | | 424 draft final reg OMB comments summary.xlsx | | | | | | |
| ESA2_0103364 | ESA2_0103364.pdf | ESA2_0103364 | ESA2_0103364 | ESA2_0103364 | 1539358 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/1/2019 14:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448E2100.msg | Re: s7 comments disc needed? | Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103365 | ESA2_0103365.pdf | ESA2_0103365 | ESA2_0103365 | ESA2_0103366 | 1543130 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/1/2019 15:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 2C2100.msg | RE: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) Effects Document | Oreska, Matthew P. EOP/OMB | Patnaik, Bivan; Lillie, Juliette; Justin Abernathy; Sean Gallagher; Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | | Has Redactions; | |
| ESA2_0103366 | | ESA2_0103366 | ESA2_0103365 | ESA2_0103366 | 1550716 | Y | ESA2_0107082 | 1516434 | Privileged in Full | DP; | | 3/1/2019 15:21 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb.docx | | | | | | | |
| ESA2_0103367 | ESA2_0103367.pdf | ESA2_0103367 | ESA2_0103367 | ESA2_0103368 | 1541789 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/1/2019 15:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 872000.msg | FW: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) Effects Document | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0103368 | | ESA2_0103368 | ESA2_0103367 | ESA2_0103368 | 1550867 | Y | ESA2_0107082 | 1516434 | Privileged in Full | DP; | | 3/1/2019 15:28 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb.docx | | | | | | | |
| ESA2_0103369 | ESA2_0103369.pdf | ESA2_0103369 | ESA2_0103369 | ESA2_0103370 | 1539657 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/1/2019 15:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B 32100.msg | FW: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) Effects Document | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0103370 | | ESA2_0103370 | ESA2_0103369 | ESA2_0103370 | 1549508 | Y | ESA2_0107082 | 1516434 | Privileged in Full | DP; | | 3/1/2019 15:28 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb.docx | | | | | | | |
| ESA2_0103371 | ESA2_0103371.pdf | ESA2_0103372 | ESA2_0103371 | ESA2_0103373 | 1539740 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/1/2019 15:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B E2100.msg | Fwd: FW: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) Effects Document | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | Has Redactions; | |
| ESA2_0103373 | | ESA2_0103373 | ESA2_0103371 | ESA2_0103373 | 1550140 | Y | ESA2_0107082 | 1516434 | Privileged in Full | DP; | | 3/1/2019 15:33 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb.docx | | | | | | | |
| ESA2_0103374 | ESA2_0103374.pdf | ESA2_0103375 | ESA2_0103374 | ESA2_0103376 | 1510156 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/1/2019 15:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 72100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | David Bernhardt; Willens, Todd; Williams-shuck, Kathryn; Karen Budd-Falen; Andrea Travnicek; Katie Mills; Margaret Everson; Melissa Beaumont | Gina Shultz; Craig Aubrey; Bridget Fahey; Peg Romanik | | Has Redactions; | |
| ESA2_0103376 | | ESA2_0103376 | ESA2_0103374 | ESA2_0103376 | 1516846 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/1/2019 15:40 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | | |
| ESA2_0103377 | ESA2_0103377.pdf | ESA2_0103378 | ESA2_0103377 | ESA2_0103379 | 1524224 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/1/2019 15:40 | | 0000000001ABE82A1ABF18438807D18C09A1337E642 22000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | David Bernhardt; Willens, Todd; Williams-shuck, Kathryn; Karen Budd-Falen; Andrea Travnicek; Katie Mills; Margaret Everson; Melissa Beaumont | Gina Shultz; Craig Aubrey; Bridget Fahey; Peg Romanik | | Has Redactions; | |
| ESA2_0103379 | | ESA2_0103379 | ESA2_0103377 | ESA2_0103379 | 1526326 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/1/2019 15:40 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | | |
| ESA2_0103380 | ESA2_0103380.pdf | ESA2_0103382 | ESA2_0103380 | ESA2_0103383 | 1524223 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/1/2019 15:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E442 22000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | Williams-shuck, Kathryn | Peg Romanik | | Has Redactions; | |
| ESA2_0103383 | | ESA2_0103383 | ESA2_0103380 | ESA2_0103383 | 1525133 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/1/2019 15:42 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | | |
| ESA2_0103384 | ESA2_0103384.pdf | ESA2_0103386 | ESA2_0103384 | ESA2_0103387 | 1524222 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/1/2019 15:43 | | 0000000001ABE82A1ABF18438807D18C09A1337E242 22000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | Macgregor, Katharine | | | Has Redactions; | |
| ESA2_0103387 | | ESA2_0103387 | ESA2_0103384 | ESA2_0103387 | 1526233 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/1/2019 15:43 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | | |
| ESA2_0103388 | ESA2_0103388.pdf | ESA2_0103390 | ESA2_0103388 | ESA2_0103390 | 1524221 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 3/1/2019 15:54 | | 0000000001ABE82A1ABF18438807D18C09A1337E042 22000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | MacGregor, Katharine | Frazer, Gary | | | Has Redactions; | |
| ESA2_0103391 | ESA2_0103391.pdf | ESA2_0103393 | ESA2_0103391 | ESA2_0103393 | 1524220 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/1/2019 16:00 | | 0000000001ABE82A1ABF18438807D18C09A1337E842 12000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Kathryn Williams-shuck | Frazer, Gary | Peg Romanik | | Has Redactions; | |
| ESA2_0103394 | ESA2_0103394.pdf | ESA2_0103396 | ESA2_0103394 | ESA2_0103396 | 1524219 | | | | | Other (specify in Privilege Justification); | PII | 3/1/2019 16:14 | | 0000000001ABE82A1ABF18438807D18C09A1337EC42 12000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | MacGregor, Katharine | | | Has Redactions; | |
| ESA2_0103397 | ESA2_0103397.pdf | ESA2_0103399 | ESA2_0103397 | ESA2_0103399 | 1524218 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 3/1/2019 16:20 | | 0000000001ABE82A1ABF18438807D18C09A1337EA42 12000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | MacGregor, Katharine | Frazer, Gary | | | Has Redactions; | |
| ESA2_0103400 | ESA2_0103400.pdf | ESA2_0103402 | ESA2_0103400 | ESA2_0103402 | 1524217 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 3/1/2019 16:26 | | 0000000001ABE82A1ABF18438807D18C09A1337EB42 12000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | MacGregor, Katharine | | | Has Redactions; | |
| ESA2_0103403 | ESA2_0103403.pdf | ESA2_0103406 | ESA2_0103403 | ESA2_0103406 | 1510155 | | | | | Other (specify in Privilege Justification); | confidential email | 3/1/2019 16:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 72100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | Gina Shultz; Craig Aubrey; Bridget Fahey | | | Has Redactions; | |
| ESA2_0103407 | ESA2_0103407.pdf | ESA2_0103410 | ESA2_0103407 | ESA2_0103410 | 1524216 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 3/1/2019 16:27 | | 0000000001ABE82A1ABF18438807D18C09A1337E642 12000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | Gina Shultz; Craig Aubrey; Bridget Fahey | | | Has Redactions; | |
| ESA2_0103411 | ESA2_0103411.pdf | ESA2_0103411 | ESA2_0103411 | ESA2_0103412 | 1542643 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/1/2019 16:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44F 12000.msg | Fw: E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) Effects Document | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | | Has Redactions; | |
| ESA2_0103412 | | ESA2_0103412 | ESA2_0103411 | ESA2_0103412 | 1551152 | Y | ESA2_0107082 | 1516434 | Privileged in Full | DP; | | 3/1/2019 16:29 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb.docx | | | | | | | |
| ESA2_0103413 | ESA2_0103413.pdf | ESA2_0103414 | ESA2_0103413 | ESA2_0103415 | 1510154 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/1/2019 16:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 72100.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Redline for Services ahead of our 4pm call | Aubrey, Craig | Gina Shultz | | | Has Redactions; | |
| ESA2_0103415 | | ESA2_0103415 | ESA2_0103413 | ESA2_0103415 | 1516998 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 3/1/2019 16:36 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | | |
| ESA2_0103416 | ESA2_0103416.pdf | ESA2_0103417 | ESA2_0103416 | ESA2_0103418 | 1524215 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/1/2019 16:36 | | 0000000001ABE82A1ABF18438807D18C09A1337E442 12000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Redline for Services ahead of our 4pm call | Aubrey, Craig | Gina Shultz | | | Has Redactions; | |
| ESA2_0103418 | | ESA2_0103418 | ESA2_0103416 | ESA2_0103418 | 1528427 | Y | ESA2_0102799 | 1516781 | Privileged in Full | AC;DP; | | 3/1/2019 16:36 | | Section 7 Draft Final Regulations (Comment - for OMB).DOCX | | | | | | | |
| ESA2_0103419 | ESA2_0103419.pdf | ESA2_0103420 | ESA2_0103419 | ESA2_0103420 | 1524214 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/1/2019 17:15 | | 0000000001ABE82A1ABF18438807D18C09A1337E242 12000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Everson, Margaret | Frazer, Gary | | | Has Redactions; | |
| ESA2_0103421 | ESA2_0103421.pdf | ESA2_0103421 | ESA2_0103421 | ESA2_0103421 | 1510153 | | | | | Other (specify in Privilege Justification); | Confidential shared drive | 3/1/2019 19:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 72100.msg | Interagency comments - next assignment due Friday March 8 | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | Has Redactions; | |
| ESA2_0103422 | ESA2_0103422.pdf | ESA2_0103423 | ESA2_0103422 | ESA2_0103423 | 1510152 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/2/2019 15:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 72100.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Doug Laye | Craig Aubrey | | | Has Redactions; | |
| ESA2_0103424 | | ESA2_0103457 | ESA2_0103424 | ESA2_0103457 | 1507389 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/4/2019 0:00 | Draft of final 4(d) rule | 20190304_final_draft_4d_withdrawal-response to OMB interagency.docx | | | | | | | |
| ESA2_0103458 | ESA2_0103458.pdf | ESA2_0103459 | ESA2_0103458 | ESA2_0103459 | 1507381 | | | | | Not Privileged; | | 3/4/2019 0:00 | Information Memo for Acting Secretary re: 4(d) rule | 20190304 BP section 4(d) reg revisions_for_ActingSec.docx | | | | | | | |
| ESA2_0103460 | | ESA2_0103596 | ESA2_0103460 | ESA2_0103596 | 1507684 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/4/2019 0:00 | Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | ESA Section 4 - DOC final clean 12-20-18_omb.pdf | | | | | | | |
| ESA2_0103597 | ESA2_0103597.pdf | ESA2_0103597 | ESA2_0103597 | ESA2_0103598 | 1510151 | | | | | Not Privileged; | | 3/4/2019 7:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 72100.msg | Fwd: blank spreadsheet for 424 comments work | Devolder, Andy | Ruth Ann Lowery - NOAA Federal; Angela Somma | | | | |
| ESA2_0103598 | ESA2_0103598.pdf | ESA2_0103598 | ESA2_0103597 | ESA2_0103598 | 1516689 | | | | | Not Privileged; | | 3/4/2019 7:22 | | 424 draft final reg OMB comments summary.xlsx | | | | | | | ESA2_0103598.xlsx |
| ESA2_0103599 | ESA2_0103599.pdf | ESA2_0103600 | ESA2_0103599 | ESA2_0103600 | 1547224 | | | | | Not Privileged; | | 3/4/2019 8:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 7B2100.msg | Re: blank spreadsheet for 424 comments work | Angela Somma - NOAA Federal | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0103601 | ESA2_0103601.pdf | ESA2_0103602 | ESA2_0103601 | ESA2_0103602 | 1510150 | | | | | Not Privileged; | | 3/4/2019 8:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 72100.msg | [EXTERNAL] Re: blank spreadsheet for 424 comments work | Angela Somma - NOAA Federal | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0103603 | ESA2_0103603.pdf | ESA2_0103604 | ESA2_0103603 | ESA2_0103604 | 1510149 | | | | | Not Privileged; | | 3/4/2019 8:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 72100.msg | Re: [EXTERNAL] Re: blank spreadsheet for 424 comments work | Devolder, Andy | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0103605 | ESA2_0103605.pdf | ESA2_0103606 | ESA2_0103605 | ESA2_0103606 | 1546742 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information. | 3/4/2019 8:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 3E2100.msg | Re: [EXTERNAL] Re: blank spreadsheet for 424 comments work | Angela Somma - NOAA Federal | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0103607 | ESA2_0103607.pdf | ESA2_0103607 | ESA2_0103607 | ESA2_0103608 | 1510148 | | | | | Not Privileged; | | 3/4/2019 9:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 62100.msg | OMB Passback for Sect 7 Effects Documents | Patnaik, Bivan | Gary Frazer; Craig Aubrey; Peg Romanik | Sean Gallagher; Justin Abernathy | | | |
| ESA2_0103608 | | ESA2_0103608 | ESA2_0103607 | ESA2_0103608 | 1516652 | Y | ESA2_0107082 | 1516434 | Privileged in Full | DP; | | 3/4/2019 9:44 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb.docx | | | | | | | |
| ESA2_0103609 | ESA2_0103609.pdf | ESA2_0103609 | ESA2_0103609 | ESA2_0103609 | 1510147 | | | | | Not Privileged; | | 3/4/2019 10:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 62100.msg | esa questions | Simon, Benjamin | Carey Galst | | | | |
| ESA2_0103610 | ESA2_0103610.pdf | ESA2_0103611 | ESA2_0103610 | ESA2_0103611 | 1510146 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information | 3/4/2019 10:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 62100.msg | Re: esa questions | Simon, Benjamin | Galst, Carey | Andy DeVolder | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103612 | ESA2_0103612.pdf | ESA2_0103612 | ESA2_0103612 | ESA2_0103612 | 1538527 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 11:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 02100.msg | Re: Interagency comments - next assignment due Friday March 8 | Daniel Pollak - NOAA GC | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103613 | ESA2_0103613.pdf | ESA2_0103613 | ESA2_0103613 | ESA2_0103613 | 1510145 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 11:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 62100.msg | [EXTERNAL] Re: Interagency comments - next assignment due Friday March 8 | Daniel Pollak - NOAA GC | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103614 | ESA2_0103614.pdf | ESA2_0103614 | ESA2_0103614 | ESA2_0103614 | 1538528 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 12:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845 02100.msg | Re: Interagency comments - next assignment due Friday March 8 | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103615 | ESA2_0103615.pdf | ESA2_0103615 | ESA2_0103615 | ESA2_0103615 | 1510143 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 12:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 62100.msg | [EXTERNAL] Re: Interagency comments - next assignment due Friday March 8 | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103616 | ESA2_0103616.pdf | ESA2_0103616 | ESA2_0103616 | ESA2_0103617 | 1510144 | | | | | Not Privileged; | | 3/4/2019 12:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 62100.msg | Fwd: OMB Passback for Sect 7 Effects Documents | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0103617 | | ESA2_0103617 | ESA2_0103616 | ESA2_0103617 | 1516869 | Y | ESA2_0107082 | 1516434 | Privileged in Full | DP; | | 3/4/2019 12:02 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb.docx | | | | | | |
| ESA2_0103618 | ESA2_0103618.pdf | ESA2_0103619 | ESA2_0103618 | ESA2_0103619 | 1538526 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 12:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445 02100.msg | Re: Interagency comments - next assignment due Friday March 8 | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103620 | ESA2_0103620.pdf | ESA2_0103621 | ESA2_0103620 | ESA2_0103621 | 1510142 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 12:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 62100.msg | [EXTERNAL] Re: Interagency comments - next assignment due Friday March 8 | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103622 | ESA2_0103622.pdf | ESA2_0103627 | ESA2_0103622 | ESA2_0103628 | 1524211 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 3/4/2019 12:10 | | 0000000001ABE82A1ABF18438807D18C09A1337EC42 02000.msg | Re: [EXTERNAL] PERC visit to DC | Shultz, Gina | Galst, Carey | Frazer, Gary; Don Morgan; Lois Wellman; Andy DeVolder | Has Redactions; | |
| ESA2_0103628 | | ESA2_0103628 | ESA2_0103622 | ESA2_0103628 | 1526860 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/4/2019 12:10 | | 20190301 BP section 4(d) reg revisions.docx | | | | | | |
| ESA2_0103629 | ESA2_0103629.pdf | ESA2_0103634 | ESA2_0103629 | ESA2_0103635 | 1524210 | | | | | Not Privileged; | | 3/4/2019 12:11 | | 0000000001ABE82A1ABF18438807D18C09A1337EA42 02000.msg | Re: [EXTERNAL] PERC visit to DC | Shultz, Gina | Melissa Beaumont | Gary Frazer | | |
| ESA2_0103635 | | ESA2_0103635 | ESA2_0103629 | ESA2_0103635 | 1526327 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/4/2019 12:11 | | 20190301 BP section 4(d) reg revisions.docx | | | | | | |
| ESA2_0103636 | ESA2_0103636.pdf | ESA2_0103637 | ESA2_0103636 | ESA2_0103637 | 1510141 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 12:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 62100.msg | Re: [EXTERNAL] Re: Interagency comments - next assignment due Friday March 8 | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103638 | ESA2_0103638.pdf | ESA2_0103639 | ESA2_0103638 | ESA2_0103639 | 1521022 | | | | | Not Privileged; | | 3/4/2019 12:16 | | 0000000067763BF9BC9B58459ED25008CF450F18C445 2000.msg | Re: ESA Reg Comments | Kline, Philip | Goldfarb, Joan R | | | |
| ESA2_0103640 | ESA2_0103640.pdf | ESA2_0103645 | ESA2_0103640 | ESA2_0103647 | 1524209 | | | | | Not Privileged; | | 3/4/2019 13:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E842 02000.msg | Fwd: [EXTERNAL] PERC visit to DC | Shultz, Gina | Carey Galst; Bridget Fahey; Gary Frazer | | | |
| ESA2_0103646 | | ESA2_0103646 | ESA2_0103640 | ESA2_0103647 | 1526368 | Y | ESA2_0103635 | 1526327 | Privileged in Full | DP; | | 3/4/2019 13:55 | | 20190301 BP section 4(d) reg revisions.docx | | | | | | |
| ESA2_0103647 | ESA2_0103647.pdf | ESA2_0103647 | ESA2_0103640 | ESA2_0103647 | 1526369 | | | | | Not Privileged; | | 3/4/2019 13:55 | | background & informational memo template.docx | | | | | | |
| ESA2_0103648 | ESA2_0103648.pdf | ESA2_0103649 | ESA2_0103648 | ESA2_0103649 | 1547223 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information. | 3/4/2019 15:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 7B2100.msg | Fwd: [EXTERNAL] Re: blank spreadsheet for 424 comments work | Angela Somma - NOAA Federal | Jesup, Benjamin; Joan Goldfarb; Lupo, Frank R | | Has Redactions; | |
| ESA2_0103650 | ESA2_0103650.pdf | ESA2_0103651 | ESA2_0103650 | ESA2_0103651 | 1521520 | | | | | Other (specify in Privilege Justification); | Other; Confidential shared drive information. | 3/4/2019 15:06 | | 0000000067763BF9BC9B58459ED25008CF450F180484 2000.msg | Fwd: [EXTERNAL] Re: blank spreadsheet for 424 comments work | Angela Somma - NOAA Federal | Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | Has Redactions; | |
| ESA2_0103652 | ESA2_0103652.pdf | ESA2_0103657 | ESA2_0103652 | ESA2_0103658 | 1524207 | | | | | Not Privileged; | | 3/4/2019 15:09 | | 0000000001ABE82A1ABF18438807D18C09A1337E442 02000.msg | Re: [EXTERNAL] PERC visit to DC | Galst, Carey | Shultz, Gina | Bridget Fahey; Gary Frazer | | |
| ESA2_0103658 | ESA2_0103658.pdf | ESA2_0103658 | ESA2_0103652 | ESA2_0103658 | 1526353 | Y | ESA2_0103458 | 1507381 | | Not Privileged; | | 3/4/2019 15:09 | | 20190304 BP section 4(d) reg revisions_for_ActingSec.docx | | | | | | |
| ESA2_0103659 | ESA2_0103659.pdf | ESA2_0103664 | ESA2_0103659 | ESA2_0103665 | 1524206 | | | | | Not Privileged; | | 3/4/2019 15:17 | | 0000000001ABE82A1ABF18438807D18C09A1337E242 02000.msg | Re: [EXTERNAL] PERC visit to DC | Shultz, Gina | Beaumont, Melissa | Gary Frazer | | |
| ESA2_0103665 | ESA2_0103665.pdf | ESA2_0103665 | ESA2_0103659 | ESA2_0103665 | 1525397 | Y | ESA2_0103458 | 1507381 | | Not Privileged; | | 3/4/2019 15:17 | | 20190304 BP section 4(d) reg revisions_for_ActingSec.docx | | | | | | |
| ESA2_0103666 | ESA2_0103666.pdf | ESA2_0103666 | ESA2_0103666 | ESA2_0103668 | 1521279 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/4/2019 16:11 | | 0000000067763BF9BC9B58459ED25008CF450F18E465 2000.msg | Invitation: 424 spreadsheet discussion @ Tue Mar 5, 2019 12pm - 2pm (MST) (frank.lupo@sol.doi.gov) | Galst, Carey | Jesup, Benjamin C; Devolder, Andy; ruthann.lowery@noaa.gov; angela.somma@noaa.gov; Goldfarb, Joan R; Lupo, Frank R; lisa.manning@noaa.gov; Fahey, Bridget | | Has Redactions; | |
| ESA2_0103667 | ESA2_0103667.pdf | ESA2_0103668 | ESA2_0103666 | ESA2_0103668 | 1522626 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 3/4/2019 16:11 | | invite.ics | 424 spreadsheet discussion | carey_galst@fws.gov | benjamin.jesup@sol.doi.gov;andy_devolder@fws.gov;ruthann.lowery@noaa.gov;angela.somma@noaa.gov;carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;frank.lupo@sol.doi.gov;lisa.manning@noaa.gov;bridget_fahey@fws.gov | | Has Redactions; | |
| ESA2_0103668 | ESA2_0103668.pdf | ESA2_0103669 | ESA2_0103669 | ESA2_0103671 | 1521278 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/4/2019 16:12 | | 0000000067763BF9BC9B58459ED25008CF450F18C465 2000.msg | Invitation: 424 spreadsheet discussion @ Wed Mar 6, 2019 10am - 11am (MST) (frank.lupo@sol.doi.gov) | Galst, Carey | Lupo, Frank R; Fahey, Bridget; lisa.manning@noaa.gov; ruthann.lowery@noaa.gov; angela.somma@noaa.gov; Jesup, Benjamin C; Devolder, Andy; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0103670 | ESA2_0103670.pdf | ESA2_0103671 | ESA2_0103669 | ESA2_0103671 | 1522449 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 3/4/2019 16:12 | | invite.ics | 424 spreadsheet discussion | carey_galst@fws.gov | frank.lupo@sol.doi.gov;bridget_fahey@fws.gov;lisa.manning@noaa.gov;ruthann.lowery@noaa.gov;angela.somma@noaa.gov;carey_galst@fws.gov;benjamin.jesup@sol.doi.gov;andy_devolder@fws.gov;joan.goldfarb@sol.doi.gov | | Has Redactions; | |
| ESA2_0103672 | ESA2_0103672.pdf | ESA2_0103673 | ESA2_0103672 | ESA2_0103673 | 1524205 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Agency Shared Drive Information. | 3/4/2019 16:17 | | 0000000001ABE82A1ABF18438807D18C09A1337E5D42 02000.msg | Fwd: esa questions | Fahey, Bridget | Frazer, Gary; Gina Shultz | | Has Redactions; | |
| ESA2_0103674 | ESA2_0103674.pdf | ESA2_0103676 | ESA2_0103674 | ESA2_0103676 | 1524204 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Agency Shared File Information. | 3/4/2019 16:36 | | 0000000001ABE82A1ABF18438807D18C09A1337EE41 F2000.msg | Re: esa questions | Frazer, Gary | Fahey, Bridget | Gina Shultz | Has Redactions; | |
| ESA2_0103677 | ESA2_0103677.pdf | ESA2_0103677 | ESA2_0103677 | ESA2_0103678 | 1539988 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 16:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D D2100.msg | Re: Interagency comments - next assignment due Friday March 8 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103678 | | ESA2_0103678 | ESA2_0103677 | ESA2_0103678 | 1550036 | Y | ESA2_0103680 | 1516759 | Privileged in Full | AC;DP; | | 3/4/2019 16:48 | | DOJ summary of comments on Section 7 regs.docx | | | | | | |
| ESA2_0103679 | ESA2_0103679.pdf | ESA2_0103679 | ESA2_0103679 | ESA2_0103681 | 1510140 | | | | | Other (specify in Privilege Justification); | share drive. | 3/4/2019 16:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 52100.msg | [EXTERNAL] Re: Interagency comments - next assignment due Friday March 8 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103680 | | ESA2_0103681 | ESA2_0103679 | ESA2_0103681 | 1516759 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/4/2019 16:48 | | DOJ summary of comments on Section 7 regs.docx | | | | | | |
| ESA2_0103682 | ESA2_0103682.pdf | ESA2_0103682 | ESA2_0103682 | ESA2_0103683 | 1524202 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 16:48 | | 0000000001ABE82A1ABF18438807D18C09A1337EA41 F2000.msg | [EXTERNAL] Re: Interagency comments - next assignment due Friday March 8 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0103683 | | ESA2_0103683 | ESA2_0103682 | ESA2_0103683 | 1526220 | Y | ESA2_0103680 | 1516759 | Privileged in Full | AC;DP; | | 3/4/2019 16:48 | | DOJ summary of comments on Section 7 regs.docx | | | | | | |
| ESA2_0103684 | ESA2_0103684.pdf | ESA2_0103684 | ESA2_0103684 | ESA2_0103685 | 1524203 | | | | | Other (specify in Privilege Justification); | share drive | 3/4/2019 16:48 | | 0000000001ABE82A1ABF18438807D18C09A1337EC41 F2000.msg | Re: Interagency comments - next assignment due Friday March 8 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103685 | | ESA2_0103685 | ESA2_0103684 | ESA2_0103685 | 1525090 | Y | ESA2_0103680 | 1516759 | Privileged in Full | AC;DP; | | 3/4/2019 16:48 | | DOJ summary of comments on Section 7 regs.docx | | | | | | |
| ESA2_0103686 | ESA2_0103686.pdf | ESA2_0103687 | ESA2_0103686 | ESA2_0103688 | 1531051 | | | | | Not Privileged; | | 3/4/2019 16:53 | | 000000004D5ACC56D02E7340802D694621FAA62F640 82000.msg | Please review - We need to address the OMB comment - OMB Passback for Sect 7 Effects Documents | Cathy Tortorici - NOAA Federal | Kristine Petersen; Larissa Plants - NOAA Federal | | | |
| ESA2_0103688 | | ESA2_0103688 | ESA2_0103686 | ESA2_0103688 | 1531551 | Y | ESA2_0107082 | 1516434 | Privileged in Full | DP; | | 3/4/2019 16:53 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb.docx | | | | | | |
| ESA2_0103689 | ESA2_0103689.pdf | ESA2_0103689 | ESA2_0103689 | ESA2_0103689 | 1548072 | | | | | Not Privileged; | | 3/4/2019 16:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 E52100.msg | Re: OMB Passback for Sect 7 Effects Documents | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0103690 | ESA2_0103690.pdf | ESA2_0103690 | ESA2_0103690 | ESA2_0103690 | 1510139 | | | | | Not Privileged; | | 3/4/2019 16:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 52100.msg | [EXTERNAL] Re: OMB Passback for Sect 7 Effects Documents | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0103691 | ESA2_0103691.pdf | ESA2_0103696 | ESA2_0103691 | ESA2_0103697 | 1524200 | | | | | Not Privileged; | | 3/4/2019 17:52 | | 0000000001ABE82A1ABF18438807D18C09A1337E641 F2000.msg | Re: [EXTERNAL] PERC visit to DC | Beaumont, Melissa | Shultz, Gina | Gary Frazer | | |
| ESA2_0103697 | | ESA2_0103697 | ESA2_0103691 | ESA2_0103697 | 1526372 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/4/2019 17:52 | | 3-4-19 20190301 BP section 4(d) reg revisions.docx | | | | | | |
| ESA2_0103698 | ESA2_0103698.pdf | ESA2_0103703 | ESA2_0103698 | ESA2_0103705 | 1524199 | | | | | Not Privileged; | | 3/4/2019 17:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E441 F2000.msg | Re: [EXTERNAL] PERC visit to DC | Beaumont, Melissa | Shultz, Gina | Gary Frazer | | |
| ESA2_0103704 | | ESA2_0103705 | ESA2_0103698 | ESA2_0103705 | 1528580 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/4/2019 17:55 | | 3-4-19 20190301 BP section 4(d) reg revisions.docx | | | | | | |
| ESA2_0103706 | ESA2_0103706.pdf | ESA2_0103706 | ESA2_0103706 | ESA2_0103706 | 1524197 | | | | | Not Privileged; | | 3/4/2019 18:30 | | 0000000001ABE82A1ABF18438807D18C09A1337E041 F2000.msg | 3 BPs | Beaumont, Melissa | Maureen Foster | Charisa Morris; Margaret Everson | | |
| ESA2_0103707 | ESA2_0103707.pdf | ESA2_0103707 | ESA2_0103707 | ESA2_0103709 | 1541444 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/5/2019 9:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 5D2000.msg | FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0103708 | | ESA2_0103708 | ESA2_0103707 | ESA2_0103709 | 1550748 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 3/5/2019 9:43 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0103709 | | ESA2_0103709 | ESA2_0103707 | ESA2_0103709 | 1550749 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 3/5/2019 9:43 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0103710 | ESA2_0103710.pdf | ESA2_0103710 | ESA2_0103710 | ESA2_0103712 | 1539748 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/5/2019 9:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B F2100.msg | FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0103711 | | ESA2_0103711 | ESA2_0103710 | ESA2_0103712 | 1549998 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 3/5/2019 9:43 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0103712 | | ESA2_0103712 | ESA2_0103710 | ESA2_0103712 | 1549999 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 3/5/2019 9:43 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0103713 | ESA2_0103713.pdf | ESA2_0103713 | ESA2_0103713 | ESA2_0103713 | 1510138 | | | | | Not Privileged; | | 3/5/2019 11:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 52100.msg | 4(d) high-level issues spreadsheet tab | Devolder, Andy | Bridget Fahey; Galst, Carey | | | |
| ESA2_0103714 | ESA2_0103714.pdf | ESA2_0103715 | ESA2_0103714 | ESA2_0103722 | 1510137 | | | | | Other (specify in Privilege Justification); | confidential | 3/5/2019 11:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 52100.msg | Fwd: [EXTERNAL] EO 12866 Meeting re: Endangered Species Act Rules | Aubrey, Craig | Fahey, Bridget; Galst, Carey; Andy Devolder | | Has Redactions; | |
| ESA2_0103716 | ESA2_0103716.pdf | ESA2_0103722 | ESA2_0103714 | ESA2_0103722 | 1516757 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 3/5/2019 11:49 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0103723 | ESA2_0103723.pdf | ESA2_0103724 | ESA2_0103723 | ESA2_0103724 | 1541012 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/5/2019 12:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 292000.msg | Re: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0103725 | ESA2_0103725.pdf | ESA2_0103726 | ESA2_0103725 | ESA2_0103726 | 1539707 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/5/2019 12:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4B 92100.msg | Re: FW: E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0103727 | ESA2_0103727.pdf | ESA2_0103728 | ESA2_0103727 | ESA2_0103728 | 1548074 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 3/5/2019 12:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 E52100.msg | Re: [EXTERNAL] Re: Interagency comments - next assignment due Friday March 8 | Smith, Glenn | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0103729 | ESA2_0103729.pdf | ESA2_0103729 | ESA2_0103729 | ESA2_0103730 | 1510136 | | | | | Not Privileged; | | 3/5/2019 13:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 52100.msg | ESA regs presentation | Aubrey, Craig | Fahey, Bridget; Craig Aubrey | | | |
| ESA2_0103730 | ESA2_0103730.pdf | ESA2_0103730 | ESA2_0103729 | ESA2_0103730 | 1516839 | Y | ESA2_0053058 | 1508020 | | Not Privileged; | | 3/5/2019 13:49 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0103731 | ESA2_0103731.pdf | ESA2_0103732 | ESA2_0103731 | ESA2_0103732 | 1548071 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 3/5/2019 14:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 E52100.msg | Re: [EXTERNAL] Re: Interagency comments - next assignment due Friday March 8 | Cathy Tortorici - NOAA Federal | Smith, Glenn | | Has Redactions; | |
| ESA2_0103733 | ESA2_0103733.pdf | ESA2_0103733 | ESA2_0103733 | ESA2_0103734 | 1510135 | | | | | Not Privileged; | | 3/5/2019 16:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 52100.msg | 4(d) final rule OMB interagency comments summary | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Benjamin Jesup; Joan Goldfarb; Frank Lupo; Shultz, Gina | | |
| ESA2_0103734 | | ESA2_0103734 | ESA2_0103733 | ESA2_0103734 | 1516734 | Y | ESA2_0104507 | 1516679 | Privileged in Full | AC;DP; | | 3/5/2019 16:10 | | 4(d) final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103735 | ESA2_0103735.pdf | ESA2_0103735 | ESA2_0103735 | ESA2_0103736 | 1524191 | | | | | Not Privileged; | | 3/5/2019 16:10 | | 0000000001ABE82A1ABF18438807D18C09A1337E441 E2000.msg | 4(d) final rule OMB interagency comments summary | Galst, Carey | Gary Frazer | Bridget Fahey; Andy DeVolder; Benjamin Jesup; Joan Goldfarb; Frank Lupo; Shultz, Gina | | |
| ESA2_0103736 | | ESA2_0103736 | ESA2_0103735 | ESA2_0103736 | 1526862 | Y | ESA2_0104507 | 1516679 | Privileged in Full | AC;DP; | | 3/5/2019 16:10 | | 4(d) final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103737 | ESA2_0103737.pdf | ESA2_0103737 | ESA2_0103737 | ESA2_0103737 | 1510134 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/5/2019 17:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 52100.msg | Re: 4(d) high-level issues spreadsheet tab | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0103738 | | ESA2_0103738 | ESA2_0103738 | ESA2_0103738 | 1530593 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 0:00 | Spreadsheet summarizing and assessing OMB and DOJ interagency comments on draft Section 4 regulations, with attorney input. | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103739 | | ESA2_0103739 | ESA2_0103739 | ESA2_0103739 | 1507742 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 0:00 | 424 final rule OMB interagency comments summary | | | | | | | |
| ESA2_0103740 | | ESA2_0103740 | ESA2_0103740 | ESA2_0103740 | 1507743 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 0:00 | Page that says spreadsheet placeholder; 424 final rule OMB interagency comments | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103741 | ESA2_0103741.pdf | ESA2_0103743 | ESA2_0103741 | ESA2_0103744 | 1541281 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 2:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 472000.msg | RE: Materials for transmittal | | Davidson, Peter (Federal); Luce, John (Federal) | Dewhirst, David (Federal); Comstock, Earl (Federal) | Has Redactions; | |
| ESA2_0103744 | | ESA2_0103744 | ESA2_0103741 | ESA2_0103744 | 1550649 | Y | ESA2_0092829 | 1544148 | Privileged in Full | AC; | | 3/6/2019 2:34 | | ESA rule - 2006.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103745 | ESA2_0103745.pdf | ESA2_0103745 | ESA2_0103745 | ESA2_0103745 | 1538444 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 8:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA40 32200.msg | Section 4 Rule Update | Ruth Ann Lowery - NOAA Federal | Angela Somma | Lisa Manning | Has Redactions; | |
| ESA2_0103746 | ESA2_0103746.pdf | ESA2_0103747 | ESA2_0103746 | ESA2_0103747 | 1538442 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 8:10 | | 0000000073B53D9D3465BF408A67D0709E36285B640 32200.msg | Re: Section 4 Rule Update | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0103748 | ESA2_0103748.pdf | ESA2_0103748 | ESA2_0103748 | ESA2_0103748 | 1541244 | | | | | Not Privileged; | | 3/6/2019 11:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 452000.msg | 0648-BH42 | Lisa Manning - NOAA Federal | Brown, Kelly | Ruth Ann Lowery; Angela Somma | | |
| ESA2_0103749 | ESA2_0103749.pdf | ESA2_0103749 | ESA2_0103749 | ESA2_0103749 | 1547795 | | | | | Not Privileged; | | 3/6/2019 11:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 C22100.msg | RE: 0648-BH42 | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | |
| ESA2_0103750 | ESA2_0103750.pdf | ESA2_0103751 | ESA2_0103750 | ESA2_0103751 | 1541245 | | | | | Not Privileged; | | 3/6/2019 13:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 452000.msg | Re: 0648-BH42 | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | |
| ESA2_0103752 | ESA2_0103752.pdf | ESA2_0103752 | ESA2_0103752 | ESA2_0103753 | 1510132 | | | | | Not Privileged; | | 3/6/2019 13:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 42100.msg | 424 final rule OMB interagency comments summary | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0103753 | | ESA2_0103753 | ESA2_0103752 | ESA2_0103753 | 1516767 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:03 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103754 | ESA2_0103754.pdf | ESA2_0103754 | ESA2_0103754 | ESA2_0103755 | 1521519 | | | | | Not Privileged; | | 3/6/2019 13:03 | | 0000000067763BF9BC9B58459ED25008CF450F18E483 2000.msg | 424 final rule OMB interagency comments summary | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | | |
| ESA2_0103755 | | ESA2_0103755 | ESA2_0103754 | ESA2_0103755 | 1522750 | Y | ESA2_0103753 | 1516767 | Privileged in Full | AC;DP; | | 3/6/2019 13:03 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103756 | ESA2_0103756.pdf | ESA2_0103757 | ESA2_0103756 | ESA2_0103757 | 1524186 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:04 | | 0000000001ABE82A1ABF18438807D18C09A1337EA41 D2000.msg | Re: Needed by 3:30 today: Target date for ESA regs | Trott, Matthew | Frazer, Gary | Gina Shultz; Valerie Fellows; laury_parramore; Melissa Beaumont | Has Redactions; | |
| ESA2_0103758 | ESA2_0103758.pdf | ESA2_0103758 | ESA2_0103758 | ESA2_0103759 | 1539867 | | | | | Not Privileged; | | 3/6/2019 13:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C D2100.msg | Fwd: 424 final rule OMB interagency comments summary | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0103759 | | ESA2_0103759 | ESA2_0103758 | ESA2_0103759 | 1549866 | Y | ESA2_0103753 | 1516767 | Privileged in Full | AC;DP; | | 3/6/2019 13:09 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103760 | ESA2_0103760.pdf | ESA2_0103761 | ESA2_0103760 | ESA2_0103762 | 1533128 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:15 | | 0000000073B53D9D3465BF408A67D0709E36285BE4B 22000.msg | Fwd: 424 final rule OMB interagency comments summary | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0103762 | | ESA2_0103762 | ESA2_0103760 | ESA2_0103762 | 1543929 | Y | ESA2_0103753 | 1516767 | Privileged in Full | AC;DP; | | 3/6/2019 13:15 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103763 | ESA2_0103763.pdf | ESA2_0103764 | ESA2_0103763 | ESA2_0103765 | 1534021 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:24 | | 0000000073B53D9D3465BF408A67D0709E36285B04E 12000.msg | Fwd: 424 final rule OMB interagency comments summary | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0103765 | | ESA2_0103765 | ESA2_0103763 | ESA2_0103765 | 1543676 | Y | ESA2_0103753 | 1516767 | Privileged in Full | AC;DP; | | 3/6/2019 13:24 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103766 | ESA2_0103766.pdf | ESA2_0103766 | ESA2_0103766 | ESA2_0103766 | 1510131 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 42100.msg | Re: 424 final rule OMB interagency comments summary | Fahey, Bridget | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0103767 | ESA2_0103767.pdf | ESA2_0103767 | ESA2_0103767 | ESA2_0103767 | 1521518 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:34 | | 0000000067763BF9BC9B58459ED25008CF450F18E483 2000.msg | Re: 424 final rule OMB interagency comments summary | Fahey, Bridget | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0103768 | ESA2_0103768.pdf | ESA2_0103768 | ESA2_0103768 | ESA2_0103769 | 1510130 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 42100.msg | Re: 424 final rule OMB interagency comments summary | Fahey, Bridget | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0103769 | | ESA2_0103769 | ESA2_0103768 | ESA2_0103769 | 1516629 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:35 | | 424 final rule OMB interagency comments summary bff.xlsx | | | | | | |
| ESA2_0103770 | ESA2_0103770.pdf | ESA2_0103770 | ESA2_0103770 | ESA2_0103771 | 1521517 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:35 | | 0000000067763BF9BC9B58459ED25008CF450F18A48 32000.msg | Re: 424 final rule OMB interagency comments summary | Fahey, Bridget | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103771 | | ESA2_0103771 | ESA2_0103770 | ESA2_0103771 | 1522641 | Y | ESA2_0103769 | 1516629 | Privileged in Full | AC;DP; | | 3/6/2019 13:35 | | 424 final rule OMB interagency comments summary bff.xlsx | | | | | | |
| ESA2_0103772 | ESA2_0103772.pdf | ESA2_0103773 | ESA2_0103772 | ESA2_0103773 | 1538439 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:45 | | 0000000073B53D9D3465BF408A67D0709E36285B04032200.msg | Re: 424 final rule OMB interagency comments summary | Angela Somma - NOAA Federal | Fahey, Bridget | Galst, Carey; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0103774 | ESA2_0103774.pdf | ESA2_0103775 | ESA2_0103774 | ESA2_0103775 | 1510129 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384042100.msg | [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Angela Somma - NOAA Federal | Fahey, Bridget | Galst, Carey; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0103776 | ESA2_0103776.pdf | ESA2_0103777 | ESA2_0103776 | ESA2_0103777 | 1521516 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:45 | | 0000000067763BF9BC9B58459ED25008CF450F1884832000.msg | [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Angela Somma - NOAA Federal | Fahey, Bridget | Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0103778 | | ESA2_0103779 | ESA2_0103778 | ESA2_0103779 | 1510128 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364042100.msg | Re: [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0103780 | | ESA2_0103781 | ESA2_0103780 | ESA2_0103781 | 1521515 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:48 | | 0000000067763BF9BC9B58459ED25008CF450F1864832000.msg | Re: [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0103782 | ESA2_0103782.pdf | ESA2_0103783 | ESA2_0103782 | ESA2_0103783 | 1510127 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 13:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344042100.msg | Re: [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Fahey, Bridget; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0103784 | ESA2_0103784.pdf | ESA2_0103785 | ESA2_0103784 | ESA2_0103785 | 1521514 | | | | | Not Privileged; | | 3/6/2019 13:59 | | 0000000067763BF9BC9B58459ED25008CF450F1844832000.msg | Re: [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Fahey, Bridget; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal | | |
| ESA2_0103786 | ESA2_0103786.pdf | ESA2_0103787 | ESA2_0103786 | ESA2_0103787 | 1547488 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 14:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18249C2100.msg | Re: 424 final rule OMB interagency comments summary | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0103788 | | ESA2_0103790 | ESA2_0103788 | ESA2_0103790 | 1510126 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 14:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324042100.msg | Re: [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Fahey, Bridget; Andy DeVolder; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal | | |
| ESA2_0103791 | | ESA2_0103793 | ESA2_0103791 | ESA2_0103793 | 1521513 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 14:04 | | 0000000067763BF9BC9B58459ED25008CF450F1824832000.msg | Re: [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Fahey, Bridget; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal | | |
| ESA2_0103794 | ESA2_0103794.pdf | ESA2_0103796 | ESA2_0103794 | ESA2_0103797 | 1532446 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 14:14 | | 0000000073B53D9D3465BF408A67D0709E36285B04622000.msg | Fwd: [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0103797 | | ESA2_0103797 | ESA2_0103794 | ESA2_0103797 | 1540481 | Y | ESA2_0103769 | 1516629 | Privileged in Full | AC;DP; | | 3/6/2019 14:14 | | 424 final rule OMB interagency comments summary bff.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103798 | ESA2_0103798.pdf | ESA2_0103800 | ESA2_0103798 | ESA2_0103800 | 1547484 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/6/2019 14:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18A49B2100.msg | Re: 424 final rule OMB interagency comments summary | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0103801 | ESA2_0103801.pdf | ESA2_0103801 | ESA2_0103801 | ESA2_0103801 | 1510125 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 14:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304042100.msg | Fwd: Notes from ESA Regs Meeting | Shultz, Gina | Gary Frazer; Craig Aubrey; Bridget Fahey | | Has Redactions; | |
| ESA2_0103802 | ESA2_0103802.pdf | ESA2_0103803 | ESA2_0103802 | ESA2_0103803 | 1510124 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4032100.msg | Fwd: Notes from ESA Regs Meeting | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0103804 | ESA2_0103804.pdf | ESA2_0103805 | ESA2_0103804 | ESA2_0103805 | 1510123 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 14:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4032100.msg | Fwd: Notes from ESA Regs Meeting | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0103806 | ESA2_0103806.pdf | ESA2_0103806 | ESA2_0103806 | ESA2_0103806 | 1524182 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 15:44 | | 0000000001ABE82A1ABF18438807D18C09A1337E241D2000.msg | Re: More on ESA regs | Trott, Matthew | Gary Frazer; Gina Shultz | Melissa Beaumont; laury_parramore | Has Redactions; | |
| ESA2_0103807 | ESA2_0103807.pdf | ESA2_0103808 | ESA2_0103807 | ESA2_0103808 | 1524180 | | | | | Not Privileged; | | 3/6/2019 16:01 | | 0000000001ABE82A1ABF18438807D18C09A1337EE41C2000.msg | Re: More on ESA regs | Foster, Maureen | Frazer, Gary | Gina Shultz; Melissa Beaumont; laury_parramore; Trott, Matthew | | |
| ESA2_0103809 | ESA2_0103809.pdf | ESA2_0103809 | ESA2_0103809 | ESA2_0103810 | 1510122 | | | | | Not Privileged; | | 3/6/2019 16:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4032100.msg | 424 final rule OMB interagency comments summary | Fahey, Bridget | Frazer, Gary | Carey Galst; Andy Devolder; Benjamin Jesup; Lupo, Frank; Joan Goldfarb; Gina Shultz; Aubrey, Craig | | |
| ESA2_0103810 | | ESA2_0103810 | ESA2_0103809 | ESA2_0103810 | 1516736 | Y | ESA2_0103740 | 1507743 | Privileged in Full | AC;DP; | | 3/6/2019 16:13 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103811 | ESA2_0103811.pdf | ESA2_0103811 | ESA2_0103811 | ESA2_0103812 | 1521512 | | | | | Not Privileged; | | 3/6/2019 16:13 | | 0000000067763BF9BC9B58459ED25008CF450F1804832000.msg | 424 final rule OMB interagency comments summary | Fahey, Bridget | Frazer, Gary D | Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Shultz, Gina; Aubrey, Craig | | |
| ESA2_0103812 | | ESA2_0103812 | ESA2_0103811 | ESA2_0103812 | 1522430 | Y | ESA2_0103740 | 1507743 | Privileged in Full | AC;DP; | | 3/6/2019 16:13 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103813 | ESA2_0103813.pdf | ESA2_0103813 | ESA2_0103813 | ESA2_0103814 | 1524177 | | | | | Not Privileged; | | 3/6/2019 16:13 | | 0000000001ABE82A1ABF18438807D18C09A1337E841C2000.msg | 424 final rule OMB interagency comments summary | Fahey, Bridget | Frazer, Gary | Carey Galst; Andy Devolder; Benjamin Jesup; Lupo, Frank; Joan Goldfarb; Gina Shultz; Aubrey, Craig | | |
| ESA2_0103814 | | ESA2_0103814 | ESA2_0103813 | ESA2_0103814 | 1528403 | Y | ESA2_0103740 | 1507743 | Privileged in Full | AC;DP; | | 3/6/2019 16:13 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103815 | ESA2_0103815.pdf | ESA2_0103816 | ESA2_0103815 | ESA2_0103816 | 1524176 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 16:15 | | 0000000001ABE82A1ABF18438807D18C09A1337E641C2000.msg | Re: More on ESA regs | Frazer, Gary | Foster, Maureen | Gina Shultz; Melissa Beaumont; laury_parramore; Trott, Matthew | Has Redactions; | |
| ESA2_0103817 | ESA2_0103817.pdf | ESA2_0103818 | ESA2_0103817 | ESA2_0103818 | 1524175 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 16:21 | | 0000000001ABE82A1ABF18438807D18C09A1337E441C2000.msg | Re: More on ESA regs | Foster, Maureen | Frazer, Gary | | Has Redactions; | |
| ESA2_0103819 | ESA2_0103819.pdf | ESA2_0103819 | ESA2_0103819 | ESA2_0103820 | 1510121 | | | | | Not Privileged; | | 3/6/2019 16:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384032100.msg | Fwd: 424 final rule OMB interagency comments summary | Fahey, Bridget | Angela Somma - NOAA Federal | | | |
| ESA2_0103820 | | ESA2_0103820 | ESA2_0103819 | ESA2_0103820 | 1516579 | Y | ESA2_0103740 | 1507743 | Privileged in Full | AC;DP; | | 3/6/2019 16:25 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103821 | ESA2_0103821.pdf | ESA2_0103823 | ESA2_0103821 | ESA2_0103823 | 1524174 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Agency Shared Drive Information. | 3/6/2019 16:47 | | 0000000001ABE82A1ABF18438807D18C09A1337E241C2000.msg | Fwd: esa questions | Frazer, Gary | Margaret Everson | Gina Shultz; Bridget Fahey | Has Redactions; | |
| ESA2_0103824 | ESA2_0103824.pdf | ESA2_0103825 | ESA2_0103824 | ESA2_0103825 | 1510120 | | | | | Not Privileged; | | 3/6/2019 17:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364032100.msg | [EXTERNAL] Re: 424 final rule OMB interagency comments summary | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0103826 | ESA2_0103826.pdf | ESA2_0103827 | ESA2_0103826 | ESA2_0103828 | 1539866 | | | | | Not Privileged; | | 3/6/2019 17:30 | | 00000000B6CDC39C62E1584182106542E2C0C04104CE2100.msg | Re: 424 final rule OMB interagency comments summary | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0103828 | | ESA2_0103828 | ESA2_0103826 | ESA2_0103828 | 1549786 | Y | ESA2_0103831 | 1540474 | Privileged in Full | DP; | | 3/6/2019 17:30 | | Copy of 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103829 | ESA2_0103829.pdf | ESA2_0103830 | ESA2_0103829 | ESA2_0103831 | 1532445 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 17:40 | | 00000000738532D9C04658F40BA67D0709E362895BE4012000.msg | 424 final rule OMB interagency comments summary | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0103831 | | ESA2_0103831 | ESA2_0103829 | ESA2_0103831 | 1540474 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 17:40 | | Copy of 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0103832 | ESA2_0103832.pdf | ESA2_0103832 | ESA2_0103832 | ESA2_0103832 | 1539203 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/6/2019 17:44 | | 00000000B6CDC39C62E1584182106542E2C0C041247C2100.msg | Update on the ESA section 7 regs discussion | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |

| ESA2_0103833 | ESA2_0103833.pdf | ESA2_0103833 | ESA2_0103833 | ESA2_0103833 | 1542371 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/6/2019 17:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4CF2000.msg | Question on Interagency Comments on ESA Rules: Section 4 (0648-BH42) & Section 7 (0648-BH41) | Brown, Kelly (Federal) | Matthew Oreska ([REDACTED -- PRIVACY]) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103834 | ESA2_0103834.pdf | ESA2_0103834 | ESA2_0103834 | ESA2_0103834 | 1542370 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/7/2019 10:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84CF2000.msg | RE: Question on Interagency Comments on ESA Rules: Section 4 (0648-BH42) & Section 7 (0648-BH41) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0103835 | ESA2_0103835.pdf | ESA2_0103836 | ESA2_0103835 | ESA2_0103836 | 1542367 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/7/2019 10:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24CF2000.msg | RE: Question on Interagency Comments on ESA Rules: Section 4 (0648-BH42) & Section 7 (0648-BH41) | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0103837 | ESA2_0103837.pdf | ESA2_0103838 | ESA2_0103837 | ESA2_0103838 | 1543129 | | | | | Not Privileged; | | 3/7/2019 10:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC42C2100.msg | RE: 0648-BH42 | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | |
| ESA2_0103839 | ESA2_0103839.pdf | ESA2_0103840 | ESA2_0103839 | ESA2_0103840 | 1543339 | | | | | Not Privileged; | | 3/7/2019 10:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4462100.msg | RE: 0648-BH42 | Brown, Kelly (Federal) | Lisa Manning - NOAA Federal | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | |
| ESA2_0103841 | ESA2_0103841.pdf | ESA2_0103842 | ESA2_0103841 | ESA2_0103842 | 1544580 | | | | | Not Privileged; | | 3/7/2019 10:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4302000.msg | RE: 0648-BH42 | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | |
| ESA2_0103843 | ESA2_0103843.pdf | ESA2_0103845 | ESA2_0103843 | ESA2_0103845 | 1543128 | | | | | Not Privileged; | | 3/7/2019 10:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA42C2100.msg | Re: 0648-BH42 | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | |
| ESA2_0103846 | ESA2_0103846.pdf | ESA2_0103849 | ESA2_0103846 | ESA2_0103849 | 1547796 | | | | | Not Privileged; | | 3/7/2019 10:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4C22100.msg | Re: 0648-BH42 | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | |
| ESA2_0103850 | ESA2_0103850.pdf | ESA2_0103850 | ESA2_0103850 | ESA2_0103850 | 1524173 | | | | | Other (specify in Privilege Justification); | Other: Confidential Agency Shared Drive Information. | 3/7/2019 12:11 | | 0000000001ABE82A1ABF18438807D18C09A1337E041C2000.msg | ESA reg question | Margaret Everson | todd_willens@ios.doi.gov | | Has Redactions; | |
| ESA2_0103851 | ESA2_0103851.pdf | ESA2_0103852 | ESA2_0103851 | ESA2_0103852 | 1524172 | | | | | Other (specify in Privilege Justification); | Other: Confidential Agency Shared Drive Information. | 3/7/2019 13:15 | | 0000000001ABE82A1ABF18438807D18C09A1337EE41B2000.msg | Fwd: ESA reg question | Willens, Todd | Katharine Macgregor | | Has Redactions; | |
| ESA2_0103853 | ESA2_0103853.pdf | ESA2_0103855 | ESA2_0103853 | ESA2_0103859 | 1510119 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/7/2019 13:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344032100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Aubrey, Craig | Peg Romanik | | Has Redactions; | |
| ESA2_0103856 | | ESA2_0103856 | ESA2_0103853 | ESA2_0103859 | 1517074 | Y | ESA2_0103887 | 1516786 | Privileged in Full | DP; | | 3/7/2019 13:55 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0103857 | | ESA2_0103857 | ESA2_0103853 | ESA2_0103859 | 1517075 | Y | ESA2_0103896 | 1516788 | Privileged in Full | DP; | | 3/7/2019 13:55 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0103858 | | ESA2_0103858 | ESA2_0103853 | ESA2_0103859 | 1517077 | Y | ESA2_0103907 | 1516790 | Privileged in Full | AC;DP; | | 3/7/2019 13:55 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0103859 | | ESA2_0103859 | ESA2_0103853 | ESA2_0103859 | 1517079 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 3/7/2019 13:55 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0103860 | ESA2_0103860.pdf | ESA2_0103860 | ESA2_0103860 | ESA2_0103860 | 1539245 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/7/2019 16:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124802100.msg | BiOp no action comparison | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0103861 | ESA2_0103861.pdf | ESA2_0103861 | ESA2_0103861 | ESA2_0103861 | 1548320 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/7/2019 17:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4022200.msg | Need your help ASAP to resolve a question about the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Nancy Brown-Kobil - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0103862 | ESA2_0103862.pdf | ESA2_0103863 | ESA2_0103862 | ESA2_0103863 | 1548070 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/7/2019 17:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4E42100.msg | Re: Need your help ASAP to resolve a question about the ESA section 7 regs | Nancy Brown-Kobil - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0103864 | ESA2_0103864.pdf | ESA2_0103864 | ESA2_0103864 | ESA2_0103865 | 1547949 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/7/2019 18:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4D52100.msg | Please look at page 161 of the regs to help answer the ESA section 7 question | Cathy Tortorici - NOAA Federal | Nancy Brown-Kobil - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0103865 | | ESA2_0103865 | ESA2_0103864 | ESA2_0103865 | 1552739 | Y | ESA2_0104044 | 1516799 | Privileged in Full | AC;DP; | | 3/7/2019 18:22 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0103866 | | ESA2_0103866 | ESA2_0103866 | ESA2_0103866 | 1530576 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 0:00 | Spreadsheet summarizing interagency comments on draft ESA Section 7 regulations, including staff and attorney assessments. | 402 interagency comments March 8 2019 v2 Final comment set(1).xlsx | | | | | | |
| ESA2_0103867 | | ESA2_0103867 | ESA2_0103867 | ESA2_0103867 | 1530577 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 0:00 | Spreadsheet summarizing interagency comments on draft ESA Section 7 regulations, including staff and attorney assessments. | 402 interagency comments March 8 2019 v2 Final comment set.xlsx | | | | | | |
| ESA2_0103868 | ESA2_0103868.pdf | ESA2_0103869 | ESA2_0103868 | ESA2_0103869 | 1531455 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 9:16 | | 000000004D5AC56D02E7340802D694621FAA62FE43A2000.msg | Re: Please look at page 161 of the regs to help answer the ESA section 7 question | Daniel Pollak - NOAA GC | Nancy Brown-Kobil - NOAA Federal | | Has Redactions; | |
| ESA2_0103870 | ESA2_0103870.pdf | ESA2_0103870 | ESA2_0103870 | ESA2_0103871 | 1524170 | | | | | Not Privileged; | | 3/8/2019 9:31 | | 0000000001ABE82A1ABF18438807D18C09A1337EA41B2000.msg | FW: ESA presentation | Aubrey, Craig | mwashko@userlinc.org; Monette, DJ | | | |
| ESA2_0103871 | ESA2_0103871.pdf | ESA2_0103871 | ESA2_0103870 | ESA2_0103871 | 1526066 | Y | ESA2_0105122 | 1525212 | | Not Privileged; | | 3/8/2019 9:31 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0103872 | ESA2_0103872.pdf | ESA2_0103872 | ESA2_0103872 | ESA2_0103872 | 1531454 | | | | | Not Privileged; | | 3/8/2019 9:54 | | 000000004D5AC56D02E7340802D694621FAA62FC43A2000.msg | Regulatory Flexibility Act question (time sensitive) | Daniel Pollak - NOAA GC | Asha Mathew; CHarty@doc.gov | | | |
| ESA2_0103873 | | ESA2_0103874 | ESA2_0103873 | ESA2_0103874 | 1548319 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 9:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4022200.msg | Re: Please look at page 161 of the regs to help answer the ESA section 7 question | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Nancy Brown-Kobil - NOAA Federal | | |
| ESA2_0103875 | ESA2_0103875.pdf | ESA2_0103875 | ESA2_0103875 | ESA2_0103875 | 1531452 | | | | | Not Privileged; | | 3/8/2019 10:08 | | 000000004D5AC56D02E7340802D694621FAA62F643A2000.msg | Re: Regulatory Flexibility Act question (time sensitive) | Harty, Candida (Federal) | Pollak, Daniel (Federal) | Mathew, Asha (Federal) | | |
| ESA2_0103876 | ESA2_0103876.pdf | ESA2_0103876 | ESA2_0103876 | ESA2_0103876 | 1531451 | | | | | Not Privileged; | | 3/8/2019 10:15 | | 000000004D5AC56D02E7340802D694621FAA62F643A2000.msg | Re: Regulatory Flexibility Act question (time sensitive) | Harty, Candida (Federal) | Pollak, Daniel (Federal) | Mathew, Asha (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0103877 | ESA2_0103877.pdf | ESA2_0103878 | ESA2_0103877 | ESA2_0103878 | 1548318 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 10:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 022200.msg | Re: Please look at page 161 of the regs to help answer the ESA section 7 question | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Nancy Brown-Kobil - NOAA Federal | Has Redactions; | |
| ESA2_0103879 | | ESA2_0103880 | ESA2_0103879 | ESA2_0103880 | 1548317 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 10:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 022200.msg | Re: Please look at page 161 of the regs to help answer the ESA section 7 question | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0103881 | ESA2_0103881.pdf | ESA2_0103883 | ESA2_0103881 | ESA2_0103883 | 1548316 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 10:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 022200.msg | Re: Please look at page 161 of the regs to help answer the ESA section 7 question | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0103884 | ESA2_0103884.pdf | ESA2_0103886 | ESA2_0103884 | ESA2_0104223 | 1510118 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/8/2019 10:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 32100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Endangered Species Act Section 4 (RINS 1018-BC88/0648-BH42) and Section 7 (RINS 1018-BC87/0648-BH41) draft final rules | Aubrey, Craig | Peg Romanik | | Has Redactions; | |
| ESA2_0103887 | | ESA2_0103895 | ESA2_0103884 | ESA2_0104223 | 1516786 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/8/2019 10:51 | | 0648-BH41_DRAFT Effects Data for the Revision of Regulations for Interagency Cooperation v3.docx | | | | | | |
| ESA2_0103896 | | ESA2_0103906 | ESA2_0103884 | ESA2_0104223 | 1516788 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/8/2019 10:51 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18).docx | | | | | | |
| ESA2_0103907 | | ESA2_0104043 | ESA2_0103884 | ESA2_0104223 | 1516790 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/8/2019 10:51 | | ESA Section 4 - DOC final clean 12-20-18.docx | | | | | | |
| ESA2_0104044 | | ESA2_0104223 | ESA2_0103884 | ESA2_0104223 | 1516799 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/8/2019 10:51 | | ESA Section 7 - DOC final clean 122018.docx | | | | | | |
| ESA2_0104224 | ESA2_0104224.pdf | ESA2_0104226 | ESA2_0104224 | ESA2_0104226 | 1548315 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 11:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 022200.msg | Re: Please look at page 161 of the regs to help answer the ESA section 7 question | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0104227 | ESA2_0104227.pdf | ESA2_0104229 | ESA2_0104227 | ESA2_0104229 | 1548313 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 11:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 012200.msg | Re: Please look at page 161 of the regs to help answer the ESA section 7 question | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104230 | ESA2_0104230.pdf | ESA2_0104233 | ESA2_0104230 | ESA2_0104233 | 1548314 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 11:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 022200.msg | Re: Please look at page 161 of the regs to help answer the ESA section 7 question | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0104234 | ESA2_0104234.pdf | ESA2_0104234 | ESA2_0104234 | ESA2_0104234 | 1543518 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/8/2019 11:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 5D2100.msg | Re: Regulatory Flexibility Act question (time sensitive) | Daniel Pollak - NOAA GC | Harty, Candida (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0104235 | ESA2_0104235.pdf | ESA2_0104235 | ESA2_0104235 | ESA2_0104235 | 1531450 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/8/2019 11:57 | | 000000004D5ACC56D02E7340802D694621FAA62F443 A2000.msg | Re: Regulatory Flexibility Act question (time sensitive) | Daniel Pollak - NOAA GC | Harty, Candida (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0104236 | ESA2_0104236.pdf | ESA2_0104237 | ESA2_0104236 | ESA2_0104237 | 1543519 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/8/2019 11:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 5D2100.msg | Re: Regulatory Flexibility Act question (time sensitive) | Daniel Pollak - NOAA GC | Harty, Candida (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0104238 | ESA2_0104238.pdf | ESA2_0104239 | ESA2_0104238 | ESA2_0104239 | 1531449 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/8/2019 11:59 | | 000000004D5ACC56D02E7340802D694621FAA62F243 A2000.msg | Re: Regulatory Flexibility Act question (time sensitive) | Daniel Pollak - NOAA GC | Harty, Candida (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0104240 | ESA2_0104240.pdf | ESA2_0104240 | ESA2_0104240 | ESA2_0104446 | 1548229 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 12:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 F72100.msg | [ACP, DP] | Plotnick, Sarah (Federal) | Pollak, Daniel (Federal) | | Has Redactions; | |
| ESA2_0104241 | ESA2_0104241.pdf | ESA2_0104446 | ESA2_0104240 | ESA2_0104446 | 1552688 | | | | | Not Privileged; | | 3/8/2019 12:36 | | SBA RFA guide.pdf | How to comply with the Regulatory Flexibility Act | | | | | |
| ESA2_0104447 | | ESA2_0104447 | ESA2_0104447 | ESA2_0104447 | 1539283 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 12:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48 42100.msg | Re: BiOp no action comparison | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0104448 | | ESA2_0104448 | ESA2_0104448 | ESA2_0104448 | 1539099 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 12:56 | | 0000000073B53D9D3465BF408A67D0709E36285B642 A2200.msg | Re: BiOp no action comparison | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0104449 | ESA2_0104449.pdf | ESA2_0104450 | ESA2_0104449 | ESA2_0104450 | 1539281 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 13:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48 42100.msg | Re: BiOp no action comparison | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0104451 | ESA2_0104451.pdf | ESA2_0104451 | ESA2_0104451 | ESA2_0104451 | 1531448 | | | | | Not Privileged; | | 3/8/2019 13:02 | | 000000004D5ACC56D02E7340802D694621FAA62F043 A2000.msg | Re: RFA indirect effects | Daniel Pollak - NOAA GC | Plotnick, Sarah (Federal) | | | |
| ESA2_0104452 | ESA2_0104452.pdf | ESA2_0104453 | ESA2_0104452 | ESA2_0104453 | 1548312 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 14:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 012200.msg | Re: Reasonably certain to occur language | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | Peg Romanik; Aubrey, Craig; Chris McNulty; Glenn Smith; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye | Has Redactions; | |
| ESA2_0104454 | ESA2_0104454.pdf | ESA2_0104455 | ESA2_0104454 | ESA2_0104455 | 1524165 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 14:02 | | 0000000001ABE82A1ABF18438807D18C09A1337E041 B2000.msg | [EXTERNAL] Re: [ACP_DP] language | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | Peg Romanik; Aubrey, Craig; Chris McNulty; Glenn Smith; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye | Has Redactions; | |
| ESA2_0104456 | ESA2_0104456.pdf | ESA2_0104456 | ESA2_0104456 | ESA2_0104457 | 1524164 | | | | | Not Privileged; | | 3/8/2019 14:13 | | 0000000001ABE82A1ABF18438807D18C09A1337EE41 A2000.msg | Additional OMB comments on 4(d) effects document | Patnaik, Bivan | Gary Frazer; Bridget Fahey | Sean Gallagher | | |
| ESA2_0104457 | | ESA2_0104457 | ESA2_0104456 | ESA2_0104457 | 1526259 | Y | ESA2_0101978 | 150782 | Privileged in Full | DP; | | 3/8/2019 14:13 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0104458 | ESA2_0104458.pdf | ESA2_0104459 | ESA2_0104458 | ESA2_0104459 | 1546371 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 14:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 102100.msg | Re: Reasonably certain to occur language | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC; Peg Romanik; Aubrey, Craig; Glenn Smith; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye | Has Redactions; | |
| ESA2_0104460 | ESA2_0104460.pdf | ESA2_0104461 | ESA2_0104460 | ESA2_0104461 | 1524162 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 14:25 | | 0000000001ABE82A1ABF18438807D18C09A1337EA41 A2000.msg | [EXTERNAL] Re: Reasonably certain to occur language | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC; Peg Romanik; Aubrey, Craig; Glenn Smith; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye | Has Redactions; | |
| ESA2_0104462 | ESA2_0104462.pdf | ESA2_0104463 | ESA2_0104462 | ESA2_0104463 | 1524163 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 14:25 | | 0000000001ABE82A1ABF18438807D18C09A1337EC41 A2000.msg | Re: Reasonably certain to occur language | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC; Peg Romanik; Aubrey, Craig; Glenn Smith; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104464 | ESA2_0104464.pdf | ESA2_0104465 | ESA2_0104464 | ESA2_0104465 | 1537801 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 14:29 | | 0000000073B53D9D3465BF408A67D0709E36285BE4DE2100.msg | Re: Reasonably certain to occur language | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | Peg Romanik; Aubrey, Craig; Chris McNulty; Glenn Smith; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye | Has Redactions; | |
| ESA2_0104466 | ESA2_0104466.pdf | ESA2_0104467 | ESA2_0104466 | ESA2_0104467 | 1510117 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 32100.msg | [EXTERNAL] Re: Reasonably certain to occur language | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | Peg Romanik; Aubrey, Craig; Chris McNulty; Glenn Smith; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye | Has Redactions; | |
| ESA2_0104468 | ESA2_0104468.pdf | ESA2_0104469 | ESA2_0104468 | ESA2_0104469 | 1524160 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 14:29 | | 0000000001ABE82A1ABF18438807D18C09A1337E641 A2000.msg | [EXTERNAL] Re: Reasonably certain to occur language | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | Peg Romanik; Aubrey, Craig; Chris McNulty; Glenn Smith; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye | Has Redactions; | |
| ESA2_0104470 | ESA2_0104470.pdf | ESA2_0104471 | ESA2_0104470 | ESA2_0104471 | 1524161 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 14:29 | | 0000000001ABE82A1ABF18438807D18C09A1337E841 A2000.msg | Re: Reasonably certain to occur language | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | Peg Romanik; Aubrey, Craig; Chris McNulty; Glenn Smith; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Doug Laye | Has Redactions; | |
| ESA2_0104472 | ESA2_0104472.pdf | ESA2_0104472 | ESA2_0104472 | ESA2_0104473 | 1510116 | | | | | | Not Privileged; | | 3/8/2019 14:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 22100.msg | Fwd: Additional OMB comments on 4(d) effects document | Fahey, Bridget | Carey Galst; Andy Devolder | | | |
| ESA2_0104473 | | ESA2_0104473 | ESA2_0104472 | ESA2_0104473 | 1516835 | Y | | ESA2_0101978 | 1507837 | Privileged in Full | DP; | | 3/8/2019 14:36 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0104474 | | ESA2_0104474 | ESA2_0104474 | ESA2_0104474 | 1510115 | | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 15:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 22100.msg | Fwd: [EXTERNAL] Update from OMB - new due date for agency comments 2/13/19 - ESA section 7 draft final rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0104475 | ESA2_0104475.pdf | ESA2_0104475 | ESA2_0104475 | ESA2_0104477 | 1510114 | | | | | | Not Privileged; | | 3/8/2019 15:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 22100.msg | Interagency comments on draft final 402 rule | Aubrey, Craig | Gary Frazer; Gina Shultz; Fahey, Bridget; Galst, Carey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0104476 | | ESA2_0104476 | ESA2_0104475 | ESA2_0104477 | 1516988 | Y | | ESA2_0104511 | 1516682 | Privileged in Full | AC;DP; | | 3/8/2019 15:55 | | 402 interagency comments March 8 2019 need policy input.xlsx | | | | | | |
| ESA2_0104477 | | ESA2_0104477 | ESA2_0104475 | ESA2_0104477 | 1516989 | Y | | ESA2_0104508 | 1516680 | Privileged in Full | AC;DP; | | 3/8/2019 15:55 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104478 | ESA2_0104478.pdf | ESA2_0104478 | ESA2_0104478 | ESA2_0104480 | 1524159 | | | | | | Not Privileged; | | 3/8/2019 15:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E441 A2000.msg | Interagency comments on draft final 402 rule | Aubrey, Craig | Gary Frazer; Gina Shultz; Fahey, Bridget; Galst, Carey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0104479 | | ESA2_0104479 | ESA2_0104478 | ESA2_0104480 | 1528596 | Y | | ESA2_0104511 | 1516682 | Privileged in Full | AC;DP; | | 3/8/2019 15:55 | | 402 interagency comments March 8 2019 need policy input.xlsx | | | | | | |
| ESA2_0104480 | | ESA2_0104480 | ESA2_0104478 | ESA2_0104480 | 1528612 | Y | | ESA2_0104508 | 1516680 | Privileged in Full | AC;DP; | | 3/8/2019 15:55 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104481 | ESA2_0104481.pdf | ESA2_0104482 | ESA2_0104481 | ESA2_0104484 | 1538098 | | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 16:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443 12100.msg | NMFS-FWS responses to the interagency comments on draft final 402 rule (ESA section 7) | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0104483 | | ESA2_0104483 | ESA2_0104481 | ESA2_0104484 | 1549415 | Y | | ESA2_0104511 | 1516682 | Privileged in Full | AC;DP; | | 3/8/2019 16:20 | | 402 interagency comments March 8 2019 need policy input.xlsx | | | | | | |
| ESA2_0104484 | | ESA2_0104484 | ESA2_0104481 | ESA2_0104484 | 1549416 | Y | | ESA2_0104508 | 1516680 | Privileged in Full | AC;DP; | | 3/8/2019 16:20 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104485 | ESA2_0104485.pdf | ESA2_0104486 | ESA2_0104485 | ESA2_0104488 | 1538097 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 17:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243 12100.msg | Fwd: NMFS-FWS responses to the interagency comments on draft final 402 rule (ESA section 7) | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0104487 | | ESA2_0104487 | ESA2_0104485 | ESA2_0104488 | 1549030 | Y | | ESA2_0104511 | 1516682 | Privileged in Full | AC;DP; | | 3/8/2019 17:15 | | 402 interagency comments March 8 2019 need policy input.xlsx | | | | | | |
| ESA2_0104488 | | ESA2_0104488 | ESA2_0104485 | ESA2_0104488 | 1549031 | Y | | ESA2_0104508 | 1516680 | Privileged in Full | AC;DP; | | 3/8/2019 17:15 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104489 | ESA2_0104489.pdf | ESA2_0104489 | ESA2_0104489 | ESA2_0104492 | 1510113 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/8/2019 18:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B40 22100.msg | Re: 424 final rule OMB interagency comments summary | Frazer, Gary | Fahey, Bridget; Craig Aubrey | Gina Shultz | Has Redactions; | |
| ESA2_0104490 | | ESA2_0104490 | ESA2_0104489 | ESA2_0104492 | 1517038 | Y | | ESA2_0104507 | 1516679 | Privileged in Full | AC;DP; | | 3/8/2019 18:08 | | 4(d) final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0104491 | | ESA2_0104491 | ESA2_0104489 | ESA2_0104492 | 1517039 | Y | | ESA2_0104508 | 1516680 | Privileged in Full | AC;DP; | | 3/8/2019 18:08 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104492 | | ESA2_0104492 | ESA2_0104489 | ESA2_0104492 | 1517040 | Y | | ESA2_0102740 | 1507743 | Privileged in Full | AC;DP; | | 3/8/2019 18:08 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0104493 | ESA2_0104493.pdf | ESA2_0104493 | ESA2_0104493 | ESA2_0104496 | 1524158 | | | | | | Not Privileged; | | 3/8/2019 18:08 | | 0000000001ABE82A1ABF18438807D18C09A1337E241 A2000.msg | Re: 424 final rule OMB interagency comments summary | Frazer, Gary | Fahey, Bridget; Craig Aubrey | Gina Shultz | | |
| ESA2_0104494 | | ESA2_0104494 | ESA2_0104493 | ESA2_0104496 | 1528545 | Y | | ESA2_0104507 | 1516679 | Privileged in Full | AC;DP; | | 3/8/2019 18:08 | | 4(d) final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0104495 | | ESA2_0104495 | ESA2_0104493 | ESA2_0104496 | 1528546 | Y | | ESA2_0104508 | 1516680 | Privileged in Full | AC;DP; | | 3/8/2019 18:08 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104496 | | ESA2_0104496 | ESA2_0104493 | ESA2_0104496 | 1528547 | Y | | ESA2_0102740 | 1507743 | Privileged in Full | AC;DP; | | 3/8/2019 18:08 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104497 | | ESA2_0104497 | ESA2_0104497 | ESA2_0104497 | 1507835 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/11/2019 0:00 | Summary of interagency comments on 4(d) rule | 4(d) final rule OMB interagency comments summary v2.xlsx | | | | | | |
| ESA2_0104498 | | ESA2_0104498 | ESA2_0104498 | ESA2_0104498 | 1507841 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/11/2019 0:00 | Summary of interagency comments on 4(d) rule | 4(d) final rule OMB interagency comments summary w notes.xlsx | | | | | | |
| ESA2_0104499 | | ESA2_0104499 | ESA2_0104499 | ESA2_0104499 | 1507314 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/11/2019 0:00 | Spreadsheet Placeholder sheet | 402 final rule OMB interagency comments summary v2.xlsx | | | | | | |
| ESA2_0104500 | | ESA2_0104500 | ESA2_0104500 | ESA2_0104500 | 1507741 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/11/2019 0:00 | 424 final rule OMB interagency comments summary | 424 final rule OMB interagency comments summary v2.xlsx | | | | | | |
| ESA2_0104501 | ESA2_0104501.pdf | ESA2_0104501 | ESA2_0104501 | ESA2_0104504 | 1510112 | | | | | Not Privileged; | | 3/11/2019 7:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 22100.msg | Fwd: 424 final rule OMB interagency comments summary | Fahey, Bridget | Carey Galst | | | |
| ESA2_0104502 | | ESA2_0104502 | ESA2_0104501 | ESA2_0104504 | 1516760 | Y | ESA2_0104507 | 1516679 | Privileged in Full | AC;DP; | | 3/11/2019 7:41 | | 4(d) final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0104503 | | ESA2_0104503 | ESA2_0104501 | ESA2_0104504 | 1516761 | Y | ESA2_0104508 | 1516680 | Privileged in Full | AC;DP; | | 3/11/2019 7:41 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104504 | | ESA2_0104504 | ESA2_0104501 | ESA2_0104504 | 1516762 | Y | ESA2_0103740 | 1507743 | Privileged in Full | AC;DP; | | 3/11/2019 7:41 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0104505 | ESA2_0104505.pdf | ESA2_0104506 | ESA2_0104505 | ESA2_0104509 | 1510111 | | | | | Not Privileged; | | 3/11/2019 7:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 22100.msg | Fwd: 424 final rule OMB interagency comments summary | Galst, Carey | Andy DeVolder | | | |
| ESA2_0104507 | | ESA2_0104507 | ESA2_0104505 | ESA2_0104509 | 1516679 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/11/2019 7:46 | | 4(d) final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0104508 | | ESA2_0104508 | ESA2_0104505 | ESA2_0104509 | 1516680 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/11/2019 7:46 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104509 | | ESA2_0104509 | ESA2_0104505 | ESA2_0104509 | 1516681 | Y | ESA2_0103740 | 1507743 | Privileged in Full | AC;DP; | | 3/11/2019 7:46 | | 424 final rule OMB interagency comments summary.xlsx | | | | | | |
| ESA2_0104510 | ESA2_0104510.pdf | ESA2_0104510 | ESA2_0104510 | ESA2_0104512 | 1510109 | | | | | Not Privileged; | | 3/11/2019 7:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 22100.msg | Fwd: Interagency comments on draft final 402 rule | Galst, Carey | Andy DeVolder | | | |
| ESA2_0104511 | | ESA2_0104511 | ESA2_0104510 | ESA2_0104512 | 1516682 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/11/2019 7:52 | | 402 interagency comments March 8 2019 need policy input.xlsx | | | | | | |
| ESA2_0104512 | | ESA2_0104512 | ESA2_0104510 | ESA2_0104512 | 1516683 | Y | ESA2_0104508 | 1516680 | Privileged in Full | AC;DP; | | 3/11/2019 7:52 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104513 | ESA2_0104513.pdf | ESA2_0104514 | ESA2_0104513 | ESA2_0104517 | 1510108 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/11/2019 8:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 12100.msg | Re: 424 final rule OMB interagency comments summary | Galst, Carey | Fahey, Bridget; Craig Aubrey | Andy DeVolder | Has Redactions; | |
| ESA2_0104515 | | ESA2_0104515 | ESA2_0104513 | ESA2_0104517 | 1516635 | Y | ESA2_0104497 | 1507835 | Privileged in Full | AC;DP; | | 3/11/2019 8:21 | | 4(d) final rule OMB interagency comments summary v2.xlsx | | | | | | |
| ESA2_0104516 | | ESA2_0104516 | ESA2_0104513 | ESA2_0104517 | 1516636 | Y | ESA2_0104499 | 1507314 | Privileged in Full | AC;DP; | | 3/11/2019 8:21 | | 402 final rule OMB interagency comments summary v2.xlsx | | | | | | |
| ESA2_0104517 | | ESA2_0104517 | ESA2_0104513 | ESA2_0104517 | 1516637 | Y | ESA2_0104500 | 1507741 | Privileged in Full | AC;DP; | | 3/11/2019 8:21 | | 424 final rule OMB interagency comments summary v2.xlsx | | | | | | |
| ESA2_0104518 | ESA2_0104518.pdf | ESA2_0104518 | ESA2_0104518 | ESA2_0104519 | 1510106 | | | | | Not Privileged; | | 3/11/2019 12:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 12100.msg | revised 402 table | Aubrey, Craig | Andy Devolder; Fahey, Bridget; Galst, Carey; Gina Shultz | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104519 | | ESA2_0104519 | ESA2_0104518 | ESA2_0104519 | 1516749 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/11/2019 12:25 | | 402 interagency comments March 8 2019 v2.xlsx | | | | | | |
| ESA2_0104520 | ESA2_0104520.pdf | ESA2_0104520 | ESA2_0104520 | ESA2_0104521 | 1524157 | | | | | Not Privileged; | | 3/11/2019 12:25 | | 0000000001ABE82A1ABF18438807D18C09A1337E041 A2000.msg | revised 402 table | Aubrey, Craig | Andy Devolder; Fahey, Bridget; Galst, Carey; Gina Shultz | | | |
| ESA2_0104521 | | ESA2_0104521 | ESA2_0104520 | ESA2_0104521 | 1528383 | Y | ESA2_0104519 | 1516749 | Privileged in Full | AC;DP; | | 3/11/2019 12:25 | | 402 interagency comments March 8 2019 v2.xlsx | | | | | | |
| ESA2_0104522 | ESA2_0104522.pdf | ESA2_0104522 | ESA2_0104522 | ESA2_0104522 | 1539199 | | | | | Not Privileged; | | 3/11/2019 13:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E47 B2100.msg | Update - NMFS-FWS responses to the interagency comments on draft final 402 rule (ESA section 7) | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Angela Somma; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0104523 | ESA2_0104523.pdf | ESA2_0104524 | ESA2_0104523 | ESA2_0104524 | 1510105 | | | | | Not Privileged; | | 3/11/2019 13:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 12100.msg | Re: Status of Sec 4 & 7 Rule Revisions | Salata, Larry | Scafidi, Carolyn | Craig Aubrey; Hein, Eric | | |
| ESA2_0104525 | ESA2_0104525.pdf | ESA2_0104525 | ESA2_0104525 | ESA2_0104526 | 1510104 | | | | | Not Privileged; | | 3/11/2019 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 12100.msg | Fwd: revised 402 table | Aubrey, Craig | Ashley Stilson | | | |
| ESA2_0104526 | | ESA2_0104526 | ESA2_0104525 | ESA2_0104526 | 1516848 | Y | ESA2_0104519 | 1516749 | Privileged in Full | AC;DP; | | 3/11/2019 14:51 | | 402 interagency comments March 8 2019 v2.xlsx | | | | | | |
| ESA2_0104527 | ESA2_0104527.pdf | ESA2_0104527 | ESA2_0104527 | ESA2_0104527 | 1547222 | | | | | Not Privileged; | | 3/11/2019 15:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 7A2100.msg | 424 comments summary | Fahey, Bridget | Angela Somma - NOAA Federal | | | |
| ESA2_0104528 | ESA2_0104528.pdf | ESA2_0104528 | ESA2_0104528 | ESA2_0104530 | 1510103 | | | | | Not Privileged; | | 3/11/2019 16:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 12100.msg | Fwd: Interagency comments on draft final 402 rule | Aubrey, Craig | Ashley Stilson | | | |
| ESA2_0104529 | | ESA2_0104529 | ESA2_0104528 | ESA2_0104530 | 1516783 | Y | ESA2_0104511 | 1516682 | Privileged in Full | AC;DP; | | 3/11/2019 16:11 | | 402 interagency comments March 8 2019 need policy input.xlsx | | | | | | |
| ESA2_0104530 | | ESA2_0104530 | ESA2_0104528 | ESA2_0104530 | 1516784 | Y | ESA2_0104508 | 1516680 | Privileged in Full | AC;DP; | | 3/11/2019 16:11 | | 402 interagency comments March 8 2019.xlsx | | | | | | |
| ESA2_0104531 | ESA2_0104531.pdf | ESA2_0104532 | ESA2_0104531 | ESA2_0104532 | 1542366 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/11/2019 16:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 CF2000.msg | Question on Authorship of Specific Interagency Comments on ESA Section 4 Rule (0648-BH42) | Brown, Kelly (Federal) | Matthew Oreska ([REDACTED -- PRIVACY]) | | Has Redactions; | |
| ESA2_0104533 | ESA2_0104533.pdf | ESA2_0104534 | ESA2_0104533 | ESA2_0104534 | 1539091 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/11/2019 16:43 | | 0000000073B53D9D3465BF408A67D0709E36285B642 92200.msg | RE: 0648-BH42 | Brown, Kelly (Federal) | Manning, Lisa (Federal) | | Has Redactions; | |
| ESA2_0104535 | ESA2_0104535.pdf | ESA2_0104535 | ESA2_0104535 | ESA2_0104535 | 1547483 | | | | | Not Privileged; | | 3/11/2019 17:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 9B2100.msg | Fwd: 424 comments summary | Angela Somma - NOAA Federal | Ruth Ann Lowery; Lisa Manning | | | |
| ESA2_0104536 | ESA2_0104536.pdf | ESA2_0104536 | ESA2_0104536 | ESA2_0104536 | 1524156 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/11/2019 21:53 | | 0000000001ABE82A1ABF18438807D18C09A1337E041 92000.msg | 424 spreadsheet | Frazer, Gary | Bridget Fahey | Gina Shultz | Has Redactions; | |
| ESA2_0104537 | ESA2_0104537.pdf | ESA2_0104537 | ESA2_0104537 | ESA2_0104538 | 1510101 | | | | | Not Privileged; | | 3/11/2019 22:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 12100.msg | Re: Interagency comments on draft final 402 rule | Frazer, Gary | Aubrey, Craig | Gina Shultz | | |
| ESA2_0104538 | | ESA2_0104538 | ESA2_0104537 | ESA2_0104538 | 1516578 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/11/2019 22:45 | | 402 interagency comments March 8 2019 AES comments.xlsx | | | | | | |
| ESA2_0104539 | ESA2_0104539.pdf | ESA2_0104539 | ESA2_0104539 | ESA2_0104540 | 1524155 | | | | | Not Privileged; | | 3/11/2019 22:45 | | 0000000001ABE82A1ABF18438807D18C09A1337EC41 92200.msg | Re: Interagency comments on draft final 402 rule | Frazer, Gary | Aubrey, Craig | Gina Shultz | | |
| ESA2_0104540 | | ESA2_0104540 | ESA2_0104539 | ESA2_0104540 | 1528395 | Y | ESA2_0104538 | 1516578 | Privileged in Full | AC;DP; | | 3/11/2019 22:45 | | 402 interagency comments March 8 2019 AES comments.xlsx | | | | | | |
| ESA2_0104541 | ESA2_0104541.pdf | ESA2_0104542 | ESA2_0104541 | ESA2_0104542 | 1524154 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/11/2019 22:54 | | 0000000001ABE82A1ABF18438807D18C09A1337EA41 92000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | David Bernhardt; Willens, Todd; Karen Budd-Falen; Andrea Travnicek; Katie Mills; Margaret Everson; Melissa Beaumont; Macgregor, Katharine | | Has Redactions; | |
| ESA2_0104543 | | ESA2_0104543 | ESA2_0104543 | ESA2_0104543 | 1507839 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/12/2019 0:00 | Summary of interagency comments on 4(d) rule | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104544 | | ESA2_0104548 | ESA2_0104544 | ESA2_0104548 | 1507116 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 0:00 | 402 Final Rule OMB interagency comment summary | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.pdf | | | | | | |
| ESA2_0104549 | | ESA2_0104552 | ESA2_0104549 | ESA2_0104552 | 1507117 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 0:00 | 402 Final Rule OMB Interagency Comment Summary | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_policy level direction only.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104553 | | ESA2_0104553 | ESA2_0104553 | ESA2_0104553 | 1507757 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/12/2019 0:00 | Sheet that says spreadsheet placeholder - section 4 draft final reg OMB comments summary | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104554 | | ESA2_0104558 | ESA2_0104554 | ESA2_0104558 | 1507758 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 0:00 | Section 4 final rule OMB interagency comment summary document | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0104559 | ESA2_0104559.pdf | ESA2_0104560 | ESA2_0104559 | ESA2_0104560 | 1524153 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/12/2019 6:22 | | 0000000001ABE82A1ABF18438807D18C09A1337E841 92000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Margaret Everson | Frazer, Gary | | Has Redactions; | |
| ESA2_0104561 | ESA2_0104561.pdf | ESA2_0104561 | ESA2_0104561 | ESA2_0104561 | 1510100 | | | | | Not Privileged; | | 3/12/2019 7:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 02100.msg | Re: Interagency comments on draft final 402 rule | Aubrey, Craig | Frazer, Gary | Gina Shultz | | |
| ESA2_0104562 | ESA2_0104562.pdf | ESA2_0104562 | ESA2_0104562 | ESA2_0104562 | 1524152 | | | | | Not Privileged; | | 3/12/2019 7:37 | | 0000000001ABE82A1ABF18438807D18C09A1337E641 92000.msg | Re: Interagency comments on draft final 402 rule | Aubrey, Craig | Frazer, Gary | Gina Shultz | | |
| ESA2_0104563 | ESA2_0104563.pdf | ESA2_0104563 | ESA2_0104563 | ESA2_0104563 | 1524151 | | | | | Not Privileged; | | 3/12/2019 7:39 | | 0000000001ABE82A1ABF18438807D18C09A1337E441 92000.msg | Re: Interagency comments on draft final 402 rule | Frazer, Gary | Aubrey, Craig | Gina Shultz | | |
| ESA2_0104564 | ESA2_0104564.pdf | ESA2_0104564 | ESA2_0104564 | ESA2_0104564 | 1510098 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 8:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 02100.msg | Fwd: 424 spreadsheet | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0104565 | ESA2_0104565.pdf | ESA2_0104565 | ESA2_0104565 | ESA2_0104565 | 1510097 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 8:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 02100.msg | Re: 424 spreadsheet | Galst, Carey | Bridget Fahey | | Has Redactions; | |
| ESA2_0104566 | ESA2_0104566.pdf | ESA2_0104567 | ESA2_0104566 | ESA2_0104568 | 1510096 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 8:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 02100.msg | Re: revised 402 table | Stilson, Ashley | Aubrey, Craig | | Has Redactions; | |
| ESA2_0104568 | | ESA2_0104568 | ESA2_0104566 | ESA2_0104568 | 1516815 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/12/2019 8:33 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104569 | ESA2_0104569.pdf | ESA2_0104569 | ESA2_0104569 | ESA2_0104570 | 1510095 | | | | | Not Privileged; | | 3/12/2019 8:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440 02100.msg | 4(d) table | Fahey, Bridget | Frazer, Gary | Gina Shultz; Aubrey, Craig; Carey Galst | | |
| ESA2_0104570 | | ESA2_0104570 | ESA2_0104569 | ESA2_0104570 | 1516725 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 8:45 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104571 | ESA2_0104571.pdf | ESA2_0104571 | ESA2_0104571 | ESA2_0104571 | 1524149 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 8:45 | | 0000000001ABE82A1ABF18438807D18C09A1337E041 92000.msg | Re: 424 spreadsheet | Fahey, Bridget | Frazer, Gary | Gina Shultz | Has Redactions; | |
| ESA2_0104572 | ESA2_0104572.pdf | ESA2_0104572 | ESA2_0104572 | ESA2_0104573 | 1524150 | | | | | Not Privileged; | | 3/12/2019 8:45 | | 0000000001ABE82A1ABF18438807D18C09A1337E241 92000.msg | 4(d) table | Fahey, Bridget | Frazer, Gary | Gina Shultz; Aubrey, Craig; Carey Galst | | |
| ESA2_0104573 | | ESA2_0104573 | ESA2_0104572 | ESA2_0104573 | 1525723 | Y | ESA2_0104542 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 8:45 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104574 | ESA2_0104574.pdf | ESA2_0104574 | ESA2_0104574 | ESA2_0104575 | 1510094 | | | | | Not Privileged; | | 3/12/2019 8:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 02100.msg | Fwd: 4(d) table | Galst, Carey | Ashley Stilson | Andy DeVolder | | |
| ESA2_0104575 | | ESA2_0104575 | ESA2_0104574 | ESA2_0104575 | 1516974 | Y | ESA2_0104541 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 8:48 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104576 | ESA2_0104576.pdf | ESA2_0104576 | ESA2_0104576 | ESA2_0104577 | 1539986 | | | | | Not Privileged; | | 3/12/2019 9:03 | | 00000000B6CDD39C62E15841B2100E42E2CE0341C4D C2100.msg | latest table with comments | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0104577 | | ESA2_0104577 | ESA2_0104576 | ESA2_0104577 | 1549490 | Y | ESA2_0104579 | 1527024 | Privileged in Full | AC;DP; | | 3/12/2019 9:03 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104578 | ESA2_0104578.pdf | ESA2_0104578 | ESA2_0104578 | ESA2_0104579 | 1524148 | | | | | Not Privileged; | | 3/12/2019 9:03 | | 0000000001ABE82A1ABF18438807D18C09A1337EE41 92000.msg | latest table with comments | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0104579 | | ESA2_0104579 | ESA2_0104578 | ESA2_0104579 | 1527024 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/12/2019 9:03 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104580 | ESA2_0104580.pdf | ESA2_0104580 | ESA2_0104580 | ESA2_0104584 | 1510093 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/12/2019 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040 02100.msg | Effects data docs for 4d and 424 | Galst, Carey | Joan Goldfarb; Ruth Ann Lowery | Andy DeVolder | Has Redactions; | |
| ESA2_0104581 | | ESA2_0104581 | ESA2_0104580 | ESA2_0104584 | 1517033 | Y | ESA2_0085601 | 1507744 | Privileged in Full | DP; | | 3/12/2019 9:22 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0104582 | | ESA2_0104582 | ESA2_0104580 | ESA2_0104584 | 1517034 | Y | ESA2_0086853 | 1507206 | Privileged in Full | AC;DP; | | 3/12/2019 9:22 | | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0104583 | | ESA2_0104583 | ESA2_0104580 | ESA2_0104584 | 1517035 | Y | ESA2_0087720 | 1507249 | Privileged in Full | AC;DP; | | 3/12/2019 9:22 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0104584 | | ESA2_0104584 | ESA2_0104580 | ESA2_0104584 | 1517036 | Y | ESA2_0101979 | 1507837 | Privileged in Full | DP; | | 3/12/2019 9:22 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104585 | ESA2_0104585.pdf | ESA2_0104586 | ESA2_0104585 | ESA2_0104590 | 1547789 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 9:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4C12100.msg | Fwd: Effects data docs for 4d and 424 | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0104587 | | ESA2_0104587 | ESA2_0104585 | ESA2_0104590 | 1552476 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 3/12/2019 9:47 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0104588 | | ESA2_0104588 | ESA2_0104585 | ESA2_0104590 | 1552477 | Y | ESA2_0096863 | 1507206 | Privileged in Full | AC;DP; | | 3/12/2019 9:47 | | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0104589 | | ESA2_0104589 | ESA2_0104585 | ESA2_0104590 | 1552478 | Y | ESA2_0097700 | 1507249 | Privileged in Full | AC;DP; | | 3/12/2019 9:47 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0104590 | | ESA2_0104590 | ESA2_0104585 | ESA2_0104590 | 1552479 | Y | ESA2_0101978 | 1507837 | Privileged in Full | DP; | | 3/12/2019 9:47 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0104591 | ESA2_0104591.pdf | ESA2_0104592 | ESA2_0104591 | ESA2_0104596 | 1521021 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 9:47 | | 00000000677763BF9BC9B58459ED25008CF450F18A4452000.msg | Fwd: Effects data docs for 4d and 424 | Goldfarb, Joan R | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0104593 | | ESA2_0104593 | ESA2_0104591 | ESA2_0104596 | 1522302 | Y | ESA2_0095601 | 1507744 | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/12/2019 9:47 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0104594 | | ESA2_0104594 | ESA2_0104591 | ESA2_0104596 | 1522303 | Y | ESA2_0096863 | 1507206 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 9:47 | | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0104595 | | ESA2_0104595 | ESA2_0104591 | ESA2_0104596 | 1522304 | Y | ESA2_0097700 | 1507249 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 9:47 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0104596 | | ESA2_0104596 | ESA2_0104591 | ESA2_0104596 | 1522305 | Y | ESA2_0101978 | 1507837 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/12/2019 9:47 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0104597 | ESA2_0104597.pdf | ESA2_0104597 | ESA2_0104597 | ESA2_0104598 | 1538096 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 9:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104312100.msg | Revised ESA section 7 comment table with Gary F. comments added | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0104598 | | ESA2_0104598 | ESA2_0104597 | ESA2_0104598 | 1549383 | Y | ESA2_0104579 | 1527024 | Privileged in Full | AC;DP; | | 3/12/2019 9:54 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104599 | | ESA2_0104599 | ESA2_0104599 | ESA2_0104599 | 1547221 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 10:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18C47A2100.msg | Edits to the spreadsheet of comments | Angela Somma - NOAA Federal | Andy Devolder; Carey Galst; Fahey, Bridget | | Has Redactions; | |
| ESA2_0104600 | ESA2_0104600.pdf | ESA2_0104602 | ESA2_0104600 | ESA2_0104602 | 1510092 | | | | | Not Privileged; | | 3/12/2019 10:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4FF2000.msg | Re: Status of Sec 4 & 7 Rule Revisions | Aubrey, Craig | Salata, Larry; Fahey, Bridget | Scafidi, Carolyn; Hein, Eric | | |
| ESA2_0104603 | ESA2_0104603.pdf | ESA2_0104605 | ESA2_0104603 | ESA2_0104605 | 1524147 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/12/2019 10:19 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4182000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | lois_wellman@fws.gov | Gina Shultz | | Has Redactions; | |
| ESA2_0104606 | ESA2_0104606.pdf | ESA2_0104607 | ESA2_0104606 | ESA2_0104608 | 1540002 | | | | | Not Privileged; | | 3/12/2019 10:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4DE2100.msg | Fwd: Revised ESA section 7 comment table with Gary F. comments added | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal | | | |
| ESA2_0104608 | | ESA2_0104608 | ESA2_0104606 | ESA2_0104608 | 1549741 | Y | ESA2_0104579 | 1527024 | Privileged in Full | AC;DP; | | 3/12/2019 10:31 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104609 | ESA2_0104609.pdf | ESA2_0104611 | ESA2_0104609 | ESA2_0104611 | 1524146 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/12/2019 10:37 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4182000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Gary Frazer | Gina Shultz | | Has Redactions; | |
| ESA2_0104612 | ESA2_0104612.pdf | ESA2_0104614 | ESA2_0104612 | ESA2_0104614 | 1510091 | | | | | Not Privileged; | | 3/12/2019 11:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4FF2000.msg | Re: Status of Sec 4 & 7 Rule Revisions | Salata, Larry | Aubrey, Craig | Fahey, Bridget; Scafidi, Carolyn; Hein, Eric | | |
| ESA2_0104615 | | ESA2_0104615 | ESA2_0104615 | ESA2_0104615 | 1510090 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 11:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4FF2000.msg | Fwd: 424 spreadsheet | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder; Bridget Fahey | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104616 | ESA2_0104616.pdf | ESA2_0104617 | ESA2_0104616 | ESA2_0104617 | 1547219 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 11:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 7A2100.msg | Re: 424 spreadsheet | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Bridget Fahey | Has Redactions; | |
| ESA2_0104618 | ESA2_0104618.pdf | ESA2_0104619 | ESA2_0104618 | ESA2_0104619 | 1510089 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F F2000.msg | [EXTERNAL] Re: 424 spreadsheet | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder; Bridget Fahey | Has Redactions; | |
| ESA2_0104620 | | ESA2_0104621 | ESA2_0104620 | ESA2_0104621 | 1540872 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/12/2019 11:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 172000.msg | Regulatory Flexibility Act question on ESA regulations | Daniel Pollak - NOAA GC | Brown, Kelly (Federal) | Asha Mathew; Candida (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0104622 | | ESA2_0104623 | ESA2_0104622 | ESA2_0104623 | 1542369 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 CF2000.msg | Re: Regulatory Flexibility Act question on ESA regulations | kBrown@doc.gov | Pollak, Daniel (Federal) | | | |
| ESA2_0104624 | | ESA2_0104625 | ESA2_0104624 | ESA2_0104625 | 1542372 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 CF2000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Brown, Kelly (Federal) | Pollak, Daniel (Federal) | | | |
| ESA2_0104626 | | ESA2_0104627 | ESA2_0104626 | ESA2_0104627 | 1531447 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:05 | | 000000004D5ACC56D02E7340802D694621FAA62FE43 92000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Brown, Kelly (Federal) | Pollak, Daniel (Federal) | | | |
| ESA2_0104628 | ESA2_0104628.pdf | ESA2_0104629 | ESA2_0104628 | ESA2_0104629 | 1547218 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 7A2100.msg | Re: 424 spreadsheet | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0104630 | ESA2_0104630.pdf | ESA2_0104631 | ESA2_0104630 | ESA2_0104631 | 1540873 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 172000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Daniel Pollak - NOAA GC | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0104632 | ESA2_0104632.pdf | ESA2_0104633 | ESA2_0104632 | ESA2_0104633 | 1542368 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 CF2000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Daniel Pollak - NOAA GC | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0104634 | ESA2_0104634.pdf | ESA2_0104635 | ESA2_0104634 | ESA2_0104635 | 1542361 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 CE2000.msg | RE: Regulatory Flexibility Act question on ESA regulations | Brown, Kelly (Federal) | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0104636 | ESA2_0104636.pdf | ESA2_0104637 | ESA2_0104636 | ESA2_0104637 | 1531445 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:23 | | 000000004D5ACC56D02E7340802D694621FAA62FA43 92000.msg | RE: Regulatory Flexibility Act question on ESA regulations | Brown, Kelly (Federal) | Pollak, Daniel (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104638 | ESA2_0104638.pdf | ESA2_0104640 | ESA2_0104638 | ESA2_0104640 | 1542362 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84CE2000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Daniel Pollak - NOAA GC | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0104641 | ESA2_0104641.pdf | ESA2_0104643 | ESA2_0104641 | ESA2_0104643 | 1531446 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:29 | | 000000004D5ACC56D02E7340802D694621FAA62FC4392000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Daniel Pollak - NOAA GC | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0104644 | ESA2_0104644.pdf | ESA2_0104645 | ESA2_0104644 | ESA2_0104645 | 1547217 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18447A2100.msg | Fwd: 424 spreadsheet | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder | | Has Redactions; | |
| ESA2_0104646 | ESA2_0104646.pdf | ESA2_0104647 | ESA2_0104646 | ESA2_0104647 | 1510087 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 12:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344FF2000.msg | [EXTERNAL] Fwd: 424 spreadsheet | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder | | Has Redactions; | |
| ESA2_0104648 | ESA2_0104648.pdf | ESA2_0104650 | ESA2_0104648 | ESA2_0104650 | 1510088 | | | | | Not Privileged; | | 3/12/2019 12:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364FF2000.msg | Re: Status of Sec 4 & 7 Rule Revisions | Scafidi, Carolyn | Salata, Larry | Aubrey, Craig; Fahey, Bridget; Hein, Eric | | |
| ESA2_0104651 | ESA2_0104651.pdf | ESA2_0104653 | ESA2_0104651 | ESA2_0104653 | 1524145 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/12/2019 14:12 | | 0000000001ABE82A1ABF18438807D18C09A1337E84182000.msg | Fwd: [EXTERNAL] Fwd: 424 spreadsheet | Fahey, Bridget | Frazer, Gary | | Has Redactions; | |
| ESA2_0104654 | ESA2_0104654.pdf | ESA2_0104654 | ESA2_0104654 | ESA2_0104656 | 1510086 | | | | | Not Privileged; | | 3/12/2019 16:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324FF2000.msg | Re: Interagency comments on draft final 402 rule | Aubrey, Craig | Frazer, Gary; Fahey, Bridget; Galst, Carey; Andy Devolder; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Gina Shultz | | |
| ESA2_0104655 | | ESA2_0104655 | ESA2_0104654 | ESA2_0104656 | 1516744 | | | | Privileged in Full | AC;DP; | DP1 & ACP1 Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/12/2019 16:28 | | 402 interagency comments March 8 2019 v2 - AES comments shown uin column.xlsx | | | | | | |
| ESA2_0104656 | | ESA2_0104656 | ESA2_0104654 | ESA2_0104656 | 1516745 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/12/2019 16:28 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104657 | ESA2_0104657.pdf | ESA2_0104657 | ESA2_0104657 | ESA2_0104659 | 1524144 | | | | | Not Privileged; | | 3/12/2019 16:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E64182000.msg | Re: Interagency comments on draft final 402 rule | Aubrey, Craig | Frazer, Gary; Fahey, Bridget; Galst, Carey; Andy Devolder; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Gina Shultz | | |
| ESA2_0104658 | | ESA2_0104658 | ESA2_0104657 | ESA2_0104659 | 1526254 | Y | ESA2_0104655 | 1516744 | Privileged in Full | AC;DP; | | 3/12/2019 16:28 | | 402 interagency comments March 8 2019 v2 - AES comments shown uin column.xlsx | | | | | | |
| ESA2_0104659 | | ESA2_0104659 | ESA2_0104657 | ESA2_0104659 | 1526255 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/12/2019 16:28 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104660 | ESA2_0104660.pdf | ESA2_0104660 | ESA2_0104660 | ESA2_0104660 | 1510085 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/12/2019 16:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304FF2000.msg | Re: Interagency comments on draft final 402 rule | Aubrey, Craig | Frazer, Gary; Fahey, Bridget; Galst, Carey; Andy Devolder; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Gina Shultz | Has Redactions; | |
| ESA2_0104661 | ESA2_0104661.pdf | ESA2_0104661 | ESA2_0104661 | ESA2_0104661 | 1524143 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/12/2019 16:41 | | 0000000001ABE82A1ABF18438807D18C09A1337E44182000.msg | Re: Interagency comments on draft final 402 rule | Aubrey, Craig | Frazer, Gary; Fahey, Bridget; Galst, Carey; Andy Devolder; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Gina Shultz | Has Redactions; | |
| ESA2_0104662 | ESA2_0104662.pdf | ESA2_0104662 | ESA2_0104662 | ESA2_0104663 | 1510084 | | | | | Not Privileged; | | 3/12/2019 16:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D3930E4FE2000.msg | 424 Spreadsheet | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst; Aubrey, Craig | | |
| ESA2_0104663 | | ESA2_0104663 | ESA2_0104662 | ESA2_0104663 | 1516840 | Y | ESA2_0104653 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 16:47 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104664 | ESA2_0104664.pdf | ESA2_0104664 | ESA2_0104664 | ESA2_0104665 | 1524142 | | | | | Not Privileged; | | 3/12/2019 16:47 | | 0000000001ABE82A1ABF18438807D18C09A1337E24182000.msg | 424 Spreadsheet | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst; Aubrey, Craig | | |
| ESA2_0104665 | | ESA2_0104665 | ESA2_0104664 | ESA2_0104665 | 1525253 | Y | ESA2_0104653 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 16:47 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104666 | ESA2_0104666.pdf | ESA2_0104668 | ESA2_0104666 | ESA2_0104671 | 1531704 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/12/2019 20:00 | | 0000000073853D9D3465BF40BA67D0709E3628B844052000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0104669 | | ESA2_0104669 | ESA2_0104666 | ESA2_0104671 | 1540171 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 20:00 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104670 | | ESA2_0104670 | ESA2_0104666 | ESA2_0104671 | 1540172 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/12/2019 20:00 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104671 | | ESA2_0104671 | ESA2_0104666 | ESA2_0104671 | 1540173 | Y | ESA2_0104653 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 20:00 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104672 | ESA2_0104672.pdf | ESA2_0104674 | ESA2_0104672 | ESA2_0104677 | 1524140 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/12/2019 20:00 | | 0000000001ABE82A1ABF18438807D18C09A1337E4172000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0104675 | | ESA2_0104675 | ESA2_0104672 | ESA2_0104677 | 1525434 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 20:00 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104676 | | ESA2_0104676 | ESA2_0104672 | ESA2_0104677 | 1525437 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/12/2019 20:00 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104677 | | ESA2_0104677 | ESA2_0104672 | ESA2_0104677 | 1525440 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 20:00 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104678 | ESA2_0104678.pdf | ESA2_0104680 | ESA2_0104678 | ESA2_0104683 | 1524141 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/12/2019 20:00 | | 0000000001ABE82A1ABF18438807D18C09A1337E041 82000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | David Bernhardt; Willens, Todd; Karen Budd-Falen; Andrea Travnicek; Katie Mills; Margaret Everson; Melissa Beaumont; Macgregor, Katharine | | Has Redactions; | |
| ESA2_0104681 | | ESA2_0104681 | ESA2_0104678 | ESA2_0104683 | 1526461 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 20:00 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104682 | | ESA2_0104682 | ESA2_0104678 | ESA2_0104683 | 1526462 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/12/2019 20:00 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104683 | | ESA2_0104683 | ESA2_0104678 | ESA2_0104683 | 1526463 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 20:00 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104684 | ESA2_0104684.pdf | ESA2_0104686 | ESA2_0104684 | ESA2_0104689 | 1510083 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/12/2019 20:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F E2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | Bridget Fahey; Craig Aubrey; Carey Galst | Gina Shultz | Has Redactions; | |
| ESA2_0104687 | | ESA2_0104687 | ESA2_0104684 | ESA2_0104689 | 1516763 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 20:02 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104688 | | ESA2_0104688 | ESA2_0104684 | ESA2_0104689 | 1516764 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/12/2019 20:02 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104689 | | ESA2_0104689 | ESA2_0104684 | ESA2_0104689 | 1516765 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 20:02 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104690 | ESA2_0104690.pdf | ESA2_0104692 | ESA2_0104690 | ESA2_0104695 | 1524139 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/12/2019 20:02 | | 0000000001ABE82A1ABF18438807D18C09A1337EC41 72000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Frazer, Gary | Bridget Fahey; Craig Aubrey; Carey Galst | Gina Shultz | Has Redactions; | |
| ESA2_0104693 | | ESA2_0104693 | ESA2_0104690 | ESA2_0104695 | 1528584 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 20:02 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104694 | | ESA2_0104694 | ESA2_0104690 | ESA2_0104695 | 1528585 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/12/2019 20:02 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104695 | | ESA2_0104695 | ESA2_0104690 | ESA2_0104695 | 1528586 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 20:02 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104696 | ESA2_0104696.pdf | ESA2_0104696 | ESA2_0104696 | ESA2_0104697 | 1510082 | | | | | Not Privileged; | | 3/12/2019 20:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F E2000.msg | Fwd: 424 Spreadsheet | Galst, Carey | Andy DeVolder | | | |
| ESA2_0104697 | | ESA2_0104697 | ESA2_0104696 | ESA2_0104697 | 1516728 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 20:46 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104698 | ESA2_0104698.pdf | ESA2_0104700 | ESA2_0104698 | ESA2_0104703 | 1510081 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/12/2019 20:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F E2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0104701 | | ESA2_0104701 | ESA2_0104698 | ESA2_0104703 | 1516571 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 20:48 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104702 | | ESA2_0104702 | ESA2_0104698 | ESA2_0104703 | 1516572 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/12/2019 20:48 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104703 | | ESA2_0104703 | ESA2_0104698 | ESA2_0104703 | 1516573 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 20:48 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104704 | ESA2_0104704.pdf | ESA2_0104706 | ESA2_0104704 | ESA2_0104709 | 1539742 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/12/2019 21:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B E2100.msg | Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0104707 | | ESA2_0104707 | ESA2_0104704 | ESA2_0104709 | 1550037 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/12/2019 21:25 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104708 | | ESA2_0104708 | ESA2_0104704 | ESA2_0104709 | 1550038 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/12/2019 21:25 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104709 | | ESA2_0104709 | ESA2_0104704 | ESA2_0104709 | 1550039 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/12/2019 21:25 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104710 | ESA2_0104710.pdf | ESA2_0104712 | ESA2_0104710 | ESA2_0104712 | 1524138 | | | | | Other (specify in Privilege Justification); | PII | 3/13/2019 6:47 | | 0000000001ABE82A1ABF18438807D18C09A1337E541 72000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Margaret Everson | Frazer, Gary | | Has Redactions; | |
| ESA2_0104713 | ESA2_0104713.pdf | ESA2_0104713 | ESA2_0104713 | ESA2_0104713 | 1510079 | | | | | Not Privileged; | | 3/13/2019 7:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F E2000.msg | Monthly NMFS call | Fahey, Bridget | Carey Galst; Don Morgan; Sarah Quamme | | | |
| ESA2_0104714 | ESA2_0104714.pdf | ESA2_0104716 | ESA2_0104714 | ESA2_0104716 | 1524137 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/13/2019 7:44 | | 0000000001ABE82A1ABF18438807D18C09A1337E841 72000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Travnicek, Andrea | Frazer, Gary | | Has Redactions; | |
| ESA2_0104717 | ESA2_0104717.pdf | ESA2_0104720 | ESA2_0104717 | ESA2_0104723 | 1545348 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/13/2019 8:42 | | 00000000CD9C363F8DD5745864602D8C955EA18A4 902000.msg | Fwd: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0104721 | | ESA2_0104721 | ESA2_0104717 | ESA2_0104723 | 1552229 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/13/2019 8:42 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104722 | | ESA2_0104722 | ESA2_0104717 | ESA2_0104723 | 1552230 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/13/2019 8:42 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104723 | | ESA2_0104723 | ESA2_0104717 | ESA2_0104723 | 1552231 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/13/2019 8:42 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104724 | ESA2_0104724.pdf | ESA2_0104726 | ESA2_0104724 | ESA2_0104729 | 1524136 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/13/2019 9:12 | | 0000000001ABE82A1ABF18438807D18C09A1337E841 72000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Gary Frazer | Lois Wellman | | Has Redactions; | |
| ESA2_0104727 | | ESA2_0104727 | ESA2_0104724 | ESA2_0104729 | 1528574 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/13/2019 9:12 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104728 | | ESA2_0104728 | ESA2_0104724 | ESA2_0104729 | 1528575 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/13/2019 9:12 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104729 | | ESA2_0104729 | ESA2_0104724 | ESA2_0104729 | 1528576 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/13/2019 9:12 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104730 | ESA2_0104730.pdf | ESA2_0104732 | ESA2_0104730 | ESA2_0104732 | 1524135 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 3/13/2019 10:09 | | 0000000001ABE82A1ABF18438807D18C09A1337E441 72000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Wellman, Lois | Gary Frazer | | Has Redactions; | |
| ESA2_0104733 | ESA2_0104733.pdf | ESA2_0104736 | ESA2_0104733 | ESA2_0104736 | 1539197 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/13/2019 10:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 B2100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0104737 | ESA2_0104737.pdf | ESA2_0104737 | ESA2_0104737 | ESA2_0104739 | 1539746 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 10:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B E2100.msg | Final set of spreadsheets on the ESA section 7 regs (draft final 402 rule) | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0104738 | | ESA2_0104738 | ESA2_0104737 | ESA2_0104739 | 1549663 | Y | ESA2_0104655 | 1516744 | Privileged in Full | AC;DP; | | 3/13/2019 10:36 | | 402 interagency comments March 8 2019 v2 - AES comments shown uin column.xlsx | | | | | | |
| ESA2_0104739 | | ESA2_0104739 | ESA2_0104737 | ESA2_0104739 | 1549664 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/13/2019 10:36 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104740 | | ESA2_0104741 | ESA2_0104740 | ESA2_0104743 | 1540000 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 10:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D E2100.msg | Fwd: Final set of spreadsheets on the ESA section 7 regs (draft final 402 rule) | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | | | |
| ESA2_0104742 | | ESA2_0104742 | ESA2_0104740 | ESA2_0104743 | 1549696 | Y | ESA2_0104655 | 1516744 | Privileged in Full | AC;DP; | | 3/13/2019 10:39 | | 402 interagency comments March 8 2019 v2 - AES comments shown uin column.xlsx | | | | | | |
| ESA2_0104743 | | ESA2_0104743 | ESA2_0104740 | ESA2_0104743 | 1549697 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/13/2019 10:39 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104744 | ESA2_0104744.pdf | ESA2_0104747 | ESA2_0104744 | ESA2_0104750 | 1539999 | | | | | Other (specify in Privilege Justification); | PII/privacy | 3/13/2019 10:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D E2100.msg | Fwd: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0104748 | | ESA2_0104748 | ESA2_0104744 | ESA2_0104750 | 1549759 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/13/2019 10:41 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104749 | | ESA2_0104749 | ESA2_0104744 | ESA2_0104750 | 1549760 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/13/2019 10:41 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104750 | | ESA2_0104750 | ESA2_0104744 | ESA2_0104750 | 1549761 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/13/2019 10:41 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104751 | ESA2_0104751.pdf | ESA2_0104752 | ESA2_0104751 | ESA2_0104753 | 1524134 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 3/13/2019 11:02 | | 0000000001ABE82A1ABF18438807D18C09A1337E241 72000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Smith, Glenn | Anne Hecht | | Has Redactions; | |
| ESA2_0104753 | | ESA2_0104753 | ESA2_0104751 | ESA2_0104753 | 1526808 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 3/13/2019 11:02 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0104754 | ESA2_0104754.pdf | ESA2_0104754 | ESA2_0104754 | ESA2_0104760 | 1524133 | | | | | Not Privileged; | | 3/13/2019 11:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E041 72000.msg | Fwd: [EXTERNAL] follow up documents | Gary Frazer | Gary Frazer | | | |
| ESA2_0104755 | ESA2_0104755.pdf | ESA2_0104756 | ESA2_0104754 | ESA2_0104760 | 1526655 | | | | | Not Privileged; | | 3/13/2019 11:28 | | cumulative effects and action areas.docx | | | | | | |
| ESA2_0104757 | ESA2_0104757.pdf | ESA2_0104760 | ESA2_0104754 | ESA2_0104760 | 1526656 | | | | | Not Privileged; | | 3/13/2019 11:28 | | spr_opinion_bean.doc | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104761 | ESA2_0104761.pdf | ESA2_0104761 | ESA2_0104761 | ESA2_0104764 | 1542703 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 12:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4F82000.msg | ESA Rule Comments | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Kraatz, Lindsey (Federal); Read, Alesia (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0104762 | | ESA2_0104762 | ESA2_0104761 | ESA2_0104764 | 1551656 | Y | ESA2_0104766 | 1549602 | Privileged in Full | DP; | | 3/13/2019 12:51 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104763 | | ESA2_0104763 | ESA2_0104761 | ESA2_0104764 | 1551657 | Y | ESA2_0104811 | 1549424 | Privileged in Full | AC;DP; | | 3/13/2019 12:51 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104764 | | ESA2_0104764 | ESA2_0104761 | ESA2_0104764 | 1551658 | Y | ESA2_0104768 | 1549604 | Privileged in Full | DP; | | 3/13/2019 12:51 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104765 | ESA2_0104765.pdf | ESA2_0104765 | ESA2_0104765 | ESA2_0104768 | 1539747 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 12:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4BE2100.msg | ESA Rule Comments | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris Oliver - NOAA Federal; Lindsey Kraatz - NOAA Federal; Alesia Read; Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0104766 | | ESA2_0104766 | ESA2_0104765 | ESA2_0104768 | 1549602 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 12:51 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104767 | | ESA2_0104767 | ESA2_0104765 | ESA2_0104768 | 1549603 | Y | ESA2_0104811 | 1549424 | Privileged in Full | AC;DP; | | 3/13/2019 12:51 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104768 | | ESA2_0104768 | ESA2_0104765 | ESA2_0104768 | 1549604 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 12:51 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104769 | ESA2_0104769.pdf | ESA2_0104770 | ESA2_0104769 | ESA2_0104770 | 1542364 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 12:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4CE2000.msg | FW: Regulatory Flexibility Act question on ESA regulations | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0104771 | ESA2_0104771.pdf | ESA2_0104772 | ESA2_0104771 | ESA2_0104772 | 1542365 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 12:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4CE2000.msg | FW: Regulatory Flexibility Act question on ESA regulations | Brown, Kelly (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0104773 | ESA2_0104773.pdf | ESA2_0104774 | ESA2_0104773 | ESA2_0104774 | 1542358 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 12:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04CE2000.msg | RE: Regulatory Flexibility Act question on ESA regulations | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0104775 | ESA2_0104775.pdf | ESA2_0104776 | ESA2_0104775 | ESA2_0104776 | 1542363 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 12:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4CE2000.msg | RE: Regulatory Flexibility Act question on ESA regulations | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0104777 | ESA2_0104777.pdf | ESA2_0104778 | ESA2_0104777 | ESA2_0104778 | 1542356 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 12:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4CD2000.msg | RE: Regulatory Flexibility Act question on ESA regulations | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0104779 | ESA2_0104779.pdf | ESA2_0104780 | ESA2_0104779 | ESA2_0104780 | 1542354 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 12:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4CD2000.msg | RE: Regulatory Flexibility Act question on ESA regulations | | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0104781 | | ESA2_0104782 | ESA2_0104781 | ESA2_0104782 | 1541011 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 12:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 2B2000.msg | RE: Regulatory Flexibility Act question on ESA regulations | | Brown, Kelly (Federal); Mathew, Asha (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104783 | ESA2_0104783.pdf | ESA2_0104783 | ESA2_0104783 | ESA2_0104783 | 1543143 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 13:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B842E2100.msg | Re: ESA Rule Comments | Comstock, Earl (Federal) | Rauch, Samuel (Federal); Schnettler, Erin (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Kraatz, Lindsey (Federal); Read, Alesia (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0104784 | ESA2_0104784.pdf | ESA2_0104784 | ESA2_0104784 | ESA2_0104784 | 1531790 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 13:05 | | 0000000073B53D9D3465BF408A67D0709E36285B04102000.msg | Re: ESA Rule Comments | Comstock, Earl (Federal) | Rauch, Samuel (Federal); Schnettler, Erin (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Kraatz, Lindsey (Federal); Read, Alesia (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0104785 | | ESA2_0104785 | ESA2_0104785 | ESA2_0104786 | 1510078 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on 402 inter-agency comments, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324FE2000.msg | Regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0104786 | | ESA2_0104786 | ESA2_0104785 | ESA2_0104786 | 1516758 | Y | ESA2_0105274 | 1516614 | Privileged in Full | AC;DP; | | 3/13/2019 13:14 | | 402 interagency comments March 12 2019 submitted to pols with outstanding highlighted.xlsx | | | | | | |
| ESA2_0104787 | ESA2_0104787.pdf | ESA2_0104787 | ESA2_0104787 | ESA2_0104788 | 1524132 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on 402 inter-agency comments, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 13:14 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4162000.msg | Regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0104788 | | ESA2_0104788 | ESA2_0104787 | ESA2_0104788 | 1526972 | Y | ESA2_0105274 | 1516614 | Privileged in Full | AC;DP; | | 3/13/2019 13:14 | | 402 interagency comments March 12 2019 submitted to pols with outstanding highlighted.xlsx | | | | | | |
| ESA2_0104789 | ESA2_0104789.pdf | ESA2_0104789 | ESA2_0104789 | ESA2_0104789 | 1539241 | | | | | Not Privileged; | | 3/13/2019 13:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47F2100.msg | Re: Regs update | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0104790 | ESA2_0104790.pdf | ESA2_0104790 | ESA2_0104790 | ESA2_0104791 | 1537880 | | | | | Not Privileged; | | 3/13/2019 13:22 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E82100.msg | Fwd: Regs update | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | | | |
| ESA2_0104791 | | ESA2_0104791 | ESA2_0104790 | ESA2_0104791 | 1549541 | Y | ESA2_0105274 | 1516614 | Privileged in Full | AC;DP; | | 3/13/2019 13:22 | | 402 interagency comments March 12 2019 submitted to pols with outstanding highlighted.xlsx | | | | | | |
| ESA2_0104792 | ESA2_0104792.pdf | ESA2_0104792 | ESA2_0104792 | ESA2_0104792 | 1510077 | | | | | Not Privileged; | | 3/13/2019 13:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304FE2000.msg | [EXTERNAL] Re: Regs update | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | | |
| ESA2_0104793 | ESA2_0104793.pdf | ESA2_0104794 | ESA2_0104793 | ESA2_0104794 | 1532696 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/13/2019 13:26 | | 0000000073B53D9D3465BF408A67D0709E36285B44812000.msg | Re: Regs update | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC; Ruthann Lowery | Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0104795 | ESA2_0104795.pdf | ESA2_0104798 | ESA2_0104795 | ESA2_0104798 | 1539195 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; | 3/13/2019 13:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47B2100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0104799 | ESA2_0104799.pdf | ESA2_0104802 | ESA2_0104799 | ESA2_0104802 | 1539193 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII; | 3/13/2019 13:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847B2100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0104803 | ESA2_0104803.pdf | ESA2_0104806 | ESA2_0104803 | ESA2_0104806 | 1540069 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 13:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248 72100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Daniel Pollak - NOAA GC | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0104807 | ESA2_0104807.pdf | ESA2_0104807 | ESA2_0104807 | ESA2_0104807 | 1510076 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 13:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F02000.msg | Re: [EXTERNAL] Re: Regs update | Aubrey, Craig | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0104808 | ESA2_0104808.pdf | ESA2_0104809 | ESA2_0104808 | ESA2_0104809 | 1539237 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 13:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247F2100.msg | Re: [EXTERNAL] Re: Regs update | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0104810 | ESA2_0104810.pdf | ESA2_0104810 | ESA2_0104810 | ESA2_0104811 | 1539637 | | | | | Not Privileged; | | 3/13/2019 13:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124CA2100.msg | Formatting a spreadsheet | Kristen Gustafson - NOAA Federal | Marilou Shanefelt - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104811 | | ESA2_0104811 | ESA2_0104810 | ESA2_0104811 | 1549424 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/13/2019 13:57 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104812 | | ESA2_0104813 | ESA2_0104812 | ESA2_0104813 | 1542360 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 14:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44CE2000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Mathew, Asha (Federal) | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0104814 | | ESA2_0104815 | ESA2_0104814 | ESA2_0104815 | 1542713 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 14:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4F92000.msg | Re: Regulatory Flexibility Act question on ESA regulations | amathew@doc.gov | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0104816 | ESA2_0104816.pdf | ESA2_0104816 | ESA2_0104816 | ESA2_0104816 | 1531444 | | | | | Not Privileged; | | 3/13/2019 14:41 | | 000000004D5ACC56D02E7340802D694621FAA62F84392000.msg | Regs timeline | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0104817 | | ESA2_0104818 | ESA2_0104817 | ESA2_0104818 | 1542355 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 14:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4CD2000.msg | RE: Regulatory Flexibility Act question on ESA regulations | Brown, Kelly (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0104819 | ESA2_0104819.pdf | ESA2_0104819 | ESA2_0104819 | ESA2_0104822 | 1540689 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 14:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4012000.msg | Fwd: ESA Rule Comments | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal); Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0104820 | | ESA2_0104820 | ESA2_0104819 | ESA2_0104822 | 1550165 | Y | ESA2_0104766 | 1549602 | Privileged in Full | DP; | | 3/13/2019 14:50 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104821 | | ESA2_0104821 | ESA2_0104819 | ESA2_0104822 | 1550166 | Y | ESA2_0104811 | 1549424 | Privileged in Full | AC;DP; | | 3/13/2019 14:50 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104822 | | ESA2_0104822 | ESA2_0104819 | ESA2_0104822 | 1550167 | Y | ESA2_0104768 | 1549604 | Privileged in Full | DP; | | 3/13/2019 14:50 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104823 | ESA2_0104823.pdf | ESA2_0104823 | ESA2_0104823 | ESA2_0104826 | 1542989 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 14:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B841B2100.msg | Fwd: ESA Rule Comments | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0104824 | | ESA2_0104824 | ESA2_0104823 | ESA2_0104826 | 1551645 | Y | ESA2_0104766 | 1549602 | Privileged in Full | DP; | | 3/13/2019 14:50 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104825 | | ESA2_0104825 | ESA2_0104823 | ESA2_0104826 | 1551646 | Y | ESA2_0104811 | 1549424 | Privileged in Full | AC;DP; | | 3/13/2019 14:50 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104826 | | ESA2_0104826 | ESA2_0104823 | ESA2_0104826 | 1551647 | Y | ESA2_0104768 | 1549604 | Privileged in Full | DP; | | 3/13/2019 14:50 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104827 | ESA2_0104827.pdf | ESA2_0104831 | ESA2_0104827 | ESA2_0104831 | 1540067 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 14:51 | | 0000000086CDD39C62E1584182106E42E2CEC041E4E82100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Emma Htun - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0104832 | | ESA2_0104834 | ESA2_0104832 | ESA2_0104834 | 1542359 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 14:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24CE2000.msg | RE: Regulatory Flexibility Act question on ESA regulations | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | | | |
| ESA2_0104835 | ESA2_0104835.pdf | ESA2_0104839 | ESA2_0104835 | ESA2_0104839 | 1540059 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 14:54 | | 0000000086CDD39C62E1584182106E42E2CEC041E4E52100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Daniel Pollak - NOAA GC | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0104840 | ESA2_0104840.pdf | ESA2_0104844 | ESA2_0104840 | ESA2_0104844 | 1540064 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 15:12 | | 0000000086CDD39C62E1584182106E42E2CEC041B4E82100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Emma Htun - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0104845 | ESA2_0104845.pdf | ESA2_0104849 | ESA2_0104845 | ESA2_0104849 | 1540062 | | | | | DP;Other (specify in Privilege Justification); | PII/privacy; DDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 15:19 | | 0000000086CDD39C62E1584182106E42E2CEC041A4E82100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Daniel Pollak - NOAA GC | Emma Htun - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104850 | ESA2_0104850.pdf | ESA2_0104854 | ESA2_0104850 | ESA2_0104854 | 1539191 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 15:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647B2100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Samuel Rauch - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0104855 | ESA2_0104855.pdf | ESA2_0104856 | ESA2_0104855 | ESA2_0104856 | 1532695 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Other: Privacy/PII | 3/13/2019 15:29 | | 0000000073B53D9D3465BF408A67D0709E36285B24812000.msg | Re: Regs update | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0104857 | ESA2_0104857.pdf | ESA2_0104857 | ESA2_0104857 | ESA2_0104858 | 1539836 | | | | | Not Privileged; | | 3/13/2019 15:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104CA2100.msg | Fwd: Formatting a spreadsheet | Regina Hayes - NOAA Federal | Kristen Gustafson - NOAA Federal | Marilou Shanefelt - NOAA Federal | | |
| ESA2_0104858 | | ESA2_0104858 | ESA2_0104857 | ESA2_0104858 | 1551504 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 15:31 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019 (reformatted).xlsx | | | | | | |
| ESA2_0104859 | ESA2_0104859.pdf | ESA2_0104862 | ESA2_0104859 | ESA2_0104865 | 1531685 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privac y: PII. | 3/13/2019 15:33 | | 0000000073B53D9D3465BF408A67D0709E36285BE4022000.msg | Fwd: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0104863 | | ESA2_0104863 | ESA2_0104859 | ESA2_0104865 | 1540129 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/13/2019 15:33 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104864 | | ESA2_0104864 | ESA2_0104859 | ESA2_0104865 | 1540130 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/13/2019 15:33 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104865 | | ESA2_0104865 | ESA2_0104859 | ESA2_0104865 | 1540131 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/13/2019 15:33 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104866 | ESA2_0104866.pdf | ESA2_0104869 | ESA2_0104866 | ESA2_0104872 | 1547648 | | | | | Other (specify in Privilege Justification); | Privacy: PII. | 3/13/2019 15:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1824B02100.msg | Fwd: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0104870 | | ESA2_0104870 | ESA2_0104866 | ESA2_0104872 | 1552651 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/13/2019 15:36 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104871 | | ESA2_0104871 | ESA2_0104866 | ESA2_0104872 | 1552652 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/13/2019 15:36 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104872 | | ESA2_0104872 | ESA2_0104866 | ESA2_0104872 | 1552653 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/13/2019 15:36 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104873 | ESA2_0104873.pdf | ESA2_0104875 | ESA2_0104873 | ESA2_0104875 | 1531862 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 15:37 | | 0000000073B53D9D3465BF408A67D0709E36285B04192000.msg | Fwd: Regs update | Rodney Vieira [NOAA GC] | Kristen Gustafson | | Has Redactions; | |
| ESA2_0104876 | ESA2_0104876.pdf | ESA2_0104879 | ESA2_0104876 | ESA2_0104879 | 1532693 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 3/13/2019 15:42 | | 0000000073B53D9D3465BF408A67D0709E36285BE4802000.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | Has Redactions; | |
| ESA2_0104880 | ESA2_0104880.pdf | ESA2_0104881 | ESA2_0104880 | ESA2_0104881 | 1532688 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 15:46 | | 0000000073B53D9D3465BF408A67D0709E36285B44802000.msg | Re: Regs update | Daniel Pollak - NOAA GC | Rodney Vieira [NOAA GC] | Ruthann Lowery; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0104882 | ESA2_0104882.pdf | ESA2_0104883 | ESA2_0104882 | ESA2_0104883 | 1547536 | | | | | Not Privileged; | | 3/13/2019 15:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1824A22100.msg | Re: 424 comments summary | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning | | |
| ESA2_0104884 | ESA2_0104884.pdf | ESA2_0104885 | ESA2_0104884 | ESA2_0104888 | 1539834 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA); or reflecting confidential information provided by the client for that purpose ; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 15:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C92100.msg | Fwd: ESA Rule Comments | Kristen Gustafson - NOAA Federal | Rod Vieira | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0104886 | | ESA2_0104886 | ESA2_0104884 | ESA2_0104888 | 1550121 | Y | ESA2_0104768 | 1549602 | Privileged in Full | DP; | | 3/13/2019 15:47 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104887 | | ESA2_0104887 | ESA2_0104884 | ESA2_0104888 | 1550122 | Y | ESA2_0104811 | 1549424 | Privileged in Full | AC;DP; | | 3/13/2019 15:47 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104888 | | ESA2_0104888 | ESA2_0104884 | ESA2_0104888 | 1550123 | Y | ESA2_0104769 | 1549604 | Privileged in Full | DP; | | 3/13/2019 15:47 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104889 | ESA2_0104889.pdf | ESA2_0104891 | ESA2_0104889 | ESA2_0104891 | 1542352 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA); or confidential information obtained from the client for that purpose. | 3/13/2019 15:50 | | 00000000786306EDD718E42806DEA784CC3760B64CD2000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104892 | ESA2_0104892.pdf | ESA2_0104894 | ESA2_0104892 | ESA2_0104894 | 1532692 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 15:51 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 02000.msg | Re: Regs update | Daniel Pollak - NOAA GC | Rodney Vieira [NOAA GC] | Ruthann Lowery; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0104895 | ESA2_0104895.pdf | ESA2_0104897 | ESA2_0104895 | ESA2_0104897 | 1533037 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 15:56 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A B2000.msg | Re: Regs update | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC | Ruthann Lowery; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0104898 | ESA2_0104898.pdf | ESA2_0104899 | ESA2_0104898 | ESA2_0104899 | 1547531 | | | | | Not Privileged; | | 3/13/2019 16:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 A12100.msg | Re: 424 comments summary | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | |
| ESA2_0104900 | ESA2_0104900.pdf | ESA2_0104901 | ESA2_0104900 | ESA2_0104904 | 1542496 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 16:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 DE2000.msg | FW: ESA Rule Comments | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0104902 | | ESA2_0104902 | ESA2_0104900 | ESA2_0104904 | 1551535 | Y | ESA2_0104766 | 1549602 | Privileged in Full | DP; | | 3/13/2019 16:28 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0104903 | | ESA2_0104903 | ESA2_0104900 | ESA2_0104904 | 1551536 | Y | ESA2_0104811 | 1549424 | Privileged in Full | AC;DP; | | 3/13/2019 16:28 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0104904 | | ESA2_0104904 | ESA2_0104900 | ESA2_0104904 | 1551537 | Y | ESA2_0104768 | 1549604 | Privileged in Full | DP; | | 3/13/2019 16:28 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0104905 | ESA2_0104905.pdf | ESA2_0104906 | ESA2_0104905 | ESA2_0104906 | 1541010 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 16:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 282000.msg | Re: ESA Rule Comments | splotnick@doc.gov | Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0104907 | ESA2_0104907.pdf | ESA2_0104910 | ESA2_0104907 | ESA2_0104910 | 1531710 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 3/13/2019 16:29 | | 0000000073B53D9D3465BF408A67D0709E36285B040 62000.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0104911 | ESA2_0104911.pdf | ESA2_0104911 | ESA2_0104911 | ESA2_0104914 | 1548214 | | | | | Not Privileged; | | 3/13/2019 16:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 F52100.msg | summary sheet | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0104912 | | ESA2_0104914 | ESA2_0104911 | ESA2_0104914 | 1552287 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 16:31 | | 424 draft final reg OMB comments summary_031319.docx | | | | | | |
| ESA2_0104915 | ESA2_0104915.pdf | ESA2_0104917 | ESA2_0104915 | ESA2_0104917 | 1532687 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 16:36 | | 0000000073B53D9D3465BF408A67D0709E36285B248 02000.msg | Re: Regs update | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0104918 | ESA2_0104918.pdf | ESA2_0104919 | ESA2_0104918 | ESA2_0104922 | 1548217 | | | | | Not Privileged; | | 3/13/2019 16:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 F62100.msg | Re: summary sheet | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0104920 | | ESA2_0104922 | ESA2_0104918 | ESA2_0104922 | 1552771 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 16:36 | | 424 draft final reg OMB comments summary_031319.docx | | | | | | |
| ESA2_0104923 | ESA2_0104923.pdf | ESA2_0104927 | ESA2_0104923 | ESA2_0104927 | 1546721 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 3/13/2019 16:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 3C2100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0104926 | ESA2_0104926.pdf | ESA2_0104931 | ESA2_0104926 | ESA2_0104934 | 1539497 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 3/13/2019 16:40 | | 0000000086CDD39C62E15841821065A2E2C0241A449 F2100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0104932 | | ESA2_0104934 | ESA2_0104926 | ESA2_0104934 | 1549370 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 16:40 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104935 | ESA2_0104935.pdf | ESA2_0104938 | ESA2_0104935 | ESA2_0104938 | 1532685 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 16:41 | | 0000000073B53D9D3465BF408A67D0709E36285BE47F2000.msg | Re: Regs update | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC]; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0104939 | ESA2_0104939.pdf | ESA2_0104940 | ESA2_0104939 | ESA2_0104940 | 1531857 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 16:49 | | 0000000073B53D9D3465BF408A67D0709E36285B64182000.msg | Re: ESA Rule Comments | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0104941 | ESA2_0104941.pdf | ESA2_0104945 | ESA2_0104941 | ESA2_0104946 | 1539249 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 3/13/2019 16:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4802100.msg | Fwd: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0104946 | | ESA2_0104946 | ESA2_0104941 | ESA2_0104946 | 1549410 | Y | ESA2_0104932 | 1549370 | Privileged in Full | DP; | | 3/13/2019 16:53 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0104947 | ESA2_0104947.pdf | ESA2_0104951 | ESA2_0104947 | ESA2_0104960 | 1539502 | | | | | AC;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/ PII | 3/13/2019 17:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144A02100.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning; Angela Somma - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0104952 | | ESA2_0104960 | ESA2_0104947 | ESA2_0104960 | 1549483 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 17:03 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |
| ESA2_0104961 | ESA2_0104961.pdf | ESA2_0104962 | ESA2_0104961 | ESA2_0104962 | 1542714 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 17:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04FA2000.msg | RE: Regulatory Flexibility Act question on ESA regulations | Brown, Kelly (Federal) | Pollak, Daniel (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0104963 | ESA2_0104963.pdf | ESA2_0104965 | ESA2_0104963 | ESA2_0104965 | 1542711 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/13/2019 17:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4F92000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Daniel Pollak - NOAA GC | Brown, Kelly (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0104966 | ESA2_0104966.pdf | ESA2_0104968 | ESA2_0104966 | ESA2_0104968 | 1531440 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/13/2019 17:15 | | 000000004D5ACC56D02E7340802D694621FAA62F04392000.msg | Re: Regulatory Flexibility Act question on ESA regulations | Daniel Pollak - NOAA GC | Brown, Kelly (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0104969 | ESA2_0104969.pdf | ESA2_0104970 | ESA2_0104969 | ESA2_0104970 | 1539235 | | | | | AC;AWP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; AWP: Email by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 3/13/2019 17:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E47E2100.msg | Sec. 7 regs - draft language on Reg Flex Act analysis | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0104971 | ESA2_0104971.pdf | ESA2_0104972 | ESA2_0104971 | ESA2_0104972 | 1547533 | | | | | Not Privileged; | | 3/13/2019 17:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4A12100.msg | Re: Effects data docs for 4d and 424 | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | | |
| ESA2_0104973 | ESA2_0104973.pdf | ESA2_0104975 | ESA2_0104973 | ESA2_0104975 | 1547534 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 18:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4A12100.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0104976 | ESA2_0104976.pdf | ESA2_0104978 | ESA2_0104976 | ESA2_0104978 | 1521019 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 18:20 | | 00000000677638F98C9B58458ED25008CF450F186445 2000.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0104979 | ESA2_0104979.pdf | ESA2_0104981 | ESA2_0104979 | ESA2_0104981 | 1547535 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 19:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1804A22100.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0104982 | ESA2_0104982.pdf | ESA2_0104984 | ESA2_0104982 | ESA2_0104984 | 1521018 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/13/2019 19:01 | | 0000000067763BF9BC9B58459ED25008CF450F184445 2000.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0104985 | ESA2_0104985.pdf | ESA2_0104988 | ESA2_0104985 | ESA2_0104988 | 1547532 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/14/2019 9:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4A12100.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0104989 | ESA2_0104989.pdf | ESA2_0104992 | ESA2_0104989 | ESA2_0104992 | 1521017 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/14/2019 9:56 | | 0000000067763BF9BC9B58459ED25008CF450F182445 2000.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0104993 | ESA2_0104993.pdf | ESA2_0104993 | ESA2_0104993 | ESA2_0104993 | 1547529 | | | | | Not Privileged; | | 3/14/2019 9:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1844A12100.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | | |
| ESA2_0104994 | | ESA2_0104996 | ESA2_0104994 | ESA2_0104996 | 1548057 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 10:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E32100.msg | Re: Status of the ESA section 7 regs and Tribal conversations | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | | | |
| ESA2_0104997 | ESA2_0104997.pdf | ESA2_0104998 | ESA2_0104997 | ESA2_0105002 | 1540798 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 10:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 0E2000.msg | Fwd: Effects data docs for 4d and 424 | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0104999 | | ESA2_0104999 | ESA2_0104997 | ESA2_0105002 | 1550595 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 3/14/2019 10:24 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0105000 | | ESA2_0105000 | ESA2_0104997 | ESA2_0105002 | 1550596 | Y | ESA2_0096863 | 1507206 | Privileged in Full | AC;DP; | | 3/14/2019 10:24 | | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0105001 | | ESA2_0105001 | ESA2_0104997 | ESA2_0105002 | 1550597 | Y | ESA2_0097700 | 1507249 | Privileged in Full | AC;DP; | | 3/14/2019 10:24 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0105002 | | ESA2_0105002 | ESA2_0104997 | ESA2_0105002 | 1550598 | Y | ESA2_0101978 | 1507837 | Privileged in Full | DP; | | 3/14/2019 10:24 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0105003 | ESA2_0105003.pdf | ESA2_0105004 | ESA2_0105003 | ESA2_0105008 | 1542498 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 10:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 DF2000.msg | Fwd: Effects data docs for 4d and 424 | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0105005 | | ESA2_0105005 | ESA2_0105003 | ESA2_0105008 | 1551634 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 3/14/2019 10:24 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0105006 | | ESA2_0105006 | ESA2_0105003 | ESA2_0105008 | 1551635 | Y | ESA2_0096863 | 1507206 | Privileged in Full | AC;DP; | | 3/14/2019 10:24 | | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0105007 | | ESA2_0105007 | ESA2_0105003 | ESA2_0105008 | 1551636 | Y | ESA2_0097700 | 1507249 | Privileged in Full | AC;DP; | | 3/14/2019 10:24 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0105008 | | ESA2_0105008 | ESA2_0105003 | ESA2_0105008 | 1551637 | Y | ESA2_0101978 | 1507837 | Privileged in Full | DP; | | 3/14/2019 10:24 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0105009 | ESA2_0105009.pdf | ESA2_0105009 | ESA2_0105009 | ESA2_0105011 | 1543384 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 10:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 4C2100.msg | Re: ESA Rule Comments | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); Levenbach, Stuart (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Kraatz, Lindsey (Federal); Read, Alesia (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0105010 | | ESA2_0105010 | ESA2_0105009 | ESA2_0105011 | 1551024 | Y | ESA2_0105013 | 1540331 | Privileged in Full | DP; | | 3/14/2019 10:43 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0105011 | | ESA2_0105011 | ESA2_0105009 | ESA2_0105011 | 1551025 | Y | ESA2_0105016 | 1540332 | Privileged in Full | DP; | | 3/14/2019 10:43 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |
| ESA2_0105012 | ESA2_0105012.pdf | ESA2_0105012 | ESA2_0105012 | ESA2_0105024 | 1532368 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 10:43 | | 0000000073B53D9D3465BF408A67D0709E36285B445 82000.msg | Re: ESA Rule Comments | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Chris Oliver - NOAA Federal; Lindsey Kraatz - NOAA Federal; Alesia Read; Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0105013 | | ESA2_0105015 | ESA2_0105012 | ESA2_0105024 | 1540331 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 10:43 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0105016 | | ESA2_0105024 | ESA2_0105012 | ESA2_0105024 | 1540332 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 10:43 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105025 | ESA2_0105025.pdf | ESA2_0105029 | ESA2_0105025 | ESA2_0105029 | 1532123 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Privacy/PII | 3/14/2019 11:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 92000.msg | Re: Final (?) comment/response Tables from Gary F ESA s4, s7, 4d | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning; Angela Somma - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0105030 | ESA2_0105030.pdf | ESA2_0105031 | ESA2_0105030 | ESA2_0105035 | 1536883 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 11:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C F2000.msg | Fwd: Effects data docs for 4d and 424 | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0105032 | | ESA2_0105032 | ESA2_0105030 | ESA2_0105035 | 1548733 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 3/14/2019 11:12 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0105033 | | ESA2_0105033 | ESA2_0105030 | ESA2_0105035 | 1548734 | Y | ESA2_0096863 | 1507206 | Privileged in Full | AC;DP; | | 3/14/2019 11:12 | | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0105034 | | ESA2_0105034 | ESA2_0105030 | ESA2_0105035 | 1548735 | Y | ESA2_0097700 | 1507249 | Privileged in Full | AC;DP; | | 3/14/2019 11:12 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0105035 | | ESA2_0105035 | ESA2_0105030 | ESA2_0105035 | 1548736 | Y | ESA2_0101978 | 1507837 | Privileged in Full | DP; | | 3/14/2019 11:12 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0105036 | ESA2_0105036.pdf | ESA2_0105037 | ESA2_0105036 | ESA2_0105037 | 1539234 | | | | | AC;AWP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; AWP: Email by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 3/14/2019 11:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47 E2100.msg | Re: Sec. 7 regs - draft language on Reg Flex Act analysis | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0105038 | ESA2_0105038.pdf | ESA2_0105039 | ESA2_0105038 | ESA2_0105039 | 1539232 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 11:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847 E2100.msg | Re: Sec. 7 regs - draft language on Reg Flex Act analysis | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0105040 | ESA2_0105040.pdf | ESA2_0105041 | ESA2_0105040 | ESA2_0105041 | 1521014 | | | | | Not Privileged; | | 3/14/2019 11:58 | | 0000000067763BF9BC9B58459ED25008CF450F18C444 2000.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0105042 | | ESA2_0105043 | ESA2_0105042 | ESA2_0105043 | 1539233 | | | | Privileged in Full | AC;AWP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; AWP: Email by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 3/14/2019 11:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47 E2100.msg | ESA S7 Regs - Reg Flex Act edit | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0105044 | ESA2_0105044.pdf | ESA2_0105045 | ESA2_0105044 | ESA2_0105045 | 1539231 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; AWP: Email by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 3/14/2019 12:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647 E2100.msg | Re: ESA S7 Regs - Reg Flex Act edit | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0105046 | ESA2_0105046.pdf | ESA2_0105047 | ESA2_0105046 | ESA2_0105047 | 1539230 | | | | | AC;AWP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; AWP: Email by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 3/14/2019 12:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 E2100.msg | Re: ESA S7 Regs - Reg Flex Act edit | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0105048 | ESA2_0105048.pdf | ESA2_0105049 | ESA2_0105048 | ESA2_0105049 | 1521012 | | | | | Not Privileged; | | 3/14/2019 12:18 | | 0000000067763BF9BC9B58459ED25008CF450F188444 2000.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | | |
| ESA2_0105050 | ESA2_0105050.pdf | ESA2_0105052 | ESA2_0105050 | ESA2_0105052 | 1521011 | | | | | Not Privileged; | | 3/14/2019 12:59 | | 0000000067763BF9BC9B58459ED25008CF450F186444 2000.msg | Re: [EXTERNAL] Re: Effects data docs for 4d and 424 | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0105053 | ESA2_0105053.pdf | ESA2_0105055 | ESA2_0105053 | ESA2_0105055 | 1547524 | | | | | Not Privileged; | | 3/14/2019 13:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 A02100.msg | Re: Effects data docs for 4d and 424 | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | | |
| ESA2_0105056 | ESA2_0105056.pdf | ESA2_0105057 | ESA2_0105056 | ESA2_0105059 | 1533014 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 13:38 | | 0000000073B53D9D3465BF408A67D0709E36285B04A 92000.msg | Fwd: ESA Rule Comments | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal | | Has Redactions; | |
| ESA2_0105058 | | ESA2_0105058 | ESA2_0105056 | ESA2_0105059 | 1543953 | Y | ESA2_0105013 | 1540331 | Privileged in Full | DP; | | 3/14/2019 13:38 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0105059 | | ESA2_0105059 | ESA2_0105056 | ESA2_0105059 | 1543954 | Y | ESA2_0105016 | 1540332 | Privileged in Full | DP; | | 3/14/2019 13:38 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |
| ESA2_0105060 | ESA2_0105060.pdf | ESA2_0105062 | ESA2_0105060 | ESA2_0105065 | 1524131 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/14/2019 13:44 | | 0000000001ABE82A1ABF18438807D18C09A1337EC41 62000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Everson, Margaret | James Cason | | Has Redactions; | |
| ESA2_0105063 | | ESA2_0105063 | ESA2_0105060 | ESA2_0105065 | 1526890 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/14/2019 13:44 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0105064 | | ESA2_0105064 | ESA2_0105060 | ESA2_0105065 | 1526891 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/14/2019 13:44 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0105065 | | ESA2_0105065 | ESA2_0105060 | ESA2_0105065 | 1526892 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/14/2019 13:44 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0105066 | ESA2_0105066.pdf | ESA2_0105066 | ESA2_0105066 | ESA2_0105068 | 1545646 | | | | | Not Privileged; | | 3/14/2019 14:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 B52000.msg | Please review this Tribal letter | Cathy Tortorici - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal | | | |
| ESA2_0105067 | | ESA2_0105068 | ESA2_0105066 | ESA2_0105068 | 1552151 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/14/2019 14:02 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 1.docx | | | | | | |
| ESA2_0105069 | ESA2_0105069.pdf | ESA2_0105070 | ESA2_0105069 | ESA2_0105072 | 1547964 | | | | | Not Privileged; | | 3/14/2019 14:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 D72100.msg | Re: Please review this Tribal letter | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105071 | | ESA2_0105072 | ESA2_0105069 | ESA2_0105072 | 1552747 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/14/2019 14:13 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 1_lm.docx | | | | | | |
| ESA2_0105073 | ESA2_0105073.pdf | ESA2_0105074 | ESA2_0105073 | ESA2_0105074 | 1548068 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 14:26 | | 00000000DCD9C363F8DD5745964602D8D955EA18A4E42100.msg | Re: Please review this Tribal letter | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0105075 | ESA2_0105075.pdf | ESA2_0105075 | ESA2_0105075 | ESA2_0105076 | 1545106 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 15:29 | | 00000000DCD9C363F8DD5745964602D8D955EA1864722000.msg | Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Heather Sagar - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0105076 | | ESA2_0105076 | ESA2_0105075 | ESA2_0105076 | 1551933 | Y | ESA2_0105078 | 1516914 | Privileged in Full | DP; | | 3/14/2019 15:29 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2.docx | | | | | | |
| ESA2_0105077 | ESA2_0105077.pdf | ESA2_0105077 | ESA2_0105077 | ESA2_0105079 | 1510074 | | | | | Not Privileged; | | 3/14/2019 15:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4FD2000.msg | [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Heather Sagar - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | | |
| ESA2_0105078 | | ESA2_0105079 | ESA2_0105077 | ESA2_0105079 | 1516914 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/14/2019 15:29 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2.docx | | | | | | |
| ESA2_0105080 | ESA2_0105080.pdf | ESA2_0105080 | ESA2_0105080 | ESA2_0105081 | 1524129 | | | | | Not Privileged; | | 3/14/2019 15:29 | | 0000000001ABE82A1ABF18438807D18C09A1337E84162000.msg | [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Heather Sagar - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | | |
| ESA2_0105081 | | ESA2_0105081 | ESA2_0105080 | ESA2_0105081 | 1525739 | Y | ESA2_0105078 | 1516914 | Privileged in Full | DP; | | 3/14/2019 15:29 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2.docx | | | | | | |
| ESA2_0105082 | ESA2_0105082.pdf | ESA2_0105082 | ESA2_0105082 | ESA2_0105083 | 1524130 | | | | | Not Privileged; | | 3/14/2019 15:29 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4162000.msg | Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Heather Sagar - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | | |
| ESA2_0105083 | | ESA2_0105083 | ESA2_0105082 | ESA2_0105083 | 1525603 | Y | ESA2_0105078 | 1516914 | Privileged in Full | DP; | | 3/14/2019 15:29 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2.docx | | | | | | |
| ESA2_0105084 | | ESA2_0105085 | ESA2_0105084 | ESA2_0105085 | 1538908 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 15:41 | | 0000000073B53D9D3465BF408A67D0709E36285B64192200.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Amilee Wilson - NOAA Federal; Angela Somma; Lisa Manning | | | |
| ESA2_0105086 | ESA2_0105086.pdf | ESA2_0105086 | ESA2_0105086 | ESA2_0105086 | 1531442 | | | | | Not Privileged; | | 3/14/2019 15:48 | | 000000004D5ACC56D02E7340802D694621FAA62F44392000.msg | Re: Regs timeline | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0105087 | ESA2_0105087.pdf | ESA2_0105088 | ESA2_0105087 | ESA2_0105088 | 1531441 | | | | | Not Privileged; | | 3/14/2019 15:50 | | 000000004D5ACC56D02E7340802D694621FAA62F24392000.msg | Re: Regs timeline | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0105089 | ESA2_0105089.pdf | ESA2_0105091 | ESA2_0105089 | ESA2_0105091 | 1538863 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 15:57 | | 0000000073B53D9D3465BF408A67D0709E36285B04132200.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | Amilee Wilson - NOAA Federal; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0105092 | ESA2_0105092.pdf | ESA2_0105093 | ESA2_0105092 | ESA2_0105093 | 1546143 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 16:20 | | 00000000DCD9C363F8DD5745964602D8D955EA1804F42000.msg | Re: Effects data docs for 4d and 424 | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105094 | ESA2_0105094.pdf | ESA2_0105095 | ESA2_0105094 | ESA2_0105096 | 1545463 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 16:44 | | 00000000DCD9C363F8DD5745964602D8D955EA18049F2000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0105096 | | ESA2_0105096 | ESA2_0105094 | ESA2_0105096 | 1552248 | Y | ESA2_0105099 | 1517017 | Privileged in Full | DP; | | 3/14/2019 16:44 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2 HS.docx | | | | | | |
| ESA2_0105097 | ESA2_0105097.pdf | ESA2_0105098 | ESA2_0105097 | ESA2_0105101 | 1510073 | | | | | Not Privileged; | | 3/14/2019 16:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384FD2000.msg | [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | | |
| ESA2_0105099 | | ESA2_0105101 | ESA2_0105097 | ESA2_0105101 | 1517017 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/14/2019 16:44 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2 HS.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105102 | ESA2_0105102.pdf | ESA2_0105103 | ESA2_0105102 | ESA2_0105104 | 1524127 | | | | | Not Privileged; | | 3/14/2019 16:44 | | 0000000001ABE82A1ABF18438807D18C09A1337E441 62000.msg | [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | | |
| ESA2_0105104 | | ESA2_0105104 | ESA2_0105102 | ESA2_0105104 | 1525889 | Y | ESA2_0105099 | 1517017 | Privileged in Full | DP; | | 3/14/2019 16:44 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2 HS.docx | | | | | | |
| ESA2_0105105 | ESA2_0105105.pdf | ESA2_0105106 | ESA2_0105105 | ESA2_0105107 | 1524128 | | | | | Not Privileged; | | 3/14/2019 16:44 | | 0000000001ABE82A1ABF18438807D18C09A1337E641 62000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | | |
| ESA2_0105107 | | ESA2_0105107 | ESA2_0105105 | ESA2_0105107 | 1527016 | Y | ESA2_0105099 | 1517017 | Privileged in Full | DP; | | 3/14/2019 16:44 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2 HS.docx | | | | | | |
| ESA2_0105108 | ESA2_0105108.pdf | ESA2_0105109 | ESA2_0105108 | ESA2_0105110 | 1536845 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 17:34 | | 0000000086CDD39C62E15841821002E42E2CE0341C4C A2000.msg | Fwd: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105110 | | ESA2_0105110 | ESA2_0105108 | ESA2_0105110 | 1549207 | Y | ESA2_0105078 | 1516914 | Privileged in Full | DP; | | 3/14/2019 17:34 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2.docx | | | | | | |
| ESA2_0105111 | ESA2_0105111.pdf | ESA2_0105113 | ESA2_0105111 | ESA2_0105116 | 1545901 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 18:00 | | 00000000DCD9C363F8DD5745964602D8D955EA18C4 052000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Angela Somma; Lisa Manning; Ruth Howell - NOAA Federal; Nicole Hill | Has Redactions; | |
| ESA2_0105114 | | ESA2_0105116 | ESA2_0105111 | ESA2_0105116 | 1552411 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/14/2019 18:00 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2 HS_AW.docx | | | | | | |
| ESA2_0105117 | ESA2_0105117.pdf | ESA2_0105118 | ESA2_0105117 | ESA2_0105118 | 1539228 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 18:23 | | 0000000086CDD39C62E15841821002E42E2CE0341047 E2100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105119 | ESA2_0105119.pdf | ESA2_0105120 | ESA2_0105119 | ESA2_0105124 | 1542497 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/14/2019 23:41 | | 000000007863DE8DD71BE42806DEA7B4CC37608E4 DE2000.msg | FW: Effects data docs for 4d and 424 | | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0105121 | | ESA2_0105121 | ESA2_0105119 | ESA2_0105124 | 1551521 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 3/14/2019 23:41 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0105122 | | ESA2_0105122 | ESA2_0105119 | ESA2_0105124 | 1551522 | Y | ESA2_0096863 | 1507206 | Privileged in Full | AC;DP; | | 3/14/2019 23:41 | | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0105123 | | ESA2_0105123 | ESA2_0105119 | ESA2_0105124 | 1551523 | Y | ESA2_0097700 | 1507249 | Privileged in Full | AC;DP; | | 3/14/2019 23:41 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0105124 | | ESA2_0105124 | ESA2_0105119 | ESA2_0105124 | 1551524 | Y | ESA2_0101978 | 1507837 | Privileged in Full | DP; | | 3/14/2019 23:41 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0105125 | ESA2_0105125.pdf | ESA2_0105126 | ESA2_0105125 | ESA2_0105130 | 1542499 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 0:33 | | 000000007863DE8DD71BE42806DEA7B4CC3760B24 DF2000.msg | FW: Effects data docs for 4d and 424 | Brown, Kelly (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0105127 | | ESA2_0105127 | ESA2_0105125 | ESA2_0105130 | 1551278 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 3/15/2019 0:33 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0105128 | | ESA2_0105128 | ESA2_0105125 | ESA2_0105130 | 1551279 | Y | ESA2_0096863 | 1507206 | Privileged in Full | AC;DP; | | 3/15/2019 0:33 | | 20181219_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0105129 | | ESA2_0105129 | ESA2_0105125 | ESA2_0105130 | 1551280 | Y | ESA2_0097700 | 1507249 | Privileged in Full | AC;DP; | | 3/15/2019 0:33 | | 20181220_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0105130 | | ESA2_0105130 | ESA2_0105125 | ESA2_0105130 | 1551281 | Y | ESA2_0101978 | 1507837 | Privileged in Full | DP; | | 3/15/2019 0:33 | | 20190220 4(d) final_effects data summary to OMB revised_omb.docx | | | | | | |
| ESA2_0105131 | ESA2_0105131.pdf | ESA2_0105131 | ESA2_0105131 | ESA2_0105131 | 1510072 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 8:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F D2000.msg | Re: ES Reg revisions - tribal consultation options paper | Fahey, Bridget | Monette, DJ | Galst, Carey; Scott Aikin; Craig Aubrey; Andy DeVolder | Has Redactions; | |
| ESA2_0105132 | ESA2_0105132.pdf | ESA2_0105133 | ESA2_0105132 | ESA2_0105133 | 1548305 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 8:11 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 002200.msg | Re: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Fahey, Bridget | Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Heather Sagar - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105134 | ESA2_0105134.pdf | ESA2_0105135 | ESA2_0105134 | ESA2_0105135 | 1510071 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 8:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344FD2000.msg | Re: [EXTERNAL] Review please - Draft of Tribal letter [ACP, DP] | Cathy Tortorici - NOAA Federal | Fahey, Bridget | Galst, Carey; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Heather Sagar - NOAA Federal; Scott Aikin; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0105136 | ESA2_0105136.pdf | ESA2_0105136 | ESA2_0105136 | ESA2_0105158 | 1524126 | | | | | Not Privileged; | | 3/15/2019 8:13 | | 0000000001ABE82A1ABF18438807D18C09A1337E24162000.msg | Fwd: FWS ESA presentation | Monette, DJ | Tim Binzen | Scott Aikin | | |
| ESA2_0105137 | ESA2_0105137.pdf | ESA2_0105158 | ESA2_0105136 | ESA2_0105158 | 1525212 | | | | | Not Privileged; | | 3/15/2019 8:13 | | External Proposed ESA Reg Revisions 071818 clean.pptx | | | | | | |
| ESA2_0105159 | ESA2_0105159.pdf | ESA2_0105161 | ESA2_0105159 | ESA2_0105161 | 1547521 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/15/2019 9:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1844A02100.msg | Re: On the additional requests coming from OMB on the ESA rules | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105162 | ESA2_0105162.pdf | ESA2_0105163 | ESA2_0105162 | ESA2_0105163 | 1539229 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 9:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247E2100.msg | Fwd: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0105164 | ESA2_0105164.pdf | ESA2_0105166 | ESA2_0105164 | ESA2_0105166 | 1539227 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 9:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E47D2100.msg | Re: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0105167 | ESA2_0105167.pdf | ESA2_0105169 | ESA2_0105167 | ESA2_0105172 | 1535041 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 9:52 | | 0000000073B53D9D3465BF408A67D0709E36285B042D2100.msg | Fwd: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105170 | | ESA2_0105172 | ESA2_0105167 | ESA2_0105172 | 1543801 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/15/2019 9:52 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2 HS.docx | | | | | | |
| ESA2_0105173 | ESA2_0105173.pdf | ESA2_0105175 | ESA2_0105173 | ESA2_0105176 | 1547457 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 10:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1844982100.msg | Tribal consultation letter | Daniel Pollak - NOAA GC | Adam Dilts - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105176 | | ESA2_0105176 | ESA2_0105173 | ESA2_0105176 | 1552877 | Y | ESA2_0105170 | 1543801 | Privileged in Full | DP; | | 3/15/2019 10:25 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2 HS.docx | | | | | | |
| ESA2_0105177 | | ESA2_0105181 | ESA2_0105177 | ESA2_0105181 | 1531232 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 10:43 | | 000000004D5ACC56D02E7340802D694621FAA62F041F2000.msg | Re: Tribal consultation letter | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Adam Dilts - NOAA Federal | Has Redactions; | |
| ESA2_0105182 | ESA2_0105182.pdf | ESA2_0105183 | ESA2_0105182 | ESA2_0105183 | 1548302 | | | | | Not Privileged; | | 3/15/2019 11:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1884002200.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0105184 | | ESA2_0105189 | ESA2_0105184 | ESA2_0105189 | 1531212 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 11:54 | | 000000004D5ACC56D02E7340802D694621FAA62F041C2000.msg | Re: Tribal consultation letter | Adam Dilts - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA GC | | | |
| ESA2_0105190 | | ESA2_0105196 | ESA2_0105190 | ESA2_0105196 | 1531224 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 11:58 | | 000000004D5ACC56D02E7340802D694621FAA62F041E2000.msg | Re: Tribal consultation letter | Ruth Ann Lowery - NOAA Federal | Adam Dilts - NOAA Federal; Daniel Pollak - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105197 | | ESA2_0105200 | ESA2_0105197 | ESA2_0105200 | 1531199 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 12:03 | | 000000004D5ACC56D02E7340802D694621FAA62FE41A2000.msg | Fwd: FW: Tribal Implications of Pending ESA Regulations/Policy - Slight Adjustment in Approach | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Adam Dilts - NOAA Federal | | | |
| ESA2_0105201 | | ESA2_0105208 | ESA2_0105201 | ESA2_0105208 | 1537353 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 12:09 | | 0000000073B53D9D3465BF408A67D0709E36285BC4CD2100.msg | Re: Tribal consultation letter | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Adam Dilts - NOAA Federal; Chris McNulty - NOAA Federal | | |
| ESA2_0105209 | | ESA2_0105216 | ESA2_0105209 | ESA2_0105216 | 1537347 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;.DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 12:23 | | 0000000073B53D9D3465BF408A67D0709E36285B64CD2100.msg | Re: Tribal consultation letter | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Adam Dilts - NOAA Federal; Chris McNulty - NOAA Federal | | |
| ESA2_0105217 | ESA2_0105217.pdf | ESA2_0105219 | ESA2_0105217 | ESA2_0105219 | 1538089 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 12:29 | | 0000000073B53D9D3465BF408A67D0709E36285B24F32100.msg | Re: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105220 | ESA2_0105220.pdf | ESA2_0105222 | ESA2_0105220 | ESA2_0105222 | 1531194 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 12:29 | | 000000004D5ACC56D02E7340802D694621FAA62F441A2000.msg | Re: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105223 | ESA2_0105223.pdf | ESA2_0105226 | ESA2_0105223 | ESA2_0105226 | 1537345 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 13:15 | | 0000000073B53D9D3465BF408A67D0709E36285B44CD2100.msg | Re: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105227 | ESA2_0105227.pdf | ESA2_0105227 | ESA2_0105227 | ESA2_0105227 | 1546623 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 13:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1804302100.msg | This afternoon | Smith, Glenn | Doug Laye; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0105228 | | ESA2_0105228 | ESA2_0105228 | ESA2_0105231 | 1544770 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 13:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1864482000.msg | Re: This afternoon | Smith, Glenn | Doug Laye; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0105229 | | ESA2_0105231 | ESA2_0105228 | ESA2_0105231 | 1552784 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/15/2019 13:23 | | Glenn's Definition of Environmental Baseline.docx | | | | | | |
| ESA2_0105232 | ESA2_0105232.pdf | ESA2_0105233 | ESA2_0105232 | ESA2_0105233 | 1546621 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 13:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18C42F2100.msg | Re: This afternoon | Penny Ruvelas - NOAA Federal | Smith, Glenn | Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0105234 | | ESA2_0105235 | ESA2_0105234 | ESA2_0105235 | 1546622 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 13:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18E42F2100.msg | Re: [EXTERNAL] Re: This afternoon | Smith, Glenn | Penny Ruvelas - NOAA Federal | Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0105236 | | ESA2_0105236 | ESA2_0105236 | ESA2_0105236 | 1531198 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 15:19 | | 000000004D5ACC56D02E7340802D694621FAA62FC41A2000.msg | Draft email response on tribal letter question | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105237 | ESA2_0105237.pdf | ESA2_0105238 | ESA2_0105237 | ESA2_0105238 | 1531197 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 15:20 | | 000000004D5ACC56D02E7340802D694621FAA62FA41A2000.msg | Re: Draft email response on tribal letter question | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105239 | ESA2_0105239.pdf | ESA2_0105247 | ESA2_0105239 | ESA2_0105247 | 1531201 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/15/2019 15:20 | | 000000004D5ACC56D02E7340802D694621FAA62F241B2000.msg | Re: Tribal consultation letter | Adam Dilts - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105248 | ESA2_0105248.pdf | ESA2_0105256 | ESA2_0105248 | ESA2_0105256 | 1531202 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/15/2019 15:23 | | 000000004D5ACC56D02E7340802D694621FAA62F441B2000.msg | Re: Tribal consultation letter | Daniel Pollak - NOAA GC | Adam Dilts - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105257 | | ESA2_0105258 | ESA2_0105257 | ESA2_0105258 | 1531195 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 15:27 | | 000000004D5ACC56D02E7340802D694621FAA62F641A2000.msg | Re: Draft email response on tribal letter question | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0105259 | | ESA2_0105260 | ESA2_0105259 | ESA2_0105260 | 1531439 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 15:28 | | 000000004D5ACC56D02E7340802D694621FAA62FE4382000.msg | Re: Draft email response on tribal letter question | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0105261 | ESA2_0105261.pdf | ESA2_0105270 | ESA2_0105261 | ESA2_0105270 | 1546240 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 15:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1824002100.msg | Re: Tribal consultation letter | Ruth Ann Lowery - NOAA Federal | Adam Dilts - NOAA Federal | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0105271 | ESA2_0105271.pdf | ESA2_0105272 | ESA2_0105271 | ESA2_0105272 | 1537341 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/15/2019 15:35 | | 000000007385D9D34658F40BA67D0708E36285B04CD2100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Ruth Ann Lowery; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0105273 | ESA2_0105273.pdf | ESA2_0105273 | ESA2_0105273 | ESA2_0105274 | 1510070 | | | | | Not Privileged; | | 3/15/2019 15:36 | | 000000000D1F2FC6757F39F44B4A68D68DAA7D39224FD2000.msg | Fwd: Regs update | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0105274 | | ESA2_0105274 | ESA2_0105273 | ESA2_0105274 | 1516614 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/15/2019 15:36 | | 402 interagency comments March 12 2019 submitted to pols with outstanding highlighted.xlsx | | | | | | |
| ESA2_0105275 | ESA2_0105275.pdf | ESA2_0105277 | ESA2_0105275 | ESA2_0105277 | 1538431 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 15:45 | | 000000007385D9D34658F40BA67D0708E36285B04022200.msg | Fwd: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105278 | ESA2_0105278.pdf | ESA2_0105279 | ESA2_0105278 | ESA2_0105280 | 1547908 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 16:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4D02100.msg | Fwd: ESA Rule Tribal Letter | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0105280 | ESA2_0105280.pdf | ESA2_0105280 | ESA2_0105278 | ESA2_0105280 | 1552514 | Y | ESA2_0105313 | 1543727 | | Other (specify in Privilege Justification); | | 3/15/2019 16:08 | | Tribal Letter ESA Proposed Regs 2018.pdf | | | | | | |
| ESA2_0105281 | ESA2_0105281.pdf | ESA2_0105287 | ESA2_0105281 | ESA2_0105288 | 1548146 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 16:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4ED2100.msg | Fwd: [EXTERNAL] Fwd: Status of the ESA section 7 regs and Tribal conversations | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0105288 | | ESA2_0105288 | ESA2_0105281 | ESA2_0105288 | 1552274 | Y | ESA2_0101156 | 1507122 | Privileged in Full | DP; | | 3/15/2019 16:09 | | 20190214 Tribal coordination_ process options final_v3.docx | | | | | | |
| ESA2_0105289 | ESA2_0105289.pdf | ESA2_0105289 | ESA2_0105289 | ESA2_0105289 | 1539225 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information. | 3/15/2019 16:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47D2100.msg | Re: Regs update | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0105290 | ESA2_0105290.pdf | ESA2_0105290 | ESA2_0105290 | ESA2_0105290 | 1510069 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information. | 3/15/2019 16:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304FD2000.msg | [EXTERNAL] Re: Regs update | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0105291 | ESA2_0105291.pdf | ESA2_0105292 | ESA2_0105291 | ESA2_0105292 | 1539226 | | | | | AC;AWP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; AWP: Email by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 3/15/2019 16:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47D2100.msg | Reg Flex Act proposal | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Glenn Smith; Chris McNulty - NOAA Federal; Ryan Couch; Aubrey, Craig; Romanik, Peg | | Has Redactions; | |
| ESA2_0105293 | ESA2_0105293.pdf | ESA2_0105294 | ESA2_0105293 | ESA2_0105294 | 1510068 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/15/2019 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4FC2000.msg | [EXTERNAL] Reg Flex Act proposal | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Glenn Smith; Chris McNulty - NOAA Federal; Ryan Couch; Aubrey, Craig; Romanik, Peg | | Has Redactions; | |
| ESA2_0105295 | ESA2_0105295.pdf | ESA2_0105295 | ESA2_0105295 | ESA2_0105295 | 1546619 | | | | | Not Privileged; | | 3/15/2019 20:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18842F2100.msg | Re: Regs update | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0105296 | ESA2_0105296.pdf | ESA2_0105297 | ESA2_0105296 | ESA2_0105298 | 1547461 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/18/2019 8:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4982100.msg | Fwd: ESA Rule Tribal Letter | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105298 | ESA2_0105298.pdf | ESA2_0105298 | ESA2_0105296 | ESA2_0105298 | 1552925 | Y | ESA2_0105313 | 1543727 | | Other (specify in Privilege Justification); | | 3/18/2019 8:49 | | Tribal Letter ESA Proposed Regs 2018.pdf | | | | | | |
| ESA2_0105299 | ESA2_0105299.pdf | ESA2_0105299 | ESA2_0105299 | ESA2_0105299 | 1547523 | | | | | Not Privileged; | | 3/18/2019 9:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1884A02100.msg | Next steps on tribal issue | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0105300 | ESA2_0105300.pdf | ESA2_0105302 | ESA2_0105300 | ESA2_0105302 | 1546236 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/18/2019 10:16 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4FF2000.msg | Re: ESA Rule Tribal Letter | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0105303 | ESA2_0105303.pdf | ESA2_0105304 | ESA2_0105303 | ESA2_0105304 | 1546618 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information. | 3/18/2019 10:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18642F2100.msg | Re: Regs update | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0105305 | ESA2_0105305.pdf | ESA2_0105307 | ESA2_0105305 | ESA2_0105307 | 1546562 | | | | | AC;DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/18/2019 10:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1864282100.msg | Re: ESA Rule Tribal Letter | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105308 | ESA2_0105308.pdf | ESA2_0105309 | ESA2_0105308 | ESA2_0105310 | 1535038 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/18/2019 11:51 | | 0000000073B53D9D3465BF408A67D0709E36285BA42C2100.msg | Fwd: Tribal options paper on the ESA section 4 and 7 regs - hoping that Gary and Sam can talk | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0105310 | | ESA2_0105310 | ESA2_0105308 | ESA2_0105310 | 1543820 | Y | ESA2_0101156 | 1507122 | Privileged in Full | DP; | | 3/18/2019 11:51 | | 20190214 Tribal coordination_ process options final_v3.docx | | | | | | |
| ESA2_0105311 | ESA2_0105311.pdf | ESA2_0105312 | ESA2_0105311 | ESA2_0105314 | 1534368 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/18/2019 11:52 | | 0000000073B53D9D3465BF408A67D0709E36285B84FA2000.msg | Fwd: ESA Rule Tribal Letter | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105313 | ESA2_0105313.pdf | ESA2_0105314 | ESA2_0105311 | ESA2_0105314 | 1543727 | | | | | Other (specify in Privilege Justification); | Conference line code. | 3/18/2019 11:52 | | Tribal Letter ESA Proposed Regs 2018.pdf | | | | | Has Redactions; | |
| ESA2_0105315 | ESA2_0105315.pdf | ESA2_0105315 | ESA2_0105315 | ESA2_0105318 | 1534933 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/18/2019 12:14 | | 0000000073B53D9D3465BF408A67D0709E36285B884212100.msg | Draft response to tribal letter | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105316 | ESA2_0105316.pdf | ESA2_0105318 | ESA2_0105315 | ESA2_0105318 | 1543863 | | | | | Not Privileged; | | 3/18/2019 12:14 | | NAO 216-8 tribal consultation.pdf | | | | | | |
| ESA2_0105319 | | ESA2_0105320 | ESA2_0105319 | ESA2_0105320 | 1537331 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/18/2019 12:25 | | 0000000073B53D9D3465BF408A67D0709E36285B864CC2100.msg | Re: Draft response to tribal letter | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | |
| ESA2_0105321 | ESA2_0105321.pdf | ESA2_0105322 | ESA2_0105321 | ESA2_0105322 | 1537329 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/18/2019 12:57 | | 0000000073B53D9D3465BF408A67D0709E36285B844CC2100.msg | Re: Draft response to tribal letter | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105323 | ESA2_0105323.pdf | ESA2_0105327 | ESA2_0105323 | ESA2_0105327 | 1546797 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/18/2019 12:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 452100.msg | Re: On the additional requests coming from OMB on the ESA rules | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | | Has Redactions; | |
| ESA2_0105328 | ESA2_0105328.pdf | ESA2_0105328 | ESA2_0105328 | ESA2_0105328 | 1548067 | | | | | Not Privileged; | | 3/18/2019 15:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 E42100.msg | On updating the ESA section 7 economic document - we are on hold | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Kristine Petersen; Larissa Plants - NOAA Federal | | |
| ESA2_0105329 | ESA2_0105329.pdf | ESA2_0105329 | ESA2_0105329 | ESA2_0105329 | 1510067 | | | | | Not Privileged; | | 3/18/2019 15:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F C2000.msg | [EXTERNAL] On updating the ESA section 7 economic document - we are on hold | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Kristine Petersen; Larissa Plants - NOAA Federal | | |
| ESA2_0105330 | ESA2_0105330.pdf | ESA2_0105331 | ESA2_0105330 | ESA2_0105331 | 1546561 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/18/2019 15:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 282100.msg | Re: Draft response to tribal letter | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105332 | ESA2_0105332.pdf | ESA2_0105334 | ESA2_0105332 | ESA2_0105334 | 1537894 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/18/2019 15:55 | | 0000000073B53D9D3465BF408A67D0709E36285B84E A2100.msg | Re: Draft response to tribal letter | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105335 | ESA2_0105335.pdf | ESA2_0105337 | ESA2_0105335 | ESA2_0105337 | 1546232 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/18/2019 16:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 FF2000.msg | Re: Draft response to tribal letter | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105338 | ESA2_0105338.pdf | ESA2_0105341 | ESA2_0105338 | ESA2_0105341 | 1546229 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 3/18/2019 17:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 FE2000.msg | Re: Draft response to tribal letter | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105342 | ESA2_0105342.pdf | ESA2_0105345 | ESA2_0105342 | ESA2_0105345 | 1538088 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/18/2019 17:22 | | 0000000073B53D9D3465BF408A67D0709E36285B04F 32100.msg | Re: Draft response to tribal letter | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105346 | ESA2_0105346.pdf | ESA2_0105349 | ESA2_0105346 | ESA2_0105349 | 1546228 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/18/2019 17:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 FE2000.msg | Re: Draft response to tribal letter | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105350 | | ESA2_0105351 | ESA2_0105350 | ESA2_0105351 | 1531037 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/19/2019 0:00 | Draft Letter, From Gary Frazer, Assistant Director, Ecological Services, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Tribal Leaders. | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 3_ral.docx | | | | | | |
| ESA2_0105352 | ESA2_0105352.pdf | ESA2_0105356 | ESA2_0105352 | ESA2_0105356 | 1537323 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 6:46 | | 0000000073B53D9D3465BF408A67D0709E36285BE4C B2100.msg | Re: Draft response to tribal letter | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105357 | ESA2_0105357.pdf | ESA2_0105361 | ESA2_0105357 | ESA2_0105361 | 1546227 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 10:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 FE2000.msg | Re: Draft response to tribal letter | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0105362 | ESA2_0105362.pdf | ESA2_0105367 | ESA2_0105362 | ESA2_0105367 | 1546225 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 10:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 FE2000.msg | Re: Draft response to tribal letter | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105368 | ESA2_0105368.pdf | ESA2_0105370 | ESA2_0105368 | ESA2_0105370 | 1537315 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 10:46 | | 0000000073B53D9D3465BF408A67D0709E36285B64CB2100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Ruth Ann Lowery; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0105371 | ESA2_0105371.pdf | ESA2_0105373 | ESA2_0105371 | ESA2_0105373 | 1537311 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 11:00 | | 0000000073B53D9D3465BF408A67D0709E36285B24CB2100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Heather Sagar - NOAA Federal; Ruth Ann Lowery; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0105374 | ESA2_0105374.pdf | ESA2_0105374 | ESA2_0105374 | ESA2_0105375 | 1524124 | | | | | Not Privileged; | | 3/19/2019 11:07 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4152000.msg | writing team's proposed fix for 402.14(g)(8) | Aubrey, Craig | Gary Frazer | | | |
| ESA2_0105375 | | ESA2_0105375 | ESA2_0105374 | ESA2_0105375 | 1526232 | Y | ESA2_0105379 | 1525073 | Privileged in Full | DP; | | 3/19/2019 11:07 | | writing team proposed fix to 40214g8.docx | | | | | | |
| ESA2_0105376 | ESA2_0105376.pdf | ESA2_0105376 | ESA2_0105376 | ESA2_0105377 | 1539247 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 11:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164802100.msg | Fwd: writing team's proposed fix for 402.14(g)(8) | Aubrey, Craig | Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0105377 | | ESA2_0105377 | ESA2_0105376 | ESA2_0105377 | 1549509 | Y | ESA2_0105379 | 1525073 | Privileged in Full | DP; | | 3/19/2019 11:08 | | writing team proposed fix to 40214g8.docx | | | | | | |
| ESA2_0105378 | ESA2_0105378.pdf | ESA2_0105378 | ESA2_0105378 | ESA2_0105379 | 1524123 | | | | | Not Privileged; | | 3/19/2019 11:08 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4152000.msg | Fwd: writing team's proposed fix for 402.14(g)(8) | Aubrey, Craig | Gina Shultz; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0105379 | | ESA2_0105379 | ESA2_0105378 | ESA2_0105379 | 1525073 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 11:08 | | writing team proposed fix to 40214g8.docx | | | | | | |
| ESA2_0105380 | ESA2_0105380.pdf | ESA2_0105380 | ESA2_0105380 | ESA2_0105381 | 1539246 | | | | | Not Privileged; | | 3/19/2019 11:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144802100.msg | updated spreadsheet from Friday | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0105381 | | ESA2_0105381 | ESA2_0105380 | ESA2_0105381 | 1549742 | Y | ESA2_0105383 | 1525246 | Privileged in Full | AC;DP; | | 3/19/2019 11:12 | | 402 interagency comments March 15 2019 submitted to pols with outstanding highlighted.xlsx | | | | | | |
| ESA2_0105382 | ESA2_0105382.pdf | ESA2_0105382 | ESA2_0105382 | ESA2_0105383 | 1524122 | | | | | Not Privileged; | | 3/19/2019 11:12 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4152000.msg | updated spreadsheet from Friday | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0105383 | | ESA2_0105383 | ESA2_0105382 | ESA2_0105383 | 1525246 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 3/19/2019 11:12 | | 402 interagency comments March 15 2019 submitted to pols with outstanding highlighted.xlsx | | | | | | |
| ESA2_0105384 | ESA2_0105384.pdf | ESA2_0105387 | ESA2_0105384 | ESA2_0105389 | 1534932 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 11:16 | | 0000000073B53D9D3465BF408A67D0709E36285B64212100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Heather Sagar - NOAA Federal; Ruth Ann Lowery; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0105388 | | ESA2_0105389 | ESA2_0105384 | ESA2_0105389 | 1544152 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/19/2019 11:16 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 3.docx | | | | | | |
| ESA2_0105390 | ESA2_0105390.pdf | ESA2_0105392 | ESA2_0105390 | ESA2_0105395 | 1510066 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/19/2019 11:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4FC2000.msg | Need for Wed am - [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Aubrey, Craig | Wellman, Lois; Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0105393 | | ESA2_0105393 | ESA2_0105390 | ESA2_0105395 | 1516732 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/19/2019 11:25 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0105394 | | ESA2_0105394 | ESA2_0105390 | ESA2_0105395 | 1516733 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/19/2019 11:25 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0105395 | | ESA2_0105395 | ESA2_0105390 | ESA2_0105395 | 1516735 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/19/2019 11:25 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0105396 | ESA2_0105396.pdf | ESA2_0105399 | ESA2_0105396 | ESA2_0105401 | 1534931 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 3/19/2019 11:59 | | 0000000073B53D9D3465BF408A67D0709E36285B44212100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Ruth Ann Lowery; Chris McNulty - NOAA Federal; Heather Sagar - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105400 | | ESA2_0105401 | ESA2_0105396 | ESA2_0105401 | 1543770 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/19/2019 11:59 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 3.docx | | | | | | |
| ESA2_0105402 | ESA2_0105402.pdf | ESA2_0105406 | ESA2_0105402 | ESA2_0105407 | 1546065 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 12:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1844EA2000.msg | Fwd: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0105407 | | ESA2_0105407 | ESA2_0105402 | ESA2_0105407 | 1552375 | Y | ESA2_0105350 | 1531037 | Privileged in Full | DP; | | 3/19/2019 12:09 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 3_ral.docx | | | | | | |
| ESA2_0105408 | ESA2_0105408.pdf | ESA2_0105411 | ESA2_0105408 | ESA2_0105411 | 1546205 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 12:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4FB2000.msg | Fwd: FW: Tribal Implications of Pending ESA Regulations/Policy - Slight Adjustment in Approach | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0105412 | ESA2_0105412.pdf | ESA2_0105416 | ESA2_0105412 | ESA2_0105425 | 1534369 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA),or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 13:20 | | 0000000073B53D9D3465BF408A67D0709E36285BA4FA2000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery; Chris McNulty - NOAA Federal; Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0105417 | ESA2_0105417.pdf | ESA2_0105425 | ESA2_0105412 | ESA2_0105425 | 1543758 | | | | | Not Privileged; | | 3/19/2019 13:20 | | OMB m10-33 Implementing EO 13175 July 30 2010.pdf | Guidance for Implementing E.O. 13175, 'Consultation and Coordination with Indian Tribal Governments | | | | | |
| ESA2_0105426 | ESA2_0105426.pdf | ESA2_0105428 | ESA2_0105426 | ESA2_0105428 | 1510065 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 3/19/2019 13:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384FC2000.msg | Re: Need for Wed am - [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Galst, Carey | Aubrey, Craig | Wellman, Lois; Fahey, Bridget | Has Redactions; | |
| ESA2_0105429 | ESA2_0105429.pdf | ESA2_0105434 | ESA2_0105429 | ESA2_0105434 | 1546219 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 13:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1884FD2000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0105435 | ESA2_0105435.pdf | ESA2_0105440 | ESA2_0105435 | ESA2_0105440 | 1546220 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 14:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4FD2000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105441 | ESA2_0105441.pdf | ESA2_0105442 | ESA2_0105441 | ESA2_0105443 | 1546319 | | | | | Not Privileged; | | 3/19/2019 14:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18040A2100.msg | ESA section 7 writing team's proposed language fix for 402.14(g)(8) - mitigation | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0105443 | | ESA2_0105443 | ESA2_0105441 | ESA2_0105443 | 1552736 | Y | ESA2_0105379 | 1525073 | Privileged in Full | DP; | | 3/19/2019 14:29 | | writing team proposed fix to 40214g8.docx | | | | | | |
| ESA2_0105444 | ESA2_0105444.pdf | ESA2_0105445 | ESA2_0105444 | ESA2_0105446 | 1539539 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 14:34 | | 00000000B6CDD39C62E1584182100E42E2C0C04104AA2100.msg | Fwd: ESA section 7 writing team's proposed language fix for 402.14(g)(8) - mitigation | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0105446 | | ESA2_0105446 | ESA2_0105444 | ESA2_0105446 | 1549577 | Y | ESA2_0105379 | 1525073 | Privileged in Full | DP; | | 3/19/2019 14:34 | | writing team proposed fix to 40214g8.docx | | | | | | |
| ESA2_0105447 | ESA2_0105447.pdf | ESA2_0105447 | ESA2_0105447 | ESA2_0105448 | 1546320 | | | | | Not Privileged; | | 3/19/2019 14:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18240A2100.msg | Updated ESA section 7 response spreadsheet from FWS | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | | |
| ESA2_0105448 | | ESA2_0105448 | ESA2_0105447 | ESA2_0105448 | 1552359 | Y | ESA2_0105383 | 1525246 | Privileged in Full | AC;DP; | | 3/19/2019 14:34 | | 402 interagency comments March 15 2019 submitted to pols with outstanding highlighted.xlsx | | | | | | |
| ESA2_0105449 | ESA2_0105449.pdf | ESA2_0105454 | ESA2_0105449 | ESA2_0105454 | 1545639 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 14:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1804B52000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery; Chris McNulty - NOAA Federal; Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0105455 | ESA2_0105455.pdf | ESA2_0105460 | ESA2_0105455 | ESA2_0105460 | 1547522 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 14:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1864A02100.msg | Fwd: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0105461 | ESA2_0105461.pdf | ESA2_0105462 | ESA2_0105461 | ESA2_0105463 | 1539540 | | | | | Not Privileged; | | 3/19/2019 15:40 | | 00000000B6CDD39C62E1584182100E42E2C0C04104A52100.msg | Fwd: Updated ESA section 7 response spreadsheet from FWS | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0105463 | | ESA2_0105463 | ESA2_0105461 | ESA2_0105463 | 1549461 | Y | ESA2_0105383 | 1525246 | Privileged in Full | AC;DP; | | 3/19/2019 15:40 | | 402 interagency comments March 15 2019 submitted to pols with outstanding highlighted.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105464 | ESA2_0105464.pdf | ESA2_0105465 | ESA2_0105464 | ESA2_0105465 | 1543292 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/19/2019 16:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 412100.msg | EO 12866 Meeting re: Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Jones, Lisa M. EOP/OMB | A. EOP/OMB; Mancini, Dominic J. EOP/OMB; Oreska, Matthew P. EOP/OMB; Theroux, Rich P. EOP/OMB; Thomas, Amanda L. EOP/OMB; Whiteman, Chad S. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Dorjets, Vlad EOP/OMB; Miller, Kimberly A. EOP/OMB; Page, Ben J. EOP/OMB; Roach, Emma K. EOP/OMB; Fischietto, Mary S. EOP/OMB; Hagan, Michael B. EOP/OMB; Burnett, Ben D. EOP/OMB; Jain, Varun M. EOP/OMB; Ganahl, Joseph R. EOP/OMB; Strickler, J. Sloane S. EOP/USTR; Reif, Timothy M. EOP/USTR; Mayhew, Amanda B. EOP/USTR; Wackler, Ted M. EOP/OSTP; Babb-Brott, Deerin S. EOP/OSTP; Sandoloski, Sean M. EOP/WHO; Menashi, Steven J. EOP/WHO; O'Scannlain, Kevin S. EOP/WHO; Doty, George E. III EOP/WHO; Brooke, Francis J. Jr. EOP/WHO; Sauer, William J. EOP/WHO; Weber, Jeremy G. EOP/CEA; Pinkos, Stephen M. EOP/OVP; Hickey, Jonathan P. EOP/OVP; DL CEQ RegReview; Abbey, Tristan C. EOP/NSC; 'amathew@doc.gov'; 'kBrown@doc.gov'; Harty, Candida (Federal); 'splotnick@doc.gov'; Robbins, Peter (Federal); 'doi_interagency_review@ios.doi.gov'; | | Has Redactions; | |
| ESA2_0105466 | ESA2_0105466.pdf | ESA2_0105467 | ESA2_0105466 | ESA2_0105467 | 1543296 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/19/2019 16:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 412100.msg | EO 12866 Meeting re: Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Jones, Lisa M. EOP/OMB | Dominic J. EOP/OMB; Oreska, Matthew P. EOP/OMB; Theroux, Rich P. EOP/OMB; Thomas, Amanda L. EOP/OMB; Whiteman, Chad S. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Dorjets, Vlad EOP/OMB; Miller, Kimberly A. EOP/OMB; Page, Ben J. EOP/OMB; Roach, Emma K. EOP/OMB; Fischietto, Mary S. EOP/OMB; Hagan, Michael B. EOP/OMB; Burnett, Ben D. EOP/OMB; Jain, Varun M. EOP/OMB; Ganahl, Joseph R. EOP/OMB; Strickler, J. Sloane S. EOP/USTR; Reif, Timothy M. EOP/USTR; Mayhew, Amanda B. EOP/USTR; Wackler, Ted M. EOP/OSTP; Babb-Brott, Deerin S. EOP/OSTP; Sandoloski, Sean M. EOP/WHO; Menashi, Steven J. EOP/WHO; O'Scannlain, Kevin S. EOP/WHO; Doty, George E. III EOP/WHO; Brooke, Francis J. Jr. EOP/WHO; Sauer, William J. EOP/WHO; Weber, Jeremy G. EOP/CEA; Pinkos, Stephen M. EOP/OVP; Hickey, Jonathan P. EOP/OVP; DL CEQ RegReview; Abbey, Tristan C. EOP/NSC; 'amathew@doc.gov'; 'kBrown@doc.gov'; Harty, Candida (Federal); 'splotnick@doc.gov'; Robbins, Peter (Federal); 'doi_interagency_review@ios.doi.gov'; | | Has Redactions; | |
| ESA2_0105468 | ESA2_0105468.pdf | ESA2_0105469 | ESA2_0105468 | ESA2_0105469 | 1543423 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 3/19/2019 16:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 512100.msg | EO 12866 Meeting re: Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Jones, Lisa M. EOP/OMB | A. EOP/OMB; Mancini, Dominic J. EOP/OMB; Oreska, Matthew P. EOP/OMB; Theroux, Rich P. EOP/OMB; Thomas, Amanda L. EOP/OMB; Whiteman, Chad S. EOP/OMB; Hodson Marten, Elke L. EOP/OMB; Dorjets, Vlad EOP/OMB; Miller, Kimberly A. EOP/OMB; Page, Ben J. EOP/OMB; Roach, Emma K. EOP/OMB; Fischietto, Mary S. EOP/OMB; Hagan, Michael B. EOP/OMB; Burnett, Ben D. EOP/OMB; Jain, Varun M. EOP/OMB; Ganahl, Joseph R. EOP/OMB; Strickler, J. Sloane S. EOP/USTR; Reif, Timothy M. EOP/USTR; Mayhew, Amanda B. EOP/USTR; Wackler, Ted M. EOP/OSTP; Babb-Brott, Deerin S. EOP/OSTP; Sandoloski, Sean M. EOP/WHO; Menashi, Steven J. EOP/WHO; O'Scannlain, Kevin S. EOP/WHO; Doty, George E. III EOP/WHO; Brooke, Francis J. Jr. EOP/WHO; Sauer, William J. EOP/WHO; Weber, Jeremy G. EOP/CEA; Pinkos, Stephen M. EOP/OVP; Hickey, Jonathan P. EOP/OVP; DL CEQ RegReview; Abbey, Tristan C. EOP/NSC; 'amathew@doc.gov'; 'kBrown@doc.gov'; Harty, Candida (Federal); 'splotnick@doc.gov'; Robbins, Peter (Federal); 'doi_interagency_review@ios.doi.gov'; | | Has Redactions; | |
| ESA2_0105470 | ESA2_0105470.pdf | ESA2_0105470 | ESA2_0105470 | ESA2_0105470 | 1546217 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 17:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 FD2000.msg | Followup on tribal letter | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0105471 | | ESA2_0105472 | ESA2_0105471 | ESA2_0105473 | 1535475 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 17:45 | | 0000000073B53D9D3465BF408A67D0709E36285BA44 B2100.msg | Re: Draft letter - Deliberative communication | John Luce - NOAA Federal | Dewhirst, David (Federal) | Rathburn, Kolo (Federal) | | |
| ESA2_0105473 | | ESA2_0105473 | ESA2_0105471 | ESA2_0105473 | 1548477 | Y | ESA2_0105948 | 1540340 | Privileged in Full | AC;DP; | | 3/19/2019 17:45 | | ESA Response HNR deliberative draft 20190319.docx | | | | | | |
| ESA2_0105474 | ESA2_0105474.pdf | ESA2_0105475 | ESA2_0105474 | ESA2_0105475 | 1539224 | | | | | Not Privileged; | | 3/19/2019 17:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847 D2100.msg | Re: Updated ESA section 7 response spreadsheet from FWS | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0105476 | ESA2_0105476.pdf | ESA2_0105478 | ESA2_0105476 | ESA2_0105481 | 1524121 | | | | | Other (specify in Privilege Justification); | PII | 3/19/2019 17:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E841 52000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Budd-Falen, Karen | Peg Romanik | | Has Redactions; | |
| ESA2_0105479 | | ESA2_0105479 | ESA2_0105476 | ESA2_0105481 | 1526279 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 3/19/2019 17:55 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0105480 | | ESA2_0105480 | ESA2_0105476 | ESA2_0105481 | 1526280 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 3/19/2019 17:55 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0105481 | | ESA2_0105481 | ESA2_0105476 | ESA2_0105481 | 1526281 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 3/19/2019 17:55 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0105482 | ESA2_0105482.pdf | ESA2_0105483 | ESA2_0105482 | ESA2_0105483 | 1545976 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 18:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 DF2000.msg | Re: Followup on tribal letter | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0105484 | ESA2_0105484.pdf | ESA2_0105485 | ESA2_0105484 | ESA2_0105485 | 1546216 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 18:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 FD2000.msg | Re: Followup on tribal letter | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105486 | ESA2_0105486.pdf | ESA2_0105488 | ESA2_0105486 | ESA2_0105488 | 1539223 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 18:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647D2100.msg | Re: ESA section 7 writing team's proposed language fix for 402.14(g)(8) - mitigation | Chris McNulty - NOAA Federal | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0105489 | ESA2_0105489.pdf | ESA2_0105491 | ESA2_0105489 | ESA2_0105491 | 1539217 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 18:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041047D2100.msg | Re: ESA section 7 writing team's proposed language fix for 402.14(g)(8) - mitigation | Rodney Vieira [NOAA GC] | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0105492 | ESA2_0105492.pdf | ESA2_0105494 | ESA2_0105492 | ESA2_0105494 | 1539219 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/19/2019 18:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247D2100.msg | Re: ESA section 7 writing team's proposed language fix for 402.14(g)(8) - mitigation | Rodney Vieira [NOAA GC] | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0105495 | | ESA2_0105496 | ESA2_0105495 | ESA2_0105496 | 1507270 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 0:00 | 424.12(b)(2) Designation of unoccupied critical habitat | 20190320_424_reg text comparison DCC.docx | | | | | | |
| ESA2_0105497 | | ESA2_0105498 | ESA2_0105497 | ESA2_0105498 | 1507271 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 0:00 | 424.12 (b)(2) Designation of unoccupied critical habitat | 20190320_424_reg text comparison DCC_cjg.docx | | | | | | |
| ESA2_0105499 | | ESA2_0105500 | ESA2_0105499 | ESA2_0105500 | 1507272 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 0:00 | 424.12(b)(2) Designation of unoccupied critical habitat | 20190320_424_reg text comparison.docx | | | | | | |
| ESA2_0105501 | ESA2_0105501.pdf | ESA2_0105504 | ESA2_0105501 | ESA2_0105504 | 1512460 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/20/2019 7:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4272200.msg | Re: Need for Wed am - [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Wellman, Lois | Aubrey, Craig | Fahey, Bridget; Galst, Carey | Has Redactions; | |
| ESA2_0105505 | ESA2_0105505.pdf | ESA2_0105506 | ESA2_0105505 | ESA2_0105506 | 1546215 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 9:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1804FD2000.msg | Re: Followup on tribal letter | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0105507 | | ESA2_0105509 | ESA2_0105507 | ESA2_0105509 | 1545634 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 10:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1864B42000.msg | Re: Followup on tribal letter | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | | |
| ESA2_0105510 | ESA2_0105510.pdf | ESA2_0105515 | ESA2_0105510 | ESA2_0105516 | 1534929 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA),or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285B04212100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery; Chris McNulty - NOAA Federal; Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0105516 | | ESA2_0105516 | ESA2_0105510 | ESA2_0105516 | 1543844 | Y | ESA2_0105523 | 1543773 | Privileged in Full | DP; | | 3/20/2019 10:22 | | Tribal letter concluding consultation on the ESA section 5.docx | | | | | | |
| ESA2_0105517 | ESA2_0105517.pdf | ESA2_0105522 | ESA2_0105517 | ESA2_0105524 | 1534928 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA),or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 10:24 | | 0000000073B53D9D3465BF408A67D0709E36285BE4202100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Ruth Ann Lowery; Chris McNulty - NOAA Federal; Amilee Wilson - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105523 | | ESA2_0105524 | ESA2_0105517 | ESA2_0105524 | 1543773 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/20/2019 10:24 | | Tribal letter concluding consultation on the ESA section 5.docx | | | | | | |
| ESA2_0105525 | ESA2_0105525.pdf | ESA2_0105525 | ESA2_0105525 | ESA2_0105526 | 1546058 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 10:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1864E92000.msg | Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget; Craig_Aubrey@fws.gov; Andy Devolder; Scott Aikin | Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Heather Sagar - NOAA Federal; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0105526 | | ESA2_0105526 | ESA2_0105525 | ESA2_0105526 | 1553087 | Y | ESA2_0107079 | 1516530 | Privileged in Full | DP; | | 3/20/2019 10:49 | | Tribal letter concluding consultation on the ESA section 5.docx | | | | | | |
| ESA2_0105527 | ESA2_0105527.pdf | ESA2_0105527 | ESA2_0105527 | ESA2_0105528 | 1510064 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 10:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364FC2000.msg | [EXTERNAL] Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget; Craig_Aubrey@fws.gov; Andy Devolder; Scott Aikin | Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Heather Sagar - NOAA Federal; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0105528 | | ESA2_0105528 | ESA2_0105527 | ESA2_0105528 | 1516837 | Y | ESA2_0107079 | 1516530 | Privileged in Full | DP; | | 3/20/2019 10:49 | | Tribal letter concluding consultation on the ESA section 5.docx | | | | | | |
| ESA2_0105529 | | ESA2_0105529 | ESA2_0105529 | ESA2_0105529 | 1528569 | Y | ESA2_0107079 | 1516530 | Privileged in Full | DP; | | 3/20/2019 10:49 | | Tribal letter concluding consultation on the ESA section 5.docx | | | | | | |
| ESA2_0105530 | ESA2_0105530.pdf | ESA2_0105530 | ESA2_0105530 | ESA2_0105531 | 1524120 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 10:49 | | 0000000001ABE82A1ABF18438807D18C09A1337E64152000.msg | Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Fahey, Bridget; Craig_Aubrey@fws.gov; Andy Devolder; Scott Aikin | Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Heather Sagar - NOAA Federal; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0105531 | | ESA2_0105531 | ESA2_0105530 | ESA2_0105531 | 1525261 | Y | ESA2_0107079 | 1516530 | Privileged in Full | DP; | | 3/20/2019 10:49 | | Tribal letter concluding consultation on the ESA section 5.docx | | | | | | |
| ESA2_0105532 | ESA2_0105532.pdf | ESA2_0105538 | ESA2_0105532 | ESA2_0105539 | 1546057 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA),or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 10:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E92000.msg | Fwd: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0105539 | | ESA2_0105539 | ESA2_0105532 | ESA2_0105539 | 1552150 | Y | ESA2_0105523 | 1543773 | Privileged in Full | DP; | | 3/20/2019 10:50 | | Tribal letter concluding consultation on the ESA section 5.docx | | | | | | |
| ESA2_0105540 | ESA2_0105540.pdf | ESA2_0105540 | ESA2_0105540 | ESA2_0105540 | 1539215 | | | | | Not Privileged; | | 3/20/2019 11:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E47C2100.msg | quick 402 regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0105541 | ESA2_0105541.pdf | ESA2_0105541 | ESA2_0105541 | ESA2_0105541 | 1524118 | | | | | Not Privileged; | | 3/20/2019 11:02 | | 0000000001ABE82A1ABF18438807D18C09A1337E24152000.msg | quick 402 regs update | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0105542 | ESA2_0105542.pdf | ESA2_0105548 | ESA2_0105542 | ESA2_0105548 | 1546214 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 11:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4FC2000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105549 | ESA2_0105549.pdf | ESA2_0105556 | ESA2_0105549 | ESA2_0105556 | 1546213 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 11:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4FC2000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0105557 | ESA2_0105557.pdf | ESA2_0105564 | ESA2_0105557 | ESA2_0105564 | 1546212 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/20/2019 11:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4FC2000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0105565 | ESA2_0105565.pdf | ESA2_0105565 | ESA2_0105565 | ESA2_0105565 | 1546617 | | | | | Not Privileged; | | 3/20/2019 11:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18442F2100.msg | Re: quick 402 regs update | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0105566 | ESA2_0105566.pdf | ESA2_0105566 | ESA2_0105566 | ESA2_0105566 | 1510063 | | | | | Other (specify in Privilege Justification); | shared drive | 3/20/2019 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344FC2000.msg | reg text comparison table | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0105567 | ESA2_0105567.pdf | ESA2_0105567 | ESA2_0105567 | ESA2_0105567 | 1532200 | | | | | Not Privileged; | | 3/20/2019 13:36 | | 0000000073853C6D3465BF40BA67D07D9E36285844A32000.msg | FYI | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0105568 | ESA2_0105568.pdf | ESA2_0105568 | ESA2_0105568 | ESA2_0105568 | 1510062 | | | | | Not Privileged; | | 3/20/2019 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324FC2000.msg | 4(d) editing | Galst, Carey | Andy Devolder; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb | | | |
| ESA2_0105569 | ESA2_0105569.pdf | ESA2_0105570 | ESA2_0105569 | ESA2_0105577 | 1510061 | | | | | Other (specify in Privilege Justification); | Conference line codes; Privacy/PII | 3/20/2019 16:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304FC2000.msg | [EXTERNAL] Fwd: EO 12866 Meeting re: Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Angela Somma - NOAA Federal | Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb; Jesup, Benjamin | | Has Redactions; | |
| ESA2_0105571 | ESA2_0105571.pdf | ESA2_0105577 | ESA2_0105569 | ESA2_0105577 | 1516570 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code | 3/20/2019 16:13 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0105578 | ESA2_0105578.pdf | ESA2_0105579 | ESA2_0105578 | ESA2_0105580 | 1510060 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code | 3/20/2019 16:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F82000.msg | Fwd: [EXTERNAL] Fwd: EO 12866 Meeting re: Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Fahey, Bridget | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105580 | ESA2_0105580.pdf | ESA2_0105580 | ESA2_0105578 | ESA2_0105580 | 1516747 | Y | ESA2_0105571 | 1516570 | | Other (specify in Privilege Justification); | | 3/20/2019 16:20 | | invite.ics | | | | | | |
| ESA2_0105581 | ESA2_0105581.pdf | ESA2_0105581 | ESA2_0105581 | ESA2_0105581 | 1510059 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information | 3/20/2019 16:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4FB2000.msg | Re: 424 Reg text comparison document | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0105582 | ESA2_0105582.pdf | ESA2_0105582 | ESA2_0105582 | ESA2_0105582 | 1532199 | | | | | Not Privileged; | | 3/20/2019 17:32 | | 0000000073B53D9D3465BF408A67D0709E36285B24432000.msg | Re: FYI | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0105583 | ESA2_0105583.pdf | ESA2_0105583 | ESA2_0105583 | ESA2_0105583 | 1510058 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 3/20/2019 19:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4FB2000.msg | Re: 424 Reg text comparison document | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0105584 | | ESA2_0105585 | ESA2_0105584 | ESA2_0105585 | 1507273 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2019 0:00 | 424.12(b)(2) Designation of unoccupied critical habitat | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0105586 | | ESA2_0105586 | ESA2_0105586 | ESA2_0105586 | 1538001 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2019 8:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4292100.msg | Section 4 Regs | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Affiliate; Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0105587 | ESA2_0105587.pdf | ESA2_0105587 | ESA2_0105587 | ESA2_0105587 | 1537933 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; | 3/21/2019 9:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144212100.msg | Re: Section 4 Regs | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0105588 | ESA2_0105588.pdf | ESA2_0105588 | ESA2_0105588 | ESA2_0105588 | 1536275 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2019 9:51 | | 0000000073B53D9D3465BF408A67D0709E36285B448A2100.msg | Re: Section 4 Regs | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0105589 | ESA2_0105589.pdf | ESA2_0105590 | ESA2_0105589 | ESA2_0105590 | 1532269 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2019 11:48 | | 0000000073B53D9D3465BF408A67D0709E36285BE44B2000.msg | Fwd: Section 4 Regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0105591 | ESA2_0105591.pdf | ESA2_0105592 | ESA2_0105591 | ESA2_0105592 | 1548065 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/21/2019 12:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E42100.msg | Re: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0105593 | ESA2_0105593.pdf | ESA2_0105594 | ESA2_0105593 | ESA2_0105594 | 1548064 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/21/2019 13:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E42100.msg | Re: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0105595 | ESA2_0105595.pdf | ESA2_0105595 | ESA2_0105595 | ESA2_0105595 | 1543298 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/21/2019 13:18 | | 000000007863DE8DD71BE42B06DEA784CC3760B64412100.msg | Accepted: EO 12866 Meeting re: Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Brown, Kelly (Federal) | Jones, Lisa M. EOP/OMB | | Has Redactions; | |
| ESA2_0105596 | ESA2_0105596.pdf | ESA2_0105596 | ESA2_0105596 | ESA2_0105597 | 1510057 | | | | | Not Privileged; | | 3/21/2019 13:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4FB2000.msg | Requested table from 424 Reg Meeting | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst; Aubrey, Craig | | |
| ESA2_0105597 | | ESA2_0105597 | ESA2_0105596 | ESA2_0105597 | 1516724 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC;DP; | | 3/21/2019 13:55 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0105598 | ESA2_0105598.pdf | ESA2_0105598 | ESA2_0105598 | ESA2_0105599 | 1524117 | | | | | Not Privileged; | | 3/21/2019 13:55 | | 000000001AB0E2A1ABF1B43B8D7D18CD9A1337604152000.msg | Requested table from 424 Reg Meeting | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst; Aubrey, Craig | | |
| ESA2_0105599 | | ESA2_0105599 | ESA2_0105598 | ESA2_0105599 | 1529358 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC;DP; | | 3/21/2019 13:55 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0105600 | ESA2_0105600.pdf | ESA2_0105600 | ESA2_0105600 | ESA2_0105601 | 1510056 | | | | | Not Privileged; | | 3/21/2019 13:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4FB2000.msg | Fwd: Requested table from 424 Reg Meeting | Galst, Carey | Andy DeVolder | | | |
| ESA2_0105601 | | ESA2_0105601 | ESA2_0105600 | ESA2_0105601 | 1516810 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC;DP; | | 3/21/2019 13:57 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0105602 | | ESA2_0105603 | ESA2_0105602 | ESA2_0105603 | 1548066 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2019 14:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1864E42100.msg | Re: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | | |
| ESA2_0105604 | ESA2_0105604.pdf | ESA2_0105606 | ESA2_0105604 | ESA2_0105607 | 1510055 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 3/21/2019 14:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344FB2000.msg | Fwd: [EXTERNAL] Fwd: EO 12866 Meeting re: Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Aubrey, Craig | Adam Zerrenner | | Has Redactions; | |
| ESA2_0105607 | ESA2_0105607.pdf | ESA2_0105607 | ESA2_0105604 | ESA2_0105607 | 1516692 | Y | ESA2_0105571 | 1516570 | | Other (specify in Privilege Justification); | | 3/21/2019 14:35 | | invite.ics | | | | | | |
| ESA2_0105608 | ESA2_0105608.pdf | ESA2_0105609 | ESA2_0105608 | ESA2_0105609 | 1521007 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/21/2019 14:37 | | 0000000067763BF9BC9B58459ED25008CF450F18E4432000.msg | Fwd: [EXTERNAL] Re: NOAA and FWS Consults re ESA Reg Revisions | Jesup, Benjamin C | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0105610 | ESA2_0105610.pdf | ESA2_0105611 | ESA2_0105610 | ESA2_0105611 | 1510054 | | | | | Not Privileged; | | 3/21/2019 16:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324FB2000.msg | Fwd: Invitation: Final ESA Regulations Interagency Briefing @ Fri Apr 5, 2019 10am - 12pm (EDT) (bridget_fahey@fws.gov) | Fahey, Bridget | Lois Wellman; Carey Galst; Aubrey, Craig | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105612 | ESA2_0105612.pdf | ESA2_0105613 | ESA2_0105612 | ESA2_0105613 | 1510053 | | | | | Other (specify in Privilege Justification); | Other: Conference Line Code. | 3/21/2019 16:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F B2000.msg | Re: Invitation: Final ESA Regulations Interagency Briefing @ Fri Apr 5, 2019 10am - 12pm (EDT) (bridget_fahey@fws.gov) | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0105614 | ESA2_0105614.pdf | ESA2_0105615 | ESA2_0105614 | ESA2_0105615 | 1545974 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/22/2019 9:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 DE2000.msg | Fwd: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Amilee Wilson - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0105616 | ESA2_0105616.pdf | ESA2_0105618 | ESA2_0105616 | ESA2_0105618 | 1545975 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/22/2019 11:15 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 DF2000.msg | Re: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0105619 | ESA2_0105619.pdf | ESA2_0105619 | ESA2_0105619 | ESA2_0105620 | 1547652 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/22/2019 13:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 B02100.msg | Fwd: Requested table from 424 Reg Meeting | Galst, Carey | Angela Somma - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0105620 | | ESA2_0105620 | ESA2_0105619 | ESA2_0105620 | 1552596 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC;DP; | | 3/22/2019 13:05 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0105621 | ESA2_0105621.pdf | ESA2_0105622 | ESA2_0105621 | ESA2_0105623 | 1532441 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/25/2019 10:12 | | 0000000073B53D9D3465BF408A67D0709E36285B646 12000.msg | Fwd: Requested table from 424 Reg Meeting | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0105623 | | ESA2_0105623 | ESA2_0105621 | ESA2_0105623 | 1540353 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC; | | 3/25/2019 10:12 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0105624 | ESA2_0105624.pdf | ESA2_0105625 | ESA2_0105624 | ESA2_0105626 | 1510052 | | | | | Other (specify in Privilege Justification); | passcode confidential email addresses | 3/25/2019 11:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F A2000.msg | Fwd: [EXTERNAL] EO 12866 Meeting re: Endangered and Threatened Species of Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | Patnaik, Bivan | Bridget Fahey; Gary Frazer; Craig Aubrey | | Has Redactions; | |
| ESA2_0105626 | ESA2_0105626.pdf | ESA2_0105626 | ESA2_0105624 | ESA2_0105626 | 1516748 | Y | ESA2_0105571 | 1516570 | | Other (specify in Privilege Justification); | | 3/25/2019 11:49 | | invite.ics | | | | | | |
| ESA2_0105627 | | ESA2_0105630 | ESA2_0105627 | ESA2_0105630 | 1510051 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/25/2019 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F A2000.msg | Fwd: another 4(d) rule that might need to be updated: Coastal California gnatcatcher | Galst, Carey | Andy DeVolder | | | |
| ESA2_0105631 | ESA2_0105631.pdf | ESA2_0105631 | ESA2_0105631 | ESA2_0105631 | 1510050 | | | | | Not Privileged; | | 3/25/2019 12:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F A2000.msg | examples of non-discretion and baseline | Romanik, Peg | Craig Aubrey | | | |
| ESA2_0105632 | ESA2_0105632.pdf | ESA2_0105632 | ESA2_0105632 | ESA2_0105709 | 1510049 | | | | | Not Privileged; | | 3/25/2019 12:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F A2000.msg | species-specific 4d and delisting | Galst, Carey | Andy DeVolder; Frank Lupo; Joan Goldfarb | | | |
| ESA2_0105633 | ESA2_0105633.pdf | ESA2_0105681 | ESA2_0105632 | ESA2_0105709 | 1516707 | | | | | Not Privileged; | | 3/25/2019 12:18 | | 2016-05206.pdf | | | | | | |
| ESA2_0105682 | ESA2_0105682.pdf | ESA2_0105697 | ESA2_0105632 | ESA2_0105709 | 1516708 | | | | | Not Privileged; | | 3/25/2019 12:18 | | 2017-28465.pdf | | | | | | |
| ESA2_0105698 | ESA2_0105698.pdf | ESA2_0105702 | ESA2_0105632 | ESA2_0105709 | 1516709 | | | | | Not Privileged; | | 3/25/2019 12:18 | | fr934.pdf | | | | | | |
| ESA2_0105703 | ESA2_0105703.pdf | ESA2_0105709 | ESA2_0105632 | ESA2_0105709 | 1516710 | | | | | Not Privileged; | | 3/25/2019 12:18 | | fr2000.pdf | | | | | | |
| ESA2_0105710 | | ESA2_0105710 | ESA2_0105710 | ESA2_0105710 | 1510048 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice re the distinction between "in danger of extinction" and on the brink of extinction", or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/25/2019 12:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F A2000.msg | Re: species-specific 4d and delisting | Devolder, Andy | Galst, Carey | Frank Lupo; Joan Goldfarb | | |
| ESA2_0105711 | | ESA2_0105712 | ESA2_0105711 | ESA2_0105712 | 1548060 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/25/2019 13:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 E32100.msg | Re: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | | |
| ESA2_0105713 | ESA2_0105713.pdf | ESA2_0105714 | ESA2_0105713 | ESA2_0105716 | 1539568 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/25/2019 15:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184A 82100.msg | REVIEW/COMMENTS: Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Jennifer-Lilah Ise - NOAA Federal | Barry Thom - NOAA Federal; Scott Rumsey - NOAA Federal; Nicolle Hill - NOAA Federal; Chris McNulty - NOAA Federal; Chris Yates; Ryan Couch | Amilee Wilson - NOAA Federal; Ruth Howell - NOAA Federal; _NMFS WCR Clearance-Taskers | Has Redactions; | |
| ESA2_0105715 | | ESA2_0105716 | ESA2_0105713 | ESA2_0105716 | 1549804 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/25/2019 15:40 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4+7_draft 3-25-19 for WCR review.docx | | | | | | |
| ESA2_0105717 | ESA2_0105717.pdf | ESA2_0105719 | ESA2_0105717 | ESA2_0105719 | 1548063 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/25/2019 16:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 E42100.msg | Re: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105720 | ESA2_0105720.pdf | ESA2_0105721 | ESA2_0105720 | ESA2_0105721 | 1539279 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/25/2019 17:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 42100.msg | Re: REVIEW/COMMENTS: Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Jennifer-Lilah Ise - NOAA Federal | Barry Thom - NOAA Federal; Scott Rumsey - NOAA Federal; Nicolle Hill - NOAA Federal; Chris McNulty - NOAA Federal; Chris Yates; Ryan Couch | Amilee Wilson - NOAA Federal; Ruth Howell - NOAA Federal; _NMFS WCR Clearance-Taskers | Has Redactions; | |
| ESA2_0105722 | ESA2_0105722.pdf | ESA2_0105724 | ESA2_0105722 | ESA2_0105724 | 1539278 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/25/2019 18:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041448 42100.msg | Re: REVIEW/COMMENTS: Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Chris McNulty - NOAA Federal | Jennifer-Lilah Ise - NOAA Federal | Barry Thom - NOAA Federal; Scott Rumsey - NOAA Federal; Nicolle Hill - NOAA Federal; Chris Yates; Ryan Couch; Amilee Wilson - NOAA Federal; Ruth Howell - NOAA Federal; _NMFS WCR Clearance-Taskers | Has Redactions; | |
| ESA2_0105725 | ESA2_0105725.pdf | ESA2_0105727 | ESA2_0105725 | ESA2_0105727 | 1539277 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/25/2019 18:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248 42100.msg | Re: REVIEW/COMMENTS: Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Jennifer-Lilah Ise - NOAA Federal | Chris McNulty - NOAA Federal | Barry Thom - NOAA Federal; Scott Rumsey - NOAA Federal; Nicolle Hill - NOAA Federal; Chris Yates; Ryan Couch; Amilee Wilson - NOAA Federal; Ruth Howell - NOAA Federal; _NMFS WCR Clearance-Taskers | Has Redactions; | |
| ESA2_0105728 | | ESA2_0105753 | ESA2_0105728 | ESA2_0105753 | 1530776 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: (Applies to DOJ comments) Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; AWP (applies to notes detailing DOJ comments) notes prepared by agency attorney Ruth Ann Lowery to share with other NOAA attorneys containing the mental impressions, conclusions, opinions, or legal theories of DOJ attorneys and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; | 3/26/2019 0:00 | OIRA Listening Sessions for Sections 4 and 7 ESA Regulation Packages with Notes | EO 12866 Calls at OIRA for ESA Regs Packages_ with Notes.docx | | | | | Has Redactions; | |
| ESA2_0105754 | | ESA2_0105896 | ESA2_0105754 | ESA2_0105896 | 1507686 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/26/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | | | | | | | |
| ESA2_0105897 | ESA2_0105897.pdf | ESA2_0105897 | ESA2_0105897 | ESA2_0105909 | 1510047 | | | | | Not Privileged; | | 3/26/2019 8:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F A2000.msg | Fwd: Requested table from 424 Reg Meeting | Aubrey, Craig | Ashley Stilson | | | |
| ESA2_0105898 | | ESA2_0105898 | ESA2_0105897 | ESA2_0105909 | 1516655 | Y | ESA2_0105194 | 1507273 | Privileged in Full | AC;DP; | | 3/26/2019 8:51 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0105899 | | ESA2_0105902 | ESA2_0105897 | ESA2_0105909 | 1516656 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/26/2019 8:51 | | Draft final text.docx | | | | | | |
| ESA2_0105903 | | ESA2_0105904 | ESA2_0105897 | ESA2_0105909 | 1516657 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 3/26/2019 8:51 | | existing regs.docx | | | | | | |
| ESA2_0105905 | | ESA2_0105909 | ESA2_0105897 | ESA2_0105909 | 1516658 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; | 3/26/2019 8:51 | | proposed text.docx | | | | | | |
| ESA2_0105910 | ESA2_0105910.pdf | ESA2_0105910 | ESA2_0105910 | ESA2_0105911 | 1524106 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/26/2019 14:29 | | 00000000D1AB82A1A8F1843880701BC09A1337EA41 32000.msg | 402 comparison table | Aubrey, Craig | Gary Frazer; Gina Shultz; Gabi, Carey; Fahey, Bridget; Ashley Stilson; Peg Romanik | | Has Redactions; | |
| ESA2_0105911 | | ESA2_0105911 | ESA2_0105910 | ESA2_0105911 | 1525101 | Y | ESA2_0105146 | 1516641 | Privileged in Full | AC;DP; | | 3/26/2019 14:29 | | 20190326_402_reg text comparison.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105912 | ESA2_0105912.pdf | ESA2_0105912 | ESA2_0105912 | ESA2_0105912 | 1510046 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/26/2019 14:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324FA2000.msg | grandfather language | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0105913 | ESA2_0105913.pdf | ESA2_0105913 | ESA2_0105913 | ESA2_0105913 | 1510045 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/26/2019 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304FA2000.msg | Re: grandfather language | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0105914 | ESA2_0105914.pdf | ESA2_0105914 | ESA2_0105914 | ESA2_0105914 | 1510044 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/26/2019 14:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F92000.msg | Re: grandfather language | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0105915 | | ESA2_0105917 | ESA2_0105915 | ESA2_0105917 | 1534608 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/26/2019 23:02 | | 0000000073B53D9D3465BF408A67D0709E36285B04092100.msg | Re: Draft letter - Deliberative communication | Dewhirst, David (Federal) | Luce, John (Federal) | Rathburn, Kolo (Federal) | | |
| ESA2_0105918 | ESA2_0105918.pdf | ESA2_0105918 | ESA2_0105918 | ESA2_0105918 | 1510043 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 7:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F92000.msg | Re: grandfather language | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0105919 | ESA2_0105919.pdf | ESA2_0105920 | ESA2_0105919 | ESA2_0105920 | 1510042 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 7:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F92000.msg | Re: grandfather language | Galst, Carey | Devolder, Andy; Craig Aubrey | | Has Redactions; | |
| ESA2_0105921 | ESA2_0105921.pdf | ESA2_0105921 | ESA2_0105921 | ESA2_0105921 | 1510041 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 10:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F92000.msg | 402 discussion with OIRA | Aubrey, Craig | Peg Romanik; Gary Frazer; Gina Shultz; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0105922 | ESA2_0105922.pdf | ESA2_0105922 | ESA2_0105922 | ESA2_0105922 | 1510039 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F92000.msg | Re: 402 discussion with OIRA | Frazer, Gary | Aubrey, Craig | Peg Romanik; Gina Shultz; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0105923 | ESA2_0105923.pdf | ESA2_0105923 | ESA2_0105923 | ESA2_0105923 | 1510038 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 10:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F92000.msg | Re: 402 discussion with OIRA | Aubrey, Craig | Frazer, Gary | Peg Romanik; Gina Shultz; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0105924 | ESA2_0105924.pdf | ESA2_0105924 | ESA2_0105924 | ESA2_0105924 | 1510037 | | | | | Not Privileged; | | 3/27/2019 10:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F92000.msg | Re: LA pinesnake CCA | Galst, Carey | Anderson, Karen | | | |
| ESA2_0105925 | ESA2_0105925.pdf | ESA2_0105927 | ESA2_0105925 | ESA2_0105927 | 1539213 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/27/2019 11:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C47C2100.msg | Fwd: 402 discussion with OIRA - Policy level discussion on proximate cause | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0105928 | ESA2_0105928.pdf | ESA2_0105929 | ESA2_0105928 | ESA2_0105929 | 1546423 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 11:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1804172100.msg | Re: 402 discussion with OIRA - [ACP, DP] | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0105930 | ESA2_0105930.pdf | ESA2_0105931 | ESA2_0105930 | ESA2_0105931 | 1546425 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 11:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1844172100.msg | Re: 402 discussion with OIRA - Policy level discussion on proximate cause | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0105932 | ESA2_0105932.pdf | ESA2_0105933 | ESA2_0105932 | ESA2_0105933 | 1532081 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 11:53 | | 0000000073B53D9D3465BF408A67D0709E36285B64342000.msg | RE: BH41 Fwd: 402 discussion with OIRA - Policy level discussion on proximate cause | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Mathew, Adha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0105934 | ESA2_0105934.pdf | ESA2_0105934 | ESA2_0105934 | ESA2_0105934 | 1548056 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 11:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1824E32100.msg | Re: 402 discussion with OIRA | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105935 | ESA2_0105935.pdf | ESA2_0105935 | ESA2_0105935 | ESA2_0105935 | 1510036 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 11:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F82000.msg | [EXTERNAL] Re: 402 discussion with OIRA | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0105936 | ESA2_0105936.pdf | ESA2_0105938 | ESA2_0105936 | ESA2_0105938 | 1539209 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 13:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041847C2100.msg | Re: 402 discussion with OIRA - Policy level discussion on proximate cause | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0105939 | ESA2_0105939.pdf | ESA2_0105941 | ESA2_0105939 | ESA2_0105941 | 1545972 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 13:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4DE2000.msg | Re: 402 discussion with OIRA - Policy level discussion on proximate cause | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0105942 | ESA2_0105942.pdf | ESA2_0105944 | ESA2_0105942 | ESA2_0105944 | 1539211 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 13:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A47C2100.msg | Re: 402 discussion with OIRA - Policy level discussion on proximate cause | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0105945 | ESA2_0105945.pdf | ESA2_0105947 | ESA2_0105945 | ESA2_0105948 | 1532428 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/27/2019 13:57 | | 0000000073B53D9D3465BF408A67D0709E36285BC45F2000.msg | Fwd: Draft letter - Deliberative communication | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0105948 | | ESA2_0105948 | ESA2_0105945 | ESA2_0105948 | 1540340 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/27/2019 13:57 | | ESA Response HNR deliberative draft 20190319.docx | | | | | | |
| ESA2_0105949 | ESA2_0105949.pdf | ESA2_0105952 | ESA2_0105949 | ESA2_0105952 | 1539207 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 14:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647C2100.msg | Re: 402 discussion with OIRA - Policy level discussion on proximate cause | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0105953 | ESA2_0105953.pdf | ESA2_0105953 | ESA2_0105953 | ESA2_0105953 | 1510035 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Redacted conference line information. | 3/27/2019 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F82000.msg | Re: Discuss 4(d) | Jesup, Benjamin | Galst, Carey | | Has Redactions; | |
| ESA2_0105954 | ESA2_0105954.pdf | ESA2_0105954 | ESA2_0105954 | ESA2_0105955 | 1510034 | | | | | Not Privileged; | | 3/27/2019 14:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F82000.msg | species invoking the blanket rule | Devolder, Andy | Galst, Carey | | | |
| ESA2_0105955 | ESA2_0105955.pdf | ESA2_0105955 | ESA2_0105954 | ESA2_0105955 | 1516890 | | | | | Not Privileged; | | 3/27/2019 14:40 | | domestic-foreign sp blanket rules.xlsx | | | | | | ESA2_0105955.xlsx |
| ESA2_0105956 | ESA2_0105956.pdf | ESA2_0105956 | ESA2_0105956 | ESA2_0105956 | 1510033 | | | | | Not Privileged; | | 3/27/2019 14:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F82000.msg | Re: species invoking the blanket rule | Galst, Carey | Devolder, Andy | | | |
| ESA2_0105957 | ESA2_0105957.pdf | ESA2_0105957 | ESA2_0105957 | ESA2_0105957 | 1510032 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Redacted Conference call number. | 3/27/2019 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F82000.msg | Re: Discuss 4(d) | Galst, Carey | Andy DeVolder; Bridget Fahey; Joan Goldfarb; Carey Galst/ARL/R9/FWS/DOI; Frank Lupo; Benjamin Jesup | | Has Redactions; | |
| ESA2_0105958 | ESA2_0105958.pdf | ESA2_0105958 | ESA2_0105958 | ESA2_0106143 | 1510029 | | | | | Not Privileged; | | 3/27/2019 15:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F82000.msg | Re: examples of non-discretion and baseline | Aubrey, Craig | Romanik, Peg | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0105959 | | ESA2_0106143 | ESA2_0105958 | ESA2_0106143 | 1516651 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/27/2019 15:09 | | ESA Section 7 - DOC final clean 122018_omb.pdf | | | | | | |
| ESA2_0106144 | ESA2_0106144.pdf | ESA2_0106144 | ESA2_0106144 | ESA2_0106151 | 1510027 | | | | | Not Privileged; | | 3/27/2019 21:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F72000.msg | Comparison tables regarding ESA reg revisions | Frazer, Gary | Margaret Everson; Melissa Beaumont; Andrea Travnicek; Katie Mills; Karen Budd-Falen; Peg Romanik; BENJAMIN JESUP; James Cason; Christopher Prandoni; Macgregor, Katharine; Gina Shultz; Craig Aubrey; Bridget Fahey | | | |
| ESA2_0106145 | | ESA2_0106145 | ESA2_0106144 | ESA2_0106151 | 1516640 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC;DP; | | 3/27/2019 21:49 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0106146 | | ESA2_0106151 | ESA2_0106144 | ESA2_0106151 | 1516641 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 3/27/2019 21:49 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106152 | ESA2_0106152.pdf | ESA2_0106152 | ESA2_0106152 | ESA2_0106154 | 1519963 | | | | | Not Privileged; | | 3/27/2019 21:49 | | 0000000067763BF9BC9B58459ED25008CF450F18E4142000.msg | Comparison tables regarding ESA reg revisions | Frazer, Gary D | Everson, Margaret E; Beaumont, Melissa M; Travnicek, Andrea J; Mills, Katie E; Budd-Falen, Karen J; Romanik, Peg A; Jesup, Benjamin C; Cason, James E; Prandoni, Christopher D; MacGregor, Katharine S; Shultz, Gina; Aubrey, Craig; Fahey, Bridget | | | |
| ESA2_0106153 | | ESA2_0106153 | ESA2_0106152 | ESA2_0106154 | 1520203 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC;DP; | | 3/27/2019 21:49 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0106154 | | ESA2_0106154 | ESA2_0106152 | ESA2_0106154 | 1520204 | Y | ESA2_0106146 | 1516641 | Privileged in Full | AC;DP; | | 3/27/2019 21:49 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106155 | ESA2_0106155.pdf | ESA2_0106157 | ESA2_0106155 | ESA2_0106158 | 1532427 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/27/2019 23:54 | | 0000000073B53D9D3465BF408A67D0709E36285BA45F2000.msg | Re: Draft letter - Deliberative communication | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0106158 | | ESA2_0106158 | ESA2_0106155 | ESA2_0106158 | 1540366 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/27/2019 23:54 | | ESA Response HNR deliberative draft 20190319_CoS.docx | | | | | | |
| ESA2_0106159 | | ESA2_0106159 | ESA2_0106159 | ESA2_0106159 | 1519809 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of the proposed or final rule, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2019 0:00 | Notes on 4(d) blanket rule regulation | Thought Process on 4(d) blanket rule.docx | | | | | | |
| ESA2_0106160 | ESA2_0106160.pdf | ESA2_0106160 | ESA2_0106160 | ESA2_0106160 | 1510026 | | | | | Not Privileged; | | 3/28/2019 6:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F72000.msg | Re: Comparison tables regarding ESA reg revisions | MacGregor, Katharine | Frazer, Gary | Andrea Travnicek; BENJAMIN JESUP; Bridget Fahey; Christopher Prandoni; Craig Aubrey; Gina Shultz; James Cason; Karen Budd-Falen; Katie Mills; Margaret Everson; Melissa Beaumont; Peg Romanik | | |
| ESA2_0106161 | ESA2_0106161.pdf | ESA2_0106161 | ESA2_0106161 | ESA2_0106161 | 1520077 | | | | | Not Privileged; | | 3/28/2019 6:22 | | 0000000067763BF9BC9B58459ED25008CF450F18A4142000.msg | Re: Comparison tables regarding ESA reg revisions | MacGregor, Katharine S | Frazer, Gary D | Travnicek, Andrea J; Jesup, Benjamin C; Fahey, Bridget; Prandoni, Christopher D; Aubrey, Craig; Shultz, Gina; Cason, James E; Budd-Falen, Karen J; Mills, Katie E; Everson, Margaret E; Beaumont, Melissa M; Romanik, Peg A | | |
| ESA2_0106162 | ESA2_0106162.pdf | ESA2_0106162 | ESA2_0106162 | ESA2_0106162 | 1524102 | | | | | Not Privileged; | | 3/28/2019 6:31 | | 0000000001ABE82A1ABF18438807D18C09A1337E24132000.msg | Re: Comparison tables regarding ESA reg revisions | Margaret Everson | gary_frazer@fws.gov | | | |
| ESA2_0106163 | ESA2_0106163.pdf | ESA2_0106163 | ESA2_0106163 | ESA2_0106165 | 1510025 | | | | | Not Privileged; | | 3/28/2019 7:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F72000.msg | Fwd: Comparison tables regarding ESA reg revisions | Fahey, Bridget | Carey Galst | | | |
| ESA2_0106164 | | ESA2_0106164 | ESA2_0106163 | ESA2_0106165 | 1516801 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC;DP; | | 3/28/2019 7:59 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0106165 | | ESA2_0106165 | ESA2_0106163 | ESA2_0106165 | 1516802 | Y | ESA2_0106146 | 1516641 | Privileged in Full | AC;DP; | | 3/28/2019 7:59 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106166 | ESA2_0106166.pdf | ESA2_0106166 | ESA2_0106166 | ESA2_0106168 | 1510024 | | | | | Not Privileged; | | 3/28/2019 8:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F72000.msg | Fwd: Comparison tables regarding ESA reg revisions | Galst, Carey | Andy DeVolder | | | |
| ESA2_0106167 | | ESA2_0106167 | ESA2_0106166 | ESA2_0106168 | 1516833 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC;DP; | | 3/28/2019 8:13 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0106168 | | ESA2_0106168 | ESA2_0106166 | ESA2_0106168 | 1516834 | Y | ESA2_0106146 | 1516641 | Privileged in Full | AC;DP; | | 3/28/2019 8:13 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106169 | ESA2_0106169.pdf | ESA2_0106173 | ESA2_0106169 | ESA2_0106173 | 1534606 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2019 8:42 | | 0000000073B53D9D3465BF408A67D0709E36285BC4082100.msg | Re: Draft letter - Deliberative communication | Dewhirst, David (Federal) | Luce, John (Federal) | Rathburn, Kolo (Federal) | Has Redactions; | |
| ESA2_0106174 | ESA2_0106174.pdf | ESA2_0106174 | ESA2_0106174 | ESA2_0106174 | 1521003 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2019 8:50 | | 0000000067763BF9BC9B58459ED25008CF450F18A4432000.msg | Responding to Comments Outside the Scope of a Rulemaking | Goldfarb, Joan R | Finley, Rebecca S | | Has Redactions; | |
| ESA2_0106175 | ESA2_0106175.pdf | ESA2_0106175 | ESA2_0106175 | ESA2_0106175 | 1521511 | | | | | Not Privileged; | | 3/28/2019 11:44 | | 0000000067763BF9BC9B58459ED25008CF450F18A4822000.msg | How Does It Look? | Goldfarb, Joan R | Lupo, Frank R; Galst, Carey; Devolder, Andy | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106176 | ESA2_0106176.pdf | ESA2_0106178 | ESA2_0106176 | ESA2_0106178 | 1521001 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2019 12:33 | | 0000000067763BF9BC9B58459ED25008CF450F182443 2000.msg | Re: Responding to Comments Outside the Scope of a Rulemaking | Goldfarb, Joan R | Finley, Rebecca S | | Has Redactions; | |
| ESA2_0106179 | ESA2_0106179.pdf | ESA2_0106179 | ESA2_0106179 | ESA2_0106179 | 1521510 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2019 13:05 | | 0000000067763BF9BC9B58459ED25008CF450F18C482 2000.msg | Re: How Does It Look? | Devolder, Andy | Goldfarb, Joan R | Lupo, Frank R; Galst, Carey | Has Redactions; | |
| ESA2_0106180 | ESA2_0106180.pdf | ESA2_0106180 | ESA2_0106180 | ESA2_0106180 | 1521509 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2019 14:09 | | 0000000067763BF9BC9B58459ED25008CF450F18A48 22000.msg | Re: How Does It Look? | Galst, Carey | Devolder, Andy | Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0106181 | ESA2_0106181.pdf | ESA2_0106182 | ESA2_0106181 | ESA2_0106182 | 1521508 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2019 14:48 | | 0000000067763BF9BC9B58459ED25008CF450F188482 2000.msg | Re: How Does It Look? | Goldfarb, Joan R | Galst, Carey | Devolder, Andy; Lupo, Frank R | Has Redactions; | |
| ESA2_0106183 | ESA2_0106183.pdf | ESA2_0106184 | ESA2_0106183 | ESA2_0106184 | 1521507 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2019 14:51 | | 0000000067763BF9BC9B58459ED25008CF450F186482 2000.msg | Re: How Does It Look? | Galst, Carey | Goldfarb, Joan R | Devolder, Andy; Lupo, Frank R | Has Redactions; | |
| ESA2_0106185 | ESA2_0106185.pdf | ESA2_0106186 | ESA2_0106185 | ESA2_0106186 | 1521506 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2019 15:24 | | 0000000067763BF9BC9B58459ED25008CF450F184482 2000.msg | Re: How Does It Look? | Goldfarb, Joan R | Galst, Carey | Devolder, Andy; Lupo, Frank R | Has Redactions; | |
| ESA2_0106187 | ESA2_0106187.pdf | ESA2_0106189 | ESA2_0106187 | ESA2_0106189 | 1521505 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2019 15:34 | | 0000000067763BF9BC9B58459ED25008CF450F182482 2000.msg | Re: How Does It Look? | Devolder, Andy | Goldfarb, Joan R | Galst, Carey; Lupo, Frank R | Has Redactions; | |
| ESA2_0106190 | ESA2_0106190.pdf | ESA2_0106191 | ESA2_0106190 | ESA2_0106192 | 1521504 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2019 15:49 | | 0000000067763BF9BC9B58459ED25008CF450F180482 2000.msg | Fwd: Public Comment Voting | Galst, Carey | Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | Devolder, Andy | Has Redactions; | |
| ESA2_0106192 | | ESA2_0106192 | ESA2_0106190 | ESA2_0106192 | 1522700 | Y | ESA2_0059392 | 1517543 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/28/2019 15:49 | | [ACP, DP] | | | | | | |
| ESA2_0106193 | ESA2_0106193.pdf | ESA2_0106193 | ESA2_0106193 | ESA2_0106193 | 1539704 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 3/28/2019 16:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B 92100.msg | FW: E.O. 12866 Review - Status inquiry about ESA rulemakings (1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0106194 | ESA2_0106194.pdf | ESA2_0106195 | ESA2_0106194 | ESA2_0106195 | 1539702 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 3/28/2019 17:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B 92100.msg | Re: FW: E.O. 12866 Review - Status inquiry about ESA rulemakings (1018-BC87/0648-BH41 and 1018-BC88/0648-BH42) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0106196 | ESA2_0106196.pdf | ESA2_0106198 | ESA2_0106196 | ESA2_0106198 | 1521503 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 3/28/2019 17:24 | | 0000000067763BF9BC9B58459ED25008CF450F18E481 2000.msg | Re: How Does It Look? | Lupo, Frank R | Devolder, Andy | Goldfarb, Joan R; Galst, Carey | Has Redactions; | |
| ESA2_0106199 | ESA2_0106199.pdf | ESA2_0106201 | ESA2_0106199 | ESA2_0106201 | 1521502 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 3/28/2019 17:27 | | 0000000067763BF9BC9B58459ED25008CF450F18C481 2000.msg | Re: How Does It Look? | Goldfarb, Joan R | Lupo, Frank R | Devolder, Andy; Galst, Carey | Has Redactions; | |
| ESA2_0106202 | ESA2_0106202.pdf | ESA2_0106205 | ESA2_0106202 | ESA2_0106205 | 1521501 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision-makers, and is thus not severable from other deliberative material. | 3/28/2019 17:28 | | 0000000067763BF9BC9B58459ED25008CF450F18A48 12000.msg | Re: How Does It Look? | Lupo, Frank R | Goldfarb, Joan R | Devolder, Andy; Galst, Carey | Has Redactions; | |
| ESA2_0106206 | ESA2_0106206.pdf | ESA2_0106207 | ESA2_0106206 | ESA2_0106207 | 1510020 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2019 7:43 | | 000000003F2FC67E7F39F4484A68D6BDAA7D390E4F 62000.msg | Re: Public Comment Voting | Galst, Carey | Goldfarb, Joan | Benjamin Jesup; Frank Lupo; Andy DeVolder | Has Redactions; | |
| ESA2_0106208 | ESA2_0106208.pdf | ESA2_0106212 | ESA2_0106208 | ESA2_0106212 | 1524087 | | | | | Other (specify in Privilege Justification); | Shared drive routing redacted | 3/29/2019 9:31 | | 0000000001A8E82A1A8F18438807D18C09A1337E441 12000.msg | Re: Regulatory Reform Submissions Update | Stilson, Ashley | Gina Shultz; Craig Aubrey; Chellby Kilheffer | | Has Redactions; | |
| ESA2_0106213 | ESA2_0106213.pdf | ESA2_0106213 | ESA2_0106213 | ESA2_0106214 | 1539538 | | | | | Not Privileged; | | 3/29/2019 9:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4A 42100.msg | Comparison table regarding ESA reg revisions | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0106214 | | ESA2_0106214 | ESA2_0106213 | ESA2_0106214 | 1553040 | Y | ESA2_0106148 | 1516641 | Privileged in Full | AC;DP; | | 3/29/2019 9:41 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106215 | ESA2_0106215.pdf | ESA2_0106215 | ESA2_0106215 | ESA2_0106216 | 1524086 | | | | | Not Privileged; | | 3/29/2019 9:41 | | 0000000001A8E82A1A8F18438807D18C09A1337E241 2000.msg | Comparison table regarding ESA reg revisions | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0106216 | | ESA2_0106216 | ESA2_0106215 | ESA2_0106216 | 1525094 | Y | ESA2_0106148 | 1516641 | Privileged in Full | AC;DP; | | 3/29/2019 9:41 | | 20190326_402_reg text comparison.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106217 | ESA2_0106217.pdf | ESA2_0106218 | ESA2_0106217 | ESA2_0106218 | 1510019 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 3/29/2019 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F62000.msg | Re: Public Comment Voting | Goldfarb, Joan | Galst, Carey | Benjamin Jesup; Frank Lupo; Andy DeVolder | Has Redactions; | |
| ESA2_0106219 | ESA2_0106219.pdf | ESA2_0106223 | ESA2_0106219 | ESA2_0106223 | 1532245 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2019 10:45 | | 0000000073B53D9D3465BF408A67D0709E36285BE4482000.msg | Re: 402 discussion with OIRA - Policy level discussion on proximate cause | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0106224 | ESA2_0106224.pdf | ESA2_0106224 | ESA2_0106224 | ESA2_0106227 | 1524085 | | | | | Not Privileged; | | 3/29/2019 11:39 | | 0000000001ABE82A1ABF18438807D18C09A1337E04112000.msg | Re: Documents responsive to congressional request 00011447 | Frazer, Gary | Burley, Jamie | | | |
| ESA2_0106225 | | ESA2_0106225 | ESA2_0106224 | ESA2_0106227 | 1526630 | Y | ESA2_0016405 | 1507508 | Privileged in Full | AC;DP; | | 3/29/2019 11:39 | | 20180126 proposed 4d regulation revisions.docx | | | | | | |
| ESA2_0106226 | | ESA2_0106226 | ESA2_0106224 | ESA2_0106227 | 1526631 | Y | ESA2_0016536 | 1507583 | Privileged in Full | AC;DP; | | 3/29/2019 11:39 | | 20180126_proposed 424 rule.docx | | | | | | |
| ESA2_0106227 | | ESA2_0106227 | ESA2_0106224 | ESA2_0106227 | 1526632 | Y | ESA2_0016423 | 1507321 | Privileged in Full | AC;DP; | | 3/29/2019 11:39 | | 20180126_section7_proposed.docx | | | | | | |
| ESA2_0106228 | ESA2_0106228.pdf | ESA2_0106228 | ESA2_0106228 | ESA2_0106228 | 1546616 | | | | | Not Privileged; | | 3/29/2019 12:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18242F2100.msg | Re: Comparison table regarding ESA reg revisions | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0106229 | ESA2_0106229.pdf | ESA2_0106229 | ESA2_0106229 | ESA2_0106230 | 1538521 | | | | | Not Privileged; | | 3/29/2019 13:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44F2100.msg | Fwd: Comparison table regarding ESA section 7 reg revisions | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Daniel Pollak - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0106230 | | ESA2_0106230 | ESA2_0106229 | ESA2_0106230 | 1549160 | Y | ESA2_0106146 | 1516641 | Privileged in Full | AC;DP; | | 3/29/2019 13:54 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106231 | ESA2_0106231.pdf | ESA2_0106232 | ESA2_0106231 | ESA2_0106233 | 1531953 | | | | | Not Privileged; | | 3/29/2019 14:06 | | 0000000073B53D9D3465BF408A67D0709E36285B64242000.msg | Fwd: Comparison table regarding ESA section 7 reg revisions | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal | | | |
| ESA2_0106233 | | ESA2_0106233 | ESA2_0106231 | ESA2_0106233 | 1540295 | Y | ESA2_0106146 | 1516641 | Privileged in Full | AC;DP; | | 3/29/2019 14:06 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106234 | ESA2_0106234.pdf | ESA2_0106234 | ESA2_0106234 | ESA2_0106234 | 1510017 | | | | | Not Privileged; | | 3/29/2019 14:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F62000.msg | list of listening sessions on ESA regs since OIRA received the draft final regs | Aubrey, Craig | Bivan Patnaik | Fahey, Bridget; melissa_beaumont@fws.gov; Galst, Carey | | |
| ESA2_0106235 | ESA2_0106235.pdf | ESA2_0106236 | ESA2_0106235 | ESA2_0106273 | 1524078 | | | | | Not Privileged; | | 3/29/2019 16:02 | | 0000000001ABE82A1ABF18438807D18C09A1337E24102000.msg | Re: Documents responsive to congressional request 00011447 | Frazer, Gary | Burley, Jamie | | | |
| ESA2_0106237 | | ESA2_0106271 | ESA2_0106235 | ESA2_0106273 | 1528565 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 3/29/2019 16:02 | | 2018 03 30 0648-BH42_ESA sec 4_proposed 424 rule.docx | | | | | | |
| ESA2_0106272 | | ESA2_0106272 | ESA2_0106235 | ESA2_0106273 | 1528566 | Y | ESA2_0025828 | 1518839 | Privileged in Full | AC;DP; | | 3/29/2019 16:02 | | s7 regs FR announcement March19 2018.docx | | | | | | |
| ESA2_0106273 | | ESA2_0106273 | ESA2_0106235 | ESA2_0106273 | 1528567 | Y | ESA2_0021892 | 1507488 | Privileged in Full | AC;DP; | | 3/29/2019 16:02 | | TAB 3_20180221 proposed 4d regulation revisions-clean.docx | | | | | | |
| ESA2_0106274 | ESA2_0106274.pdf | ESA2_0106275 | ESA2_0106274 | ESA2_0106323 | 1547450 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 3/29/2019 16:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1864972100.msg | Fwd: Grizzly case | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | Has Redactions; | |
| ESA2_0106276 | | ESA2_0106323 | ESA2_0106274 | ESA2_0106323 | 1552857 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 3/29/2019 16:48 | | 2018-09-24_Doc-266-ORDER.pdf | | | | | | |
| ESA2_0106324 | ESA2_0106324.pdf | ESA2_0106325 | ESA2_0106324 | ESA2_0106325 | 1524075 | | | | | Not Privileged; | | 3/30/2019 11:30 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40F2000.msg | [EXTERNAL] Question about proposed ESA regs | Kieran Suckling | Gary Frazer | | | |
| ESA2_0106326 | ESA2_0106326.pdf | ESA2_0106327 | ESA2_0106326 | ESA2_0106327 | 1524076 | | | | | Not Privileged; | | 3/30/2019 11:30 | | 0000000001ABE82A1ABF18438807D18C09A1337EE40F2000.msg | Question about proposed ESA regs | Kieran Suckling | Gary Frazer | | | |
| ESA2_0106328 | ESA2_0106328.pdf | ESA2_0106330 | ESA2_0106328 | ESA2_0106330 | 1510012 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 3/30/2019 22:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F52000.msg | Re: Public Comment Voting | Galst, Carey | Goldfarb, Joan | Benjamin Jesup; Frank Lupo; Andy DeVolder | Has Redactions; | |
| ESA2_0106331 | ESA2_0106331.pdf | ESA2_0106333 | ESA2_0106331 | ESA2_0106333 | 1510011 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/1/2019 6:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F52000.msg | Re: Public Comment Voting | Devolder, Andy | Galst, Carey | Goldfarb, Joan; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0106334 | ESA2_0106334.pdf | ESA2_0106336 | ESA2_0106334 | ESA2_0106340 | 1510010 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/1/2019 9:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F52000.msg | Re: Public Comment Voting | Devolder, Andy | Galst, Carey | Goldfarb, Joan; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0106337 | | ESA2_0106340 | ESA2_0106334 | ESA2_0106340 | 1516577 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/1/2019 9:57 | | 20181130 Comment processing documentation.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106341 | ESA2_0106341.pdf | ESA2_0106342 | ESA2_0106341 | ESA2_0106343 | 1548149 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/1/2019 11:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1844EE2100.msg | Re: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Ruth Howell - NOAA Federal; Jennifer Ise - NOAA Federal; Nicolle Hill; Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0106343 | | ESA2_0106343 | ESA2_0106341 | ESA2_0106343 | 1552738 | Y | ESA2_0107794 | 1516643 | Privileged in Full | DP; | | 4/1/2019 11:42 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4+7_draft 3-29-19_WCR+GCNW to HQ.docx | | | | | | |
| ESA2_0106344 | ESA2_0106344.pdf | ESA2_0106346 | ESA2_0106344 | ESA2_0106347 | 1546318 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/1/2019 18:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4092100.msg | Fwd: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0106347 | | ESA2_0106347 | ESA2_0106344 | ESA2_0106347 | 1552400 | Y | ESA2_0107794 | 1516643 | Privileged in Full | DP; | | 4/1/2019 18:29 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4+7_draft 3-29-19_WCR+GCNW to HQ.docx | | | | | | |
| ESA2_0106348 | ESA2_0106348.pdf | ESA2_0106348 | ESA2_0106348 | ESA2_0106348 | 1510008 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/1/2019 20:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F52000.msg | Re: | Galst, Carey | Hornaday, Kelly | | Has Redactions; | |
| ESA2_0106349 | ESA2_0106349.pdf | ESA2_0106351 | ESA2_0106349 | ESA2_0106351 | 1510007 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/1/2019 21:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F52000.msg | Re: Public Comment Voting | Galst, Carey | Devolder, Andy | Goldfarb, Joan; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0106352 | ESA2_0106352.pdf | ESA2_0106353 | ESA2_0106352 | ESA2_0106479 | 1520999 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 4/1/2019 22:27 | | 0000000067763BF9BC9B58459ED25008CF450F18E4422000.msg | Re: ESA Critical habitat | Goldfarb, Joan R | Budd-Falen, Karen J | Jesup, Benjamin C | Has Redactions; | |
| ESA2_0106354 | ESA2_0106354.pdf | ESA2_0106381 | ESA2_0106352 | ESA2_0106479 | 1522695 | | | | | Not Privileged; | | 4/1/2019 22:27 | | 1978 Conference Report 95-1804.pdf | | | | | | |
| ESA2_0106382 | ESA2_0106382.pdf | ESA2_0106398 | ESA2_0106352 | ESA2_0106479 | 1522696 | | | | | Not Privileged; | | 4/1/2019 22:27 | | 1978 Public Law 95-632.pdf | | | | | | |
| ESA2_0106399 | ESA2_0106399.pdf | ESA2_0106467 | ESA2_0106352 | ESA2_0106479 | 1522697 | | | | | Not Privileged; | | 4/1/2019 22:27 | | HR Rep 95-1625 - 1978 House Report - Searchable.pdf | | | | | | |
| ESA2_0106468 | ESA2_0106468.pdf | ESA2_0106479 | ESA2_0106352 | ESA2_0106479 | 1522698 | | | | | Not Privileged; | | 4/1/2019 22:27 | | S Rep 95-874 - 1978 Senate Report - Searchable.pdf | | | | | | |
| ESA2_0106480 | ESA2_0106480.pdf | ESA2_0106481 | ESA2_0106480 | ESA2_0106485 | 1524073 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/1/2019 22:27 | | 0000000001ABE82A1ABF18438807D18C09A1337E840F2000.msg | Re: ESA Critical habitat | Goldfarb, Joan | Budd-Falen, Karen | Benjamin Jesup | Has Redactions; | |
| ESA2_0106482 | ESA2_0106482.pdf | ESA2_0106482 | ESA2_0106480 | ESA2_0106485 | 1526960 | Y | ESA2_0106354 | 1522695 | | Not Privileged; | | 4/1/2019 22:27 | | 1978 Conference Report 95-1804.pdf | | | | | | |
| ESA2_0106483 | ESA2_0106483.pdf | ESA2_0106483 | ESA2_0106480 | ESA2_0106485 | 1526962 | Y | ESA2_0106382 | 1522696 | | Not Privileged; | | 4/1/2019 22:27 | | 1978 Public Law 95-632.pdf | | | | | | |
| ESA2_0106484 | ESA2_0106484.pdf | ESA2_0106484 | ESA2_0106480 | ESA2_0106485 | 1526965 | Y | ESA2_0106399 | 1522697 | | Not Privileged; | | 4/1/2019 22:27 | | HR Rep 95-1625 - 1978 House Report - Searchable.pdf | | | | | | |
| ESA2_0106485 | ESA2_0106485.pdf | ESA2_0106485 | ESA2_0106480 | ESA2_0106485 | 1526967 | Y | ESA2_0106468 | 1522698 | | Not Privileged; | | 4/1/2019 22:27 | | S Rep 95-874 - 1978 Senate Report - Searchable.pdf | | | | | | |
| ESA2_0106486 | ESA2_0106486.pdf | ESA2_0106488 | ESA2_0106486 | ESA2_0106489 | 1510006 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2019 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F52000.msg | Fwd: Public Comment Voting | Devolder, Andy | Joan Goldfarb | | Has Redactions; | |
| ESA2_0106489 | | ESA2_0106489 | ESA2_0106486 | ESA2_0106489 | 1516695 | Y | ESA2_0106337 | 1516577 | Privileged in Full | AC;DP; | | 4/2/2019 9:52 | | 20181130 Comment processing documentation.docx | | | | | | |
| ESA2_0106490 | ESA2_0106490.pdf | ESA2_0106490 | ESA2_0106490 | ESA2_0106490 | 1520997 | | | | | Not Privileged; | | 4/2/2019 10:17 | | 0000000067763BF9BC9B58459ED25008CF450F18A4422000.msg | comment 9, draft final 4(d) reg | Devolder, Andy | Goldfarb, Joan R | | | |
| ESA2_0106491 | ESA2_0106491.pdf | ESA2_0106492 | ESA2_0106491 | ESA2_0106493 | 1512457 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/2/2019 10:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384272200.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Aubrey, Craig | Wellman, Lois | | Has Redactions; | |
| ESA2_0106493 | | ESA2_0106493 | ESA2_0106491 | ESA2_0106493 | 1517716 | Y | ESA2_0103072 | 1516615 | Privileged in Full | AC;DP; | | 4/2/2019 10:29 | | ESA Section 7 - DOC final clean 122018_omb.docx | | | | | | |
| ESA2_0106494 | ESA2_0106494.pdf | ESA2_0106494 | ESA2_0106494 | ESA2_0106494 | 1510004 | | | | | Not Privileged; | | 4/2/2019 11:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F42000.msg | Re: Please send the word docs we recievded from OMB with interagency comments. We'll need them for both 424 and 4(d). Please also include the DOJ comment doc. Please make sure you label the docs so Lois can tell them apart. thanks | Galst, Carey | Aubrey, Craig | Fahey, Bridget; Wellman, Lois; Andy DeVolder | | |
| ESA2_0106495 | ESA2_0106495.pdf | ESA2_0106496 | ESA2_0106495 | ESA2_0106496 | 1510003 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2019 11:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F42000.msg | Re: comment 9, draft final 4(d) reg | Goldfarb, Joan | Devolder, Andy | | Has Redactions; | |
| ESA2_0106497 | ESA2_0106497.pdf | ESA2_0106498 | ESA2_0106497 | ESA2_0106498 | 1520996 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2019 11:58 | | 0000000067763BF9BC9B58459ED25008CF450F1884422000.msg | Re: comment 9, draft final 4(d) reg | Goldfarb, Joan R | Devolder, Andy | | Has Redactions; | |
| ESA2_0106499 | ESA2_0106499.pdf | ESA2_0106499 | ESA2_0106499 | ESA2_0106499 | 1510002 | | | | | Not Privileged; | | 4/2/2019 12:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F42000.msg | Re: Please send the word docs we recievded from OMB with interagency comments. We'll need them for both 424 and 4(d). Please also include the DOJ comment doc. Please make sure you label the docs so Lois can tell them apart. thanks | Aubrey, Craig | Galst, Carey | Fahey, Bridget; Wellman, Lois; Andy DeVolder | | |
| ESA2_0106500 | ESA2_0106500.pdf | ESA2_0106500 | ESA2_0106500 | ESA2_0106500 | 1510001 | | | | | Not Privileged; | | 4/2/2019 12:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F42000.msg | Re: Responses to Interagency comments on the ESA rules | Aubrey, Craig | Patnaik, Bivan | Gary Frazer; Bridget Fahey | | |
| ESA2_0106501 | ESA2_0106501.pdf | ESA2_0106502 | ESA2_0106501 | ESA2_0106502 | 1510000 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/2/2019 12:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F42000.msg | Re: comment 9, draft final 4(d) reg | Devolder, Andy | Goldfarb, Joan | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106503 | ESA2_0106503.pdf | ESA2_0106503 | ESA2_0106503 | ESA2_0106503 | 1509999 | | | | | Not Privileged; | | 4/2/2019 12:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F42000.msg | Re: Responses to Interagency comments on the ESA rules | Patnaik, Bivan | Aubrey, Craig | Gary Frazer; Bridget Fahey | | |
| ESA2_0106504 | ESA2_0106504.pdf | ESA2_0106504 | ESA2_0106504 | ESA2_0106504 | 1509997 | | | | | Not Privileged; | | 4/2/2019 12:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F42000.msg | Re: Please send the word docs we recievded from OMB with interagency comments. We'll need them for both 424 and 4(d). Please also include the DOJ comment doc. Please make sure you label the docs so Lois can tell them apart. thanks | Devolder, Andy | Aubrey, Craig | Galst, Carey; Fahey, Bridget; Wellman, Lois | | |
| ESA2_0106505 | ESA2_0106505.pdf | ESA2_0106505 | ESA2_0106505 | ESA2_0106507 | 1509998 | | | | | Not Privileged; | | 4/2/2019 12:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F42000.msg | Re: Please send the word docs we recievded from OMB with interagency comments. We'll need them for both 424 and 4(d). Please also include the DOJ comment doc. Please make sure you label the docs so Lois can tell them apart. thanks | Devolder, Andy | Lois Wellman | Galst, Carey | | |
| ESA2_0106506 | | ESA2_0106506 | ESA2_0106505 | ESA2_0106507 | 1516753 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 4/2/2019 12:17 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0106507 | | ESA2_0106507 | ESA2_0106505 | ESA2_0106507 | 1516754 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 4/2/2019 12:17 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219 passback.docx | | | | | | |
| ESA2_0106508 | ESA2_0106508.pdf | ESA2_0106509 | ESA2_0106508 | ESA2_0106509 | 1532591 | | | | | Not Privileged; | | 4/2/2019 16:18 | | 0000000073B53D9D3465BF408A67D0709E36285B24742000.msg | Re: Comparison table regarding ESA section 7 reg revisions | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | | |
| ESA2_0106510 | | ESA2_0106545 | ESA2_0106510 | ESA2_0106545 | 1507853 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/3/2019 0:00 | Draft final 4(d) rule interagency comments | 20190403_final_draft_4d_reg-response to OMB interagency BFF.docx | | | | | | |
| ESA2_0106546 | | ESA2_0106581 | ESA2_0106546 | ESA2_0106581 | 1507854 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/3/2019 0:00 | Draft 4(d) rule interagency comments | 20190403_final_draft_4d_reg-response to OMB interagency BFF2.docx | | | | | | |
| ESA2_0106582 | | ESA2_0106615 | ESA2_0106582 | ESA2_0106615 | 1507855 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/3/2019 0:00 | Draft final 4(d) rule interagency comments | 20190403_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0106616 | ESA2_0106616.pdf | ESA2_0106616 | ESA2_0106616 | ESA2_0106616 | 1524071 | | | | | Not Privileged; | | 4/3/2019 13:52 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40F2000.msg | Reg Revision comment and answers line 205 | Shultz, Gina | Holly Herod | Ashley Stilson | | |
| ESA2_0106617 | ESA2_0106617.pdf | ESA2_0106619 | ESA2_0106617 | ESA2_0106619 | 1546422 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2019 13:56 | | 000000000CD9C363F8DD5745B64602DBC955EA1BE4162100.msg | Re: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0106620 | ESA2_0106620.pdf | ESA2_0106620 | ESA2_0106620 | ESA2_0106620 | 1524070 | | | | | Not Privileged; | | 4/3/2019 13:56 | | 0000000001ABE82A1ABF18438807D18C09A1337E240F2000.msg | Re: Reg Revision comment and answers line 205 | Stilson, Ashley | Shultz, Gina | Holly Herod | | |
| ESA2_0106621 | ESA2_0106621.pdf | ESA2_0106622 | ESA2_0106621 | ESA2_0106622 | 1524068 | | | | | Not Privileged; | | 4/3/2019 14:05 | | 0000000001ABE82A1ABF18438807D18C09A1337EE40E2000.msg | Re: Reg Revision comment and answers line 205 | Stilson, Ashley | Shultz, Gina | Holly Herod | | |
| ESA2_0106623 | ESA2_0106623.pdf | ESA2_0106623 | ESA2_0106623 | ESA2_0106623 | 1524067 | | | | | Not Privileged; | | 4/3/2019 14:15 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40E2000.msg | Re: Reg Revision comment and answers line 205 | Herod, Holly | Shultz, Gina | Ashley Stilson | | |
| ESA2_0106624 | ESA2_0106624.pdf | ESA2_0106624 | ESA2_0106624 | ESA2_0106624 | 1524066 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2019 14:29 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40E2000.msg | Re: Regulatory Review comments and answers | Galst, Carey | Shultz, Gina | Bridget Fahey | Has Redactions; | |
| ESA2_0106625 | ESA2_0106625.pdf | ESA2_0106626 | ESA2_0106625 | ESA2_0106626 | 1524065 | | | | | Not Privileged; | | 4/3/2019 14:45 | | 0000000001ABE82A1ABF18438807D18C09A1337E840E2000.msg | Re: Reg Revision comment and answers line 205 | Stilson, Ashley | Herod, Holly | Shultz, Gina | | |
| ESA2_0106627 | ESA2_0106627.pdf | ESA2_0106627 | ESA2_0106627 | ESA2_0106627 | 1509995 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2019 16:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F32000.msg | Reg review please review line 239 | Shultz, Gina | Bridget Fahey; Carey Galst; Sarah Quamme | | Has Redactions; | |
| ESA2_0106628 | ESA2_0106628.pdf | ESA2_0106628 | ESA2_0106628 | ESA2_0106628 | 1524064 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2019 16:11 | | 0000000001ABE82A1ABF18438807D18C09A1337E640E2000.msg | Re: Regulatory Review comments and answers | Shultz, Gina | Galst, Carey | Bridget Fahey | Has Redactions; | |
| ESA2_0106629 | ESA2_0106629.pdf | ESA2_0106629 | ESA2_0106629 | ESA2_0106629 | 1524063 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2019 16:13 | | 0000000001ABE82A1ABF18438807D18C09A1337E440E2000.msg | Re: Regulatory Review comments and answers | Galst, Carey | Shultz, Gina | Bridget Fahey | Has Redactions; | |
| ESA2_0106630 | ESA2_0106630.pdf | ESA2_0106632 | ESA2_0106630 | ESA2_0106637 | 1524062 | | | | | Not Privileged; | | 4/3/2019 16:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E240E2000.msg | Re: Regulatory Reform Submission Update - Ecological Services | Shultz, Gina | Beaumont, Melissa | Stilson, Ashley; Frazer, Gary; Lois Wellman; Kilheffer, Chellby; Craig Aubrey; Charisa Morris | | |
| ESA2_0106633 | | ESA2_0106637 | ESA2_0106630 | ESA2_0106637 | 1525087 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/3/2019 16:55 | | Regulatory Review Comment Responses.pdf | | | | | | |
| ESA2_0106638 | ESA2_0106638.pdf | ESA2_0106638 | ESA2_0106638 | ESA2_0106640 | 1520627 | | | | | Not Privileged; | | 4/3/2019 17:20 | | 0000000067763BF9BC9B58459ED25008CF450F1864142000.msg | Re: Reminder--weekly workload reports | Finley, Rebecca S | Jesup, Benjamin C | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106639 | | ESA2_0106640 | ESA2_0106638 | ESA2_0106640 | 1522064 | | | | Privileged in Full | AC;AWP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; AWP: notes by agency attorney Shawn Finley, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 4/3/2019 17:20 | | Finley Report 4.3.2019.docx | | | | | | |
| ESA2_0106641 | ESA2_0106641.pdf | ESA2_0106642 | ESA2_0106641 | ESA2_0106642 | 1524061 | | | | | Not Privileged; | | 4/3/2019 17:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E040E2000.msg | Re: Reg Revision comment and answers line 205 | Shultz, Gina | Stilson, Ashley | Herod, Holly | | |
| ESA2_0106643 | ESA2_0106643.pdf | ESA2_0106643 | ESA2_0106643 | ESA2_0106643 | 1509994 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive. | 4/4/2019 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F32000.msg | Re: REVIEW requested: draft final 4(d) reg, response to OMB interagency comments | Galst, Carey | Fahey, Bridget | Devolder, Andy | Has Redactions; | |
| ESA2_0106644 | ESA2_0106644.pdf | ESA2_0106644 | ESA2_0106644 | ESA2_0106644 | 1538689 | | | | | Not Privileged; | | 4/4/2019 17:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445D2100.msg | ESA Regs | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | |
| ESA2_0106645 | ESA2_0106645.pdf | ESA2_0106646 | ESA2_0106645 | ESA2_0106648 | 1532411 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2019 17:16 | | 0000000073B53D9D3465BF408A67D0709E36285BA45D2000.msg | Fw: ESA Rule Comments | Schnettler, Erin (Federal) | Levenbach, Stuart (Federal); Luce, John (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0106647 | | ESA2_0106647 | ESA2_0106645 | ESA2_0106648 | 1540354 | Y | ESA2_0105013 | 1540331 | Privileged in Full | DP; | | 4/4/2019 17:16 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0106648 | | ESA2_0106648 | ESA2_0106645 | ESA2_0106648 | 1540355 | Y | ESA2_0105016 | 1540332 | Privileged in Full | DP; | | 4/4/2019 17:16 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |
| ESA2_0106649 | ESA2_0106649.pdf | ESA2_0106649 | ESA2_0106649 | ESA2_0106649 | 1538688 | | | | | Not Privileged; | | 4/4/2019 17:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245D2100.msg | Re: ESA Regs | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | |
| ESA2_0106650 | ESA2_0106650.pdf | ESA2_0106650 | ESA2_0106650 | ESA2_0106650 | 1538687 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/4/2019 17:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045D2100.msg | RE: ESA Regs | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0106651 | ESA2_0106651.pdf | ESA2_0106652 | ESA2_0106651 | ESA2_0106652 | 1539612 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/4/2019 21:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104AE2100.msg | Fwd: ESA Rule Comments | Alesia Read - NOAA Federal | Samuel Rauch; emma.htun@noaa.gov; Brianne Smith | | Has Redactions; | |
| ESA2_0106653 | | ESA2_0106653 | ESA2_0106653 | ESA2_0106653 | 1507274 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 0:00 | Draft Final Rule Text Submitted to OMB 424.12(b)(2) Designation of unoccupied critical habitat | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106654 | | ESA2_0106656 | ESA2_0106654 | ESA2_0106656 | 1507275 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 0:00 | 424.12(b)(2) Designation of unoccupied critical habitat | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106657 | ESA2_0106657.pdf | ESA2_0106658 | ESA2_0106657 | ESA2_0106658 | 1533019 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. ; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 8:38 | | 0000000073B53D9D3465BF408A67D0709E36285BA4A92000.msg | Fwd: Fw: ESA Rule Comments | Chris Oliver - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting - NOAA Federal; Brianne Szczepanek - NOAA Federal | | Has Redactions; | |
| ESA2_0106659 | ESA2_0106659.pdf | ESA2_0106659 | ESA2_0106659 | ESA2_0106661 | 1524054 | | | | | Not Privileged; | | 4/5/2019 9:17 | | 0000000001ABE82A1ABF18438807D18C09A1337E240D2000.msg | Fwd: Comparison tables regarding ESA reg revisions | Frazer, Gary | Shawn Finley | | | |
| ESA2_0106660 | | ESA2_0106660 | ESA2_0106659 | ESA2_0106661 | 1526809 | Y | ESA2_0105584 | 1507273 | Privileged in Full | AC;DP; | | 4/5/2019 9:17 | | 20190321_424_reg text comparison.docx | | | | | | |
| ESA2_0106661 | | ESA2_0106661 | ESA2_0106659 | ESA2_0106661 | 1526810 | Y | ESA2_0106146 | 1516641 | Privileged in Full | AC;DP; | | 4/5/2019 9:17 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106662 | ESA2_0106662.pdf | ESA2_0106663 | ESA2_0106662 | ESA2_0106663 | 1533018 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 9:30 | | 0000000073B53D9D3465BF408A67D0709E36285B84A92000.msg | Re: Fw: ESA Rule Comments | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal | Donna Wieting - NOAA Federal; Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0106664 | ESA2_0106664.pdf | ESA2_0106666 | ESA2_0106664 | ESA2_0106669 | 1509993 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2019 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F32000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Aubrey, Craig | Galst, Carey | | Has Redactions; | |
| ESA2_0106667 | | ESA2_0106667 | ESA2_0106664 | ESA2_0106669 | 1516818 | Y | ESA2_0104543 | 1507839 | Privileged in Full | AC;DP; | | 4/5/2019 12:35 | | 4(d) final rule OMB interagency comments summary v3.xlsx | | | | | | |
| ESA2_0106668 | | ESA2_0106668 | ESA2_0106664 | ESA2_0106669 | 1516819 | Y | ESA2_0104702 | 1516572 | Privileged in Full | AC;DP; | | 4/5/2019 12:35 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019.xlsx | | | | | | |
| ESA2_0106669 | | ESA2_0106669 | ESA2_0106664 | ESA2_0106669 | 1516820 | Y | ESA2_0104553 | 1507757 | Privileged in Full | AC;DP; | | 4/5/2019 12:35 | | Section 4 draft final reg OMB comments summary v3.xlsx | | | | | | |
| ESA2_0106670 | ESA2_0106670.pdf | ESA2_0106673 | ESA2_0106670 | ESA2_0106675 | 1509992 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/5/2019 13:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F32000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 7 rule (1018-BC87/0648-BH41) | Galst, Carey | Aubrey, Craig | | Has Redactions; | |
| ESA2_0106674 | | ESA2_0106674 | ESA2_0106670 | ESA2_0106675 | 1516726 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 4/5/2019 13:35 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106675 | | ESA2_0106675 | ESA2_0106670 | ESA2_0106675 | 1516727 | Y | ESA2_0104549 | 1507117 | Privileged in Full | AC;DP; | | 4/5/2019 13:35 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_policy level direction only.pdf | | | | | | |
| ESA2_0106676 | ESA2_0106676.pdf | ESA2_0106676 | ESA2_0106676 | ESA2_0106679 | 1509991 | | | | | Not Privileged; | | 4/5/2019 13:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F32000.msg | section 4 documents for Monday briefing | Galst, Carey | Gary Frazer; Bridget Fahey; Craig Aubrey | Andy DeVolder | | |
| ESA2_0106677 | | ESA2_0106677 | ESA2_0106676 | ESA2_0106679 | 1516630 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/5/2019 13:47 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106678 | | ESA2_0106678 | ESA2_0106676 | ESA2_0106679 | 1516631 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/5/2019 13:47 | | 20190405_424_reg text comparison.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106679 | | ESA2_0106679 | ESA2_0106676 | ESA2_0106679 | 1516632 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/5/2019 13:47 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106680 | ESA2_0106680.pdf | ESA2_0106680 | ESA2_0106680 | ESA2_0106683 | 1524053 | | | | | Not Privileged; | | 4/5/2019 13:47 | | 0000000001ABE82A1ABF18438807D18C09A1337E040D2000.msg | section 4 documents for Monday briefing | Galst, Carey | Gary Frazer; Bridget Fahey; Craig Aubrey | Andy DeVolder | | |
| ESA2_0106681 | | ESA2_0106681 | ESA2_0106680 | ESA2_0106683 | 1526649 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/5/2019 13:47 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106682 | | ESA2_0106682 | ESA2_0106680 | ESA2_0106683 | 1526650 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/5/2019 13:47 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106683 | | ESA2_0106683 | ESA2_0106680 | ESA2_0106683 | 1526651 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/5/2019 13:47 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106684 | ESA2_0106684.pdf | ESA2_0106684 | ESA2_0106684 | ESA2_0106684 | 1509990 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/5/2019 13:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F32000.msg | [EXTERNAL] Conference Call with FWS, NMFS, & FS | Google Calendar | cathy.tortorici@noaa.gov; tammyfletcher@fs.fed.us; dshively@fs.fed.us; craig_aubrey@fws.gov; john.morse2@usda.gov; cworth@fs.fed.us; ccarlson@fs.fed.us | | Has Redactions; | |
| ESA2_0106685 | ESA2_0106685.pdf | ESA2_0106685 | ESA2_0106685 | ESA2_0106685 | 1538496 | | | | | Not Privileged; | | 4/5/2019 14:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844C2100.msg | ESA rules catchup with NOAA | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | | | |
| ESA2_0106686 | ESA2_0106686.pdf | ESA2_0106687 | ESA2_0106686 | ESA2_0106687 | 1532450 | | | | | Not Privileged; | | 4/5/2019 14:29 | | 0000000073B53D9D3465BF408A67D0709E36285B84622000.msg | Fwd: ESA rules catchup with NOAA | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | | |
| ESA2_0106688 | ESA2_0106688.pdf | ESA2_0106689 | ESA2_0106688 | ESA2_0106689 | 1532077 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 14:56 | | 0000000073B53D9D3465BF408A67D0709E36285BE4332000.msg | Update on where we are with the ESA section 7 regs - from FWS | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0106690 | ESA2_0106690.pdf | ESA2_0106691 | ESA2_0106690 | ESA2_0106691 | 1532080 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 14:57 | | 0000000073B53D9D3465BF408A67D0709E36285B44342000.msg | Re: Update on where we are with the ESA section 7 regs - from FWS | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0106692 | ESA2_0106692.pdf | ESA2_0106693 | ESA2_0106692 | ESA2_0106693 | 1532078 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 14:58 | | 0000000073B53D9D3465BF408A67D0709E36285B04342000.msg | Re: Update on where we are with the ESA section 7 regs - from FWS | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0106694 | ESA2_0106694.pdf | ESA2_0106694 | ESA2_0106694 | ESA2_0106694 | 1545973 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 15:37 | | 00000000DCD9C363F8DD5745964602D8D955EA18C4DE2000.msg | 402 regs. update | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rodney Vieira | Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery; Cathy Tortorici | Has Redactions; | |
| ESA2_0106695 | ESA2_0106695.pdf | ESA2_0106695 | ESA2_0106695 | ESA2_0106695 | 1532075 | | | | | Not Privileged; | | 4/5/2019 15:41 | | 0000000073B53D9D3465BF408A67D0709E36285BA4332000.msg | Re: ESA rules catchup with NOAA | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning | | |
| ESA2_0106696 | ESA2_0106696.pdf | ESA2_0106696 | ESA2_0106696 | ESA2_0106696 | 1524052 | | | | | Not Privileged; | | 4/5/2019 15:48 | | 0000000001ABE82A1ABF18438807D18C09A1337EE40C2000.msg | Fwd: Large ESA reg chart | Beaumont, Melissa | Gary Frazer; Lois Wellman; Craig Aubrey | | | |
| ESA2_0106697 | ESA2_0106697.pdf | ESA2_0106698 | ESA2_0106697 | ESA2_0106698 | 1547519 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 16:08 | | 00000000DCD9C363F8DD5745964602D8D955EA1804A02100.msg | Re: 402 regs. update | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0106699 | ESA2_0106699.pdf | ESA2_0106701 | ESA2_0106699 | ESA2_0106701 | 1547517 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/5/2019 16:11 | | 00000000DCD9C363F8DD5745964602D8D955EA18C49F2100.msg | Re: 402 regs. update | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0106702 | ESA2_0106702.pdf | ESA2_0106702 | ESA2_0106702 | ESA2_0106702 | 1539911 | | | | | Not Privileged; | | 4/5/2019 17:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640 32100.msg | Meeting re ESA consultations | Lindsey Kraatz - NOAA Federal | LindaLawhornBrown | Emma Htun - NOAA Federal | | |
| ESA2_0106703 | ESA2_0106703.pdf | ESA2_0106704 | ESA2_0106703 | ESA2_0106704 | 1539276 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/5/2019 20:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048 42100.msg | Re: Invitation: section 7 regs discussion - pls try to attend @ Fri Apr 5, 2019 10:30am - 11am (PDT) (penny.ruvelas@noaa.gov) | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Peg Romanik; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0106705 | ESA2_0106705.pdf | ESA2_0106706 | ESA2_0106705 | ESA2_0106706 | 1509989 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/5/2019 20:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F 32000.msg | [EXTERNAL] Re: Invitation: section 7 regs discussion - pls try to attend @ Fri Apr 5, 2019 10:30am - 11am (PDT) (penny.ruvelas@noaa.gov) | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici; Peg Romanik; Daniel Pollak - NOAA Federal; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0106707 | ESA2_0106707.pdf | ESA2_0106708 | ESA2_0106707 | ESA2_0106708 | 1538497 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2019 15:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44C2100.msg | Re: 402 regs. update | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal; Ryan Couch; Ruth Ann Lowery; Cathy Tortorici | Has Redactions; | |
| ESA2_0106709 | ESA2_0106709.pdf | ESA2_0106709 | ESA2_0106709 | ESA2_0106709 | 1538686 | | | | | Not Privileged; | | 4/6/2019 15:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45C2100.msg | Fwd: ESA rules catchup with NOAA | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | | |
| ESA2_0106710 | ESA2_0106710.pdf | ESA2_0106710 | ESA2_0106710 | ESA2_0106710 | 1539910 | | | | | Not Privileged; | | 4/6/2019 17:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D32100.msg | Re: Meeting re ESA consultations | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | LindaLawhornBrown | | |
| ESA2_0106711 | ESA2_0106711.pdf | ESA2_0106712 | ESA2_0106711 | ESA2_0106712 | 1532076 | | | | | Not Privileged; | | 4/6/2019 17:13 | | 0000000073B53D9D3465BF408A67D0709E36285BC4332000.msg | Re: ESA rules catchup with NOAA | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning | | |
| ESA2_0106713 | ESA2_0106713.pdf | ESA2_0106713 | ESA2_0106713 | ESA2_0106713 | 1538406 | | | | | Not Privileged; | | 4/6/2019 17:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444C2100.msg | Re: ESA rules catchup with NOAA | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal; Donna Wieting - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106714 | ESA2_0106714.pdf | ESA2_0106715 | ESA2_0106714 | ESA2_0106715 | 1538684 | | | | | Not Privileged; | | 4/6/2019 19:32 | | 00000000B6CDD39C62E15B418210EE42E2CEC041C45C2100.msg | Re: ESA rules catchup with NOAA | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0106716 | | ESA2_0106716 | ESA2_0106716 | ESA2_0106734 | 1509988 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2019 20:37 | | 000000003F2FC67E7F39F44B4A68D8BDAA7D393E4F22000.msg | s7 regs materials for your meeting Monday am | Aubrey, Craig | Gary Frazer; Gina Shultz; Cathy Tortorici - NOAA Federal; Peg Romanik; Doug Laye; Glenn Smith; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Fahey, Bridget; Gabl, Carey; Daniel Pollak - NOAA GC; Jacqueline Pearson-Meyer - NOAA Federal; Rebecca Finley; Wellman, Lois | | | |
| ESA2_0106717 | | ESA2_0106722 | ESA2_0106716 | ESA2_0106734 | 1516605 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2019 20:37 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_ca.pdf | | | | | | |
| ESA2_0106723 | | ESA2_0106723 | ESA2_0106716 | ESA2_0106734 | 1516606 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 4/6/2019 20:37 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106724 | | ESA2_0106729 | ESA2_0106716 | ESA2_0106734 | 1516608 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose | 4/6/2019 20:37 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106730 | | ESA2_0106734 | ESA2_0106716 | ESA2_0106734 | 1516609 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2019 20:37 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106735 | ESA2_0106735.pdf | ESA2_0106735 | ESA2_0106735 | ESA2_0106739 | 1524051 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2019 20:37 | | 000000001A8E82A1A8F1843B807D18C09A1337EC40C2000.msg | s7 regs materials for your meeting Monday am | Aubrey, Craig | Gary Frazer; Gina Shultz; Cathy Tortorici - NOAA Federal; Peg Romanik; Doug Laye; Glenn Smith; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Fahey, Bridget; Gabl, Carey; Daniel Pollak - NOAA GC; Jacqueline Pearson-Meyer - NOAA Federal; Rebecca Finley; Wellman, Lois | | Has Redactions; | |
| ESA2_0106736 | | ESA2_0106736 | ESA2_0106735 | ESA2_0106739 | 1526821 | Y | ESA2_0106717 | 1516605 | Privileged in Full | AC;DP; | | 4/6/2019 20:37 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_ca.pdf | | | | | | |
| ESA2_0106737 | | ESA2_0106737 | ESA2_0106735 | ESA2_0106739 | 1526822 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/6/2019 20:37 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106738 | | ESA2_0106738 | ESA2_0106735 | ESA2_0106739 | 1526823 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/6/2019 20:37 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106739 | | ESA2_0106739 | ESA2_0106735 | ESA2_0106739 | 1526824 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/6/2019 20:37 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106740 | ESA2_0106740.pdf | ESA2_0106741 | ESA2_0106740 | ESA2_0106741 | 1509987 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2019 21:49 | | 000000003F2FC67E7F39F44B4A68D8BDAA7D393C4F22000.msg | Re: s7 regs materials for your meeting Monday am | Frazer, Gary | Aubrey, Craig | | Has Redactions; | |
| ESA2_0106742 | ESA2_0106742.pdf | ESA2_0106743 | ESA2_0106742 | ESA2_0106743 | 1524050 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/6/2019 21:49 | | 000000001A8E82A1A8F1843B807D18C09A1337EA40C2000.msg | Re: s7 regs materials for your meeting Monday am | Frazer, Gary | Aubrey, Craig | | Has Redactions; | |
| ESA2_0106744 | ESA2_0106744.pdf | ESA2_0106745 | ESA2_0106744 | ESA2_0106749 | 1539500 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/7/2019 9:37 | | 00000000B6CDD39C62E15B418210EE42E2CEC04104A02100.msg | Fwd: s7 regs materials for your meeting Monday am | Chris McNulty - NOAA Federal | Adam Issenberg; Kristen Gustafson - NOAA Federal; Rodney Vieira | Cathy Tortorici; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0106746 | | ESA2_0106746 | ESA2_0106744 | ESA2_0106749 | 1549624 | Y | ESA2_0106717 | 1516605 | Privileged in Full | AC;DP; | | 4/7/2019 9:37 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_ca.pdf | | | | | | |
| ESA2_0106747 | | ESA2_0106747 | ESA2_0106744 | ESA2_0106749 | 1549626 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/7/2019 9:37 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106748 | | ESA2_0106748 | ESA2_0106744 | ESA2_0106749 | 1549627 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/7/2019 9:37 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106749 | | ESA2_0106749 | ESA2_0106744 | ESA2_0106749 | 1549628 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/7/2019 9:37 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106750 | ESA2_0106750.pdf | ESA2_0106751 | ESA2_0106750 | ESA2_0106755 | 1535941 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/7/2019 9:37 | | 000000007B55D9D3465BF40BA67D0709E36285864742100.msg | Fwd: s7 regs materials for your meeting Monday am | Chris McNulty - NOAA Federal | Adam Issenberg; Kristen Gustafson - NOAA Federal; Rodney Vieira | Cathy Tortorici; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0106752 | | ESA2_0106752 | ESA2_0106750 | ESA2_0106755 | 1544073 | Y | ESA2_0106717 | 1516605 | Privileged in Full | AC;DP; | | 4/7/2019 9:37 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_ca.pdf | | | | | | |
| ESA2_0106753 | | ESA2_0106753 | ESA2_0106750 | ESA2_0106755 | 1544074 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/7/2019 9:37 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106754 | | ESA2_0106754 | ESA2_0106750 | ESA2_0106755 | 1544075 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/7/2019 9:37 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106755 | | ESA2_0106755 | ESA2_0106750 | ESA2_0106755 | 1544076 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/7/2019 9:37 | | 20190406_402 Draft Final and options.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106756 | ESA2_0106756.pdf | ESA2_0106757 | ESA2_0106756 | ESA2_0106757 | 1545971 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/7/2019 9:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1884DE2000.msg | Fwd: 402 regs. update | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0106758 | ESA2_0106758.pdf | ESA2_0106759 | ESA2_0106758 | ESA2_0106759 | 1546614 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/7/2019 9:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18E42E2100.msg | Fwd: 402 regs. update | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0106760 | ESA2_0106760.pdf | ESA2_0106761 | ESA2_0106760 | ESA2_0106761 | 1546615 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/7/2019 12:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18042F2100.msg | Re: 402 regs. update | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0106762 | ESA2_0106762.pdf | ESA2_0106762 | ESA2_0106762 | ESA2_0106768 | 1509986 | | | | | Not Privileged; | | 4/7/2019 12:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F22000.msg | Materials for Monday 10a meeting on ESA reg revisions | Frazer, Gary | David Bernhardt; Willens, Todd; Macgregor, Katharine; James Cason; Christopher Prandoni; Karen Budd-Falen; Peg Romanik; BENJAMIN JESUP; Andrea Travnicek; Katie Mills; Margaret Everson | Samantha Hebert; Catherine Gulac; Tasha Robbins; Craig Aubrey; Bridget Fahey; Carey Galst; Gina Shultz | | |
| ESA2_0106763 | | ESA2_0106763 | ESA2_0106762 | ESA2_0106768 | 1516696 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106764 | | ESA2_0106764 | ESA2_0106762 | ESA2_0106768 | 1516697 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106765 | | ESA2_0106765 | ESA2_0106762 | ESA2_0106768 | 1516698 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106766 | | ESA2_0106766 | ESA2_0106762 | ESA2_0106768 | 1516699 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106767 | | ESA2_0106767 | ESA2_0106762 | ESA2_0106768 | 1516700 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106768 | | ESA2_0106768 | ESA2_0106762 | ESA2_0106768 | 1516701 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106769 | ESA2_0106769.pdf | ESA2_0106769 | ESA2_0106769 | ESA2_0106775 | 1524049 | | | | | Not Privileged; | | 4/7/2019 12:32 | | 0000000001ABE82A1ABF18438807D18C09A1337E840C2000.msg | Materials for Monday 10a meeting on ESA reg revisions | Frazer, Gary | David Bernhardt; Willens, Todd; Macgregor, Katharine; James Cason; Christopher Prandoni; Karen Budd-Falen; Peg Romanik; BENJAMIN JESUP; Andrea Travnicek; Katie Mills; Margaret Everson | Samantha Hebert; Catherine Gulac; Tasha Robbins; Craig Aubrey; Bridget Fahey; Carey Galst; Gina Shultz | | |
| ESA2_0106770 | | ESA2_0106770 | ESA2_0106769 | ESA2_0106775 | 1525764 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106771 | | ESA2_0106771 | ESA2_0106769 | ESA2_0106775 | 1525766 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106772 | | ESA2_0106772 | ESA2_0106769 | ESA2_0106775 | 1525769 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106773 | | ESA2_0106773 | ESA2_0106769 | ESA2_0106775 | 1525772 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106774 | | ESA2_0106774 | ESA2_0106769 | ESA2_0106775 | 1525775 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106775 | | ESA2_0106775 | ESA2_0106769 | ESA2_0106775 | 1525778 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/7/2019 12:32 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106776 | ESA2_0106776.pdf | ESA2_0106777 | ESA2_0106776 | ESA2_0106781 | 1539764 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/7/2019 12:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C12100.msg | FROM FWS - Section 7 regs materials for their meeting on Monday - 4/8/19 - with Bernhardt | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0106778 | | ESA2_0106778 | ESA2_0106776 | ESA2_0106781 | 1549868 | Y | ESA2_0106717 | 1516605 | Privileged in Full | AC;DP; | | 4/7/2019 12:33 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_ca.pdf | | | | | | |
| ESA2_0106779 | | ESA2_0106779 | ESA2_0106776 | ESA2_0106781 | 1549869 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/7/2019 12:33 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106780 | | ESA2_0106780 | ESA2_0106776 | ESA2_0106781 | 1549870 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/7/2019 12:33 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106781 | | ESA2_0106781 | ESA2_0106776 | ESA2_0106781 | 1549871 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/7/2019 12:33 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106782 | ESA2_0106782.pdf | ESA2_0106782 | ESA2_0106782 | ESA2_0106782 | 1524048 | | | | | Other (specify in Privilege Justification); | Confidential email address | 4/7/2019 14:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E640C2000.msg | Re: Materials for Monday 10a meeting on ESA reg revisions | David Bernhardt | Frazer, Gary | | Has Redactions; | |
| ESA2_0106783 | ESA2_0106783.pdf | ESA2_0106783 | ESA2_0106783 | ESA2_0106783 | 1509985 | | | | | Other (specify in Privilege Justification); | PII | 4/7/2019 14:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F22000.msg | Re: Materials for Monday 10a meeting on ESA reg revisions | David Bernhardt | Frazer, Gary | Willens, Todd; Macgregor, Katharine; James Cason; Christopher Prandoni; Karen Budd-Falen; Peg Romanik; BENJAMIN JESUP; Andrea Travnicek; Katie Mills; Margaret Everson; Samantha Hebert; Catherine Gulac; Tasha Robbins; Craig Aubrey; Bridget Fahey; Carey Galst; Gina Shultz | Has Redactions; | |
| ESA2_0106784 | ESA2_0106784.pdf | ESA2_0106784 | ESA2_0106784 | ESA2_0106784 | 1520621 | | | | | Not Privileged; | | 4/7/2019 14:55 | | 0000000067763BF9BC9B58459ED25008CF450F1884CF2000.msg | Re: Materials for Monday 10a meeting on ESA reg revisions | Bernhardt, David L | Frazer, Gary D | Willens, Todd D; MacGregor, Katharine S; Cason, James E; Prandoni, Christopher D; Budd-Falen, Karen J; Romanik, Peg A; Jesup, Benjamin C; Travnicek, Andrea J; Mills, Katie E; Everson, Margaret E; Hebert, Samantha T; Gulac, Catherine D; Robbins, Tasha L; Aubrey, Craig; Fahey, Bridget; Galst, Carey; Shultz, Gina | | |
| ESA2_0106785 | ESA2_0106785.pdf | ESA2_0106785 | ESA2_0106785 | ESA2_0106785 | 1524047 | | | | | Other (specify in Privilege Justification); | PII | 4/7/2019 14:55 | | 0000000001ABE82A1ABF18438807D18C09A1337E440C2000.msg | Re: Materials for Monday 10a meeting on ESA reg revisions | David Bernhardt | Frazer, Gary | Willens, Todd; Macgregor, Katharine; James Cason; Christopher Prandoni; Karen Budd-Falen; Peg Romanik; BENJAMIN JESUP; Andrea Travnicek; Katie Mills; Margaret Everson; Samantha Hebert; Catherine Gulac; Tasha Robbins; Craig Aubrey; Bridget Fahey; Carey Galst; Gina Shultz | Has Redactions; | |
| ESA2_0106786 | ESA2_0106786.pdf | ESA2_0106786 | ESA2_0106786 | ESA2_0106786 | 1520626 | | | | | Not Privileged; | | 4/7/2019 19:47 | | 0000000067763BF9BC9B58459ED25008CF450F1844142000.msg | | Romanik, Peg A | Jesup, Benjamin C | | | |
| ESA2_0106787 | ESA2_0106787.pdf | ESA2_0106787 | ESA2_0106787 | ESA2_0106787 | 1539907 | | | | | Not Privileged; | | 4/8/2019 8:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D22100.msg | Re: Meeting re ESA consultations | Linda LawhornBrown - NOAA Federal | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0106788 | ESA2_0106788.pdf | ESA2_0106789 | ESA2_0106788 | ESA2_0106795 | 1524046 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 4/8/2019 8:21 | | 0000000001ABE82A1ABF18438807D18C09A1337E240C2000.msg | Fwd: Materials for Monday 10a meeting on ESA reg revisions | Bernhardt, David | elinor_renner@ios.doi.gov | | Has Redactions; | |
| ESA2_0106790 | | ESA2_0106790 | ESA2_0106788 | ESA2_0106795 | 1526270 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/8/2019 8:21 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106791 | | ESA2_0106791 | ESA2_0106788 | ESA2_0106795 | 1526271 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/8/2019 8:21 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106792 | | ESA2_0106792 | ESA2_0106788 | ESA2_0106795 | 1526272 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/8/2019 8:21 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106793 | | ESA2_0106793 | ESA2_0106788 | ESA2_0106795 | 1526273 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/8/2019 8:21 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106794 | | ESA2_0106794 | ESA2_0106788 | ESA2_0106795 | 1526274 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/8/2019 8:21 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106795 | | ESA2_0106795 | ESA2_0106788 | ESA2_0106795 | 1526275 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/8/2019 8:21 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106796 | ESA2_0106796.pdf | ESA2_0106796 | ESA2_0106796 | ESA2_0106802 | 1524045 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 8:33 | | 0000000001ABE82A1ABF18438807D18C09A1337E040C2000.msg | Fwd: Materials for Monday 10a meeting on ESA reg revisions | Everson, Margaret | Ionie Spence | | Has Redactions; | |
| ESA2_0106797 | | ESA2_0106797 | ESA2_0106796 | ESA2_0106802 | 1526641 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/8/2019 8:33 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106798 | | ESA2_0106798 | ESA2_0106796 | ESA2_0106802 | 1526642 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/8/2019 8:33 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106799 | | ESA2_0106799 | ESA2_0106796 | ESA2_0106802 | 1526643 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/8/2019 8:33 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106800 | | ESA2_0106800 | ESA2_0106796 | ESA2_0106802 | 1526644 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/8/2019 8:33 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106801 | | ESA2_0106801 | ESA2_0106796 | ESA2_0106802 | 1526645 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/8/2019 8:33 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106802 | | ESA2_0106802 | ESA2_0106796 | ESA2_0106802 | 1526646 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/8/2019 8:33 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106803 | ESA2_0106803.pdf | ESA2_0106804 | ESA2_0106803 | ESA2_0106804 | 1539909 | | | | | Not Privileged; | | 4/8/2019 8:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D32100.msg | Re: Meeting re ESA consultations | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106805 | ESA2_0106805.pdf | ESA2_0106806 | ESA2_0106805 | ESA2_0106806 | 1524044 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 8:54 | | 0000000001ABE82A1ABF18438807D18C09A1337EE40B2000.msg | Re: Materials for Monday 10a meeting on ESA reg revisions | Spence , Ionie | Everson, Margaret | | Has Redactions; | |
| ESA2_0106807 | ESA2_0106807.pdf | ESA2_0106807 | ESA2_0106807 | ESA2_0106813 | 1509984 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: confidential email address. | 4/8/2019 9:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F22000.msg | Fwd: Materials for Monday 10a meeting on ESA reg revisions | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0106808 | | ESA2_0106808 | ESA2_0106807 | ESA2_0106813 | 1516826 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/8/2019 9:01 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106809 | | ESA2_0106809 | ESA2_0106807 | ESA2_0106813 | 1516827 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/8/2019 9:01 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106810 | | ESA2_0106810 | ESA2_0106807 | ESA2_0106813 | 1516828 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/8/2019 9:01 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106811 | | ESA2_0106811 | ESA2_0106807 | ESA2_0106813 | 1516829 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/8/2019 9:01 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106812 | | ESA2_0106812 | ESA2_0106807 | ESA2_0106813 | 1516830 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/8/2019 9:01 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106813 | | ESA2_0106813 | ESA2_0106807 | ESA2_0106813 | 1516831 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/8/2019 9:01 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106814 | ESA2_0106814.pdf | ESA2_0106814 | ESA2_0106814 | ESA2_0106814 | 1524043 | | | | | Not Privileged; | | 4/8/2019 9:27 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40B2000.msg | Re: Materials for Monday 10a meeting on ESA reg revisions | Budd-Falen, Karen | Frazer, Gary | Katie Mills; Samantha Hebert; Catherine Gulac; Tasha Robbins | | |
| ESA2_0106815 | ESA2_0106815.pdf | ESA2_0106815 | ESA2_0106815 | ESA2_0106815 | 1524042 | | | | | Not Privileged; | | 4/8/2019 9:29 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40B2000.msg | Re: Materials for Monday 10a meeting on ESA reg revisions | Hebert, Samantha | Budd-Falen, Karen | Frazer, Gary; Katie Mills; Catherine Gulac; Tasha Robbins | | |
| ESA2_0106816 | ESA2_0106816.pdf | ESA2_0106817 | ESA2_0106816 | ESA2_0106817 | 1520005 | | | | | Not Privileged; | | 4/8/2019 9:41 | | 0000000067763BF9BC9B58459ED25008CF450F1804142000.msg | Fwd: Materials for Monday 10a meeting on ESA reg revisions | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0106818 | ESA2_0106818.pdf | ESA2_0106819 | ESA2_0106818 | ESA2_0106819 | 1539908 | | | | | Not Privileged; | | 4/8/2019 9:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D32100.msg | Re: Canceled event: HOLD - ESA rules with NOAA @ Thu Apr 11, 2019 7:30am - 8:30am (PDT) (chris.mcnulty@noaa.gov) | Emma Htun - NOAA Federal | Chris McNulty - NOAA Federal | | | |
| ESA2_0106820 | ESA2_0106820.pdf | ESA2_0106821 | ESA2_0106820 | ESA2_0106821 | 1509983 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/8/2019 9:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F22000.msg | Re: [EXTERNAL] Re: Invitation: section 7 regs discussion - pls try to attend @ Fri Apr 5, 2019 10:30am - 11am (PDT) (penny.ruvelas@noaa.gov) | Aubrey, Craig | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0106822 | ESA2_0106822.pdf | ESA2_0106823 | ESA2_0106822 | ESA2_0106823 | 1539906 | | | | | Not Privileged; | | 4/8/2019 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D22100.msg | Re: Canceled event: HOLD - ESA rules with NOAA @ Thu Apr 11, 2019 7:30am - 8:30am (PDT) (chris.mcnulty@noaa.gov) | Chris McNulty - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0106824 | ESA2_0106824.pdf | ESA2_0106825 | ESA2_0106824 | ESA2_0106825 | 1539903 | | | | | Not Privileged; | | 4/8/2019 11:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D22100.msg | Re: Meeting re ESA consultations | Emma Htun - NOAA Federal | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0106826 | ESA2_0106826.pdf | ESA2_0106827 | ESA2_0106826 | ESA2_0106827 | 1539905 | | | | | Not Privileged; | | 4/8/2019 11:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D22100.msg | Re: Meeting re ESA consultations | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | | |
| ESA2_0106828 | ESA2_0106828.pdf | ESA2_0106831 | ESA2_0106828 | ESA2_0106831 | 1534603 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 11:21 | | 0000000073B53D9D3465BF408A67D0709E36285B64082100.msg | Re: Draft letter - Deliberative communication | Dewhirst, David (Federal) | Luce, John (Federal) | | Has Redactions; | |
| ESA2_0106832 | ESA2_0106832.pdf | ESA2_0106832 | ESA2_0106832 | ESA2_0106843 | 1524041 | | | | | Not Privileged; | | 4/8/2019 11:21 | | 0000000001ABE82A1ABF18438807D18C09A1337E840B2000.msg | Info Memos for Acting Secretary Meeting with CA Farm Bureau | Beaumont, Melissa | Andrea Travnicek; Margaret Everson; Aurelia Skipwith; Maureen Foster; Charisa Morris | | | |
| ESA2_0106833 | | ESA2_0106835 | ESA2_0106832 | ESA2_0106843 | 1525729 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 11:21 | | 4-8-19 CA Water IM for Act. Sec. Meeting w CA Farm Bureau.docx | | | | | | |
| ESA2_0106836 | ESA2_0106836.pdf | ESA2_0106837 | ESA2_0106832 | ESA2_0106843 | 1525732 | | | | | Not Privileged; | | 4/8/2019 11:21 | | 4-8-19 ESA Regs IM for Act. Sec. Meeting w CA Farm Bureau..docx | | | | | | |
| ESA2_0106838 | | ESA2_0106841 | ESA2_0106832 | ESA2_0106843 | 1525735 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 11:21 | | 4-8-19 Klamath IM for Act. Sec. Meeting w CA Farm Bureau.docx | | | | | | |
| ESA2_0106842 | | ESA2_0106843 | ESA2_0106832 | ESA2_0106843 | 1525737 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 11:21 | | 4-8-19 Reducing Wildfire IM for Act. Sec. Meeting w CA Farm Bureau..docx | | | | | | |
| ESA2_0106844 | ESA2_0106844.pdf | ESA2_0106850 | ESA2_0106844 | ESA2_0106850 | 1534602 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285B44082100.msg | Re: Draft letter - Deliberative communication | John Luce - NOAA Federal | Dewhirst, David (Federal) | | Has Redactions; | |
| ESA2_0106851 | ESA2_0106851.pdf | ESA2_0106853 | ESA2_0106851 | ESA2_0106853 | 1539904 | | | | | Not Privileged; | | 4/8/2019 11:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D22100.msg | Re: Meeting re ESA consultations | Brianne Szczepanek - NOAA Federal | Lindsey Kraatz - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0106854 | ESA2_0106854.pdf | ESA2_0106856 | ESA2_0106854 | ESA2_0106856 | 1539902 | | | | | Not Privileged; | | 4/8/2019 11:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC0414AD22100.msg | Re: Meeting re ESA consultations | Lindsey Kraatz - NOAA Federal | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0106857 | ESA2_0106857.pdf | ESA2_0106858 | ESA2_0106857 | ESA2_0106858 | 1509982 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/8/2019 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F22000.msg | Re: [EXTERNAL] Re: Invitation: section 7 regs discussion - pls try to attend @ Fri Apr 5, 2019 10:30am - 11am (PDT) (penny.ruvelas@noaa.gov) | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0106859 | ESA2_0106859.pdf | ESA2_0106860 | ESA2_0106859 | ESA2_0106860 | 1532073 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 12:31 | | 0000000073B53D9D3465BF408A67D0709E36285B64332000.msg | FOR NOAA/DOC Re: FROM FWS - Section 7 regs materials for their meeting on Monday - 4/8/19 - with Bernhardt | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0106861 | ESA2_0106861.pdf | ESA2_0106863 | ESA2_0106861 | ESA2_0106863 | 1532074 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 12:45 | | 0000000073B53D9D3465BF408A67D0709E36285B84332000.msg | Re: FOR NOAA/DOC Re: FROM FWS - Section 7 regs materials for their meeting on Monday - 4/8/19 - with Bernhardt | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici | Has Redactions; | |
| ESA2_0106864 | ESA2_0106864.pdf | ESA2_0106864 | ESA2_0106864 | ESA2_0106865 | 1524040 | | | | | Not Privileged; | | 4/8/2019 12:45 | | 0000000001ABE82A1ABF18438807D18C09A1337E640B2000.msg | Fwd: Reg Reform Comments & Responses | Hambleton, Ryan | Andrea Travnicek; Skipwith, Aurelia; Mills, Katie | Maureen Foster | | |
| ESA2_0106865 | | ESA2_0106865 | ESA2_0106864 | ESA2_0106865 | 1525085 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 12:45 | | Reg Reform Response - Batch One - 4-5-19.xlsx | | | | | | |
| ESA2_0106866 | ESA2_0106866.pdf | ESA2_0106866 | ESA2_0106866 | ESA2_0106866 | 1539275 | | | | | Not Privileged; | | 4/8/2019 12:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041648 22100.msg | Update? | Chris McNulty - NOAA Federal | Craig Aubrey | Ryan Couch | | |
| ESA2_0106867 | ESA2_0106867.pdf | ESA2_0106867 | ESA2_0106867 | ESA2_0106867 | 1539274 | | | | | Not Privileged; | | 4/8/2019 12:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48 32100.msg | Re: [EXTERNAL] Update? | Craig Aubrey | Chris McNulty - NOAA Federal | Ryan Couch | | |
| ESA2_0106868 | ESA2_0106868.pdf | ESA2_0106868 | ESA2_0106868 | ESA2_0106868 | 1509980 | | | | | Not Privileged; | | 4/8/2019 12:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D3935E4F12000.msg | Re: [EXTERNAL] Update? | Craig Aubrey | Chris McNulty - NOAA Federal | Ryan Couch | | |
| ESA2_0106869 | ESA2_0106869.pdf | ESA2_0106869 | ESA2_0106869 | ESA2_0106869 | 1545970 | | | | | Not Privileged; | | 4/8/2019 13:02 | | 00000000CD9C363F8DD57459646D2DBD955E41864DE2000.msg | Re: [EXTERNAL] Update? | Chris McNulty - NOAA Federal | Craig Aubrey | Ryan Couch; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0106870 | ESA2_0106870.pdf | ESA2_0106870 | ESA2_0106870 | ESA2_0106870 | 1509979 | | | | | Not Privileged; | | 4/8/2019 13:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F12000.msg | Re: [EXTERNAL] Update? | Chris McNulty - NOAA Federal | Craig Aubrey | Ryan Couch; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106871 | ESA2_0106871.pdf | ESA2_0106872 | ESA2_0106871 | ESA2_0106876 | 1539762 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 13:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C02100.msg | Explanations of the files about the final ESA section 7 proposed reg changes. | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0106873 | | ESA2_0106873 | ESA2_0106871 | ESA2_0106876 | 1550082 | Y | ESA2_0106717 | 1516605 | Privileged in Full | AC;DP; | | 4/8/2019 13:22 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_ca.pdf | | | | | | |
| ESA2_0106874 | | ESA2_0106874 | ESA2_0106871 | ESA2_0106876 | 1550083 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/8/2019 13:22 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106875 | | ESA2_0106875 | ESA2_0106871 | ESA2_0106876 | 1550084 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/8/2019 13:22 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106876 | | ESA2_0106876 | ESA2_0106871 | ESA2_0106876 | 1550085 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/8/2019 13:22 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106877 | | ESA2_0106878 | ESA2_0106877 | ESA2_0106882 | 1539761 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 13:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C02100.msg | Fwd: Explanations of the files about the final ESA section 7 proposed reg changes. | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0106879 | | ESA2_0106879 | ESA2_0106877 | ESA2_0106882 | 1550017 | Y | ESA2_0106717 | 1516605 | Privileged in Full | AC;DP; | | 4/8/2019 13:26 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_ca.pdf | | | | | | |
| ESA2_0106880 | | ESA2_0106880 | ESA2_0106877 | ESA2_0106882 | 1550018 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/8/2019 13:26 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106881 | | ESA2_0106881 | ESA2_0106877 | ESA2_0106882 | 1550019 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/8/2019 13:26 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106882 | | ESA2_0106882 | ESA2_0106877 | ESA2_0106882 | 1550020 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/8/2019 13:26 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106883 | ESA2_0106883.pdf | ESA2_0106885 | ESA2_0106883 | ESA2_0106885 | 1532070 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 13:53 | | 0000000073B53D9D3465BF408A67D0709E36285B04332000.msg | Re: FOR NOAA/DOC Re: FROM FWS - Section 7 regs materials for their meeting on Monday - 4/8/19 - with Bernhardt | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0106886 | ESA2_0106886.pdf | ESA2_0106889 | ESA2_0106886 | ESA2_0106889 | 1548058 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 13:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1864E32100.msg | Re: FOR NOAA/DOC Re: FROM FWS - Section 7 regs materials for their meeting on Monday - 4/8/19 - with Bernhardt | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0106890 | ESA2_0106890.pdf | ESA2_0106890 | ESA2_0106890 | ESA2_0106890 | 1548055 | | | | | Not Privileged; | | 4/8/2019 13:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E32100.msg | Can you update me on the Section 7 regs changes ASAP please - maybe send me your PPT | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0106891 | ESA2_0106891.pdf | ESA2_0106893 | ESA2_0106891 | ESA2_0106893 | 1509978 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/8/2019 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4F12000.msg | Re: [EXTERNAL] Fwd: FOR NOAA/DOC Re: FROM FWS - Section 7 regs materials for their meeting on Monday - 4/8/19 - with Bernhardt | Bridget Fahey | Lisa Manning - NOAA Federal | Angela Somma; Carey Galst | Has Redactions; | |
| ESA2_0106894 | ESA2_0106894.pdf | ESA2_0106894 | ESA2_0106894 | ESA2_0106900 | 1509977 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: confidential email address. | 4/8/2019 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F12000.msg | Fwd: Materials for Monday 10a meeting on ESA reg revisions | Galst, Carey | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0106895 | | ESA2_0106895 | ESA2_0106894 | ESA2_0106900 | 1516713 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/8/2019 14:44 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106896 | | ESA2_0106896 | ESA2_0106894 | ESA2_0106900 | 1516714 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/8/2019 14:44 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106897 | | ESA2_0106897 | ESA2_0106894 | ESA2_0106900 | 1516715 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/8/2019 14:44 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106898 | | ESA2_0106898 | ESA2_0106894 | ESA2_0106900 | 1516716 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/8/2019 14:44 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106899 | | ESA2_0106899 | ESA2_0106894 | ESA2_0106900 | 1516717 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/8/2019 14:44 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106900 | | ESA2_0106900 | ESA2_0106894 | ESA2_0106900 | 1516718 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/8/2019 14:44 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106901 | ESA2_0106901.pdf | ESA2_0106903 | ESA2_0106901 | ESA2_0106903 | 1509976 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/8/2019 14:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F12000.msg | Re: [EXTERNAL] Fwd: FOR NOAA/DOC Re: FROM FWS - Section 7 regs materials for their meeting on Monday - 4/8/19 - with Bernhardt | Galst, Carey | Bridget Fahey | Lisa Manning - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0106904 | ESA2_0106904.pdf | ESA2_0106905 | ESA2_0106904 | ESA2_0106908 | 1531703 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 15:33 | | 0000000073B53D9D3465BF408A67D0709E36285B24052000.msg | Fwd: Materials for Monday 10a meeting on ESA reg revisions | Lisa Manning - NOAA Federal | Emma Htun - NOAA Affiliate | Angela Somma; Therese Conant | Has Redactions; | |
| ESA2_0106906 | | ESA2_0106906 | ESA2_0106904 | ESA2_0106908 | 1540151 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/8/2019 15:33 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106907 | | ESA2_0106907 | ESA2_0106904 | ESA2_0106908 | 1540152 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/8/2019 15:33 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106908 | | ESA2_0106908 | ESA2_0106904 | ESA2_0106908 | 1540153 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/8/2019 15:33 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106909 | ESA2_0106909.pdf | ESA2_0106910 | ESA2_0106909 | ESA2_0106916 | 1547449 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/8/2019 15:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1844972100.msg | Fwd: Materials for Monday 10a meeting on ESA reg revisions | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0106911 | | ESA2_0106911 | ESA2_0106909 | ESA2_0106916 | 1552866 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/8/2019 15:41 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106912 | | ESA2_0106912 | ESA2_0106909 | ESA2_0106916 | 1552867 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/8/2019 15:41 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106913 | | ESA2_0106913 | ESA2_0106909 | ESA2_0106916 | 1552868 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/8/2019 15:41 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106914 | | ESA2_0106914 | ESA2_0106909 | ESA2_0106916 | 1552869 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/8/2019 15:41 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106915 | | ESA2_0106915 | ESA2_0106909 | ESA2_0106916 | 1552870 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/8/2019 15:41 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106916 | | ESA2_0106916 | ESA2_0106909 | ESA2_0106916 | 1552871 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/8/2019 15:41 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106917 | ESA2_0106917.pdf | ESA2_0106919 | ESA2_0106917 | ESA2_0106925 | 1532485 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/8/2019 15:50 | | 0000000073B53D9D3465BF408A67D0709E36285BE4662000.msg | Fwd: Materials for Monday 10a meeting on ESA reg revisions | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0106920 | | ESA2_0106920 | ESA2_0106917 | ESA2_0106925 | 1540537 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/8/2019 15:50 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106921 | | ESA2_0106921 | ESA2_0106917 | ESA2_0106925 | 1540538 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/8/2019 15:50 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106922 | | ESA2_0106922 | ESA2_0106917 | ESA2_0106925 | 1540540 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/8/2019 15:50 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106923 | | ESA2_0106923 | ESA2_0106917 | ESA2_0106925 | 1540542 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/8/2019 15:50 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106924 | | ESA2_0106924 | ESA2_0106917 | ESA2_0106925 | 1540543 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/8/2019 15:50 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106925 | | ESA2_0106925 | ESA2_0106917 | ESA2_0106925 | 1540544 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/8/2019 15:50 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106926 | ESA2_0106926.pdf | ESA2_0106928 | ESA2_0106926 | ESA2_0106928 | 1547481 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/8/2019 16:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18449B2100.msg | Re: Materials for Monday 10a meeting on ESA reg revisions | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0106929 | ESA2_0106929.pdf | ESA2_0106930 | ESA2_0106929 | ESA2_0106930 | 1524039 | | | | | Not Privileged; | | 4/8/2019 17:13 | | 0000000001ABE82A1ABF18438807D18C09A1337E440B2000.msg | Re: [EXTERNAL] Question about proposed ESA regs | Frazer, Gary | Kieran Suckling | | | |
| ESA2_0106931 | ESA2_0106931.pdf | ESA2_0106933 | ESA2_0106931 | ESA2_0106933 | 1538398 | | | | | AC; | Privacy/PII; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/8/2019 17:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444B2100.msg | Re: Materials for Monday 10a meeting on ESA reg revisions | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Chris McNulty; Ryan Couch; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0106934 | ESA2_0106934.pdf | ESA2_0106934 | ESA2_0106934 | ESA2_0106934 | 1539901 | | | | | Not Privileged; | | 4/8/2019 17:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D22100.msg | Intel from Bernhardt meeting on ESA rules | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0106935 | ESA2_0106935.pdf | ESA2_0106935 | ESA2_0106935 | ESA2_0106935 | 1539900 | | | | | Not Privileged; | | 4/8/2019 18:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D22100.msg | Re: Intel from Bernhardt meeting on ESA rules | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | | |
| ESA2_0106936 | ESA2_0106936.pdf | ESA2_0106937 | ESA2_0106936 | ESA2_0106937 | 1539898 | | | | | Not Privileged; | | 4/8/2019 18:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D12100.msg | Re: Intel from Bernhardt meeting on ESA rules | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Chris McNulty | | |
| ESA2_0106938 | ESA2_0106938.pdf | ESA2_0106938 | ESA2_0106938 | ESA2_0106938 | 1548003 | | | | | Not Privileged; | | 4/8/2019 18:16 | | 00000000DCD9C363F8DD5745964602DBD955EA1884DC2100.msg | Please call Cathy T. on her cell - 301.602.2193 about the ESA section 7 regs on 4/9/19 | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0106939 | ESA2_0106939.pdf | ESA2_0106939 | ESA2_0106939 | ESA2_0106939 | 1509975 | | | | | Not Privileged; | | 4/8/2019 18:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F12000.msg | [EXTERNAL] Please call Cathy T. on her cell - 301.602.2193 about the ESA section 7 regs on 4/9/19 | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0106940 | ESA2_0106940.pdf | ESA2_0106941 | ESA2_0106940 | ESA2_0106946 | 1509974 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 7:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F12000.msg | Fwd: Confidential Draft | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0106942 | | ESA2_0106945 | ESA2_0106940 | ESA2_0106946 | 1516875 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 7:24 | | 1011_001.pdf | | | | | | |
| ESA2_0106946 | | ESA2_0106946 | ESA2_0106940 | ESA2_0106946 | 1516876 | Y | ESA2_0076884 | 1507316 | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/9/2019 7:24 | | draft_ final_424_regs_Nov 4 2018_Dep_Sec_edits.docx | | | | | | |
| ESA2_0106947 | ESA2_0106947.pdf | ESA2_0106949 | ESA2_0106947 | ESA2_0106950 | 1509973 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 7:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F12000.msg | Re: Public Comment Voting | Galst, Carey | Devolder, Andy | Goldfarb, Joan; Benjamin Jesup; Frank Lupo | Has Redactions; | |
| ESA2_0106950 | | ESA2_0106950 | ESA2_0106947 | ESA2_0106950 | 1516785 | Y | ESA2_0106337 | 1516577 | Privileged in Full | AC;DP; | | 4/9/2019 7:37 | | 20181130 Comment processing documentation.docx | | | | | | |
| ESA2_0106951 | | ESA2_0106951 | ESA2_0106951 | ESA2_0106951 | 1509972 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 8:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4F02000.msg | LA pinesnake CCAA and 4(d) rule. | Devolder, Andy | David Castellanos | | | |
| ESA2_0106952 | ESA2_0106952.pdf | ESA2_0106953 | ESA2_0106952 | ESA2_0106953 | 1509971 | | | | | Not Privileged; | | 4/9/2019 11:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4F02000.msg | Re: Responses to Interagency comments on the ESA rules | Patnaik, Bivan | Aubrey, Craig | Gary Frazer; Bridget Fahey | | |
| ESA2_0106954 | ESA2_0106954.pdf | ESA2_0106954 | ESA2_0106954 | ESA2_0106961 | 1531707 | | | | | Not Privileged; | | 4/9/2019 11:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA4052000.msg | Email draft to send NOAA/DOC on ESA rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0106955 | | ESA2_0106955 | ESA2_0106954 | ESA2_0106961 | 1540160 | Y | ESA2_0106717 | 1516605 | Privileged in Full | AC;DP; | | 4/9/2019 11:18 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_ca.pdf | | | | | | |
| ESA2_0106956 | | ESA2_0106956 | ESA2_0106954 | ESA2_0106961 | 1540161 | Y | ESA2_0106723 | 1516606 | Privileged in Full | AC;DP; | | 4/9/2019 11:18 | | 402 interagency comments March 8 2019 v2 - AS edits 3.12.2019_cjg.xlsx | | | | | | |
| ESA2_0106957 | | ESA2_0106957 | ESA2_0106954 | ESA2_0106961 | 1540162 | Y | ESA2_0106724 | 1516608 | Privileged in Full | AC;DP; | | 4/9/2019 11:18 | | 20190326_402_reg text comparison.docx | | | | | | |
| ESA2_0106958 | | ESA2_0106958 | ESA2_0106954 | ESA2_0106961 | 1540163 | Y | ESA2_0106653 | 1507274 | Privileged in Full | AC;DP; | | 4/9/2019 11:18 | | 20190405_424.12b2_Draft Final and option.docx | | | | | | |
| ESA2_0106959 | | ESA2_0106959 | ESA2_0106954 | ESA2_0106961 | 1540164 | Y | ESA2_0106654 | 1507275 | Privileged in Full | AC;DP; | | 4/9/2019 11:18 | | 20190405_424_reg text comparison.docx | | | | | | |
| ESA2_0106960 | | ESA2_0106960 | ESA2_0106954 | ESA2_0106961 | 1540165 | Y | ESA2_0106730 | 1516609 | Privileged in Full | AC;DP; | | 4/9/2019 11:18 | | 20190406_402 Draft Final and options.docx | | | | | | |
| ESA2_0106961 | | ESA2_0106961 | ESA2_0106954 | ESA2_0106961 | 1540166 | Y | ESA2_0104554 | 1507758 | Privileged in Full | AC;DP; | | 4/9/2019 11:18 | | Section 4 draft final reg OMB comments summary v3_policy official direction only.pdf | | | | | | |
| ESA2_0106962 | ESA2_0106962.pdf | ESA2_0106963 | ESA2_0106962 | ESA2_0106963 | 1539899 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 11:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D12100.msg | Re: Email draft to send NOAA/DOC on ESA rules | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0106964 | ESA2_0106964.pdf | ESA2_0106965 | ESA2_0106964 | ESA2_0106965 | 1509969 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 11:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384F02000.msg | Re: Responses to Interagency comments on the ESA rules | Patnaik, Bivan | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Gina Shultz | Has Redactions; | |
| ESA2_0106966 | ESA2_0106966.pdf | ESA2_0106967 | ESA2_0106966 | ESA2_0106967 | 1524037 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 11:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E040B2000.msg | Re: Responses to Interagency comments on the ESA rules | Patnaik, Bivan | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Gina Shultz | Has Redactions; | |
| ESA2_0106968 | ESA2_0106968.pdf | ESA2_0106968 | ESA2_0106968 | ESA2_0106968 | 1547998 | | | | | Not Privileged; | | 4/9/2019 11:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4DB2100.msg | Re: [EXTERNAL] Please call Cathy T. on her cell - 301.602.2193 about the ESA section 7 regs on 4/9/19 | Craig Aubrey | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0106969 | ESA2_0106969.pdf | ESA2_0106969 | ESA2_0106969 | ESA2_0106969 | 1509968 | | | | | Not Privileged; | | 4/9/2019 11:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364F02000.msg | Re: [EXTERNAL] Please call Cathy T. on her cell - 301.602.2193 about the ESA section 7 regs on 4/9/19 | Craig Aubrey | Cathy Tortorici - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0106970 | ESA2_0106970.pdf | ESA2_0106971 | ESA2_0106970 | ESA2_0106971 | 1539897 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 11:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4D 12100.msg | Re: Email draft to send NOAA/DOC on ESA rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0106972 | ESA2_0106972.pdf | ESA2_0106973 | ESA2_0106972 | ESA2_0106973 | 1509967 | | | | | Not Privileged; | | 4/9/2019 12:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344F 02000.msg | Re: [EXTERNAL] Please call Cathy T. on her cell - 301.602.2193 about the ESA section 7 regs on 4/9/19 | Cathy Tortorici - NOAA Federal | Craig Aubrey | | | |
| ESA2_0106974 | ESA2_0106974.pdf | ESA2_0106975 | ESA2_0106974 | ESA2_0106975 | 1548002 | | | | | Not Privileged; | | 4/9/2019 12:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 DC2100.msg | Gary is going to call Sam about the section 4 and 7 regs - Can I sit in on this? | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting | | | |
| ESA2_0106976 | ESA2_0106976.pdf | ESA2_0106977 | ESA2_0106976 | ESA2_0106977 | 1547999 | | | | | Not Privileged; | | 4/9/2019 13:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 DC2100.msg | Re: Gary is going to call Sam about the section 4 and 7 regs - Can I sit in on this? | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting | | |
| ESA2_0106978 | ESA2_0106978.pdf | ESA2_0106979 | ESA2_0106978 | ESA2_0106979 | 1539896 | | | | | Not Privileged; | | 4/9/2019 13:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D 12100.msg | Re: Email draft to send NOAA/DOC on ESA rules | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0106980 | ESA2_0106980.pdf | ESA2_0106981 | ESA2_0106980 | ESA2_0106981 | 1547997 | | | | | Not Privileged; | | 4/9/2019 13:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 DB2100.msg | Re: Gary is going to call Sam about the section 4 and 7 regs - Can I sit in on this? | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting | | |
| ESA2_0106982 | ESA2_0106982.pdf | ESA2_0106983 | ESA2_0106982 | ESA2_0106983 | 1539895 | | | | | Not Privileged; | | 4/9/2019 14:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D 12100.msg | Re: Email draft to send NOAA/DOC on ESA rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0106984 | ESA2_0106984.pdf | ESA2_0106985 | ESA2_0106984 | ESA2_0106985 | 1509966 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 15:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324F 02000.msg | Re: [DP] and 4(d) rule. | Castellanos, David | Devolder, Andy | | Has Redactions; | |
| ESA2_0106986 | ESA2_0106986.pdf | ESA2_0106986 | ESA2_0106986 | ESA2_0106987 | 1509965 | | | | | Not Privileged; | | 4/9/2019 17:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304F 02000.msg | DOI direction on ESA regs | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Angela Somma; Craig Aubrey; Bridget Fahey; Gina Shultz | | |
| ESA2_0106987 | | ESA2_0106987 | ESA2_0106986 | ESA2_0106987 | 1516729 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:13 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0106988 | ESA2_0106988.pdf | ESA2_0106988 | ESA2_0106988 | ESA2_0106989 | 1524036 | | | | | Not Privileged; | | 4/9/2019 17:13 | | 0000000001ABE82A1ABF18438807D18C09A1337EE40 A2000.msg | DOI direction on ESA regs | Frazer, Gary | Sam Rauch | donna.wieting@noaa.gov; Angela Somma; Craig Aubrey; Bridget Fahey; Gina Shultz | | |
| ESA2_0106989 | | ESA2_0106989 | ESA2_0106988 | ESA2_0106989 | 1528530 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:13 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0106990 | ESA2_0106990.pdf | ESA2_0106990 | ESA2_0106990 | ESA2_0106991 | 1531673 | | | | | Not Privileged; | | 4/9/2019 17:21 | | 0000000073B53D9D3465BF408A67D0709E36285B640 12000.msg | Fwd: DOI direction on ESA regs | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0106991 | | ESA2_0106991 | ESA2_0106990 | ESA2_0106991 | 1540121 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:21 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0106992 | ESA2_0106992.pdf | ESA2_0106993 | ESA2_0106992 | ESA2_0106994 | 1531706 | | | | | Not Privileged; | | 4/9/2019 17:25 | | 0000000073B53D9D3465BF408A67D0709E36285B840 52000.msg | Fwd: DOI direction on ESA regs | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0106994 | | ESA2_0106994 | ESA2_0106992 | ESA2_0106994 | 1540193 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:25 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0106995 | ESA2_0106995.pdf | ESA2_0106995 | ESA2_0106995 | ESA2_0106996 | 1509964 | | | | | Not Privileged; | | 4/9/2019 17:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E F2000.msg | Fwd: DOI direction on ESA regs | Fahey, Bridget | Carey Galst | | | |
| ESA2_0106996 | | ESA2_0106996 | ESA2_0106995 | ESA2_0106996 | 1516800 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:27 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0106997 | ESA2_0106997.pdf | ESA2_0106997 | ESA2_0106997 | ESA2_0106999 | 1509963 | | | | | Not Privileged; | | 4/9/2019 17:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E F2000.msg | Fwd: DOI direction on ESA regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0106998 | | ESA2_0106999 | ESA2_0106997 | ESA2_0106999 | 1516722 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 17:30 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107000 | ESA2_0107000.pdf | ESA2_0107000 | ESA2_0107000 | ESA2_0107001 | 1524035 | | | | | Not Privileged; | | 4/9/2019 17:30 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40 A2000.msg | Fwd: DOI direction on ESA regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0107001 | | ESA2_0107001 | ESA2_0107000 | ESA2_0107001 | 1528203 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:30 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107002 | ESA2_0107002.pdf | ESA2_0107002 | ESA2_0107002 | ESA2_0107002 | 1539825 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 17:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C 82100.msg | Re: DOI direction on ESA regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0107003 | ESA2_0107003.pdf | ESA2_0107004 | ESA2_0107003 | ESA2_0107005 | 1519980 | | | | | Not Privileged; | | 4/9/2019 17:34 | | 0000000067763BF98C9B5B459EC25008CF450F18641 2000.msg | Fwd: DOI direction on ESA regs | Romanik, Peg A | Jesup, Benjamin C | | | |
| ESA2_0107005 | | ESA2_0107005 | ESA2_0107003 | ESA2_0107005 | 1520167 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:34 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107006 | ESA2_0107006.pdf | ESA2_0107007 | ESA2_0107006 | ESA2_0107013 | 1540716 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 17:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 042000.msg | Fwd: ESA Rule Comments | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); Chris Oliver - NOAA Federal; Alesia Read; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Stu Levenbach - NOAA Federal; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal; Lindsey Kraatz - NOAA Federal; Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0107008 | | ESA2_0107008 | ESA2_0107006 | ESA2_0107013 | 1549888 | Y | ESA2_0105013 | 1540331 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0107009 | | ESA2_0107009 | ESA2_0107006 | ESA2_0107013 | 1549889 | Y | ESA2_0109537 | 1549093 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 20190326_402_reg text comparison DOI.docx | | | | | | |
| ESA2_0107010 | | ESA2_0107010 | ESA2_0107006 | ESA2_0107013 | 1549890 | Y | ESA2_0109543 | 1549094 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 20190405_424.12b2_Draft Final and option DOI.docx | | | | | | |
| ESA2_0107011 | | ESA2_0107011 | ESA2_0107006 | ESA2_0107013 | 1549891 | Y | ESA2_0109544 | 1549095 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 20190405_424_reg text comparison DOI.docx | | | | | | |
| ESA2_0107012 | | ESA2_0107012 | ESA2_0107006 | ESA2_0107013 | 1549892 | Y | ESA2_0109547 | 1549096 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 20190406_402 Draft Final and options DOI.docx | | | | | | |
| ESA2_0107013 | | ESA2_0107013 | ESA2_0107006 | ESA2_0107013 | 1549893 | Y | ESA2_0105016 | 1540332 | Privileged in Full | DP; | | 4/9/2019 17:38 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |
| ESA2_0107014 | ESA2_0107014.pdf | ESA2_0107015 | ESA2_0107014 | ESA2_0107021 | 1542190 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 17:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 B92000.msg | Fwd: ESA Rule Comments | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); Oliver, Chris (Federal); Read, Alesia (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Levenbach, Stuart (Federal); Wheeler, Kevin (Federal); Elsner, Brandon (Federal); Kraatz, Lindsey (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0107016 | | ESA2_0107016 | ESA2_0107014 | ESA2_0107021 | 1550720 | Y | ESA2_0105013 | 1540331 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0107017 | | ESA2_0107017 | ESA2_0107014 | ESA2_0107021 | 1550721 | Y | ESA2_0109537 | 1549093 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 20190326_402_reg text comparison DOI.docx | | | | | | |
| ESA2_0107018 | | ESA2_0107018 | ESA2_0107014 | ESA2_0107021 | 1550722 | Y | ESA2_0109543 | 1549094 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 20190405_424.12b2_Draft Final and option DOI.docx | | | | | | |
| ESA2_0107019 | | ESA2_0107019 | ESA2_0107014 | ESA2_0107021 | 1550723 | Y | ESA2_0109544 | 1549095 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 20190405_424_reg text comparison DOI.docx | | | | | | |
| ESA2_0107020 | | ESA2_0107020 | ESA2_0107014 | ESA2_0107021 | 1550724 | Y | ESA2_0109547 | 1549096 | Privileged in Full | DP; | | 4/9/2019 17:38 | | 20190406_402 Draft Final and options DOI.docx | | | | | | |
| ESA2_0107021 | | ESA2_0107021 | ESA2_0107014 | ESA2_0107021 | 1550725 | Y | ESA2_0105016 | 1540332 | Privileged in Full | DP; | | 4/9/2019 17:38 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107022 | ESA2_0107022.pdf | ESA2_0107022 | ESA2_0107022 | ESA2_0107023 | 1542191 | | | | | Not Privileged; | | 4/9/2019 17:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 B92000.msg | Fwd: DOI direction on ESA regs | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); Oliver, Chris (Federal); Levenbach, Stuart (Federal); Gustafson, Kristen (Federal); Luce, John (Federal); Kraatz, Lindsey (Federal); Read, Alesia (Federal); Htun, Emma (Federal); Wheeler, Kevin (Federal); Elsner, Brandon (Federal) | | | |
| ESA2_0107023 | | ESA2_0107023 | ESA2_0107022 | ESA2_0107023 | 1551261 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:39 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107024 | ESA2_0107024.pdf | ESA2_0107024 | ESA2_0107024 | ESA2_0107025 | 1539754 | | | | | Not Privileged; | | 4/9/2019 17:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B F2100.msg | Fwd: DOI direction on ESA regs | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); Schnettler, Erin (Federal); Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; Kristen Gustafson - NOAA Federal; John Luce - NOAA Federal; Lindsey Kraatz - NOAA Federal; Alesia Read; Emma Htun - NOAA Affiliate; Kevin Wheeler - NOAA Federal; Brandon Elsner - NOAA Federal | | | |
| ESA2_0107025 | | ESA2_0107025 | ESA2_0107024 | ESA2_0107025 | 1550011 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:39 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107026 | ESA2_0107026.pdf | ESA2_0107027 | ESA2_0107026 | ESA2_0107027 | 1539824 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 17:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C 82100.msg | Re: DOI direction on ESA regs | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0107028 | ESA2_0107028.pdf | ESA2_0107029 | ESA2_0107028 | ESA2_0107029 | 1539823 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 17:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C 82100.msg | Re: DOI direction on ESA regs | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0107030 | ESA2_0107030.pdf | ESA2_0107031 | ESA2_0107030 | ESA2_0107031 | 1539894 | | | | | Not Privileged; | | 4/9/2019 17:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D 12100.msg | Re: DOI direction on ESA regs | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0107032 | ESA2_0107032.pdf | ESA2_0107033 | ESA2_0107032 | ESA2_0107034 | 1539839 | | | | | Not Privileged; | | 4/9/2019 17:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C A2100.msg | Fwd: DOI direction on ESA regs | Kristen Gustafson - NOAA Federal | ruthann.lowery@noaa.gov; chris.mcnulty@noaa.gov; daniel.pollak@noaa.gov; ryan.couch@noaa.gov; adam.issenberg@noaa.gov; rod.vieira@noaa.gov | | | |
| ESA2_0107034 | | ESA2_0107034 | ESA2_0107032 | ESA2_0107034 | 1549643 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:53 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107035 | | ESA2_0107035 | ESA2_0107035 | ESA2_0107035 | 1552722 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 17:59 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107036 | ESA2_0107036.pdf | ESA2_0107037 | ESA2_0107036 | ESA2_0107043 | 1542850 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 18:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 0A2100.msg | Fwd: ESA Rule Comments | John Luce - NOAA Federal | Dewhirst, David (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0107038 | | ESA2_0107038 | ESA2_0107036 | ESA2_0107043 | 1551212 | Y | ESA2_0105013 | 1540331 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0107039 | | ESA2_0107039 | ESA2_0107036 | ESA2_0107043 | 1551213 | Y | ESA2_0109537 | 1549093 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 20190326_402_reg text comparison DOI.docx | | | | | | |
| ESA2_0107040 | | ESA2_0107040 | ESA2_0107036 | ESA2_0107043 | 1551214 | Y | ESA2_0109543 | 1549094 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 20190405_424.12b2_Draft Final and option DOI.docx | | | | | | |
| ESA2_0107041 | | ESA2_0107041 | ESA2_0107036 | ESA2_0107043 | 1551215 | Y | ESA2_0109544 | 1549095 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 20190405_424_reg text comparison DOI.docx | | | | | | |
| ESA2_0107042 | | ESA2_0107042 | ESA2_0107036 | ESA2_0107043 | 1551216 | Y | ESA2_0109547 | 1549096 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 20190406_402 Draft Final and options DOI.docx | | | | | | |
| ESA2_0107043 | | ESA2_0107043 | ESA2_0107036 | ESA2_0107043 | 1551217 | Y | ESA2_0105016 | 1540332 | Privileged in Full | DP; | | 4/9/2019 18:06 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |
| ESA2_0107044 | ESA2_0107044.pdf | ESA2_0107045 | ESA2_0107044 | ESA2_0107051 | 1538256 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 18:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041843 92100.msg | Fwd: ESA Rule Comments | John Luce - NOAA Federal | Dewhirst, David (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0107046 | | ESA2_0107046 | ESA2_0107044 | ESA2_0107051 | 1549109 | Y | ESA2_0105013 | 1540331 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0107047 | | ESA2_0107047 | ESA2_0107044 | ESA2_0107051 | 1549110 | Y | ESA2_0109537 | 1549093 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 20190326_402_reg text comparison DOI.docx | | | | | | |
| ESA2_0107048 | | ESA2_0107048 | ESA2_0107044 | ESA2_0107051 | 1549111 | Y | ESA2_0109543 | 1549094 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 20190405_424.12b2_Draft Final and option DOI.docx | | | | | | |
| ESA2_0107049 | | ESA2_0107049 | ESA2_0107044 | ESA2_0107051 | 1549112 | Y | ESA2_0109544 | 1549095 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 20190405_424_reg text comparison DOI.docx | | | | | | |
| ESA2_0107050 | | ESA2_0107050 | ESA2_0107044 | ESA2_0107051 | 1549113 | Y | ESA2_0109547 | 1549096 | Privileged in Full | DP; | | 4/9/2019 18:06 | | 20190406_402 Draft Final and options DOI.docx | | | | | | |
| ESA2_0107051 | | ESA2_0107051 | ESA2_0107044 | ESA2_0107051 | 1549114 | Y | ESA2_0105016 | 1540332 | Privileged in Full | DP; | | 4/9/2019 18:06 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |
| ESA2_0107052 | ESA2_0107052.pdf | ESA2_0107053 | ESA2_0107052 | ESA2_0107053 | 1541118 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 18:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 362000.msg | Re: ESA Rule Comments | bgrossman@doc.gov | Luce, John (Federal) | | Has Redactions; | |
| ESA2_0107054 | ESA2_0107054.pdf | ESA2_0107055 | ESA2_0107054 | ESA2_0107056 | 1542846 | | | | | Not Privileged; | | 4/9/2019 18:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 092100.msg | Fwd: DOI direction on ESA regs | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal) | | | |
| ESA2_0107056 | | ESA2_0107056 | ESA2_0107054 | ESA2_0107056 | 1550924 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 18:07 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107057 | ESA2_0107057.pdf | ESA2_0107058 | ESA2_0107057 | ESA2_0107059 | 1538254 | | | | | Not Privileged; | | 4/9/2019 18:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC041443 92100.msg | Fwd: DOI direction on ESA regs | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Kristen Gustafson - NOAA Federal | | | |
| ESA2_0107059 | | ESA2_0107059 | ESA2_0107057 | ESA2_0107059 | 1549047 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 18:07 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107060 | ESA2_0107060.pdf | ESA2_0107061 | ESA2_0107060 | ESA2_0107061 | 1534601 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 18:07 | | 00000000073B53D9D3465BF40BA67D07086362B5B240 92100.msg | Re: DOI direction on ESA regs | John Luce - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0107062 | ESA2_0107062.pdf | ESA2_0107063 | ESA2_0107062 | ESA2_0107064 | 1541328 | | | | | Not Privileged; | | 4/9/2019 18:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 4F2000.msg | Fwd: DOI direction on ESA regs | bgrossman@doc.gov | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Robbins, Peter (Federal) | | |
| ESA2_0107064 | | ESA2_0107064 | ESA2_0107062 | ESA2_0107064 | 1550388 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 18:08 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107065 | ESA2_0107065.pdf | ESA2_0107066 | ESA2_0107065 | ESA2_0107067 | 1542486 | | | | | Not Privileged; | | 4/9/2019 18:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 DD2000.msg | Fwd: DOI direction on ESA regs | Grossman, Beth (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Robbins, Peter (Federal) | | |
| ESA2_0107067 | | ESA2_0107067 | ESA2_0107065 | ESA2_0107067 | 1550545 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/9/2019 18:08 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107068 | ESA2_0107068.pdf | ESA2_0107068 | ESA2_0107068 | ESA2_0107068 | 1546613 | | | | | Not Privileged; | | 4/9/2019 18:08 | | 00000000CC09C363F8DD574596492DBD955EA1BC4 2E2100.msg | Re: DOI direction on ESA regs | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107069 | ESA2_0107069.pdf | ESA2_0107072 | ESA2_0107069 | ESA2_0107076 | 1509962 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 18:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4EF2000.msg | Re: Public Comment Voting | Lupo, Frank | Galst, Carey | Devolder, Andy; Goldfarb, Joan; Benjamin Jesup | Has Redactions; | |
| ESA2_0107073 | | ESA2_0107076 | ESA2_0107069 | ESA2_0107076 | 1516677 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 18:23 | | 20181130 Comment processing documentation_lupo comments.docx | | | | | | |
| ESA2_0107077 | ESA2_0107077.pdf | ESA2_0107078 | ESA2_0107077 | ESA2_0107080 | 1509961 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/9/2019 20:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384EF2000.msg | Fwd: [EXTERNAL] Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Aubrey, Craig | Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0107079 | | ESA2_0107080 | ESA2_0107077 | ESA2_0107080 | 1516530 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/9/2019 20:44 | | Tribal letter concluding consultation on the ESA section 5.docx | | | | | | |
| ESA2_0107081 | ESA2_0107081.pdf | ESA2_0107081 | ESA2_0107081 | ESA2_0107090 | 1509960 | | | | | Not Privileged; | | 4/9/2019 21:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364EF2000.msg | Fwd: OMB Passback for Sect 7 Effects Documents | Aubrey, Craig | Keith Paul | | | |
| ESA2_0107082 | | ESA2_0107090 | ESA2_0107081 | ESA2_0107090 | 1516434 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/9/2019 21:00 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb.docx | | | | | | |
| ESA2_0107091 | ESA2_0107091.pdf | ESA2_0107091 | ESA2_0107091 | ESA2_0107092 | 1509959 | | | | | Not Privileged; | | 4/10/2019 6:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344EF2000.msg | Fwd: DOI direction on ESA regs | Galst, Carey | Andy DeVolder; Frank Lupo; Joan Goldfarb | | | |
| ESA2_0107092 | | ESA2_0107092 | ESA2_0107091 | ESA2_0107092 | 1516938 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/10/2019 6:51 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107093 | ESA2_0107093.pdf | ESA2_0107093 | ESA2_0107093 | ESA2_0107094 | 1521500 | | | | | Not Privileged; | | 4/10/2019 6:51 | | 0000000067763BF9BC9B58459ED25008CF450F1884812000.msg | Fwd: DOI direction on ESA regs | Galst, Carey | Devolder, Andy; Lupo, Frank R; Goldfarb, Joan R | | | |
| ESA2_0107094 | | ESA2_0107094 | ESA2_0107093 | ESA2_0107094 | 1522494 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/10/2019 6:51 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107095 | ESA2_0107095.pdf | ESA2_0107096 | ESA2_0107095 | ESA2_0107096 | 1509958 | | | | | Not Privileged; | | 4/10/2019 7:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324EF2000.msg | Fwd: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Galst, Carey | Craig Aubrey | Bridget Fahey | | |
| ESA2_0107097 | ESA2_0107097.pdf | ESA2_0107100 | ESA2_0107097 | ESA2_0107100 | 1509957 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 7:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304EF2000.msg | Re: Public Comment Voting | Galst, Carey | Lupo, Frank | Devolder, Andy; Goldfarb, Joan; Benjamin Jesup | Has Redactions; | |
| ESA2_0107101 | ESA2_0107101.pdf | ESA2_0107101 | ESA2_0107101 | ESA2_0107101 | 1509956 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 7:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4EE2000.msg | 4(d) discussion re: PPM feedback | Galst, Carey | Frank Lupo; Joan Goldfarb; Russell Husen; Caitlin Snyder; Nicole Rankin; Andy DeVolder | | Has Redactions; | |
| ESA2_0107102 | ESA2_0107102.pdf | ESA2_0107103 | ESA2_0107102 | ESA2_0107103 | 1509955 | | | | | Not Privileged; | | 4/10/2019 8:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4EE2000.msg | Re: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Bridget Fahey | Galst, Carey | Craig Aubrey | | |
| ESA2_0107104 | ESA2_0107104.pdf | ESA2_0107105 | ESA2_0107104 | ESA2_0107105 | 1509954 | | | | | Not Privileged; | | 4/10/2019 8:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4EE2000.msg | Re: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Galst, Carey | Bridget Fahey | Craig Aubrey | | |
| ESA2_0107106 | ESA2_0107106.pdf | ESA2_0107107 | ESA2_0107106 | ESA2_0107107 | 1509953 | | | | | Not Privileged; | | 4/10/2019 8:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384EE2000.msg | Re: [EXTERNAL] Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Bridget Fahey | Galst, Carey | Craig Aubrey | | |
| ESA2_0107108 | ESA2_0107108.pdf | ESA2_0107111 | ESA2_0107108 | ESA2_0107111 | 1547477 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 8:58 | | 00000000DC09C863F80D574596460208D955EA18C49A2100.msg | Fwd: DOI direction on ESA regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0107112 | ESA2_0107112.pdf | ESA2_0107113 | ESA2_0107112 | ESA2_0107113 | 1509952 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 8:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364EE2000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Galst, Carey | Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal | Fahey, Bridget; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Scott Aiken; Amilee Wilson - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107114 | ESA2_0107114.pdf | ESA2_0107117 | ESA2_0107114 | ESA2_0107117 | 1547479 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 9:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18049B2100.msg | Re: DOI direction on ESA regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0107118 | ESA2_0107118.pdf | ESA2_0107119 | ESA2_0107118 | ESA2_0107119 | 1509947 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 11:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4ED2000.msg | Re: OMB Passback for Sect 7 Effects Documents | Paul, Keith | Aubrey, Craig | | Has Redactions; | |
| ESA2_0107120 | ESA2_0107120.pdf | ESA2_0107123 | ESA2_0107120 | ESA2_0107128 | 1509946 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 12:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4ED2000.msg | Re: Public Comment Voting | Goldfarb, Joan | Galst, Carey | Lupo, Frank; Devolder, Andy; Goldfarb, Joan; Benjamin Jesup | Has Redactions; | |
| ESA2_0107124 | | ESA2_0107128 | ESA2_0107120 | ESA2_0107128 | 1516645 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 12:33 | | 20181130 Comment processing documentation_lupo comments JRG.docx | | | | | | |
| ESA2_0107129 | ESA2_0107129.pdf | ESA2_0107132 | ESA2_0107129 | ESA2_0107132 | 1509945 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 12:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384ED2000.msg | Re: Public Comment Voting | Devolder, Andy | Goldfarb, Joan | Galst, Carey; Lupo, Frank; Goldfarb, Joan; Benjamin Jesup | Has Redactions; | |
| ESA2_0107133 | ESA2_0107133.pdf | ESA2_0107134 | ESA2_0107133 | ESA2_0107134 | 1538391 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/10/2019 14:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644A2100.msg | Re: DOI direction on ESA regs | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | adam.issenberg@noaa.gov; daniel.pollak@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery@noaa.gov; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0107135 | ESA2_0107135.pdf | ESA2_0107136 | ESA2_0107135 | ESA2_0107136 | 1545968 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 14:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1824DE2000.msg | Re: DOI direction on ESA regs | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | adam.issenberg@noaa.gov; daniel.pollak@noaa.gov; rod.vieira@noaa.gov; ruthann.lowery@noaa.gov; ryan.couch@noaa.gov | Has Redactions; | |
| ESA2_0107137 | ESA2_0107137.pdf | ESA2_0107139 | ESA2_0107137 | ESA2_0107139 | 1538389 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 14:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244A2100.msg | Re: DOI direction on ESA regs | Ruth Ann Lowery - NOAA Federal | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Daniel Pollak - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0107140 | ESA2_0107140.pdf | ESA2_0107140 | ESA2_0107140 | ESA2_0107140 | 1538390 | | | | | Not Privileged; | | 4/10/2019 14:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041444A2100.msg | ESA Regs Pre-Meet Tomorrow at 10? | Kristen Gustafson - NOAA Federal | Emma Htun; Samuel Rauch - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | | | |
| ESA2_0107141 | ESA2_0107141.pdf | ESA2_0107141 | ESA2_0107141 | ESA2_0107141 | 1538387 | | | | | Not Privileged; | | 4/10/2019 15:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644B2100.msg | Re: ESA Regs Pre-Meet Tomorrow at 10? | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0107142 | ESA2_0107142.pdf | ESA2_0107142 | ESA2_0107142 | ESA2_0107142 | 1538543 | | | | | Not Privileged; | | 4/10/2019 15:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 22100.msg | Re: ESA Regs Pre-Meet Tomorrow at 10? | Lisa Manning - NOAA Federal | Kristen Gustafson - NOAA Federal | Emma Htun; Samuel Rauch - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0107143 | ESA2_0107143.pdf | ESA2_0107143 | ESA2_0107143 | ESA2_0107143 | 1547996 | | | | | Not Privileged; | | 4/10/2019 15:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4DB2100.msg | Re: ESA Regs Pre-Meet Tomorrow at 10? | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0107144 | ESA2_0107144.pdf | ESA2_0107145 | ESA2_0107144 | ESA2_0107145 | 1538388 | | | | | Not Privileged; | | 4/10/2019 15:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044A2100.msg | Re: ESA Regs Pre-Meet Tomorrow at 10? | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Emma Htun; Samuel Rauch - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | | |
| ESA2_0107146 | ESA2_0107146.pdf | ESA2_0107146 | ESA2_0107146 | ESA2_0107146 | 1538682 | | | | | Other (specify in Privilege Justification); | Conference code | 4/10/2019 15:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A45C2100.msg | New event: ESA Regs Discussion @ Thu Apr 11, 2019 10am - 10:30am (EDT) (donna.wieting@noaa.gov) | Google Calendar | bill.payne@noaa.gov | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107147 | ESA2_0107147.pdf | ESA2_0107149 | ESA2_0107147 | ESA2_0107149 | 1538373 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 20:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244 82100.msg | Re: DOI direction on ESA regs | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0107150 | ESA2_0107150.pdf | ESA2_0107152 | ESA2_0107150 | ESA2_0107152 | 1545969 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/10/2019 20:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 DE2000.msg | Re: DOI direction on ESA regs | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0107153 | | ESA2_0107336 | ESA2_0107153 | ESA2_0107336 | 1530622 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/11/2019 0:00 | Draft Final ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | 20190411_402_reg interagency with assignments(1).docx | | | | | | |
| ESA2_0107337 | ESA2_0107337.pdf | ESA2_0107337 | ESA2_0107337 | ESA2_0107338 | 1545369 | | | | | Not Privileged; | | 4/11/2019 0:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 932000.msg | Fwd: DOI direction on ESA regs | Angela Somma - NOAA Federal | lisa.manning@noaa.gov | | | |
| ESA2_0107338 | | ESA2_0107338 | ESA2_0107337 | ESA2_0107338 | 1552105 | Y | ESA2_0106998 | 1516722 | Privileged in Full | AC;DP; | | 4/11/2019 0:17 | | DOI Policy direction on ESA reg revisions 08Apr2019.docx | | | | | | |
| ESA2_0107339 | ESA2_0107339.pdf | ESA2_0107339 | ESA2_0107339 | ESA2_0107339 | 1534625 | | | | | Other (specify in Privilege Justification); | Conference line codes | 4/11/2019 10:29 | | 0000000073B53D9D3465BF408A67D0709E36285B240 B2100.msg | ESA Regulations | Google Calendar | john.luce@noaa.gov | | Has Redactions; | |
| ESA2_0107340 | ESA2_0107340.pdf | ESA2_0107340 | ESA2_0107340 | ESA2_0107340 | 1534599 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 4/11/2019 10:43 | | 0000000073B53D9D3465BF408A67D0709E36285BE40 72100.msg | FW: ESA Regs Meeting | Davidson, Peter (Federal) | Luce, John (Federal) | | Has Redactions; | |
| ESA2_0107341 | ESA2_0107341.pdf | ESA2_0107341 | ESA2_0107341 | ESA2_0107341 | 1533973 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 4/11/2019 10:58 | | 0000000073B53D9D3465BF408A67D0709E36285B04D E2000.msg | RE: ESA Regs Meeting | Davidson, Peter (Federal) | Carnes, Jake E. EOP/WHO | Dunne, Caroline (Federal) | Has Redactions; | |
| ESA2_0107342 | ESA2_0107342.pdf | ESA2_0107343 | ESA2_0107342 | ESA2_0107343 | 1538673 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/11/2019 11:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041245 C2100.msg | Fwd: FW: ESA Regs Meeting | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0107344 | ESA2_0107344.pdf | ESA2_0107345 | ESA2_0107344 | ESA2_0107345 | 1534598 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/11/2019 11:49 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 72100.msg | Re: FW: ESA Regs Meeting | John Luce - NOAA Federal | Davidson, Peter (Federal) | | Has Redactions; | |
| ESA2_0107346 | ESA2_0107346.pdf | ESA2_0107347 | ESA2_0107346 | ESA2_0107347 | 1538671 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/11/2019 13:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 C2100.msg | Re: ESA Regs Meeting | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0107348 | ESA2_0107348.pdf | ESA2_0107349 | ESA2_0107348 | ESA2_0107349 | 1509944 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 14:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E D2000.msg | Re: grandfather language | Aubrey, Craig | Galst, Carey | Devolder, Andy | Has Redactions; | |
| ESA2_0107350 | ESA2_0107350.pdf | ESA2_0107351 | ESA2_0107350 | ESA2_0107351 | 1509943 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E D2000.msg | Re: grandfather language | Galst, Carey | Aubrey, Craig | Devolder, Andy | Has Redactions; | |
| ESA2_0107352 | ESA2_0107352.pdf | ESA2_0107353 | ESA2_0107352 | ESA2_0107353 | 1509942 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 14:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E D2000.msg | Re: grandfather language | Devolder, Andy | Galst, Carey | Aubrey, Craig; Devolder, Andy | Has Redactions; | |
| ESA2_0107354 | ESA2_0107354.pdf | ESA2_0107355 | ESA2_0107354 | ESA2_0107355 | 1509941 | | | | | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 14:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E D2000.msg | Re: [DP] language | Aubrey, Craig | Galst, Carey | | Has Redactions; | |
| ESA2_0107356 | ESA2_0107356.pdf | ESA2_0107358 | ESA2_0107356 | ESA2_0107358 | 1509940 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E C2000.msg | Re: grandfather language | Aubrey, Craig | Devolder, Andy | Galst, Carey; Aubrey, Craig | Has Redactions; | |
| ESA2_0107359 | ESA2_0107359.pdf | ESA2_0107361 | ESA2_0107359 | ESA2_0107361 | 1509939 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 14:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E C2000.msg | Re: grandfather language | Galst, Carey | Aubrey, Craig | Devolder, Andy | Has Redactions; | |
| ESA2_0107362 | ESA2_0107362.pdf | ESA2_0107364 | ESA2_0107362 | ESA2_0107364 | 1509938 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 14:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E C2000.msg | Re: grandfather language | Aubrey, Craig | Galst, Carey | Devolder, Andy | Has Redactions; | |
| ESA2_0107365 | ESA2_0107365.pdf | ESA2_0107365 | ESA2_0107365 | ESA2_0107365 | 1539993 | | | | | Not Privileged; | | 4/11/2019 15:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D 12100.msg | In training Re: outcomes from today's ESA regs briefing | Emma Htun - NOAA Federal | lisa.manning@noaa.gov | | | |
| ESA2_0107366 | ESA2_0107366.pdf | ESA2_0107366 | ESA2_0107366 | ESA2_0107370 | 1533189 | | | | | Not Privileged; | | 4/11/2019 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285B84B A2000.msg | outcomes from today's ESA regs briefing | Lisa Manning - NOAA Federal | Donna Wieting - NOAA Federal | Ruth Ann Lowery; Angela Somma; Cathy Tortorici; Emma Htun - NOAA Affiliate; Kristen Gustafson - NOAA Federal | | |
| ESA2_0107367 | | ESA2_0107369 | ESA2_0107366 | ESA2_0107370 | 1540634 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on proposed regulatory text for the section 424 rule, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 15:12 | | 424_reg text comparison_041119.docx | | | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107370 | | ESA2_0107370 | ESA2_0107366 | ESA2_0107370 | 1540635 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about definitions for final section 424 regulations, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 15:12 | | NOAA Policy direction on ESA reg revisions_041119.docx | | | | | | |
| ESA2_0107371 | ESA2_0107371.pdf | ESA2_0107372 | ESA2_0107371 | ESA2_0107374 | 1538357 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/11/2019 15:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124462100.msg | Fwd: outcomes from today's ESA regs briefing | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0107373 | | ESA2_0107373 | ESA2_0107371 | ESA2_0107374 | 1549551 | Y | ESA2_0107367 | 1540634 | Privileged in Full | AC;DP; | | 4/11/2019 15:16 | | 424_reg text comparison_041119.docx | | | | | | |
| ESA2_0107374 | | ESA2_0107374 | ESA2_0107371 | ESA2_0107374 | 1549552 | Y | ESA2_0107370 | 1540635 | Privileged in Full | AC;DP; | | 4/11/2019 15:16 | | NOAA Policy direction on ESA reg revisions_041119.docx | | | | | | |
| ESA2_0107375 | ESA2_0107375.pdf | ESA2_0107375 | ESA2_0107375 | ESA2_0107377 | 1539790 | | | | | Not Privileged; | | 4/11/2019 20:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C42100.msg | Fwd: outcomes from today's ESA regs briefing | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0107376 | | ESA2_0107376 | ESA2_0107375 | ESA2_0107377 | 1551490 | Y | ESA2_0107367 | 1540634 | Privileged in Full | AC;DP; | | 4/11/2019 20:34 | | 424_reg text comparison_041119.docx | | | | | | |
| ESA2_0107377 | | ESA2_0107377 | ESA2_0107375 | ESA2_0107377 | 1551491 | Y | ESA2_0107370 | 1540635 | Privileged in Full | AC;DP; | | 4/11/2019 20:34 | | NOAA Policy direction on ESA reg revisions_041119.docx | | | | | | |
| ESA2_0107378 | ESA2_0107378.pdf | ESA2_0107378 | ESA2_0107378 | ESA2_0107378 | 1532625 | | | | | Not Privileged; | | 4/11/2019 21:40 | | 0000000073B53D9D3465BF408A67D0709E36285B64782000.msg | FYI (NO ACTION) - ESA WH meeting | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Brianne Szczepanek - NOAA Federal | | | |
| ESA2_0107379 | ESA2_0107379.pdf | ESA2_0107379 | ESA2_0107379 | ESA2_0107566 | 1509937 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 22:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384EC2000.msg | latest draft of s7 rule and where things stand | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | Has Redactions; | |
| ESA2_0107380 | | ESA2_0107380 | ESA2_0107379 | ESA2_0107566 | 1516686 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 4/11/2019 22:22 | | 402 interagency comments April 11 2019.xlsx | | | | | | |
| ESA2_0107381 | | ESA2_0107564 | ESA2_0107379 | ESA2_0107566 | 1516687 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/11/2019 22:22 | | 20190411_402_reg interagency.docx | | | | | | |
| ESA2_0107565 | | ESA2_0107566 | ESA2_0107379 | ESA2_0107566 | 1516688 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 22:22 | | DOI Policy direction on ESA reg revisions 08Apr2019 (1).docx | | | | | | |
| ESA2_0107567 | ESA2_0107567.pdf | ESA2_0107567 | ESA2_0107567 | ESA2_0107570 | 1524034 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/11/2019 22:22 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40A2000.msg | latest draft of s7 rule and where things stand | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal | Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | Has Redactions; | |
| ESA2_0107568 | | ESA2_0107568 | ESA2_0107567 | ESA2_0107570 | 1526734 | Y | ESA2_0107380 | 1516686 | Privileged in Full | AC;DP; | | 4/11/2019 22:22 | | 402 interagency comments April 11 2019.xlsx | | | | | | |
| ESA2_0107569 | | ESA2_0107569 | ESA2_0107567 | ESA2_0107570 | 1526735 | Y | ESA2_0107381 | 1516687 | Privileged in Full | AC;DP; | | 4/11/2019 22:22 | | 20190411_402_reg interagency.docx | | | | | | |
| ESA2_0107570 | | ESA2_0107570 | ESA2_0107567 | ESA2_0107570 | 1526736 | Y | ESA2_0107565 | 1516688 | Privileged in Full | AC;DP; | | 4/11/2019 22:22 | | DOI Policy direction on ESA reg revisions 08Apr2019 (1).docx | | | | | | |
| ESA2_0107571 | ESA2_0107571.pdf | ESA2_0107571 | ESA2_0107571 | ESA2_0107571 | 1547474 | | | | | Not Privileged; | | 4/12/2019 0:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18649A2100.msg | Fwd: FYI (NO ACTION) - ESA WH meeting | Angela Somma - NOAA Federal | ruthann.lowery@noaa.gov | | | |
| ESA2_0107572 | ESA2_0107572.pdf | ESA2_0107573 | ESA2_0107572 | ESA2_0107573 | 1532170 | | | | | Not Privileged; | | 4/12/2019 7:54 | | 0000000073B53D9D3465BF408A67D0709E36285B843F2000.msg | Re: latest draft of s7 rule and where things stand | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | | |
| ESA2_0107574 | ESA2_0107574.pdf | ESA2_0107575 | ESA2_0107574 | ESA2_0107575 | 1509936 | | | | | Not Privileged; | | 4/12/2019 7:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364EC2000.msg | [EXTERNAL] Re: latest draft of s7 rule and where things stand | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | | |
| ESA2_0107576 | ESA2_0107576.pdf | ESA2_0107577 | ESA2_0107576 | ESA2_0107577 | 1524032 | | | | | Not Privileged; | | 4/12/2019 7:54 | | 0000000001ABE82A1ABF18438807D18C09A1337E640A2000.msg | [EXTERNAL] Re: latest draft of s7 rule and where things stand | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107578 | ESA2_0107578.pdf | ESA2_0107579 | ESA2_0107578 | ESA2_0107579 | 1524033 | | | | | Not Privileged; | | 4/12/2019 7:54 | | 0000000001ABE82A1ABF18438807D18C09A1337E840A2000.msg | Re: latest draft of s7 rule and where things stand | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | | |
| ESA2_0107580 | ESA2_0107580.pdf | ESA2_0107581 | ESA2_0107580 | ESA2_0107581 | 1532169 | | | | | Not Privileged; | | 4/12/2019 7:58 | | 0000000073B53D9D3465BF408A67D0709E36285B643F2000.msg | latest draft of s7 rule and where things stand | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | | |
| ESA2_0107582 | ESA2_0107582.pdf | ESA2_0107583 | ESA2_0107582 | ESA2_0107583 | 1509935 | | | | | Not Privileged; | | 4/12/2019 7:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344EC2000.msg | [EXTERNAL] latest draft of s7 rule and where things stand | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | | |
| ESA2_0107584 | ESA2_0107584.pdf | ESA2_0107585 | ESA2_0107584 | ESA2_0107585 | 1524030 | | | | | Not Privileged; | | 4/12/2019 7:58 | | 0000000001ABE82A1ABF18438807D18C09A1337E240A2000.msg | [EXTERNAL] latest draft of s7 rule and where things stand | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | | |
| ESA2_0107586 | ESA2_0107586.pdf | ESA2_0107587 | ESA2_0107586 | ESA2_0107587 | 1524031 | | | | | Not Privileged; | | 4/12/2019 7:58 | | 0000000001ABE82A1ABF18438807D18C09A1337E440A2000.msg | latest draft of s7 rule and where things stand | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Fahey, Bridget; Galst, Carey; Rebecca Finley | | |
| ESA2_0107588 | ESA2_0107588.pdf | ESA2_0107588 | ESA2_0107588 | ESA2_0107588 | 1547475 | | | | | Not Privileged; | | 4/12/2019 8:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18849A2100.msg | Fwd: FYI (NO ACTION) - ESA WH meeting | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0107589 | ESA2_0107589.pdf | ESA2_0107590 | ESA2_0107589 | ESA2_0107590 | 1547995 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2019 9:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1884DB2100.msg | Re: [EXTERNAL] Re: latest draft of s7 rule and where things stand | Craig Aubrey | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0107591 | ESA2_0107591.pdf | ESA2_0107591 | ESA2_0107591 | ESA2_0107591 | 1520617 | | | | | Not Privileged; | | 4/12/2019 12:37 | | 0000000067763BF9BC9B58459ED25008CF450F1824132000.msg | Re: Congressional letter on ESA regs | Budd-Falen, Karen J | Jesup, Benjamin C | Romanik, Peg A | | |
| ESA2_0107592 | ESA2_0107592.pdf | ESA2_0107593 | ESA2_0107592 | ESA2_0107593 | 1532623 | | | | | AC;DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about other agency matter outside the scope of the ESA rulemaking, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 4/12/2019 17:11 | | 0000000073B53D9D3465BF408A67D0709E36285B24782000.msg | Re: FYI (NO ACTION) - ESA WH meeting | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0107594 | ESA2_0107594.pdf | ESA2_0107595 | ESA2_0107594 | ESA2_0107595 | 1538678 | | | | | AC;DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about other agency matter outside the scope of the ESA rulemaking, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 4/12/2019 17:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645C2100.msg | EPA Fwd: FYI (NO ACTION) - ESA WH meeting | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0107596 | ESA2_0107596.pdf | ESA2_0107597 | ESA2_0107596 | ESA2_0107597 | 1538676 | | | | | AC;DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about other agency matter outside the scope of the ESA rulemaking, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 4/12/2019 18:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041445C2100.msg | Fwd: EPA Fwd: FYI (NO ACTION) - ESA WH meeting | Kristen Gustafson - NOAA Federal | john.luce@noaa.gov | | Has Redactions; | |
| ESA2_0107598 | ESA2_0107598.pdf | ESA2_0107599 | ESA2_0107598 | ESA2_0107599 | 1533951 | | | | | Other (specify in Privilege Justification); | PII (EOP email addresses and phone numbers) | 4/12/2019 18:38 | | 0000000073B53D9D3465BF408A67D0709E36285BA4DC2000.msg | RE: FW: ESA Regs Meeting | Carnes, Jake E. EOP/WHO | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0107600 | | ESA2_0107601 | ESA2_0107600 | ESA2_0107601 | 1532243 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/12/2019 20:28 | | 0000000073B53D9D3465BF408A67D0709E36285BA4482000.msg | Re: ESA Section 4 Regs (critical habitat) | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0107602 | ESA2_0107602.pdf | ESA2_0107604 | ESA2_0107602 | ESA2_0107604 | 1533969 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 4/12/2019 22:25 | | 0000000073B53D9D3465BF408A67D0709E36285BC4DD2000.msg | Re: FW: ESA Regs Meeting | John Luce - NOAA Federal | Carnes, Jake E. EOP/WHO | | Has Redactions; | |
| ESA2_0107605 | ESA2_0107605.pdf | ESA2_0107605 | ESA2_0107605 | ESA2_0107605 | 1509927 | | | | | Not Privileged; | | 4/15/2019 8:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344EB2000.msg | draft final 4(d) rule and effects doc for review | Devolder, Andy | Bridget Fahey | Galst, Carey | | |
| ESA2_0107606 | ESA2_0107606.pdf | ESA2_0107607 | ESA2_0107606 | ESA2_0107607 | 1509926 | | | | | Not Privileged; | | 4/15/2019 8:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324EB2000.msg | Re: New DOI Regulations Review Comment for ES | Galst, Carey | Kilheffer, Chellby | Bridget Fahey | | |
| ESA2_0107608 | ESA2_0107608.pdf | ESA2_0107608 | ESA2_0107608 | ESA2_0107608 | 1546559 | | | | | Not Privileged; | | 4/15/2019 9:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1804282100.msg | potential reg work this week | Doug Laye | Daniel Pollak - NOAA GC | | | |
| ESA2_0107609 | ESA2_0107609.pdf | ESA2_0107609 | ESA2_0107609 | ESA2_0107609 | 1509925 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/15/2019 9:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304EB2000.msg | ES Regulatory Review Responses - May 2019 | Kilheffer, Chellby | Bridget Fahey; Gina Shultz; Gary Frazer | Carey Galst | Has Redactions; | |
| ESA2_0107610 | ESA2_0107610.pdf | ESA2_0107610 | ESA2_0107610 | ESA2_0107610 | 1546558 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/15/2019 10:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4272100.msg | Re: potential reg work this week | Daniel Pollak - NOAA GC | Doug Laye | | Has Redactions; | |
| ESA2_0107611 | ESA2_0107611.pdf | ESA2_0107612 | ESA2_0107611 | ESA2_0107612 | 1509924 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/15/2019 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4EA2000.msg | [EXTERNAL] Re: DOI direction on ESA regs | Ryan Couch - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0107613 | ESA2_0107613.pdf | ESA2_0107613 | ESA2_0107613 | ESA2_0107613 | 1540848 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/15/2019 14:00 | | 00000000D7B63D6BDD718E428060EA7B4CC37608C4142000.msg | ESA rules follow-up | Emma Htun - NOAA Federal | Grossman, Beth (Federal); Asha Matthew | Adam Issenberg - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107614 | ESA2_0107614.pdf | ESA2_0107614 | ESA2_0107614 | ESA2_0107614 | 1542676 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/15/2019 14:00 | | 000000007863DE8DD71BE42806DEA7B4CC3760B44F52000.msg | ESA rules follow-up | Emma Htun - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal) | Issenberg, Adam (Federal) | Has Redactions; | |
| ESA2_0107615 | ESA2_0107615.pdf | ESA2_0107615 | ESA2_0107615 | ESA2_0107615 | 1542351 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/15/2019 14:15 | | 000000007863DE8DD71BE42806DEA7B4CC3760B44CD2000.msg | FW: ESA rules follow-up | Grossman, Beth (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0107616 | ESA2_0107616.pdf | ESA2_0107618 | ESA2_0107616 | ESA2_0107618 | 1536380 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/15/2019 14:58 | | 0000000073853D9D3465BF408A67D0709E36285B24952100.msg | Fwd: latest draft of s7 rule and where things stand | Jacqueline Pearson-Meyer - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0107619 | ESA2_0107619.pdf | ESA2_0107621 | ESA2_0107619 | ESA2_0107621 | 1536379 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Other: Privacy/PII | 4/15/2019 15:24 | | 0000000073853D9D3465BF408A67D0709E36285B04952100.msg | Re: latest draft of s7 rule and where things stand | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0107622 | ESA2_0107622.pdf | ESA2_0107622 | ESA2_0107622 | ESA2_0107624 | 1512382 | | | | | Other (specify in Privilege Justification); | Other: Conference passcode; Other: Shared drive. | 4/15/2019 15:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241E2200.msg | 424 discussion on next steps | Google Calendar | andy_devolder@fws.gov; frank.lupo@sol.doi.gov; bridget_fahey@fws.gov; angela.somma@noaa.gov; lisa.manning@noaa.gov; ruthann.lowery@noaa.gov; joan.goldfarb@sol.doi.gov; benjamin.jesup@sol.doi.gov | | Has Redactions; | |
| ESA2_0107623 | ESA2_0107623.pdf | ESA2_0107624 | ESA2_0107622 | ESA2_0107624 | 1517549 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 4/15/2019 15:39 | | invite.ics | 424 discussion on next steps | carey_galst@fws.gov | andy_devolder@fws.gov;frank.lupo@sol.doi.gov;bridget_fahey@fws.gov;carey_galst@fws.gov;angela.somma@noaa.gov;lisa.manning@noaa.gov;ruthann.lowery@noaa.gov;joan.goldfarb@sol.doi.gov;benjamin.jesup@sol.doi.gov | | Has Redactions; | |
| ESA2_0107625 | ESA2_0107625.pdf | ESA2_0107625 | ESA2_0107625 | ESA2_0107627 | 1521277 | | | | | Other (specify in Privilege Justification); | Privacy/PIII | 4/15/2019 15:39 | | 0000000067763BF9BC9B58459ED25008CF450F18A4652000.msg | Invitation: 424 discussion on next steps @ Wed Apr 17, 2019 1pm - 2pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | ruthann.lowery@noaa.gov; angela.somma@noaa.gov; Fahey, Bridget; Jesup, Benjamin C; Goldfarb, Joan R; Devolder, Andy; lisa.manning@noaa.gov; Lupo, Frank R | | Has Redactions; | |
| ESA2_0107626 | ESA2_0107626.pdf | ESA2_0107627 | ESA2_0107625 | ESA2_0107627 | 1522507 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 4/15/2019 15:39 | | invite.ics | 424 discussion on next steps | carey_galst@fws.gov | ruthann.lowery@noaa.gov;angela.somma@noaa.gov;carey_galst@fws.gov;bridget_fahey@fws.gov;benjamin.jesup@sol.doi.gov;joan.goldfarb@sol.doi.gov;andy_devolder@fws.gov;lisa.manning@noaa.gov;frank.lupo@sol.doi.gov | | Has Redactions; | |
| ESA2_0107628 | ESA2_0107628.pdf | ESA2_0107628 | ESA2_0107628 | ESA2_0107628 | 1532065 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/15/2019 16:21 | | 0000000073853D9D3465BF408A67D0709E36285B64322000.msg | HEADS UP - Gary Frazer (FWS) call on ESA regs | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal; Pat Montanio - NOAA Federal | Has Redactions; | |
| ESA2_0107629 | | ESA2_0107765 | ESA2_0107629 | ESA2_0107765 | 1507269 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/16/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181217_424 final to OMB DOC redline.docx | | | | | | |
| ESA2_0107766 | ESA2_0107766.pdf | ESA2_0107766 | ESA2_0107766 | ESA2_0107768 | 1548216 | | | | | Not Privileged; | | 4/16/2019 7:50 | | 00000000DCD9C363F8DD5745964602D8D955EA1804F62100.msg | Fwd: outcomes from today's ESA regs briefing | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0107767 | | ESA2_0107767 | ESA2_0107766 | ESA2_0107768 | 1552917 | Y | ESA2_0107367 | 1540634 | Privileged in Full | AC;DP; | | 4/16/2019 7:50 | | 424_reg text comparison_041119.docx | | | | | | |
| ESA2_0107768 | | ESA2_0107768 | ESA2_0107766 | ESA2_0107768 | 1552918 | Y | ESA2_0107370 | 1540635 | Privileged in Full | AC;DP; | | 4/16/2019 7:50 | | NOAA Policy direction on ESA reg revisions_041119.docx | | | | | | |
| ESA2_0107769 | ESA2_0107769.pdf | ESA2_0107770 | ESA2_0107769 | ESA2_0107773 | 1509917 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 7:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304EA2000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Fahey, Bridget | Galst, Carey | Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107771 | | ESA2_0107773 | ESA2_0107769 | ESA2_0107773 | 1516653 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/16/2019 7:52 | | Tribal letter concluding consultation on the ESA section 4 and 7 regs version 2 HS BFF.docx | | | | | | |
| ESA2_0107774 | ESA2_0107774.pdf | ESA2_0107777 | ESA2_0107774 | ESA2_0107786 | 1509916 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 8:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E92000.msg | Re: Public Comment Voting | Devolder, Andy | Goldfarb, Joan | Galst, Carey; Lupo, Frank; Goldfarb, Joan; Benjamin Jesup | Has Redactions; | |
| ESA2_0107778 | | ESA2_0107786 | ESA2_0107774 | ESA2_0107786 | 1516693 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 8:06 | | 20190411 Comment processing documentation_SOL comments revised.docx | | | | | | |
| ESA2_0107787 | ESA2_0107787.pdf | ESA2_0107789 | ESA2_0107787 | ESA2_0107790 | 1531485 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 9:05 | | 000000004D5ACC56D02E7340802D694621FAA62FA43E2000.msg | Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Daniel Pollak - NOAA Federal; Galst, Carey | | Has Redactions; | |
| ESA2_0107790 | | ESA2_0107790 | ESA2_0107787 | ESA2_0107790 | 1531618 | Y | ESA2_0107794 | 1516643 | Privileged in Full | DP; | | 4/16/2019 9:05 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4+7_draft 3-29-19_WCR+GCNW to HQ.docx | | | | | | |
| ESA2_0107791 | ESA2_0107791.pdf | ESA2_0107793 | ESA2_0107791 | ESA2_0107795 | 1509915 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E92000.msg | [EXTERNAL] Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Daniel Pollak - NOAA Federal; Galst, Carey | | Has Redactions; | |
| ESA2_0107794 | | ESA2_0107795 | ESA2_0107791 | ESA2_0107795 | 1516643 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/16/2019 9:05 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4+7_draft 3-29-19_WCR+GCNW to HQ.docx | | | | | | |
| ESA2_0107796 | ESA2_0107796.pdf | ESA2_0107798 | ESA2_0107796 | ESA2_0107799 | 1531486 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 4/16/2019 9:06 | | 000000004D5ACC56D02E7340802D694621FAA62FC43E2000.msg | Fwd: Updated version of letter - Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0107799 | | ESA2_0107799 | ESA2_0107796 | ESA2_0107799 | 1531608 | Y | ESA2_0107784 | 1516643 | Privileged in Full | DP; | | 4/16/2019 9:06 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4+7_draft 3-29-19_WCR+GCNW to HQ.docx | | | | | | |
| ESA2_0107800 | ESA2_0107800.pdf | ESA2_0107801 | ESA2_0107800 | ESA2_0107802 | 1509914 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 9:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E92000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Fahey, Bridget | Galst, Carey; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Amilee Wilson - NOAA Federal; Scott Aiken; DJ Monette | Has Redactions; | |
| ESA2_0107802 | ESA2_0107802.pdf | ESA2_0107802 | ESA2_0107800 | ESA2_0107802 | 1516836 | Y | ESA2_0107805 | 1516616 | | Not Privileged; | | 4/16/2019 9:12 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4.16.2019.docx | | | | | | |
| ESA2_0107803 | ESA2_0107803.pdf | ESA2_0107804 | ESA2_0107803 | ESA2_0107805 | 1524028 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 9:12 | | 000000001AB82A1ABF1843B8B7D18C09A13370E4092000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Fahey, Bridget | Galst, Carey; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Amilee Wilson - NOAA Federal; Scott Aiken; DJ Monette | Has Redactions; | |
| ESA2_0107805 | ESA2_0107805.pdf | ESA2_0107805 | ESA2_0107803 | ESA2_0107805 | 1526950 | Y | ESA2_0107805 | 1516616 | | Not Privileged; | | 4/16/2019 9:12 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4.16.2019.docx | | | | | | |
| ESA2_0107806 | ESA2_0107806.pdf | ESA2_0107808 | ESA2_0107806 | ESA2_0107809 | 1509913 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 9:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4E92000.msg | Fwd: [EXTERNAL] Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Fahey, Bridget | Aubrey, Craig | | Has Redactions; | |
| ESA2_0107809 | | ESA2_0107809 | ESA2_0107806 | ESA2_0107809 | 1516766 | Y | ESA2_0107784 | 1516643 | Privileged in Full | DP; | | 4/16/2019 9:17 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4+7_draft 3-29-19_WCR+GCNW to HQ.docx | | | | | | |
| ESA2_0107810 | ESA2_0107810.pdf | ESA2_0107810 | ESA2_0107810 | ESA2_0107810 | 1509912 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 9:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640092000.msg | Re: draft final 4(d) rule and effects doc for review | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107811 | ESA2_0107811.pdf | ESA2_0107811 | ESA2_0107811 | ESA2_0107811 | 1545359 | | | | | Not Privileged; | | 4/16/2019 9:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1804922000.msg | your call | Lisa Manning - NOAA Federal | Andy Devolder | | | |
| ESA2_0107812 | ESA2_0107812.pdf | ESA2_0107812 | ESA2_0107812 | ESA2_0107812 | 1509911 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 9:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E92000.msg | Re: draft final 4(d) rule and effects doc for review | Galst, Carey | Fahey, Bridget | Devolder, Andy | Has Redactions; | |
| ESA2_0107813 | ESA2_0107813.pdf | ESA2_0107814 | ESA2_0107813 | ESA2_0107814 | 1509910 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E92000.msg | Re: draft final 4(d) rule and effects doc for review | Devolder, Andy | Galst, Carey | Fahey, Bridget | Has Redactions; | |
| ESA2_0107815 | | ESA2_0107815 | ESA2_0107815 | ESA2_0107815 | 1509909 | | | | Privileged in Full | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 9:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E92000.msg | EO 13771 language for the draft final 4(d) rule | Devolder, Andy | Anissa Craghead; Susan Wilkinson | Galst, Carey | | |
| ESA2_0107816 | ESA2_0107816.pdf | ESA2_0107816 | ESA2_0107816 | ESA2_0107816 | 1533941 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/16/2019 10:02 | | 0000000073B53D9D3465BF408A67D0709E36285B04DC2000.msg | Rescheduling ESA Regs Meeting for Thursday (4/18) | Carnes, Jake E. EOP/WHO | Daniel Jorjani; Palmieri, Rosario A. EOP/OMB; Clark, Jeffrey (ENRD); Fotouhi.David@epa.gov; Leopold, Matt (OGC); Davidson, Peter (Federal); Comstock, Earl (Federal); Brooke, Francis J. Jr. EOP/WHO; Seale, Viktoria Z. EOP/CEQ; John Luce - NOAA Federal; christopher_prandoni@ios.doi.gov; samantha_hebert@ios.doi.gov | | Has Redactions; | |
| ESA2_0107817 | ESA2_0107817.pdf | ESA2_0107817 | ESA2_0107817 | ESA2_0107817 | 1509908 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 10:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E82000.msg | Re: EO 13771 language for the draft final 4(d) rule | Craghead, Anissa | Devolder, Andy; Benjamin Simon; Christian Crowley | Susan Wilkinson; Galst, Carey | Has Redactions; | |
| ESA2_0107818 | ESA2_0107818.pdf | ESA2_0107819 | ESA2_0107818 | ESA2_0107819 | 1532198 | | | | | Not Privileged; | | 4/16/2019 10:57 | | 0000000073B53D9D3465BF408A67D0709E36285B04432000.msg | Fwd: FYI (NO ACTION) - ESA WH meeting | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Rod Vieira; Adam Issenberg | | | |
| ESA2_0107820 | ESA2_0107820.pdf | ESA2_0107820 | ESA2_0107820 | ESA2_0107820 | 1533961 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 4/16/2019 11:09 | | 0000000073B53D9D3465BF408A67D0709E36285B44DD2000.msg | Re: Rescheduling ESA Regs Meeting for Thursday (4/18) | John Luce - NOAA Federal | Carnes, Jake E. EOP/WHO | | Has Redactions; | |
| ESA2_0107821 | ESA2_0107821.pdf | ESA2_0107821 | ESA2_0107821 | ESA2_0107821 | 1524027 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 11:14 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4092000.msg | FW: [EXTERNAL] Re: potential reg work this week | Doug Laye | Glenn Smith | | Has Redactions; | |
| ESA2_0107822 | ESA2_0107822.pdf | ESA2_0107824 | ESA2_0107822 | ESA2_0107826 | 1509907 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 11:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E82000.msg | Fwd: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Fahey, Bridget | Carey Galst; Joan Goldfarb; Benjamin Jesup; Scott Aikin; DJ Monette | Aubrey, Craig; Lupo, Frank | Has Redactions; | |
| ESA2_0107825 | ESA2_0107825.pdf | ESA2_0107826 | ESA2_0107822 | ESA2_0107826 | 1516618 | | | | | Not Privileged; | | 4/16/2019 11:51 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4.16.2019.docx | | | | | | |
| ESA2_0107827 | ESA2_0107827.pdf | ESA2_0107829 | ESA2_0107827 | ESA2_0107830 | 1521499 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>Conference line code. | 4/16/2019 11:51 | | 0000000067763BF9BC9B58459ED25008CF450F1864812000.msg | Fwd: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Fahey, Bridget | Galst, Carey; Goldfarb, Joan R; Jesup, Benjamin C; Aikin, Scott L; Monette, DJ | Aubrey, Craig; Lupo, Frank R | Has Redactions; | |
| ESA2_0107830 | ESA2_0107830.pdf | ESA2_0107830 | ESA2_0107827 | ESA2_0107830 | 1522736 | Y | ESA2_0107825 | 1516618 | | Not Privileged; | | 4/16/2019 11:51 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4.16.2019.docx | | | | | | |
| ESA2_0107831 | ESA2_0107831.pdf | ESA2_0107833 | ESA2_0107831 | ESA2_0107834 | 1524026 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 11:51 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4092000.msg | Fwd: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Fahey, Bridget | Carey Galst; Joan Goldfarb; Benjamin Jesup; Scott Aikin; DJ Monette | Aubrey, Craig; Lupo, Frank | Has Redactions; | |
| ESA2_0107834 | ESA2_0107834.pdf | ESA2_0107834 | ESA2_0107831 | ESA2_0107834 | 1525079 | Y | ESA2_0107825 | 1516618 | | Not Privileged; | | 4/16/2019 11:51 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4.16.2019.docx | | | | | | |
| ESA2_0107835 | ESA2_0107835.pdf | ESA2_0107836 | ESA2_0107835 | ESA2_0107836 | 1524025 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 13:10 | | 0000000001ABE82A1ABF18438807D18C09A1337E84092000.msg | Re: FW: [EXTERNAL] Re: potential reg work this week | Smith, Glenn | Doug Laye | | Has Redactions; | |
| ESA2_0107837 | ESA2_0107837.pdf | ESA2_0107839 | ESA2_0107837 | ESA2_0107839 | 1545041 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 13:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18446A2000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Angela Somma - NOAA Federal; Ruth Ann Lowery; Lisa Manning | Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0107840 | ESA2_0107840.pdf | ESA2_0107843 | ESA2_0107840 | ESA2_0107843 | 1545040 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 14:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18246A2000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Amilee Wilson - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107844 | ESA2_0107844.pdf | ESA2_0107847 | ESA2_0107844 | ESA2_0107847 | 1545042 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 14:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 6A2000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Lisa Manning; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0107848 | ESA2_0107848.pdf | ESA2_0107855 | ESA2_0107848 | ESA2_0107855 | 1546189 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 14:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 F92000.msg | Fwd: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0107856 | ESA2_0107856.pdf | ESA2_0107859 | ESA2_0107856 | ESA2_0107859 | 1545039 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/16/2019 15:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 6A2000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0107860 | ESA2_0107860.pdf | ESA2_0107863 | ESA2_0107860 | ESA2_0107863 | 1545036 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 15:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 692000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0107864 | ESA2_0107864.pdf | ESA2_0107867 | ESA2_0107864 | ESA2_0107868 | 1545097 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 15:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 712000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Daniel Pollak - NOAA GC | Angela Somma - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0107868 | | ESA2_0107868 | ESA2_0107864 | ESA2_0107868 | 1552244 | Y | ESA2_0108735 | 1551971 | Privileged in Full | DP; | | 4/16/2019 15:20 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4.16.2019.docx | | | | | | |
| ESA2_0107869 | ESA2_0107869.pdf | ESA2_0107871 | ESA2_0107869 | ESA2_0107871 | 1545032 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 15:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 692000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | Daniel Pollak - NOAA Federal; Angela Somma - NOAA Federal; Ruth Ann Lowery; Lisa Manning; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0107872 | ESA2_0107872.pdf | ESA2_0107875 | ESA2_0107872 | ESA2_0107875 | 1546177 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 15:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 F82000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0107876 | ESA2_0107876.pdf | ESA2_0107878 | ESA2_0107876 | ESA2_0107878 | 1546171 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 15:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 F72000.msg | Re: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Heather Sagar - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0107879 | ESA2_0107879.pdf | ESA2_0107882 | ESA2_0107879 | ESA2_0107882 | 1546172 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 15:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 F72000.msg | Re: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0107883 | ESA2_0107883.pdf | ESA2_0107885 | ESA2_0107883 | ESA2_0107885 | 1546557 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/16/2019 15:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 272100.msg | Re: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0107886 | ESA2_0107886.pdf | ESA2_0107889 | ESA2_0107886 | ESA2_0107891 | 1546046 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 15:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 E72000.msg | Re: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Heather Sagar - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107890 | | ESA2_0107891 | ESA2_0107886 | ESA2_0107891 | 1552773 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/16/2019 15:58 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4+7_draft 3-29-19_WCR+GCNW to HQ.docx | | | | | | |
| ESA2_0107892 | ESA2_0107892.pdf | ESA2_0107895 | ESA2_0107892 | ESA2_0107895 | 1546556 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 15:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 272100.msg | Re: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0107896 | ESA2_0107896.pdf | ESA2_0107899 | ESA2_0107896 | ESA2_0107899 | 1546164 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 16:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 F62000.msg | Re: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0107900 | ESA2_0107900.pdf | ESA2_0107904 | ESA2_0107900 | ESA2_0107904 | 1546168 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 16:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 F72000.msg | Re: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0107905 | ESA2_0107905.pdf | ESA2_0107909 | ESA2_0107905 | ESA2_0107909 | 1546166 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 16:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 F62000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0107910 | ESA2_0107910.pdf | ESA2_0107914 | ESA2_0107910 | ESA2_0107914 | 1546165 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 16:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 F62000.msg | Re: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Has Redactions; | |
| ESA2_0107915 | ESA2_0107915.pdf | ESA2_0107919 | ESA2_0107915 | ESA2_0107919 | 1546167 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 16:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 F72000.msg | Re: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Daniel Pollak - NOAA GC | Heather Sagar - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0107920 | ESA2_0107920.pdf | ESA2_0107923 | ESA2_0107920 | ESA2_0107923 | 1546162 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/16/2019 16:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 F62000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Amilee Wilson - NOAA Federal | Has Redactions; | |
| ESA2_0107924 | ESA2_0107924.pdf | ESA2_0107928 | ESA2_0107924 | ESA2_0107928 | 1509906 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/16/2019 16:49 | | 000000000F2FC67E7F39F4484A68D6BDAA7D393A48 82000.msg | Re: Public Comment Voting | Lupo, Frank | Devolder, Andy | Goldfarb, Joan; Gabit, Carey; Benjamin Jesup | Has Redactions; | |
| ESA2_0107929 | ESA2_0107929.pdf | ESA2_0107933 | ESA2_0107929 | ESA2_0107933 | 1546160 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/16/2019 17:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 F62000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal; Angela Somma - NOAA Federal; Daniel Pollak - NOAA Federal; Lisa Manning; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0107934 | | ESA2_0107941 | ESA2_0107934 | ESA2_0107941 | 1507942 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/17/2019 0:00 | Draft of 4(d) rule effects data summary | 20190417 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0107942 | ESA2_0107942.pdf | ESA2_0107948 | ESA2_0107942 | ESA2_0107948 | 1507424 | | | | | Not Privileged; | | 4/17/2019 0:00 | Comment processing documentation Sections 4 and 4(d) rules | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0107949 | | ESA2_0107982 | ESA2_0107949 | ESA2_0107982 | 1507859 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/17/2019 0:00 | Draft final 4(d) rule interagency comments | 20190417_final_draft_4d_reg-response to OMB interagency AES edits.docx | | | | | | |
| ESA2_0107983 | | ESA2_0108016 | ESA2_0107983 | ESA2_0108016 | 1507866 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/17/2019 0:00 | Draft final 4(d) rule interagency comments | 20190417_final_draft_4d_reg-response to OMB interagency AES edits_cjg.docx | | | | | | |
| ESA2_0108017 | | ESA2_0108050 | ESA2_0108017 | ESA2_0108050 | 1507870 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/17/2019 0:00 | Draft final 4(d) rule interagency comments | 20190417_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108051 | ESA2_0108051.pdf | ESA2_0108052 | ESA2_0108051 | ESA2_0108052 | 1509905 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 4/17/2019 7:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E82000.msg | Re: draft final 4(d) rule and effects doc for review | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0108053 | ESA2_0108053.pdf | ESA2_0108054 | ESA2_0108053 | ESA2_0108054 | 1509904 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2019 8:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E82000.msg | Re: EO 13771 language for the draft final 4(d) rule | Simon, Benjamin | Craghead, Anissa | Devolder, Andy; Christian Crowley; Susan Wilkinson; Galst, Carey | Has Redactions; | |
| ESA2_0108055 | ESA2_0108055.pdf | ESA2_0108056 | ESA2_0108055 | ESA2_0108056 | 1509903 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 4/17/2019 9:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E82000.msg | Re: draft final 4(d) rule and effects doc for review | Devolder, Andy | Fahey, Bridget | Galst, Carey | Has Redactions; | |
| ESA2_0108057 | ESA2_0108057.pdf | ESA2_0108058 | ESA2_0108057 | ESA2_0108058 | 1509902 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 4/17/2019 9:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E82000.msg | Re: draft final 4(d) rule and effects doc for review | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0108059 | ESA2_0108059.pdf | ESA2_0108061 | ESA2_0108059 | ESA2_0108062 | 1524023 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 4/17/2019 9:14 | | 0000000001ABE82A1ABF18438807D18C09A1337E44092000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Monette, DJ | Scott Aikin | | Has Redactions; | |
| ESA2_0108062 | | ESA2_0108062 | ESA2_0108059 | ESA2_0108062 | 1525051 | Y | ESA2_0053168 | 1507135 | Privileged in Full | DP; | | 4/17/2019 9:14 | | tribal letter with tribal liason comments.docx | | | | | | |
| ESA2_0108063 | ESA2_0108063.pdf | ESA2_0108063 | ESA2_0108063 | ESA2_0108063 | 1509901 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 4/17/2019 9:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E82000.msg | Re: draft 13771 language | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0108064 | ESA2_0108064.pdf | ESA2_0108064 | ESA2_0108064 | ESA2_0108064 | 1509900 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2019 9:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E72000.msg | Re: draft 13771 language | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0108065 | ESA2_0108065.pdf | ESA2_0108065 | ESA2_0108065 | ESA2_0108065 | 1509899 | | | | | Other (specify in Privilege Justification); | Confidential agency share drive information. | 4/17/2019 10:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E72000.msg | documents for AES review | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0108066 | ESA2_0108066.pdf | ESA2_0108066 | ESA2_0108066 | ESA2_0108066 | 1509898 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 4/17/2019 12:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E72000.msg | Re: documents for AES review | Galst, Carey | Bridget Fahey; Andy DeVolder | | Has Redactions; | |
| ESA2_0108067 | ESA2_0108067.pdf | ESA2_0108068 | ESA2_0108067 | ESA2_0108068 | 1509897 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 4/17/2019 12:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E72000.msg | Re: documents for AES review | Fahey, Bridget | Galst, Carey | Andy DeVolder | Has Redactions; | |
| ESA2_0108069 | ESA2_0108069.pdf | ESA2_0108070 | ESA2_0108069 | ESA2_0108070 | 1509896 | | | | | Other (specify in Privilege Justification); | Confidential agency share drive information. | 4/17/2019 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E72000.msg | Re: documents for AES review | Galst, Carey | Fahey, Bridget | Andy DeVolder | Has Redactions; | |
| ESA2_0108071 | ESA2_0108071.pdf | ESA2_0108072 | ESA2_0108071 | ESA2_0108072 | 1509895 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency share drive information. | 4/17/2019 13:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E72000.msg | Re: documents for AES review | Devolder, Andy | Fahey, Bridget | Galst, Carey | Has Redactions; | |
| ESA2_0108073 | ESA2_0108073.pdf | ESA2_0108074 | ESA2_0108073 | ESA2_0108074 | 1509894 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 4/17/2019 13:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E72000.msg | Re: documents for AES review | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0108075 | ESA2_0108075.pdf | ESA2_0108075 | ESA2_0108075 | ESA2_0108075 | 1509893 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2019 13:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E72000.msg | Re: [EXTERNAL] Regulatory Definition of Habitat | Jesup, Benjamin | Angela Somma - NOAA Federal; Lupo, Frank R | Lisa Manning; Ruth Ann Lowery; Fahey, Bridget; Carey Galst; Andy Devolder; Joan Goldfarb | Has Redactions; | |
| ESA2_0108076 | ESA2_0108076.pdf | ESA2_0108076 | ESA2_0108076 | ESA2_0108076 | 1521498 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/17/2019 13:54 | | 00000000677638F9BC9B58459ED25008CF450F184481 2000.msg | Re: [EXTERNAL] Regulatory Definition of Habitat | Jesup, Benjamin C | Angela Somma - NOAA Federal; Lupo, Frank R | Lisa Manning; Ruth Ann Lowery; Fahey, Bridget; Galst, Carey; Devolder, Andy; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0108077 | ESA2_0108077.pdf | ESA2_0108078 | ESA2_0108077 | ESA2_0108078 | 1509892 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 4/17/2019 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E 62000.msg | Re: documents for AES review | Galst, Carey | Fahey, Bridget | Devolder, Andy | Has Redactions; | |
| ESA2_0108079 | ESA2_0108079.pdf | ESA2_0108079 | ESA2_0108079 | ESA2_0108079 | 1532063 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2019 14:15 | | 0000000073B53D9D3465BF408A67D0709E36285B243 22000.msg | Re: HEADS UP - Gary Frazer (FWS) call on ESA regs | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Pat Montanio - NOAA Federal | Has Redactions; | |
| ESA2_0108080 | ESA2_0108080.pdf | ESA2_0108082 | ESA2_0108080 | ESA2_0108082 | 1509891 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency share drive information. | 4/17/2019 14:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E 62000.msg | Re: documents for AES review | Fahey, Bridget | Galst, Carey | Devolder, Andy | Has Redactions; | |
| ESA2_0108083 | ESA2_0108083.pdf | ESA2_0108083 | ESA2_0108083 | ESA2_0108083 | 1533957 | | | | | Not Privileged; | | 4/17/2019 14:24 | | 0000000073B53D9D3465BF408A67D0709E36285B04D D2000.msg | ESA Regs | John Luce - NOAA Federal | Chris Prandoni | | | |
| ESA2_0108084 | ESA2_0108084.pdf | ESA2_0108084 | ESA2_0108084 | ESA2_0108084 | 1509888 | | | | | Not Privileged; | | 4/17/2019 14:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E 62000.msg | draft final 4(d) documents ready for AES review | Devolder, Andy | Bridget Fahey | Galst, Carey | | |
| ESA2_0108085 | ESA2_0108085.pdf | ESA2_0108087 | ESA2_0108085 | ESA2_0108087 | 1509887 | | | | | Other (specify in Privilege Justification); | Shared drive | 4/17/2019 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E 62000.msg | Re: documents for AES review | Devolder, Andy | Fahey, Bridget | Galst, Carey | Has Redactions; | |
| ESA2_0108088 | ESA2_0108088.pdf | ESA2_0108088 | ESA2_0108088 | ESA2_0108088 | 1509886 | | | | | Not Privileged; | | 4/17/2019 14:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E 62000.msg | Re: draft final 4(d) documents ready for AES review | Fahey, Bridget | Devolder, Andy | Galst, Carey | | |
| ESA2_0108089 | ESA2_0108089.pdf | ESA2_0108089 | ESA2_0108089 | ESA2_0108125 | 1509885 | | | | | Not Privileged; | | 4/17/2019 15:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E 62000.msg | draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Devolder, Andy | Bridget Fahey | Galst, Carey | | |
| ESA2_0108090 | | ESA2_0108090 | ESA2_0108089 | ESA2_0108125 | 1516673 | Y | ESA2_0107934 | 1507842 | Privileged in Full | AC;DP; | | 4/17/2019 15:05 | | 20190417 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0108091 | ESA2_0108091.pdf | ESA2_0108091 | ESA2_0108089 | ESA2_0108125 | 1516674 | Y | ESA2_0107942 | 1507424 | | Not Privileged; | | 4/17/2019 15:05 | | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |
| ESA2_0108092 | | ESA2_0108125 | ESA2_0108089 | ESA2_0108125 | 1516675 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/17/2019 15:05 | | 20190417_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108126 | ESA2_0108126.pdf | ESA2_0108126 | ESA2_0108126 | ESA2_0108126 | 1509884 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2019 15:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E 52000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0108127 | ESA2_0108127.pdf | ESA2_0108127 | ESA2_0108127 | ESA2_0108127 | 1509883 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2019 15:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E 52000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Galst, Carey | Fahey, Bridget | Devolder, Andy | Has Redactions; | |
| ESA2_0108128 | ESA2_0108128.pdf | ESA2_0108129 | ESA2_0108128 | ESA2_0108129 | 1509882 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2019 15:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E 52000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Fahey, Bridget | Galst, Carey | Devolder, Andy | Has Redactions; | |
| ESA2_0108130 | ESA2_0108130.pdf | ESA2_0108131 | ESA2_0108130 | ESA2_0108131 | 1509881 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2019 15:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E 52000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Galst, Carey | Fahey, Bridget | Devolder, Andy | Has Redactions; | |
| ESA2_0108132 | ESA2_0108132.pdf | ESA2_0108133 | ESA2_0108132 | ESA2_0108133 | 1509880 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/17/2019 15:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E 52000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Fahey, Bridget | Galst, Carey | Devolder, Andy | Has Redactions; | |
| ESA2_0108134 | ESA2_0108134.pdf | ESA2_0108134 | ESA2_0108134 | ESA2_0108134 | 1533955 | | | | | Other (specify in Privilege Justification); | PII (cell phone information) | 4/17/2019 16:03 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D C2000.msg | Re: [EXTERNAL] ESA Regs | Prandoni, Christopher | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0108135 | ESA2_0108135.pdf | ESA2_0108135 | ESA2_0108135 | ESA2_0108138 | 1524019 | | | | | Not Privileged; | | 4/17/2019 16:12 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40 82000.msg | Fwd: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst | | |
| ESA2_0108136 | | ESA2_0108136 | ESA2_0108135 | ESA2_0108138 | 1528559 | Y | ESA2_0107934 | 1507842 | Privileged in Full | AC;DP; | | 4/17/2019 16:12 | | 20190417 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0108137 | ESA2_0108137.pdf | ESA2_0108137 | ESA2_0108135 | ESA2_0108138 | 1528560 | Y | ESA2_0107942 | 1507424 | | Not Privileged; | | 4/17/2019 16:12 | | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |
| ESA2_0108138 | | ESA2_0108138 | ESA2_0108135 | ESA2_0108138 | 1528561 | Y | ESA2_0108017 | 1507870 | Privileged in Full | AC;DP; | | 4/17/2019 16:12 | | 20190417_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108139 | ESA2_0108139.pdf | ESA2_0108139 | ESA2_0108139 | ESA2_0108140 | 1524018 | | | | | Not Privileged; | | 4/17/2019 16:53 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40 82000.msg | Would you make sure the attached is in the admin record for the 424 rule? | Frazer, Gary | Bridget Fahey | | | |
| ESA2_0108140 | ESA2_0108140.pdf | ESA2_0108140 | ESA2_0108139 | ESA2_0108140 | 1528472 | Y | ESA2_0108142 | 1516943 | | Not Privileged; | | 4/17/2019 16:53 | | PCEs and critical habitat (1).pdf | | | | | | |
| ESA2_0108141 | ESA2_0108141.pdf | ESA2_0108141 | ESA2_0108141 | ESA2_0108146 | 1509879 | | | | | Not Privileged; | | 4/17/2019 19:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E 52000.msg | Fwd: Would you make sure the attached is in the admin record for the 424 rule? | Bridget Fahey | Carey Galst; Andy Devolder | | | |
| ESA2_0108142 | ESA2_0108142.pdf | ESA2_0108146 | ESA2_0108141 | ESA2_0108146 | 1516943 | | | | | Not Privileged; | | 4/17/2019 19:42 | | PCEs and critical habitat (1).pdf | | | | | | |
| ESA2_0108147 | ESA2_0108147.pdf | ESA2_0108148 | ESA2_0108147 | ESA2_0108148 | 1533945 | | | | | Other (specify in Privilege Justification); | PII (Cell phone numbers) | 4/18/2019 8:52 | | 0000000073B53D9D3465BF408A67D0709E36285B44D C2000.msg | Re: [EXTERNAL] ESA Regs | John Luce - NOAA Federal | Christopher Prandoni | | Has Redactions; | |
| ESA2_0108149 | ESA2_0108149.pdf | ESA2_0108150 | ESA2_0108149 | ESA2_0108150 | 1533947 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/18/2019 8:54 | | 0000000073B53D9D3465BF408A67D0709E36285B64D C2000.msg | Re: [EXTERNAL] ESA Regs | Prandoni, Christopher | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0108151 | ESA2_0108151.pdf | ESA2_0108152 | ESA2_0108151 | ESA2_0108152 | 1533949 | | | | | Other (specify in Privilege Justification); | PII (cell phone information) | 4/18/2019 8:54 | | 0000000073B53D9D3465BF408A67D0709E36285B84D C2000.msg | Re: [EXTERNAL] ESA Regs | Prandoni, Christopher | John Luce - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0108153 | ESA2_0108153.pdf | ESA2_0108153 | ESA2_0108153 | ESA2_0108167 | 1531705 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2019 9:25 | | 0000000073B53D9D3465BF408A67D0709E36285B64052000.msg | Update on the 424 regs, 4(b)(2) regs and SPR policy | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0108154 | ESA2_0108154.pdf | ESA2_0108154 | ESA2_0108153 | ESA2_0108167 | 1540168 | Y | ESA2_0001328 | 1507998 | | Not Privileged; | | 4/18/2019 9:25 | | TAB 16-Critical_Habitat_Exclusions-2016-02677-02112015.pdf | | | | | | |
| ESA2_0108155 | | ESA2_0108167 | ESA2_0108153 | ESA2_0108167 | 1540169 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2019 9:25 | | 20190322_SPR_Significant_Options Paper clean.docx | | | | | | |
| ESA2_0108168 | ESA2_0108168.pdf | ESA2_0108169 | ESA2_0108168 | ESA2_0108171 | 1538253 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2019 9:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124392100.msg | Fwd: Update on the 424 regs, 4(b)(2) regs and SPR policy | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Deirdre L. Casey | Has Redactions; | |
| ESA2_0108170 | ESA2_0108170.pdf | ESA2_0108170 | ESA2_0108168 | ESA2_0108171 | 1549635 | Y | ESA2_0001328 | 1507998 | | Not Privileged; | | 4/18/2019 9:46 | | TAB 16-Critical_Habitat_Exclusions-2016-02677-02112015.pdf | | | | | | |
| ESA2_0108171 | | ESA2_0108171 | ESA2_0108168 | ESA2_0108171 | 1549636 | Y | ESA2_0108155 | 1540169 | Privileged in Full | AC;DP; | | 4/18/2019 9:46 | | 20190322_SPR_Significant_Options Paper clean.docx | | | | | | |
| ESA2_0108172 | ESA2_0108172.pdf | ESA2_0108172 | ESA2_0108172 | ESA2_0108172 | 1546736 | | | | | Not Privileged; | | 4/18/2019 10:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18243E2100.msg | Edits to 424 regs | Angela Somma - NOAA Federal | Carey Galst; Ruth Ann Lowery | | | |
| ESA2_0108173 | ESA2_0108173.pdf | ESA2_0108173 | ESA2_0108173 | ESA2_0108173 | 1509878 | | | | | Not Privileged; | | 4/18/2019 11:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E52000.msg | Re: [EXTERNAL] Edits to 424 regs | Galst, Carey | Angela Somma - NOAA Federal | Ruth Ann Lowery | | |
| ESA2_0108174 | ESA2_0108174.pdf | ESA2_0108174 | ESA2_0108174 | ESA2_0108174 | 1546734 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2019 12:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18E43D2100.msg | Re: [EXTERNAL] Edits to 424 regs | Angela Somma - NOAA Federal | Galst, Carey | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0108175 | ESA2_0108175.pdf | ESA2_0108176 | ESA2_0108175 | ESA2_0108176 | 1546737 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2019 12:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18443E2100.msg | Re: [EXTERNAL] Edits to 424 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Galst, Carey | Has Redactions; | |
| ESA2_0108177 | ESA2_0108177.pdf | ESA2_0108177 | ESA2_0108177 | ESA2_0108177 | 1542699 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2019 17:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24F82000.msg | ESA Meeting | John Luce - NOAA Federal | Comstock, Earl (Federal) | Davidson, Peter (Federal) | Has Redactions; | |
| ESA2_0108178 | ESA2_0108178.pdf | ESA2_0108178 | ESA2_0108178 | ESA2_0108178 | 1542702 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/18/2019 18:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84F82000.msg | Re: ESA Meeting | Comstock, Earl (Federal) | Luce, John (Federal) | Davidson, Peter (Federal) | Has Redactions; | |
| ESA2_0108179 | | ESA2_0108322 | ESA2_0108179 | ESA2_0108322 | 1530782 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/19/2019 0:00 | Draft Final ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0108323 | | ESA2_0108466 | ESA2_0108323 | ESA2_0108466 | 1507693 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/19/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0108467 | ESA2_0108467.pdf | ESA2_0108468 | ESA2_0108467 | ESA2_0108468 | 1542700 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/19/2019 8:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44F82000.msg | Re: ESA Meeting | John Luce - NOAA Federal | Comstock, Earl (Federal) | Davidson, Peter (Federal) | Has Redactions; | |
| ESA2_0108469 | ESA2_0108469.pdf | ESA2_0108470 | ESA2_0108469 | ESA2_0108471 | 1509876 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/21/2019 20:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E42000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Frazer, Gary | Fahey, Bridget | Gina Shultz; Carey Galst | Has Redactions; | |
| ESA2_0108471 | | ESA2_0108471 | ESA2_0108469 | ESA2_0108471 | 1516685 | Y | ESA2_0107949 | 1507859 | Privileged in Full | AC;DP; | | 4/21/2019 20:15 | | 20190417_final_draft_4d_reg-response to OMB interagency AES edits.docx | | | | | | |
| ESA2_0108472 | ESA2_0108472.pdf | ESA2_0108473 | ESA2_0108472 | ESA2_0108474 | 1524017 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/21/2019 20:15 | | 0000000001ABE82A1ABF18438807D18C09A1337E84082000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Frazer, Gary | Fahey, Bridget | Gina Shultz; Carey Galst | Has Redactions; | |
| ESA2_0108474 | | ESA2_0108474 | ESA2_0108472 | ESA2_0108474 | 1527676 | Y | ESA2_0107949 | 1507859 | Privileged in Full | AC;DP; | | 4/21/2019 20:15 | | 20190417_final_draft_4d_reg-response to OMB interagency AES edits.docx | | | | | | |
| ESA2_0108475 | ESA2_0108475.pdf | ESA2_0108476 | ESA2_0108475 | ESA2_0108477 | 1509875 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 7:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E42000.msg | Fwd: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Galst, Carey | Andy DeVolder; Joan Goldfarb; Frank Lupo; Benjamin Jesup | | Has Redactions; | |
| ESA2_0108477 | | ESA2_0108477 | ESA2_0108475 | ESA2_0108477 | 1516603 | Y | ESA2_0107949 | 1507859 | Privileged in Full | AC;DP; | | 4/22/2019 7:53 | | 20190417_final_draft_4d_reg-response to OMB interagency AES edits.docx | | | | | | |
| ESA2_0108478 | ESA2_0108478.pdf | ESA2_0108479 | ESA2_0108478 | ESA2_0108480 | 1509874 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 8:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E42000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Galst, Carey | Frazer, Gary | Fahey, Bridget; Gina Shultz; Andy DeVolder | Has Redactions; | |
| ESA2_0108480 | | ESA2_0108480 | ESA2_0108478 | ESA2_0108480 | 1516824 | Y | ESA2_0107983 | 1507866 | Privileged in Full | AC;DP; | | 4/22/2019 8:41 | | 20190417_final_draft_4d_reg-response to OMB interagency AES edits_cjg.docx | | | | | | |
| ESA2_0108481 | ESA2_0108481.pdf | ESA2_0108482 | ESA2_0108481 | ESA2_0108483 | 1524016 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 8:41 | | 0000000001ABE82A1ABF18438807D18C09A1337E84082000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Galst, Carey | Frazer, Gary | Fahey, Bridget; Gina Shultz; Andy DeVolder | Has Redactions; | |
| ESA2_0108483 | | ESA2_0108483 | ESA2_0108481 | ESA2_0108483 | 1528536 | Y | ESA2_0107983 | 1507866 | Privileged in Full | AC;DP; | | 4/22/2019 8:41 | | 20190417_final_draft_4d_reg-response to OMB interagency AES edits_cjg.docx | | | | | | |
| ESA2_0108484 | ESA2_0108484.pdf | ESA2_0108485 | ESA2_0108484 | ESA2_0108519 | 1509873 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 9:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4E42000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Galst, Carey | Frazer, Gary | Fahey, Bridget; Gina Shultz; Andy DeVolder | Has Redactions; | |
| ESA2_0108486 | | ESA2_0108519 | ESA2_0108484 | ESA2_0108519 | 1516743 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/22/2019 9:01 | | 20190422_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108520 | ESA2_0108520.pdf | ESA2_0108521 | ESA2_0108520 | ESA2_0108522 | 1524015 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 9:01 | | 0000000001ABE82A1ABF18438807D18C09A1337E44082000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Galst, Carey | Frazer, Gary | Fahey, Bridget; Gina Shultz; Andy DeVolder | Has Redactions; | |
| ESA2_0108522 | | ESA2_0108522 | ESA2_0108520 | ESA2_0108522 | 1528380 | Y | ESA2_0108486 | 1516743 | Privileged in Full | AC;DP; | | 4/22/2019 9:01 | | 20190422_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108523 | ESA2_0108523.pdf | ESA2_0108524 | ESA2_0108523 | ESA2_0108558 | 1509872 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 10:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E42000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Galst, Carey | Frazer, Gary | Fahey, Bridget; Gina Shultz; Andy DeVolder | Has Redactions; | |
| ESA2_0108525 | | ESA2_0108558 | ESA2_0108523 | ESA2_0108558 | 1516668 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/22/2019 10:07 | | 20190422_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108559 | ESA2_0108559.pdf | ESA2_0108560 | ESA2_0108559 | ESA2_0108561 | 1524014 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 10:07 | | 0000000001ABE82A1ABF18438807D18C09A1337E24082000.msg | Re: draft final 4(d) reg, 4(d) effects document, and comments processing documentation for AES review | Galst, Carey | Frazer, Gary | Fahey, Bridget; Gina Shultz; Andy DeVolder | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0108561 | | ESA2_0108561 | ESA2_0108559 | ESA2_0108561 | 1526747 | Y | ESA2_0108525 | 1516668 | Privileged in Full | AC;DP; | | 4/22/2019 10:07 | | 20190422_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108562 | ESA2_0108562.pdf | ESA2_0108562 | ESA2_0108562 | ESA2_0108562 | 1520989 | | | | | Not Privileged; | | 4/22/2019 10:12 | | 0000000067763BF9BC9B58459ED25008CF450F18A4412000.msg | Briefing for Karen on foreseeable future | Jesup, Benjamin C | Fahey, Bridget | Goldfarb, Joan R | | |
| ESA2_0108563 | | ESA2_0108563 | ESA2_0108563 | ESA2_0108563 | 1509871 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on addressing the phrase "reaonable certainty as used in the unoccupied CH, or reflecting confidential information provided by the client for that purpose. | 4/22/2019 10:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E42000.msg | reasonable certainty and reasonably certain | Galst, Carey | Benjamin Jesup; Joan Goldfarb; Frank Lupo; Ruth Ann Lowery | Angela Somma - NOAA Federal; Andy DeVolder; Bridget Fahey; Lisa Manning - NOAA Federal; Craig Aubrey | | |
| ESA2_0108564 | ESA2_0108564.pdf | ESA2_0108564 | ESA2_0108564 | ESA2_0108564 | 1521497 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 4/22/2019 10:43 | | 0000000067763BF9BC9B58459ED25008CF450F182481 2000.msg | reasonable certainty and reasonably certain | Galst, Carey | Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R; Ruth Ann Lowery | Angela Somma - NOAA Federal; Devolder, Andy; Fahey, Bridget; Lisa Manning - NOAA Federal; Aubrey, Craig | Has Redactions; | |
| ESA2_0108565 | ESA2_0108565.pdf | ESA2_0108565 | ESA2_0108565 | ESA2_0108565 | 1532621 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 10:46 | | 0000000073B53D9D3465BF408A67D0709E36285BE4772000.msg | Any meeting outcomes? ESA WH meeting | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0108566 | ESA2_0108566.pdf | ESA2_0108566 | ESA2_0108566 | ESA2_0108566 | 1547994 | | | | | Not Privileged; | | 4/22/2019 10:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1864DB2100.msg | Any word on the White House meeting last week on the ESA section 7 regs? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | | |
| ESA2_0108567 | ESA2_0108567.pdf | ESA2_0108567 | ESA2_0108567 | ESA2_0108567 | 1509870 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 10:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E42000.msg | [EXTERNAL] Any word on the White House meeting last week on the ESA section 7 regs? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0108568 | ESA2_0108568.pdf | ESA2_0108568 | ESA2_0108568 | ESA2_0108568 | 1532168 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/22/2019 10:50 | | 0000000073B53D9D3465BF408A67D0709E36285B443F2000.msg | ESA-Tribal Letter Call | Google Calendar | cathy.tortorici@noaa.gov; heather.sagar@noaa.gov; daniel.pollak@noaa.gov; ruthann.lowery@noaa.gov; amilee.wilson@noaa.gov; angela.somma@noaa.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; lisa.manning@noaa.gov | | Has Redactions; | |
| ESA2_0108569 | ESA2_0108569.pdf | ESA2_0108569 | ESA2_0108569 | ESA2_0108570 | 1539503 | | | | | Not Privileged; | | 4/22/2019 10:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164A02100.msg | Re: ESA-Tribal Letter Call | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Amilee Wilson - NOAA Federal; Angela Somma; ryan.couch@noaa.gov; Chris McNulty - NOAA Federal; Lisa Manning | | |
| ESA2_0108570 | | ESA2_0108570 | ESA2_0108569 | ESA2_0108570 | 1553046 | Y | ESA2_0108735 | 1551971 | Privileged in Full | DP; | | 4/22/2019 10:56 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4.16.2019.docx | | | | | | |
| ESA2_0108571 | ESA2_0108571.pdf | ESA2_0108571 | ESA2_0108571 | ESA2_0108571 | 1533943 | | | | | Not Privileged; | | 4/22/2019 11:07 | | 0000000073B53D9D3465BF408A67D0709E36285B24DC2000.msg | Back-brief pm ESA Regs | Schnettler, Erin (Federal) | Luce, John (Federal) | | | |
| ESA2_0108572 | ESA2_0108572.pdf | ESA2_0108572 | ESA2_0108572 | ESA2_0108572 | 1542276 | | | | | AC;DP; | ACP1 (Attorney-Client)ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 11:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24C42000.msg | Fwd: ESA Meeting | John Luce - NOAA Federal | Schnettler, Erin (Federal) | | Has Redactions; | |
| ESA2_0108573 | ESA2_0108573.pdf | ESA2_0108573 | ESA2_0108573 | ESA2_0108575 | 1521275 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 4/22/2019 11:24 | | 0000000067763BF9BC9B58459ED25008CF450F1864652000.msg | Invitation: 424 discussion on edits @ Tue Apr 23, 2019 1:30pm - 2:30pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | lisa.manning@noaa.gov; Fahey, Bridget; ruthann.lowery@noaa.gov; angela.somma@noaa.gov; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R; Devolder, Andy | | Has Redactions; | |
| ESA2_0108574 | ESA2_0108574.pdf | ESA2_0108575 | ESA2_0108573 | ESA2_0108575 | 1522283 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 4/22/2019 11:24 | | invite.ics | 424 discussion on edits | carey_galst@fws.gov | lisa.manning@noaa.gov;bridget_fahey@fws.gov;ruthann.lowery@noaa.gov;angela.somma@noaa.gov;joan.goldfarb@sol.doi.gov;benjamin.jesup@sol.doi.gov;frank.lupo@sol.doi.gov;andy_devolder@fws.gov;carey_galst@fws.gov | | Has Redactions; | |
| ESA2_0108576 | | ESA2_0108576 | ESA2_0108576 | ESA2_0108576 | 1509869 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/22/2019 14:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E42000.msg | Additional edit to blanket 4(d) withdrawal preamble | Frazer, Gary | Carey Galst | Gina Shultz; Bridget Fahey | | |
| ESA2_0108577 | ESA2_0108577.pdf | ESA2_0108577 | ESA2_0108577 | ESA2_0108577 | 1524012 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 14:48 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4072000.msg | Fwd: Additional edit to blanket 4(d) withdrawal preamble | Frazer, Gary | Margaret Everson; Christopher Prandoni | | Has Redactions; | |
| ESA2_0108578 | ESA2_0108578.pdf | ESA2_0108578 | ESA2_0108578 | ESA2_0108578 | 1509868 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E32000.msg | Fwd: Additional edit to blanket 4(d) withdrawal preamble | Galst, Carey | Benjamin Jesup; Joan Goldfarb; Frank Lupo; Andy DeVolder | | Has Redactions; | |
| ESA2_0108579 | ESA2_0108579.pdf | ESA2_0108580 | ESA2_0108579 | ESA2_0108580 | 1520987 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 15:28 | | 0000000067763BF9BC9B58459ED25008CF450F1864412000.msg | Fwd: Briefing for Karen on foreseeable future | Jesup, Benjamin C | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0108581 | ESA2_0108581.pdf | ESA2_0108582 | ESA2_0108581 | ESA2_0108582 | 1520986 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 15:32 | | 0000000067763BF9BC9B58459ED25008CF450F1844412000.msg | Re: Briefing for Karen on foreseeable future | Goldfarb, Joan R | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0108583 | ESA2_0108583.pdf | ESA2_0108583 | ESA2_0108583 | ESA2_0108583 | 1542675 | | | | | Not Privileged; | | 4/22/2019 15:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24F52000.msg | ESA rules | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) (Kristen.L.Gustafson@noaa.gov) | | | |
| ESA2_0108584 | ESA2_0108584.pdf | ESA2_0108584 | ESA2_0108584 | ESA2_0108584 | 1539425 | | | | | Not Privileged; | | 4/22/2019 15:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4962100.msg | ESA rules | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | | | |
| ESA2_0108585 | ESA2_0108585.pdf | ESA2_0108585 | ESA2_0108585 | ESA2_0108585 | 1540870 | | | | | Not Privileged; | | 4/22/2019 15:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84172000.msg | Re: ESA rules | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | | | |
| ESA2_0108586 | ESA2_0108586.pdf | ESA2_0108586 | ESA2_0108586 | ESA2_0108586 | 1542673 | | | | | Not Privileged; | | 4/22/2019 15:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4F42000.msg | Re: ESA rules | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | | | |
| ESA2_0108587 | ESA2_0108587.pdf | ESA2_0108587 | ESA2_0108587 | ESA2_0108587 | 1542674 | | | | | Not Privileged; | | 4/22/2019 15:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04F52000.msg | RE: ESA rules | Mathew, Asha (Federal) | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0108588 | ESA2_0108588.pdf | ESA2_0108588 | ESA2_0108588 | ESA2_0108588 | 1539424 | | | | | Not Privileged; | | 4/22/2019 15:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184962100.msg | RE: ESA rules | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | | | |
| ESA2_0108589 | ESA2_0108589.pdf | ESA2_0108590 | ESA2_0108589 | ESA2_0108590 | 1540869 | | | | | Not Privileged; | | 4/22/2019 16:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64172000.msg | Re: ESA rules | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0108591 | ESA2_0108591.pdf | ESA2_0108592 | ESA2_0108591 | ESA2_0108592 | 1542953 | | | | | Not Privileged; | | 4/22/2019 16:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 172100.msg | RE: ESA rules | Mathew, Asha (Federal) | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0108593 | ESA2_0108593.pdf | ESA2_0108594 | ESA2_0108593 | ESA2_0108594 | 1539422 | | | | | Not Privileged; | | 4/22/2019 16:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041449 62100.msg | RE: ESA rules | Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | | | |
| ESA2_0108595 | | ESA2_0108596 | ESA2_0108595 | ESA2_0108596 | 1521495 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 4/22/2019 16:21 | | 0000000067763BF9BC9B58459ED25008CF450F18E480 2000.msg | Re: reasonable certainty and reasonably certain | Goldfarb, Joan R | Jesup, Benjamin C | Lupo, Frank R | | |
| ESA2_0108597 | ESA2_0108597.pdf | ESA2_0108599 | ESA2_0108597 | ESA2_0108599 | 1542672 | | | | | Not Privileged; | | 4/22/2019 16:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4F 42000.msg | Re: ESA rules | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | | | |
| ESA2_0108600 | ESA2_0108600.pdf | ESA2_0108602 | ESA2_0108600 | ESA2_0108602 | 1539423 | | | | | Not Privileged; | | 4/22/2019 16:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649 62100.msg | Re: ESA rules | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | | | |
| ESA2_0108603 | ESA2_0108603.pdf | ESA2_0108604 | ESA2_0108603 | ESA2_0108604 | 1532700 | | | | | Not Privileged; | | 4/22/2019 18:00 | | 0000000073B53D9D3465BF408A67D0709E36285BC48 12000.msg | Re: FYI (NO ACTION) - ESA WH meeting | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Adam Issenberg | | |
| ESA2_0108605 | ESA2_0108605.pdf | ESA2_0108605 | ESA2_0108605 | ESA2_0108605 | 1524011 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/22/2019 18:48 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40 72000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Margaret Everson | Frazer, Gary | Christopher Prandoni | Has Redactions; | |
| ESA2_0108606 | | ESA2_0108640 | ESA2_0108606 | ESA2_0108640 | 1507876 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/23/2019 0:00 | Draft final 4(d) rule interagency comments | 20190423_final_draft_4d_reg-response to OMB interagency AES edits.docx | | | | | | |
| ESA2_0108641 | | ESA2_0108675 | ESA2_0108641 | ESA2_0108675 | 1507877 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/23/2019 0:00 | Draft final 4(d) rule interagency comments | 20190423_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108676 | ESA2_0108676.pdf | ESA2_0108676 | ESA2_0108676 | ESA2_0108678 | 1521274 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/23/2019 7:27 | | 0000000067763BF9BC9B58459ED25008CF450F184465 2000.msg | Updated invitation with note: 424 discussion on edits @ Tue Apr 23, 2019 10:30am - 11:30am (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | lisa.manning@noaa.gov; angela.somma@noaa.gov; Devolder, Andy; Fahey, Bridget; ruthann.lowery@noaa.gov; Lupo, Frank R; Jesup, Benjamin C; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0108677 | ESA2_0108677.pdf | ESA2_0108678 | ESA2_0108676 | ESA2_0108678 | 1522356 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 4/23/2019 7:27 | | invite.ics | 424 discussion on edits | carey_galst@fws.gov | lisa.manning@noaa.gov;angela.somma@noaa.gov;andy_devolder@fws.gov;bridget_fahey@fws.gov;ruthann.lowery@noaa.gov;carey_galst@fws.gov;frank.lupo@sol.doi.gov;benjamin.jesup@sol.doi.gov;joan.goldfarb@sol.doi.gov | | Has Redactions; | |
| ESA2_0108679 | ESA2_0108679.pdf | ESA2_0108680 | ESA2_0108679 | ESA2_0108680 | 1532701 | | | | | Not Privileged; | | 4/23/2019 10:16 | | 0000000073B53D9D3465BF408A67D0709E36285BE48 12000.msg | Re: FYI (NO ACTION) - ESA WH meeting | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA Federal; Adam Issenberg | | |
| ESA2_0108681 | ESA2_0108681.pdf | ESA2_0108682 | ESA2_0108681 | ESA2_0108683 | 1544609 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; conference line codes | 4/23/2019 10:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 342000.msg | Fwd: ESA-Tribal Letter Call | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0108683 | | ESA2_0108683 | ESA2_0108681 | ESA2_0108683 | 1552772 | Y | ESA2_0108735 | 1551971 | Privileged in Full | DP; | | 4/23/2019 10:55 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4.18.2019.docx | | | | | | |
| ESA2_0108684 | ESA2_0108684.pdf | ESA2_0108684 | ESA2_0108684 | ESA2_0108685 | 1509867 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 10:58 | | 000000003F2FC67E7F39F4484A68D68DAA7D393C40 32000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Galst, Carey | Frazer, Gary | Gina Shultz; Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0108685 | | ESA2_0108685 | ESA2_0108684 | ESA2_0108685 | 1516604 | Y | ESA2_0108641 | 1507877 | Privileged in Full | AC;DP; | | 4/23/2019 10:58 | | 20190423_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108686 | ESA2_0108686.pdf | ESA2_0108686 | ESA2_0108686 | ESA2_0108687 | 1524010 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 10:58 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40 72000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Galst, Carey | Frazer, Gary | Gina Shultz; Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0108687 | | ESA2_0108687 | ESA2_0108686 | ESA2_0108687 | 1525070 | Y | ESA2_0108641 | 1507877 | Privileged in Full | AC;DP; | | 4/23/2019 10:58 | | 20190423_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108688 | ESA2_0108688.pdf | ESA2_0108693 | ESA2_0108688 | ESA2_0108693 | 1546858 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 11:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 4D2100.msg | Fwd: Comments from our WCRO Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0108694 | ESA2_0108694.pdf | ESA2_0108698 | ESA2_0108694 | ESA2_0108698 | 1547433 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice oninterpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 11:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 952100.msg | Fwd: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0108699 | ESA2_0108699.pdf | ESA2_0108706 | ESA2_0108699 | ESA2_0108706 | 1546859 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 11:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 4D2100.msg | Fwd: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0108707 | ESA2_0108707.pdf | ESA2_0108707 | ESA2_0108707 | ESA2_0108707 | 1532095 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/23/2019 11:08 | | 0000000073B53D9D3465BF408A67D0709E36285B243 62000.msg | The White House meeting on the ESA section 7 regs - what I was just told | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0108708 | ESA2_0108708.pdf | ESA2_0108710 | ESA2_0108708 | ESA2_0108710 | 1531238 | | | | | Not Privileged; | | 4/23/2019 11:30 | | 000000004D5ACC56D02E7340802D694621FAA62FC41 F2000.msg | Re: FYI (NO ACTION) - ESA WH meeting | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0108711 | ESA2_0108711.pdf | ESA2_0108711 | ESA2_0108711 | ESA2_0108711 | 1520985 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 12:20 | | 0000000067763BF9BC9B58459ED25008CF450F182441 2000.msg | [ACP, DP] | Finley, Rebecca S | Goldfarb, Joan R | Husen, Russell R; Speights, Helen H; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0108712 | ESA2_0108712.pdf | ESA2_0108720 | ESA2_0108712 | ESA2_0108720 | 1546850 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 13:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 4C2100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0108721 | ESA2_0108721.pdf | ESA2_0108721 | ESA2_0108721 | ESA2_0108722 | 1530945 | | | | | Not Privileged; | | 4/23/2019 13:16 | | 000000004D5ACC56D02E7340802D694621FAA62FC40 02000.msg | draft rule to upload for team | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0108722 | | ESA2_0108722 | ESA2_0108721 | ESA2_0108722 | 1531552 | Y | ESA2_0107153 | 1530622 | Privileged in Full | AC;DP; | | 4/23/2019 13:16 | | 20190411_402_reg interagency with assignments(1).docx | | | | | | |
| ESA2_0108723 | ESA2_0108723.pdf | ESA2_0108723 | ESA2_0108723 | ESA2_0108723 | 1534624 | | | | | Not Privileged; | | 4/23/2019 13:37 | | 0000000073B53D9D3465BF408A67D0709E36285B040 B2100.msg | Heads up: Meeting request | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0108724 | ESA2_0108724.pdf | ESA2_0108732 | ESA2_0108724 | ESA2_0108732 | 1546852 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 13:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 4C2100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | | Has Redactions; | |
| ESA2_0108733 | ESA2_0108733.pdf | ESA2_0108734 | ESA2_0108733 | ESA2_0108736 | 1544610 | | | | | Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; conference line codes | 4/23/2019 13:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 342000.msg | Fwd: ESA-Tribal Letter Call | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0108735 | | ESA2_0108736 | ESA2_0108733 | ESA2_0108736 | 1551971 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/23/2019 13:40 | | Tribal_hq-FWS-NMFS letter concluding coordination on the ESA secs 4.16.2019.docx | | | | | | |
| ESA2_0108737 | ESA2_0108737.pdf | ESA2_0108745 | ESA2_0108737 | ESA2_0108745 | 1546845 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 13:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 482100.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | | Has Redactions; | |
| ESA2_0108746 | ESA2_0108746.pdf | ESA2_0108751 | ESA2_0108746 | ESA2_0108751 | 1547431 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 4/23/2019 13:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 952100.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0108752 | ESA2_0108752.pdf | ESA2_0108761 | ESA2_0108752 | ESA2_0108761 | 1531508 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 13:54 | | 000000004D5ACC56D02E7340802D694621FAA62F844 12000.msg | Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0108762 | ESA2_0108762.pdf | ESA2_0108762 | ESA2_0108762 | ESA2_0108765 | 1509866 | | | | | Not Privileged; | | 4/23/2019 14:10 | | 000000000F2FC67577F39F44B4A68D6BDAA7D393A4 32000.msg | Fwd: Congressional Record concerning economic considerations for ESA listings | Craghead, Anissa | Carey Galst; Don Morgan; Jennifer Senn; Andy Devolder; Joan Goldfarb | Bivan Patnaik; Sean Gallagher; Susan Wilkinson | | |
| ESA2_0108763 | | ESA2_0108765 | ESA2_0108762 | ESA2_0108765 | 1516617 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 4/23/2019 14:10 | | economic_considerations_for_ESA_listings.pdf | | | | | | |
| ESA2_0108766 | ESA2_0108766.pdf | ESA2_0108766 | ESA2_0108766 | ESA2_0108766 | 1534621 | | | | | Not Privileged; | | 4/23/2019 14:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA40 A2100.msg | Re: Heads up: Meeting request | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0108767 | ESA2_0108767.pdf | ESA2_0108767 | ESA2_0108767 | ESA2_0108767 | 1509865 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/23/2019 14:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E 32000.msg | [EXTERNAL] Look for the file RESPONSE TO FINAL COMMENTS | Google Calendar | cathy.tortorici@noaa.gov; daniel.pollak@noaa.gov; glenn_s_smith@fws.gov; craig_aubrey@fws.gov; shawn.finley@sol.doi.gov; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; penny.ruvelas@noaa.gov; jacqueline.pearson-meyer@noaa.gov; doug_laye@fws.gov; peg.romanik@sol.doi.gov | | Has Redactions; | |
| ESA2_0108768 | ESA2_0108768.pdf | ESA2_0108769 | ESA2_0108768 | ESA2_0108769 | 1524006 | | | | | Not Privileged; | | 4/23/2019 15:26 | | 0000000001ABE82A1ABF18438807D18C09A1337E240 72000.msg | Re: Invitation: Foreseeable future discussion @ Mon Apr 29, 2019 3pm - 4pm (EDT) (bridget_fahey@fws.gov) | Frazer, Gary | Fahey, Bridget | Gina Shultz | | |
| ESA2_0108770 | ESA2_0108770.pdf | ESA2_0108771 | ESA2_0108770 | ESA2_0108771 | 1524005 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/23/2019 15:28 | | 0000000001ABE82A1ABF18438807D18C09A1337E040 72000.msg | Re: Invitation: Foreseeable future discussion @ Mon Apr 29, 2019 3pm - 4pm (EDT) (bridget_fahey@fws.gov) | Fahey, Bridget | Frazer, Gary | Gina Shultz | Has Redactions; | |
| ESA2_0108772 | ESA2_0108772.pdf | ESA2_0108772 | ESA2_0108772 | ESA2_0108775 | 1524003 | | | | | Not Privileged; | | 4/23/2019 17:27 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40 62000.msg | [EXTERNAL] RE: Final review: HSSCC ESA reg proposal letter | Blake Henning | Hobbs, Doug; Miles Moretti | | | |
| ESA2_0108773 | ESA2_0108773.pdf | ESA2_0108775 | ESA2_0108772 | ESA2_0108775 | 1525050 | | | | | Not Privileged; | | 4/23/2019 17:27 | | HSSCC ESA Regulatory Proposals 04 16 19 draft.docx | | | | | | |
| ESA2_0108776 | ESA2_0108776.pdf | ESA2_0108776 | ESA2_0108776 | ESA2_0108777 | 1524004 | | | | | Not Privileged; | | 4/23/2019 17:27 | | 0000000001ABE82A1ABF18438807D18C09A1337EE40 62000.msg | RE: Final review: HSSCC ESA reg proposal letter | Blake Henning | Hobbs, Doug; Miles Moretti | | | |
| ESA2_0108777 | ESA2_0108777.pdf | ESA2_0108777 | ESA2_0108776 | ESA2_0108777 | 1525825 | Y | ESA2_0108773 | 1525050 | | Not Privileged; | | 4/23/2019 17:27 | | HSSCC ESA Regulatory Proposals 04 16 19 draft.docx | | | | | | |
| ESA2_0108778 | | ESA2_0108812 | ESA2_0108778 | ESA2_0108812 | 1507878 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/24/2019 0:00 | Draft final 4(d) rule interagency comments | 20190424_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0108813 | | ESA2_0108955 | ESA2_0108813 | ESA2_0108955 | 1507685 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The drafts, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/24/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | FWS-DOI direction-draft final 424 reg response to OMB(1).docx | | | | | | |
| ESA2_0108956 | ESA2_0108956.pdf | ESA2_0108957 | ESA2_0108956 | ESA2_0108957 | 1532166 | | | | | Not Privileged; | | 4/24/2019 0:07 | | 0000000073B53D9D3465BF408A67D0709E36285B043 72000.msg | Re: ESA-Tribal Letter Call | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Angela Somma; Ryan Couch; Chris McNulty - NOAA Federal; Lisa Manning | | |
| ESA2_0108958 | ESA2_0108958.pdf | ESA2_0108958 | ESA2_0108958 | ESA2_0108958 | 1509864 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 9:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E 32000.msg | RE: [EXTERNAL] Look for the file RESPONSE TO FINAL COMMENTS | Doug Laye | cathy.tortorici@noaa.gov; daniel.pollak@noaa.gov; Glenn Smith; Craig Aubrey; Rebecca Finley; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; penny.ruvelas@noaa.gov; jacqueline.pearson-meyer@noaa.gov; Peg Romanik | | Has Redactions; | |
| ESA2_0108959 | ESA2_0108959.pdf | ESA2_0108959 | ESA2_0108959 | ESA2_0108959 | 1524002 | | | | | Other (specify in Privilege Justification); | Other: Conference line code; Other: Confidential agency drive information. | 4/24/2019 9:26 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40 62000.msg | RE: [EXTERNAL] Look for the file RESPONSE TO FINAL COMMENTS | Doug Laye | cathy.tortorici@noaa.gov; daniel.pollak@noaa.gov; Glenn Smith; Craig Aubrey; Rebecca Finley; ryan.couch@noaa.gov; chris.mcnulty@noaa.gov; penny.ruvelas@noaa.gov; jacqueline.pearson-meyer@noaa.gov; Peg Romanik | | Has Redactions; | |
| ESA2_0108960 | ESA2_0108960.pdf | ESA2_0108961 | ESA2_0108960 | ESA2_0108961 | 1509863 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 9:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E 32000.msg | Re: [EXTERNAL] Look for the file RESPONSE TO FINAL COMMENTS | Aubrey, Craig | Doug Laye | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0108962 | ESA2_0108962.pdf | ESA2_0108963 | ESA2_0108962 | ESA2_0108963 | 1524001 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 9:31 | | 0000000001ABE82A1ABF18438807D18C09A1337E840 62000.msg | Re: [EXTERNAL] Look for the file RESPONSE TO FINAL COMMENTS | Aubrey, Craig | Doug Laye | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0108964 | ESA2_0108964.pdf | ESA2_0108965 | ESA2_0108964 | ESA2_0108965 | 1531719 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 10:14 | | 0000000073B53D9D3465BF408A67D0709E36285B240 72000.msg | Re: Update on the 424 regs, 4(b)(2) regs and SPR policy | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0108966 | ESA2_0108966.pdf | ESA2_0108966 | ESA2_0108966 | ESA2_0108967 | 1520616 | | | | | Not Privileged; | | 4/24/2019 10:16 | | 0000000067763BF9BC9B58459ED25008CF450F180413 2000.msg | Here's what I have | Jesup, Benjamin C | Romanik, Peg A | | | |
| ESA2_0108967 | | ESA2_0108967 | ESA2_0108966 | ESA2_0108967 | 1522040 | | | | Privileged in Full | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; AWP: notes by agency attorney Frank Lup and DOJ, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 10:16 | | Items for the Secretary.docx | | | | | | |
| ESA2_0108968 | ESA2_0108968.pdf | ESA2_0108968 | ESA2_0108968 | ESA2_0108968 | 1509862 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 10:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E 32000.msg | Re: [EXTERNAL] Look for the file RESPONSE TO FINAL COMMENTS | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108969 | ESA2_0108969.pdf | ESA2_0108969 | ESA2_0108969 | ESA2_0108969 | 1524000 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 10:22 | | 0000000001ABE82A1ABF18438807D18C09A1337E640 62000.msg | Re: [EXTERNAL] Look for the file RESPONSE TO FINAL COMMENTS | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0108970 | ESA2_0108970.pdf | ESA2_0108971 | ESA2_0108970 | ESA2_0108971 | 1532163 | | | | | Other (specify in Privilege Justification); | Conference line code; Google Drive Link | 4/24/2019 10:26 | | 0000000073B53D9D3465BF408A67D0709E36285BA43E2000.msg | FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108972 | ESA2_0108972.pdf | ESA2_0108973 | ESA2_0108972 | ESA2_0108973 | 1523998 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 10:26 | | 0000000001ABE82A1ABF18438807D18C09A1337E24062000.msg | [EXTERNAL] FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108974 | ESA2_0108974.pdf | ESA2_0108975 | ESA2_0108974 | ESA2_0108975 | 1523999 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 10:26 | | 0000000001ABE82A1ABF18438807D18C09A1337E44062000.msg | FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108976 | ESA2_0108976.pdf | ESA2_0108977 | ESA2_0108976 | ESA2_0108977 | 1509861 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 10:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E32000.msg | Re: [EXTERNAL] FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0108978 | ESA2_0108978.pdf | ESA2_0108979 | ESA2_0108978 | ESA2_0108979 | 1537764 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 10:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104202100.msg | Fwd: Update on the 424 regs, 4(b)(2) regs and SPR policy | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0108980 | ESA2_0108980.pdf | ESA2_0108981 | ESA2_0108980 | ESA2_0108981 | 1532162 | | | | | Other (specify in Privilege Justification); | Google Drive Link; Conference line code. | 4/24/2019 11:29 | | 0000000073B53D9D3465BF408A67D0709E36285B843E2000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108982 | ESA2_0108982.pdf | ESA2_0108983 | ESA2_0108982 | ESA2_0108983 | 1523996 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 11:29 | | 0000000001ABE82A1ABF18438807D18C09A1337E84052000.msg | [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108984 | ESA2_0108984.pdf | ESA2_0108985 | ESA2_0108984 | ESA2_0108985 | 1523997 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 11:29 | | 0000000001ABE82A1ABF18438807D18C09A1337E04062000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108986 | ESA2_0108986.pdf | ESA2_0108986 | ESA2_0108986 | ESA2_0108986 | 1509860 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4022000.msg | Page 24 assignment | Doug Laye | chris.mcnulty@noaa.gov | Craig Aubrey | Has Redactions; | |
| ESA2_0108987 | ESA2_0108987.pdf | ESA2_0108989 | ESA2_0108987 | ESA2_0108989 | 1536374 | | | | | Other (specify in Privilege Justification); | Conference line code; link to shared document. | 4/24/2019 11:41 | | 0000000073B53D9D3465BF408A67D0709E36285B64942100.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108990 | ESA2_0108990.pdf | ESA2_0108992 | ESA2_0108990 | ESA2_0108992 | 1523994 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 11:41 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4052000.msg | [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108993 | ESA2_0108993.pdf | ESA2_0108995 | ESA2_0108993 | ESA2_0108995 | 1523995 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 11:41 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4052000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108996 | ESA2_0108996.pdf | ESA2_0108998 | ESA2_0108996 | ESA2_0108998 | 1532160 | | | | | Other (specify in Privilege Justification); | Google Drive Link; Conference line code | 4/24/2019 11:42 | | 0000000073B53D9D3465BF408A67D0709E36285B443E2000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0108999 | ESA2_0108999.pdf | ESA2_0109001 | ESA2_0108999 | ESA2_0109001 | 1523992 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 11:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E64052000.msg | [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0109002 | ESA2_0109002.pdf | ESA2_0109004 | ESA2_0109002 | ESA2_0109004 | 1523993 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 11:42 | | 0000000001ABE82A1ABF18438807D18C09A1337E84052000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0109005 | ESA2_0109005.pdf | ESA2_0109009 | ESA2_0109005 | ESA2_0109009 | 1532158 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 11:46 | | 0000000073B53D9D3465BF408A67D0709E36285B043E2000.msg | Re: [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Penny Ruvelas - NOAA Federal | Doug Laye | Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109010 | ESA2_0109010.pdf | ESA2_0109013 | ESA2_0109010 | ESA2_0109013 | 1532155 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 11:49 | | 0000000073B53D9D3465BF408A67D0709E36285BA43D2000.msg | RE: [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Doug Laye | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109014 | ESA2_0109014.pdf | ESA2_0109017 | ESA2_0109014 | ESA2_0109017 | 1523989 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 11:49 | | 0000000001ABE82A1ABF18438807D18C09A1337E04052000.msg | RE: [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Doug Laye | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109018 | ESA2_0109018.pdf | ESA2_0109023 | ESA2_0109018 | ESA2_0109023 | 1532154 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 11:56 | | 0000000073B53D9D3465BF408A67D0709E36285B843D2000.msg | Re: [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Penny Ruvelas - NOAA Federal | Doug Laye | Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109024 | ESA2_0109024.pdf | ESA2_0109029 | ESA2_0109024 | ESA2_0109029 | 1523988 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 11:56 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4042000.msg | Re: [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Penny Ruvelas - NOAA Federal | Doug Laye | Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109030 | ESA2_0109030.pdf | ESA2_0109033 | ESA2_0109030 | ESA2_0109033 | 1532156 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information;Conference line code. | 4/24/2019 12:00 | | 0000000073B53D9D3465BF408A67D0709E36285BC43D2000.msg | RE: [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Doug Laye | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109034 | ESA2_0109034.pdf | ESA2_0109037 | ESA2_0109034 | ESA2_0109037 | 1523987 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 12:00 | | 0000000001ABE82A1ABF18438807D18C09A1337EC4042000.msg | RE: [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Doug Laye | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109038 | ESA2_0109038.pdf | ESA2_0109040 | ESA2_0109038 | ESA2_0109040 | 1532157 | | | | | Other (specify in Privilege Justification); | Google Drive Link; Conference line code. | 4/24/2019 12:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE43D2000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0109041 | ESA2_0109041.pdf | ESA2_0109043 | ESA2_0109041 | ESA2_0109043 | 1523985 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 12:07 | | 0000000001ABE82A1ABF18438807D18C09A1337E84042000.msg | [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0109044 | ESA2_0109044.pdf | ESA2_0109046 | ESA2_0109044 | ESA2_0109046 | 1523986 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 12:07 | | 0000000001ABE82A1ABF18438807D18C09A1337EA4042000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal; Aubrey, Craig; Daniel Pollak - NOAA GC; Glenn Smith; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0109047 | ESA2_0109047.pdf | ESA2_0109052 | ESA2_0109047 | ESA2_0109052 | 1532153 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 12:12 | | 0000000073B53D9D3465BF408A67D0709E36285B643D2000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109053 | ESA2_0109053.pdf | ESA2_0109058 | ESA2_0109053 | ESA2_0109058 | 1509859 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/24/2019 12:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E22000.msg | [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109059 | ESA2_0109059.pdf | ESA2_0109064 | ESA2_0109059 | ESA2_0109064 | 1523983 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 12:12 | | 0000000001ABE82A1ABF18438807D18C09A1337E44042000.msg | [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109065 | ESA2_0109065.pdf | ESA2_0109070 | ESA2_0109065 | ESA2_0109070 | 1523984 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 12:12 | | 0000000001ABE82A1ABF18438807D18C09A1337E64042000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Ryan Couch - NOAA Federal; Craig Aubrey; Daniel Pollak - NOAA GC; Glenn Smith; Rebecca Finley; Chris McNulty - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0109071 | ESA2_0109071.pdf | ESA2_0109072 | ESA2_0109071 | ESA2_0109072 | 1535036 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 12:27 | | 0000000073B53D9D3465BF408A67D0709E36285B642C2100.msg | Re: Update on the 424 regs, 4(b)(2) regs and SPR policy | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0109073 | ESA2_0109073.pdf | ESA2_0109074 | ESA2_0109073 | ESA2_0109074 | 1545068 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 12:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18A46D2000.msg | Re: Update on the 424 regs, 4(b)(2) regs and SPR policy | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109075 | ESA2_0109075.pdf | ESA2_0109076 | ESA2_0109075 | ESA2_0109076 | 1509858 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 12:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4E22000.msg | Re: [EXTERNAL] Re: DOI direction on ESA regs | Aubrey, Craig | Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0109077 | ESA2_0109077.pdf | ESA2_0109079 | ESA2_0109077 | ESA2_0109079 | 1538964 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 12:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4742100.msg | Fwd: Update on the 424 regs, 4(b)(2) regs and SPR policy | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0109080 | ESA2_0109080.pdf | ESA2_0109080 | ESA2_0109080 | ESA2_0109081 | 1509857 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 13:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E22000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Frazer, Gary | Galst, Carey | Gina Shultz; Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0109081 | | ESA2_0109081 | ESA2_0109080 | ESA2_0109081 | 1516627 | Y | ESA2_0108606 | 1507876 | Privileged in Full | AC;DP; | | 4/24/2019 13:18 | | 20190423_final_draft_4d_reg-response to OMB interagency AES edits.docx | | | | | | |
| ESA2_0109082 | ESA2_0109082.pdf | ESA2_0109082 | ESA2_0109082 | ESA2_0109083 | 1523980 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 13:18 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4032000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Frazer, Gary | Galst, Carey | Gina Shultz; Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0109083 | | ESA2_0109083 | ESA2_0109082 | ESA2_0109083 | 1525035 | Y | ESA2_0108606 | 1507876 | Privileged in Full | AC;DP; | | 4/24/2019 13:18 | | 20190423_final_draft_4d_reg-response to OMB interagency AES edits.docx | | | | | | |
| ESA2_0109084 | ESA2_0109084.pdf | ESA2_0109084 | ESA2_0109084 | ESA2_0109084 | 1542493 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/24/2019 13:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64DE2000.msg | RE: Status of ESA rules | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0109085 | ESA2_0109085.pdf | ESA2_0109086 | ESA2_0109085 | ESA2_0109087 | 1509856 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 13:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E22000.msg | Fwd: Additional edit to blanket 4(d) withdrawal preamble | Galst, Carey | Joan Goldfarb; Benjamin Jesup | Andy DeVolder | Has Redactions; | |
| ESA2_0109087 | | ESA2_0109087 | ESA2_0109085 | ESA2_0109087 | 1516676 | Y | ESA2_0108606 | 1507876 | Privileged in Full | AC;DP; | | 4/24/2019 13:36 | | 20190423_final_draft_4d_reg-response to OMB interagency AES edits.docx | | | | | | |
| ESA2_0109088 | ESA2_0109088.pdf | ESA2_0109088 | ESA2_0109088 | ESA2_0109088 | 1542495 | | | | | Other (specify in Privilege Justification); | PII/privacy | 4/24/2019 13:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4DE2000.msg | RE: Status of ESA rules | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0109089 | ESA2_0109089.pdf | ESA2_0109090 | ESA2_0109089 | ESA2_0109090 | 1509855 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 13:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E22000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Jesup, Benjamin | Galst, Carey | Joan Goldfarb; Andy DeVolder | Has Redactions; | |
| ESA2_0109091 | ESA2_0109091.pdf | ESA2_0109092 | ESA2_0109091 | ESA2_0109092 | 1542494 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/24/2019 13:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84DE2000.msg | RE: Status of ESA rules | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0109093 | ESA2_0109093.pdf | ESA2_0109093 | ESA2_0109093 | ESA2_0109093 | 1539312 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/24/2019 13:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184882100.msg | FW: Status of ESA rules | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0109094 | ESA2_0109094.pdf | ESA2_0109095 | ESA2_0109094 | ESA2_0109095 | 1509854 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 13:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E22000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Galst, Carey | Jesup, Benjamin | Joan Goldfarb; Andy DeVolder | Has Redactions; | |
| ESA2_0109096 | ESA2_0109096.pdf | ESA2_0109097 | ESA2_0109096 | ESA2_0109132 | 1509853 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E22000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Galst, Carey | Frazer, Gary | Gina Shultz; Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0109098 | | ESA2_0109132 | ESA2_0109096 | ESA2_0109132 | 1516740 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/24/2019 14:00 | | 20190424_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109133 | ESA2_0109133.pdf | ESA2_0109134 | ESA2_0109133 | ESA2_0109135 | 1523979 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:00 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40 32000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Galst, Carey | Frazer, Gary | Gina Shultz; Bridget Fahey; Andy DeVolder | Has Redactions; | |
| ESA2_0109135 | | ESA2_0109135 | ESA2_0109133 | ESA2_0109135 | 1528587 | Y | ESA2_0109098 | 1516740 | Privileged in Full | AC;DP; | | 4/24/2019 14:00 | | 20190424_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0109136 | ESA2_0109136.pdf | ESA2_0109137 | ESA2_0109136 | ESA2_0109138 | 1509852 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4E 12000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Frazer, Gary | Margaret Everson; Christopher Prandoni | Gina Shultz; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0109138 | | ESA2_0109138 | ESA2_0109136 | ESA2_0109138 | 1516659 | Y | ESA2_0108778 | 1507878 | Privileged in Full | AC;DP; | | 4/24/2019 14:14 | | 20190424_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0109139 | ESA2_0109139.pdf | ESA2_0109140 | ESA2_0109139 | ESA2_0109141 | 1523978 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:14 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40 32000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Frazer, Gary | Margaret Everson; Christopher Prandoni | Gina Shultz; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0109141 | | ESA2_0109141 | ESA2_0109139 | ESA2_0109141 | 1528470 | Y | ESA2_0108778 | 1507878 | Privileged in Full | AC;DP; | | 4/24/2019 14:14 | | 20190424_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0109142 | ESA2_0109142.pdf | ESA2_0109143 | ESA2_0109142 | ESA2_0109144 | 1523977 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:16 | | 0000000001ABE82A1ABF18438807D18C09A1337E840 32000.msg | Fwd: Additional edit to blanket 4(d) withdrawal preamble | Frazer, Gary | Carey Galst | | Has Redactions; | |
| ESA2_0109144 | | ESA2_0109144 | ESA2_0109142 | ESA2_0109144 | 1527524 | Y | ESA2_0108778 | 1507878 | Privileged in Full | AC;DP; | | 4/24/2019 14:16 | | 20190424_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0109145 | ESA2_0109145.pdf | ESA2_0109146 | ESA2_0109145 | ESA2_0109146 | 1523976 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:17 | | 0000000001ABE82A1ABF18438807D18C09A1337E640 32000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Galst, Carey | Frazer, Gary | | Has Redactions; | |
| ESA2_0109147 | ESA2_0109147.pdf | ESA2_0109148 | ESA2_0109147 | ESA2_0109148 | 1537971 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 4/24/2019 14:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041042 62100.msg | Re: FW: Status of ESA rules | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal); Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0109149 | ESA2_0109149.pdf | ESA2_0109150 | ESA2_0109149 | ESA2_0109150 | 1532195 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email address and phone number) | 4/24/2019 14:23 | | 0000000073B53D9D3465BF408A67D0709E36285BA44 22000.msg | Fwd: FW: Status of ESA rules | Adam Issenberg - NOAA Federal | Rod Vieira; Ruth Ann Lowery; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0109151 | ESA2_0109151.pdf | ESA2_0109152 | ESA2_0109151 | ESA2_0109152 | 1509851 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4E 12000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Prandoni, Christopher | Frazer, Gary | Margaret Everson; Gina Shultz; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0109153 | ESA2_0109153.pdf | ESA2_0109154 | ESA2_0109153 | ESA2_0109154 | 1523975 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:23 | | 0000000001ABE82A1ABF18438807D18C09A1337E440 32000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Prandoni, Christopher | Frazer, Gary | Margaret Everson; Gina Shultz; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0109155 | ESA2_0109155.pdf | ESA2_0109156 | ESA2_0109155 | ESA2_0109156 | 1509850 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4E 12000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Frazer, Gary | Prandoni, Christopher | Margaret Everson; Gina Shultz; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0109157 | ESA2_0109157.pdf | ESA2_0109158 | ESA2_0109157 | ESA2_0109158 | 1523974 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:30 | | 0000000001ABE82A1ABF18438807D18C09A1337E240 32000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Frazer, Gary | Prandoni, Christopher | Margaret Everson; Gina Shultz; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0109159 | ESA2_0109159.pdf | ESA2_0109160 | ESA2_0109159 | ESA2_0109160 | 1523973 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:37 | | 0000000001ABE82A1ABF18438807D18C09A1337E040 32000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Prandoni, Christopher | Frazer, Gary | | Has Redactions; | |
| ESA2_0109161 | ESA2_0109161.pdf | ESA2_0109162 | ESA2_0109161 | ESA2_0109163 | 1523972 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:38 | | 0000000001ABE82A1ABF18438807D18C09A1337EE40 22000.msg | Fwd: Additional edit to blanket 4(d) withdrawal preamble | Prandoni, Christopher | Karen Budd-Falen | | Has Redactions; | |
| ESA2_0109163 | | ESA2_0109163 | ESA2_0109161 | ESA2_0109163 | 1526918 | Y | ESA2_0108778 | 1507878 | Privileged in Full | AC;DP; | | 4/24/2019 14:38 | | 20190424_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109164 | ESA2_0109164.pdf | ESA2_0109166 | ESA2_0109164 | ESA2_0109166 | 1532194 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email address and phone number) | 4/24/2019 14:44 | | 0000000073B53D9D3465BF408A67D0709E36285B844 22000.msg | Re: FW: Status of ESA rules | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0109167 | ESA2_0109167.pdf | ESA2_0109167 | ESA2_0109167 | ESA2_0109167 | 1509849 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E 12000.msg | [EXTERNAL] Re: Page 24 assignment | Chris McNulty - NOAA Federal | Doug Laye | Craig Aubrey | Has Redactions; | |
| ESA2_0109168 | ESA2_0109168.pdf | ESA2_0109170 | ESA2_0109168 | ESA2_0109170 | 1537969 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Privacy/PII | 4/24/2019 14:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C42 52100.msg | Re: FW: Status of ESA rules | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0109171 | ESA2_0109171.pdf | ESA2_0109177 | ESA2_0109171 | ESA2_0109177 | 1532152 | | | | | Other (specify in Privilege Justification); | Other; Confidential agency shared drive information; Conference line code. | 4/24/2019 15:44 | | 0000000073B53D9D3465BF408A67D0709E36285B443 D2000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Craig Aubrey; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Rebecca Finley; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Peg Romanik; Doug Laye | | Has Redactions; | |
| ESA2_0109178 | ESA2_0109178.pdf | ESA2_0109179 | ESA2_0109178 | ESA2_0109179 | 1523970 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br><br>ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 15:44 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40 22000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Budd-Falen, Karen | Prandoni, Christopher | | Has Redactions; | |
| ESA2_0109180 | ESA2_0109180.pdf | ESA2_0109186 | ESA2_0109180 | ESA2_0109186 | 1523971 | | | | | Other (specify in Privilege Justification); | Other: Agency shared drive information; Conference line code. | 4/24/2019 15:44 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40 22000.msg | Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Craig Aubrey; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Rebecca Finley; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Peg Romanik; Doug Laye | | Has Redactions; | |
| ESA2_0109187 | ESA2_0109187.pdf | ESA2_0109188 | ESA2_0109187 | ESA2_0109188 | 1537966 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email address and phone number) | 4/24/2019 15:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041642 52100.msg | RE: FW: Status of ESA rules | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal); Issenberg, Adam (Federal) | Has Redactions; | |
| ESA2_0109189 | ESA2_0109189.pdf | ESA2_0109190 | ESA2_0109189 | ESA2_0109190 | 1542483 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 16:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 DD2000.msg | FW: FW: Status of ESA rules | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0109191 | ESA2_0109191.pdf | ESA2_0109192 | ESA2_0109191 | ESA2_0109192 | 1539685 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 16:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124B 72100.msg | Re: FWS's 4(d) Rule | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0109193 | ESA2_0109193.pdf | ESA2_0109193 | ESA2_0109193 | ESA2_0109193 | 1547421 | | | | | Not Privileged; | | 4/24/2019 16:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 932100.msg | ESA 4(d) Rule | Kristen Gustafson - NOAA Federal | Frazer, Gary | Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0109194 | ESA2_0109194.pdf | ESA2_0109195 | ESA2_0109194 | ESA2_0109195 | 1539561 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/24/2019 17:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4A 72100.msg | Re: The White House meeting on the ESA section 7 regs - what I was just told | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0109196 | ESA2_0109196.pdf | ESA2_0109196 | ESA2_0109196 | ESA2_0109196 | 1532058 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/25/2019 4:43 | | 0000000073B53D9D3465BF408A67D0709E36285B843 12000.msg | ESA rule update | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0109197 | ESA2_0109197.pdf | ESA2_0109201 | ESA2_0109197 | ESA2_0109201 | 1509848 | | | | | Other (specify in Privilege Justification); | Conference line code. | 4/25/2019 8:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364E 12000.msg | RE: [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Doug Laye | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Craig Aubrey; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Rebecca Finley; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Peg Romanik | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109202 | ESA2_0109202.pdf | ESA2_0109206 | ESA2_0109202 | ESA2_0109206 | 1523967 | | | | | | Other (specify in Privilege Justification); | Other: Agency shared drive information; Conference line code. | 4/25/2019 8:44 | | 0000000001ABE82A1ABF18438807D18C09A1337E440 22000.msg | RE: [EXTERNAL] Re: FILE LINK - Look for the file RESPONSE TO FINAL COMMENTS | Doug Laye | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Craig Aubrey; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Rebecca Finley; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Peg Romanik | | Has Redactions; | |
| ESA2_0109207 | | ESA2_0109210 | ESA2_0109207 | ESA2_0109210 | 1536906 | | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 4/25/2019 9:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164D 22000.msg | Re: S4 Re: FW: Status of ESA rules | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal | Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0109211 | | ESA2_0109215 | ESA2_0109211 | ESA2_0109215 | 1539141 | | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/25/2019 9:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447 82100.msg | Fwd: S4 Re: FW: Status of ESA rules | Adam Issenberg - NOAA Federal | Rod Vieira; Ruth Ann Lowery; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0109216 | ESA2_0109216.pdf | ESA2_0109216 | ESA2_0109216 | ESA2_0109216 | 1546611 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/25/2019 9:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 2E2100.msg | RE: [EXTERNAL] Baseline section | Doug Laye | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0109217 | ESA2_0109217.pdf | ESA2_0109218 | ESA2_0109217 | ESA2_0109218 | 1523966 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br><br>ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/25/2019 9:58 | | 0000000001ABE82A1ABF18438807D18C09A1337E240 22000.msg | Re: Additional edit to blanket 4(d) withdrawal preamble | Prandoni, Christopher | Budd-Falen, Karen | | Has Redactions; | |
| ESA2_0109219 | ESA2_0109219.pdf | ESA2_0109224 | ESA2_0109219 | ESA2_0109224 | 1520982 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/25/2019 10:15 | | 0000000067763BF9BC9B58459ED25008CF450F18C440 2000.msg | Re: [ASSIGNMENT] Fwd: For Internal Review: draft 4(d) guidance documents [R1 review DUE to HQ NLT May 10 -- but need to talk earlier due date] | Finley, Rebecca S | Jesup, Benjamin C | Goldfarb, Joan R; Romanik, Peg A | Has Redactions; | |
| ESA2_0109225 | ESA2_0109225.pdf | ESA2_0109225 | ESA2_0109225 | ESA2_0109226 | 1523964 | | | | | | Not Privileged; | | 4/25/2019 11:18 | | 0000000001ABE82A1ABF18438807D18C09A1337EE40 12000.msg | draft document | Prandoni, Christopher | Stuart Levenbach - NOAA Federal | | | |
| ESA2_0109226 | | ESA2_0109226 | ESA2_0109225 | ESA2_0109226 | 1525488 | Y | ESA2_0108778 | | 1507878 | Privileged in Full | AC;DP; | | 4/25/2019 11:18 | | 20190424_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0109227 | ESA2_0109227.pdf | ESA2_0109227 | ESA2_0109227 | ESA2_0109227 | 1532057 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/25/2019 11:52 | | 0000000073B53D9D3465BF408A67D0709E36285B643 12000.msg | Re: ESA rule update | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0109228 | ESA2_0109228.pdf | ESA2_0109228 | ESA2_0109228 | ESA2_0109229 | 1523962 | | | | | | Not Privileged; | | 4/25/2019 12:19 | | 0000000001ABE82A1ABF18438807D18C09A1337EA40 12000.msg | [EXTERNAL] Re: draft document | Stuart Levenbach - NOAA Federal | Prandoni, Christopher | | | |
| ESA2_0109229 | | ESA2_0109229 | ESA2_0109228 | ESA2_0109229 | 1525052 | Y | ESA2_0109231 | | 1525036 | Privileged in Full | AC;DP; | | 4/25/2019 12:19 | | 20190424_final_draft_4d_reg-response to OMB interagency_Co5.docx | | | | | | |
| ESA2_0109230 | ESA2_0109230.pdf | ESA2_0109230 | ESA2_0109230 | ESA2_0109265 | 1523963 | | | | | | Not Privileged; | | 4/25/2019 12:19 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40 12000.msg | Re: draft document | Stuart Levenbach - NOAA Federal | Prandoni, Christopher | | | |
| ESA2_0109231 | | ESA2_0109265 | ESA2_0109230 | ESA2_0109265 | 1525036 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/25/2019 12:19 | | 20190424_final_draft_4d_reg-response to OMB interagency_Co5.docx | | | | | | |
| ESA2_0109266 | | ESA2_0109268 | ESA2_0109266 | ESA2_0109268 | 1547429 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/25/2019 12:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 842100.msg | Re: Update on the 424 regs, 4(b)(2) regs and SPR policy | Ruth Ann Lowery - NOAA Federal | Deirdre Casey - NOAA Federal | | | |
| ESA2_0109269 | ESA2_0109269.pdf | ESA2_0109269 | ESA2_0109269 | ESA2_0109271 | 1519956 | | | | | | Not Privileged; | | 4/25/2019 12:46 | | 0000000067763BF9BC9B58459ED25008CF450F186412 2000.msg | 4(d) | Jesup, Benjamin C | Romanik, Peg A | | | |
| ESA2_0109270 | ESA2_0109270.pdf | ESA2_0109270 | ESA2_0109269 | ESA2_0109271 | 1520217 | Y | ESA2_0109273 | | 1520164 | | Not Privileged; | | 4/25/2019 12:46 | | 2018-15811.pdf | | | | | | |
| ESA2_0109271 | | ESA2_0109271 | ESA2_0109269 | ESA2_0109271 | 1520218 | Y | ESA2_0109276 | | 1520165 | Privileged in Full | AC;DP; | | 4/25/2019 12:46 | | 20190304_final_draft_4d_withdrawal-response to OMB interagency.docx | | | | | | |
| ESA2_0109272 | ESA2_0109272.pdf | ESA2_0109272 | ESA2_0109272 | ESA2_0109311 | 1519957 | Y | ESA2_0109269 | | 1519956 | | Not Privileged; | | 4/25/2019 12:46 | | 0000000067763BF9BC9B58459ED25008CF450F186412 2000.msg | 4(d) | Jesup, Benjamin C | Romanik, Peg A | | | |
| ESA2_0109273 | ESA2_0109273.pdf | ESA2_0109277 | ESA2_0109272 | ESA2_0109311 | 1520164 | | | | | | Not Privileged; | | 4/25/2019 12:46 | | 2018-15811.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109278 | | ESA2_0109311 | ESA2_0109272 | ESA2_0109311 | 1520165 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/25/2019 12:46 | | 20190304_final_draft_4d_withdrawal-response to OMB interagency.docx | | | | | | |
| ESA2_0109312 | ESA2_0109312.pdf | ESA2_0109312 | ESA2_0109312 | ESA2_0109312 | 1509847 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive | 4/25/2019 13:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344E12000.msg | draft final 424 revised | Devolder, Andy | Bridget Fahey | Galst, Carey | Has Redactions; | |
| ESA2_0109313 | ESA2_0109313.pdf | ESA2_0109313 | ESA2_0109313 | ESA2_0109313 | 1509846 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Confidential agency shared drive information. | 4/25/2019 13:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E12000.msg | Re: draft final 424 revised | Bridget Fahey | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0109314 | ESA2_0109314.pdf | ESA2_0109314 | ESA2_0109314 | ESA2_0109314 | 1509845 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 4/25/2019 13:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E12000.msg | Re: draft final 424 revised | Galst, Carey | Bridget Fahey | Devolder, Andy | Has Redactions; | |
| ESA2_0109315 | ESA2_0109315.pdf | ESA2_0109316 | ESA2_0109315 | ESA2_0109316 | 1546610 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/25/2019 14:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18642E2100.msg | Re: [EXTERNAL] Baseline section | Penny Ruvelas - NOAA Federal | Doug Laye | | Has Redactions; | |
| ESA2_0109317 | ESA2_0109317.pdf | ESA2_0109317 | ESA2_0109317 | ESA2_0109318 | 1523961 | | | | | Not Privileged; | | 4/25/2019 15:54 | | 0000000001ABE82A1ABF18438807D18C09A1337E84012000.msg | Scanned from a Xerox Multifunction Printer | DOUG_HOBBS@FWS.GOV | DOUG_HOBBS@FWS.GOV | | | |
| ESA2_0109318 | ESA2_0109318.pdf | ESA2_0109318 | ESA2_0109317 | ESA2_0109318 | 1530474 | Y | ESA2_0109431 | 1516591 | | Not Privileged; | | 4/25/2019 15:54 | | hsscc esa reg prop final signed 042519.pdf | | | | | | |
| ESA2_0109319 | ESA2_0109319.pdf | ESA2_0109319 | ESA2_0109319 | ESA2_0109321 | 1523960 | | | | | Not Privileged; | | 4/25/2019 16:24 | | 0000000001ABE82A1ABF18438807D18C09A1337E64012000.msg | Hunting and Shooting Sports Conservation Council correspondence | Hobbs, Doug | Todd Willens; Andrea Travnicek; Margaret Everson; Martinez, Cynthia T; Gary Frazer; Barbara Wainman | Margaret Triebsch | | |
| ESA2_0109320 | ESA2_0109320.pdf | ESA2_0109320 | ESA2_0109319 | ESA2_0109321 | 1525037 | Y | ESA2_0109431 | 1516591 | | Not Privileged; | | 4/25/2019 16:24 | | hsscc esa reg prop final signed 042519.pdf | | | | | | |
| ESA2_0109321 | ESA2_0109321.pdf | ESA2_0109321 | ESA2_0109319 | ESA2_0109321 | 1525038 | Y | ESA2_0109435 | 1516593 | | Not Privileged; | | 4/25/2019 16:24 | | hsscc refuge access final signed 042519.pdf | | | | | | |
| ESA2_0109322 | | ESA2_0109322 | ESA2_0109322 | ESA2_0109322 | 1530816 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 0:00 | Draft NMFS Response and discussion of public comments regarding ESA Section 4(d), including input of NOAA attorney Ruth Ann Lowery. | FWS 4d language 2.docx | | | | | | |
| ESA2_0109323 | | ESA2_0109323 | ESA2_0109323 | ESA2_0109323 | 1530817 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 0:00 | Draft NMFS Response and discussion of public comments regarding ESA Section 4(d), including input of NOAA attorney Ruth Ann Lowery. | FWS 4d language.docx | | | | | | |
| ESA2_0109324 | | ESA2_0109324 | ESA2_0109324 | ESA2_0109324 | 1530819 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 0:00 | Draft NMFS Response and discussion of public comments regarding ESA Section 4(d), including input of NOAA attorney Ruth Ann Lowery. | FWS 4d language_GC.docx | | | | | | |
| ESA2_0109325 | | ESA2_0109330 | ESA2_0109325 | ESA2_0109330 | 1530840 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/26/2019 0:00 | Summary of public Comments re economic impacts in ESA Section 4 proposed regulatory revisions, prepared by NOAA attorney Ruth Ann Lowery. | Industry and Government Entity Cmts re Economic Impacts.docx | | | | | | |
| ESA2_0109331 | | ESA2_0109331 | ESA2_0109331 | ESA2_0109331 | 1530908 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/26/2019 0:00 | Spreadsheet of notes of NOAA attorney Ruth Ann Lowery on public comments on proposed ESA Section 4 rule. | RAL notes_Additional Economic Impacts comments.xlsx | | | | | | |
| ESA2_0109332 | | ESA2_0109350 | ESA2_0109332 | ESA2_0109350 | 1507113 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP4: Predecisional deliberations on agency?decision outside the scope of the ESA rulemaking at issue in this litigation.?The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.? | 4/26/2019 0:00 | Draft 90-d May-June 2019 Regulations Ready for Review | DRAFT 90-d MAY-JUNE 2019 sent to programs_cjg.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109351 | | ESA2_0109352 | ESA2_0109351 | ESA2_0109352 | 1519603 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 0:00 | Email from SOL attny Joan G - Summary of 13771 Requirements | Email from Joan - Summary of 13771 Requirements - 4-26-2019.pdf | | | | | | |
| ESA2_0109353 | ESA2_0109353.pdf | ESA2_0109353 | ESA2_0109353 | ESA2_0109356 | 1509841 | | | | | Other (specify in Privilege Justification); | Other: Shared Drive. | 4/26/2019 9:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384E02000.msg | IMs for the regs | Devolder, Andy | Constantino, Maricela | | Has Redactions; | |
| ESA2_0109354 | ESA2_0109354.pdf | ESA2_0109354 | ESA2_0109353 | ESA2_0109356 | 1516484 | Y | ESA2_0052953 | 1507097 | | Other (specify in Privilege Justification); | | 4/26/2019 9:40 | | Email Invites for Webinar.docx | | | | | | |
| ESA2_0109355 | ESA2_0109355.pdf | ESA2_0109355 | ESA2_0109353 | ESA2_0109356 | 1516485 | Y | ESA2_0015029 | 1507138 | | Not Privileged; | | 4/26/2019 9:40 | | 20180124_IM_FR3204 section 424 reg revisions.docx | | | | | | |
| ESA2_0109356 | ESA2_0109356.pdf | ESA2_0109356 | ESA2_0109353 | ESA2_0109356 | 1516486 | Y | ESA2_0015031 | 1507140 | | Not Privileged; | | 4/26/2019 9:40 | | 20180124_IM_FR3205 section 4(d) reg revisions.docx | | | | | | |
| ESA2_0109357 | ESA2_0109357.pdf | ESA2_0109357 | ESA2_0109357 | ESA2_0109357 | 1532655 | | | | | Not Privileged; | | 4/26/2019 11:00 | | 0000000073B53D9D3465BF408A67D0709E36285B247C2000.msg | Re: ESA 4(d) Rule | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0109358 | ESA2_0109358.pdf | ESA2_0109359 | ESA2_0109358 | ESA2_0109359 | 1539421 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 11:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124962100.msg | Re: ESA 4(d) Rule | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0109360 | ESA2_0109360.pdf | ESA2_0109360 | ESA2_0109360 | ESA2_0109360 | 1509838 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/26/2019 11:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324E02000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Frazer, Gary | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0109361 | ESA2_0109361.pdf | ESA2_0109361 | ESA2_0109361 | ESA2_0109361 | 1523959 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/26/2019 11:23 | | 0000000001A8E82A1A8F1843B8D7D18C09A1337E44012000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Frazer, Gary | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0109362 | ESA2_0109362.pdf | ESA2_0109363 | ESA2_0109362 | ESA2_0109363 | 1532191 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 11:25 | | 0000000073B53D9D3465BF408A67D0709E36285B24422000.msg | Fwd: [EXTERNAL] ESA 4(d) Rule | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0109364 | ESA2_0109364.pdf | ESA2_0109365 | ESA2_0109364 | ESA2_0109365 | 1509837 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 11:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304E02000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Kristen Gustafson - NOAA Federal | Frazer, Gary | Ruth Ann Lowery - NOAA Federal; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0109366 | ESA2_0109366.pdf | ESA2_0109367 | ESA2_0109366 | ESA2_0109368 | 1539767 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 11:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C12100.msg | Re: Chat with Sam | Heather Sagar - NOAA Federal | Emma Htun - NOAA Federal | Jennifer Lukens | Has Redactions; | |
| ESA2_0109368 | ESA2_0109368.pdf | ESA2_0109368 | ESA2_0109366 | ESA2_0109368 | 1551479 | Y | ESA2_0107820 | 1516828 | | Not Privileged; | | 4/26/2019 11:27 | | Tribal_NgFWS-NMFS letter concluding coordination on the ESA secs 4.16.2019.docx | | | | | | |
| ESA2_0109369 | ESA2_0109369.pdf | ESA2_0109369 | ESA2_0109369 | ESA2_0109369 | 1546609 | | | | | Not Privileged; | | 4/26/2019 11:41 | | 00000000DCD9C363F8D0574596460D8D965EA18442E2100.msg | Reg revisions | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal; Doug Laye | | | |
| ESA2_0109370 | ESA2_0109370.pdf | ESA2_0109371 | ESA2_0109370 | ESA2_0109371 | 1532653 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 12:10 | | 0000000073B53D9D3465BF408A67D0709E36285B47B2000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109372 | ESA2_0109372.pdf | ESA2_0109372 | ESA2_0109372 | ESA2_0109374 | 1523957 | | | | | Not Privileged; | |
| ESA2_0109373 | ESA2_0109373.pdf | ESA2_0109373 | ESA2_0109372 | ESA2_0109374 | 1527622 | Y | ESA2_0109431 | 1516591 | | Not Privileged; | |
| ESA2_0109374 | ESA2_0109374.pdf | ESA2_0109374 | ESA2_0109372 | ESA2_0109374 | 1527624 | Y | ESA2_0109435 | 1516593 | | Not Privileged; | |
| ESA2_0109375 | | ESA2_0109377 | ESA2_0109375 | ESA2_0109377 | 1532652 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0109378 | | ESA2_0109380 | ESA2_0109378 | ESA2_0109380 | 1532651 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0109381 | ESA2_0109381.pdf | ESA2_0109383 | ESA2_0109381 | ESA2_0109383 | 1539356 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. |
| ESA2_0109384 | ESA2_0109384.pdf | ESA2_0109386 | ESA2_0109384 | ESA2_0109386 | 1539354 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0109387 | | ESA2_0109387 | ESA2_0109387 | ESA2_0109387 | 1546732 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0109388 | ESA2_0109388.pdf | ESA2_0109388 | ESA2_0109388 | ESA2_0109388 | 1509836 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0109389 | ESA2_0109389.pdf | ESA2_0109389 | ESA2_0109389 | ESA2_0109389 | 1521494 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0109390 | ESA2_0109390.pdf | ESA2_0109390 | ESA2_0109390 | ESA2_0109390 | 1547978 | | | | | Not Privileged; | |
| ESA2_0109391 | | ESA2_0109393 | ESA2_0109391 | ESA2_0109393 | 1532649 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0109394 | | ESA2_0109397 | ESA2_0109394 | ESA2_0109397 | 1532650 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0109398 | ESA2_0109398.pdf | ESA2_0109398 | ESA2_0109398 | ESA2_0109398 | 1547992 | | | | | Other (specify in Privilege Justification); | Privacy/PII |
| ESA2_0109399 | ESA2_0109399.pdf | ESA2_0109399 | ESA2_0109399 | ESA2_0109399 | 1521493 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109372 | 4/26/2019 12:12 | | 0000000001ABE82A1ABF18438807D18C09A1337E04012000.msg | HSSCC correspondence from March 2 meeting | Hobbs, Doug | Mike Budzik; John Devney; Dan Forster; Ward French; Julie Golob; John Green; Dale Hall; to: Blake Henning; Don Peay; David Spady (personal); miles@muledeer.org; Collin O'Mara; Graham Hill; Larry Keane; Eva Shockey; Jeff Crane; Cox, Christopher; Regan, Ron; Bob Model | Jack Atcheson; Becky Humphries; Rob Keck; kgtidball@cornell.edu; Jana Waller; Pursue The Wild with Kristy Titus; Di@pro3gunner.com; To: uaotv; Williams, Mark; Paul Phillips | | |
| ESA2_0109373 | 4/26/2019 12:12 | | hsscc esa reg prop final signed 042519.pdf | | | | | | |
| ESA2_0109374 | 4/26/2019 12:12 | | hsscc refuge access final signed 042519.pdf | | | | | | |
| ESA2_0109375 | 4/26/2019 12:21 | | 0000000073B53D9D3465BF408A67D0709E36285BC47B2000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg | | |
| ESA2_0109378 | 4/26/2019 12:24 | | 0000000073B53D9D3465BF408A67D0709E36285BA47B2000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | |
| ESA2_0109381 | 4/26/2019 12:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048E2100.msg | Re: ESA 4(d) Rule | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0109384 | 4/26/2019 12:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48D2100.msg | Re: ESA 4(d) Rule | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0109387 | 4/26/2019 12:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18A43D2100.msg | Notable comments on Economic Impacts? | Ruth Ann Lowery - NOAA Federal | Carey Galst; Angela Somma; Lisa Manning; Andy Devolder; Bridget Fahey | Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | Has Redactions; | |
| ESA2_0109388 | 4/26/2019 12:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4DF2000.msg | [EXTERNAL] Notable comments on Economic Impacts? | Ruth Ann Lowery - NOAA Federal | Carey Galst; Angela Somma; Lisa Manning; Andy Devolder; Bridget Fahey | Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | Has Redactions; | |
| ESA2_0109389 | 4/26/2019 12:45 | | 0000000067763BF9BC9B58459ED25008CF450F18C4802000.msg | [EXTERNAL] Notable comments on [ACP, DP]? | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma; Lisa Manning; Devolder, Andy; Fahey, Bridget | Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |
| ESA2_0109390 | 4/26/2019 12:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1864D92100.msg | On the documents that the home builders were going to send you based on their 12866 meeting months ago | Cathy Tortorici - NOAA Federal | Matthew P. EOP/OMB | | | |
| ESA2_0109391 | 4/26/2019 12:47 | | 0000000073B53D9D3465BF408A67D0709E36285B647B2000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | | | |
| ESA2_0109394 | 4/26/2019 12:51 | | 0000000073B53D9D3465BF408A67D0709E36285B847B2000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | | | |
| ESA2_0109398 | 4/26/2019 12:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1824DB2100.msg | Re: On the documents that the home builders were going to send you based on their 12866 meeting months ago | Oreska, Matthew P. EOP/OMB | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0109399 | 4/26/2019 12:56 | | 0000000067763BF9BC9B58459ED25008CF450F18A4802000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma; Lisa Manning; Fahey, Bridget; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109400 | | ESA2_0109401 | ESA2_0109400 | ESA2_0109401 | 1532353 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:03 | | 0000000073B53D9D3465BF408A67D0709E36285B64562000.msg | Fwd: [EXTERNAL] ESA 4(d) Rule | Ruth Ann Lowery - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma | Samuel Rauch | | |
| ESA2_0109402 | | ESA2_0109403 | ESA2_0109402 | ESA2_0109403 | 1509833 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384DF2000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Angela Somma - NOAA Federal | Fahey, Bridget | Devolder, Andy; Ruth Ann Lowery - NOAA Federal; Carey Galst; Lisa Manning; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | | |
| ESA2_0109404 | | ESA2_0109405 | ESA2_0109404 | ESA2_0109405 | 1521491 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:13 | | 0000000067763BF9BC9B58459ED25008CF450F1864802000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Angela Somma - NOAA Federal | Fahey, Bridget | Devolder, Andy; Ruth Ann Lowery - NOAA Federal; Galst, Carey; Lisa Manning; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0109406 | | ESA2_0109407 | ESA2_0109406 | ESA2_0109407 | 1509832 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364DF2000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Carey Galst; Angela Somma; Lisa Manning; Bridget Fahey; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | | |
| ESA2_0109408 | | ESA2_0109409 | ESA2_0109408 | ESA2_0109409 | 1521490 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:16 | | 0000000067763BF9BC9B58459ED25008CF450F1844802000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Galst, Carey; Angela Somma; Lisa Manning; Fahey, Bridget; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0109410 | ESA2_0109410.pdf | ESA2_0109412 | ESA2_0109410 | ESA2_0109412 | 1532351 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:17 | | 0000000073B53D9D3465BF408A67D0709E36285B24562000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Samuel Rauch - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Donna Wieting - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0109413 | | ESA2_0109414 | ESA2_0109413 | ESA2_0109414 | 1509831 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344DF2000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Devolder, Andy | Angela Somma - NOAA Federal | Fahey, Bridget; Ruth Ann Lowery - NOAA Federal; Carey Galst; Lisa Manning; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | | |
| ESA2_0109415 | | ESA2_0109416 | ESA2_0109415 | ESA2_0109416 | 1521489 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:17 | | 0000000067763BF9BC9B58459ED25008CF450F1824802000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Devolder, Andy | Angela Somma - NOAA Federal | Fahey, Bridget; Ruth Ann Lowery - NOAA Federal; Galst, Carey; Lisa Manning; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0109417 | | ESA2_0109418 | ESA2_0109417 | ESA2_0109418 | 1509830 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324DF2000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Devolder, Andy; Carey Galst; Angela Somma; Lisa Manning; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | | |
| ESA2_0109419 | ESA2_0109419.pdf | ESA2_0109421 | ESA2_0109419 | ESA2_0109421 | 1521486 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:27 | | 0000000067763BF9BC9B58459ED25008CF450F18C47F2000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Lisa Manning; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109422 | ESA2_0109422.pdf | ESA2_0109424 | ESA2_0109422 | ESA2_0109424 | 1532352 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:29 | | 0000000073B53D9D3465BF408A67D0709E36285B44562000.msg | Fwd: [EXTERNAL] ESA 4(d) Rule | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0109425 | ESA2_0109425.pdf | ESA2_0109428 | ESA2_0109425 | ESA2_0109428 | 1532350 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 13:59 | | 0000000073B53D9D3465BF408A67D0709E36285B04562000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0109429 | ESA2_0109429.pdf | ESA2_0109430 | ESA2_0109429 | ESA2_0109438 | 1509827 | | | | | Not Privileged; | | 4/26/2019 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4DE2000.msg | Fwd: Hunting and Shooting Sports Conservation Council correspondence | Frazer, Gary | Bridget Fahey; Carey Galst | | | |
| ESA2_0109431 | ESA2_0109431.pdf | ESA2_0109434 | ESA2_0109429 | ESA2_0109438 | 1516591 | | | | | Not Privileged; | | 4/26/2019 15:18 | | hsscc esa reg prop final signed 042519.pdf | | | | | | |
| ESA2_0109435 | ESA2_0109435.pdf | ESA2_0109438 | ESA2_0109429 | ESA2_0109438 | 1516593 | | | | | Not Privileged; | | 4/26/2019 15:18 | | hsscc refuge access final signed 042519.pdf | | | | | | |
| ESA2_0109439 | ESA2_0109439.pdf | ESA2_0109440 | ESA2_0109439 | ESA2_0109442 | 1523956 | | | | | Not Privileged; | | 4/26/2019 15:18 | | 0000000001ABE82A1ABF18438807D18C09A1337EE4002000.msg | Fwd: Hunting and Shooting Sports Conservation Council correspondence | Frazer, Gary | Bridget Fahey; Carey Galst | | | |
| ESA2_0109441 | ESA2_0109441.pdf | ESA2_0109441 | ESA2_0109439 | ESA2_0109442 | 1528501 | Y | ESA2_0109431 | 1516591 | | Not Privileged; | | 4/26/2019 15:18 | | hsscc esa reg prop final signed 042519.pdf | | | | | | |
| ESA2_0109442 | ESA2_0109442.pdf | ESA2_0109442 | ESA2_0109439 | ESA2_0109442 | 1528503 | Y | ESA2_0109435 | 1516593 | | Not Privileged; | | 4/26/2019 15:18 | | hsscc refuge access final signed 042519.pdf | | | | | | |
| ESA2_0109443 | ESA2_0109443.pdf | ESA2_0109444 | ESA2_0109443 | ESA2_0109446 | 1509826 | | | | | Not Privileged; | | 4/26/2019 15:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4DE2000.msg | Fwd: Hunting and Shooting Sports Conservation Council correspondence | Galst, Carey | Andy DeVolder | | | |
| ESA2_0109445 | ESA2_0109445.pdf | ESA2_0109445 | ESA2_0109443 | ESA2_0109446 | 1516610 | Y | ESA2_0109431 | 1516591 | | Not Privileged; | | 4/26/2019 15:34 | | hsscc esa reg prop final signed 042519.pdf | | | | | | |
| ESA2_0109446 | ESA2_0109446.pdf | ESA2_0109446 | ESA2_0109443 | ESA2_0109446 | 1516611 | Y | ESA2_0109435 | 1516593 | | Not Privileged; | | 4/26/2019 15:34 | | hsscc refuge access final signed 042519.pdf | | | | | | |
| ESA2_0109447 | | ESA2_0109450 | ESA2_0109447 | ESA2_0109450 | 1532349 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 16:00 | | 0000000073B53D9D3465BF408A67D0709E36285BE4552000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0109451 | ESA2_0109451.pdf | ESA2_0109453 | ESA2_0109451 | ESA2_0109454 | 1531995 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 16:04 | | 0000000073B53D9D3465BF408A67D0709E36285BA4292000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Ruth Ann Lowery - NOAA Federal | Samuel Rauch - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson | Donna Wieting - NOAA Federal; Angela Somma; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0109454 | | ESA2_0109454 | ESA2_0109451 | ESA2_0109454 | 1540304 | Y | ESA2_0109323 | 1530817 | Privileged in Full | AC;DP; | | 4/26/2019 16:04 | | FWS 4d language.docx | | | | | | |
| ESA2_0109455 | | ESA2_0109459 | ESA2_0109455 | ESA2_0109459 | 1509825 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 16:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384DE2000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | | Has Redactions; | |
| ESA2_0109460 | ESA2_0109460.pdf | ESA2_0109462 | ESA2_0109460 | ESA2_0109462 | 1532348 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 16:48 | | 0000000073B53D9D3465BF408A67D0709E36285BC4552000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Samuel Rauch - NOAA Federal | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Donna Wieting - NOAA Federal; Angela Somma; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0109463 | ESA2_0109463.pdf | ESA2_0109466 | ESA2_0109463 | ESA2_0109466 | 1532342 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 16:51 | | 0000000073B53D9D3465BF408A67D0709E36285B04552000.msg | Re: [EXTERNAL] ESA 4(d) Rule | Ruth Ann Lowery - NOAA Federal | Samuel Rauch - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Donna Wieting - NOAA Federal; Angela Somma; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0109467 | ESA2_0109467.pdf | ESA2_0109468 | ESA2_0109467 | ESA2_0109468 | 1547423 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/26/2019 17:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1804942100.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0109469 | | ESA2_0109470 | ESA2_0109469 | ESA2_0109470 | 1509624 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 17:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364DE2000.msg | Deregulatory Actions Under E.O. 13771 | Goldfarb, Joan | Galst, Carey; Andy Devolder | | | |
| ESA2_0109471 | | ESA2_0109471 | ESA2_0109471 | ESA2_0109472 | 1536920 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/26/2019 20:34 | | 00000000B6CD03BC62E15841821003E42E2CEC041240 42000.msg | Section 4 Rule: Selected Public Comments on Economic Impacts Issue | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109472 | | ESA2_0109472 | ESA2_0109471 | ESA2_0109472 | 1548669 | Y | ESA2_0109325 | 1530840 | Privileged in Full | AC;DP; | | 4/26/2019 20:34 | | Industry and Government Entitty Cmts re Economic Impacts.docx | | | | | | |
| ESA2_0109473 | ESA2_0109473.pdf | ESA2_0109473 | ESA2_0109473 | ESA2_0109473 | 1539683 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 4/26/2019 22:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4B 62100.msg | Re: Section 4 Rule: Selected Public Comments on Economic Impacts Issue | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0109474 | | ESA2_0109475 | ESA2_0109474 | ESA2_0109475 | 1509822 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 7:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 DE2000.msg | Re: Deregulatory Actions Under E.O. 13771 | Galst, Carey | Goldfarb, Joan | Andy Devolder | | |
| ESA2_0109476 | ESA2_0109476.pdf | ESA2_0109480 | ESA2_0109476 | ESA2_0109480 | 1509820 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information. | 4/29/2019 9:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4 DD2000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | | Has Redactions; | |
| ESA2_0109481 | ESA2_0109481.pdf | ESA2_0109481 | ESA2_0109481 | ESA2_0109481 | 1523955 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 4/29/2019 11:02 | | 0000000001ABE82A1ABF18438807D18C09A1337EC40 02000.msg | Reg call | Prandoni, Christopher | O'Scannlain, Kevin S. EOP/WHO | | Has Redactions; | |
| ESA2_0109482 | | ESA2_0109483 | ESA2_0109482 | ESA2_0109484 | 1536919 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 14:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D 42000.msg | Re: Update - Section 4 Rule: Selected Public Comments on Economic Impacts Issue | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0109484 | | ESA2_0109484 | ESA2_0109482 | ESA2_0109484 | 1548720 | Y | ESA2_0109495 | 1516644 | Privileged in Full | AC;DP; | | 4/29/2019 14:05 | | Industry and Government Entity Cmts re Economic Impacts v2.docx | | | | | | |
| ESA2_0109485 | | ESA2_0109487 | ESA2_0109485 | ESA2_0109488 | 1531926 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 14:05 | | 0000000073B53D9D3465BF408A67D0709E36285B042 12000.msg | Fwd: Update - Section 4 Rule: Selected Public Comments on Economic Impacts Issue | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Adam Issenberg | | | |
| ESA2_0109488 | | ESA2_0109488 | ESA2_0109485 | ESA2_0109488 | 1540327 | Y | ESA2_0109495 | 1516644 | Privileged in Full | AC;DP; | | 4/29/2019 14:05 | | Industry and Government Entity Cmts re Economic Impacts v2.docx | | | | | | |
| ESA2_0109489 | | ESA2_0109491 | ESA2_0109489 | ESA2_0109491 | 1539680 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 14:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B 62100.msg | Re: Update - Section 4 Rule: Selected Public Comments on Economic Impacts Issue | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0109492 | | ESA2_0109494 | ESA2_0109492 | ESA2_0109507 | 1509818 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 14:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 DD2000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Angela Somma - NOAA Federal; Fahey, Bridget; Carey Galst; Lisa Manning; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | | |
| ESA2_0109495 | | ESA2_0109507 | ESA2_0109492 | ESA2_0109507 | 1516644 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 14:12 | | Industry and Government Entity Cmts re Economic Impacts v2.docx | | | | | | |
| ESA2_0109508 | ESA2_0109508.pdf | ESA2_0109510 | ESA2_0109508 | ESA2_0109510 | 1539682 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 14:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4B 62100.msg | Re: Update - Section 4 Rule: Selected Public Comments on Economic Impacts Issue | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0109511 | | ESA2_0109513 | ESA2_0109511 | ESA2_0109514 | 1536918 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 14:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D 32000.msg | Fwd: Update - Section 4 Rule: Selected Public Comments on Economic Impacts Issue | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0109514 | | ESA2_0109514 | ESA2_0109511 | ESA2_0109514 | 1548513 | Y | ESA2_0109495 | 1516644 | Privileged in Full | AC;DP; | | 4/29/2019 14:31 | | Industry and Government Entity Cmts re Economic Impacts v2.docx | | | | | | |
| ESA2_0109515 | | ESA2_0109517 | ESA2_0109515 | ESA2_0109517 | 1509817 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384 DD2000.msg | Re: [EXTERNAL] Notable comments on Economic Impacts? | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Fahey, Bridget; Carey Galst; Lisa Manning; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109518 | | ESA2_0109520 | ESA2_0109518 | ESA2_0109520 | 1539681 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 15:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B82100.msg | Re: Update - Section 4 Rule: Selected Public Comments on Economic Impacts Issue | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |
| ESA2_0109521 | | ESA2_0109523 | ESA2_0109521 | ESA2_0109523 | 1542726 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 16:11 | | 000000007B63DE8DD71BE42B06DEA7B4CC3760B84F82000.msg | Fwd: Update - Section 4 Rule: Selected Public Comments on Economic Impacts Issue | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal); Grossman, Beth (Federal) | | | |
| ESA2_0109524 | ESA2_0109524.pdf | ESA2_0109526 | ESA2_0109524 | ESA2_0109532 | 1541776 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 17:18 | | 000000007B63DE8DD71BE42B06DEA7B4CC3760B24862000.msg | Agenda for DOC ESA Briefing | | Luce, John (Federal); Levenbach, Stuart (Federal) | Gustafson, Kristen (Federal); Wheeler, Kevin (Federal) | Has Redactions; | |
| ESA2_0109527 | | ESA2_0109527 | ESA2_0109524 | ESA2_0109532 | 1550625 | Y | ESA2_0105013 | 1540331 | Privileged in Full | DP; | | 4/29/2019 17:18 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0109528 | | ESA2_0109528 | ESA2_0109524 | ESA2_0109532 | 1550626 | Y | ESA2_0109537 | 1549093 | Privileged in Full | DP; | | 4/29/2019 17:18 | | 20190326_402_reg text comparison DOI.docx | | | | | | |
| ESA2_0109529 | | ESA2_0109529 | ESA2_0109524 | ESA2_0109532 | 1550627 | Y | ESA2_0109543 | 1549094 | Privileged in Full | DP; | | 4/29/2019 17:18 | | 20190405_424.12b2_Draft Final and option DOI.docx | | | | | | |
| ESA2_0109530 | | ESA2_0109530 | ESA2_0109524 | ESA2_0109532 | 1550628 | Y | ESA2_0109544 | 1549095 | Privileged in Full | DP; | | 4/29/2019 17:18 | | 20190405_424_reg text comparison DOI.docx | | | | | | |
| ESA2_0109531 | | ESA2_0109531 | ESA2_0109524 | ESA2_0109532 | 1550629 | Y | ESA2_0109547 | 1549096 | Privileged in Full | DP; | | 4/29/2019 17:18 | | 20190406_402 Draft Final and options DOI.docx | | | | | | |
| ESA2_0109532 | | ESA2_0109532 | ESA2_0109524 | ESA2_0109532 | 1550630 | Y | ESA2_0105016 | 1540332 | Privileged in Full | DP; | | 4/29/2019 17:18 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |
| ESA2_0109533 | ESA2_0109533.pdf | ESA2_0109535 | ESA2_0109533 | ESA2_0109552 | 1538275 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 17:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E43B2100.msg | Agenda for DOC ESA Briefing | Schneittler, Erin (Federal) | Luce, John (Federal); Levenbach, Stuart (Federal) | Gustafson, Kristen (Federal); Wheeler, Kevin (Federal) | Has Redactions; | |
| ESA2_0109536 | | ESA2_0109536 | ESA2_0109533 | ESA2_0109552 | 1549092 | Y | ESA2_0105013 | 1540331 | Privileged in Full | DP; | | 4/29/2019 17:44 | | 424 draft final reg OMB comments summary_031319-1.docx | | | | | | |
| ESA2_0109537 | | ESA2_0109542 | ESA2_0109533 | ESA2_0109552 | 1549093 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 17:44 | | 20190326_402_reg text comparison DOI.docx | | | | | | |
| ESA2_0109543 | | ESA2_0109543 | ESA2_0109533 | ESA2_0109552 | 1549094 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/29/2019 17:44 | | 20190405_424.12b2_Draft Final and option DOI.docx | | | | | | |
| ESA2_0109544 | | ESA2_0109546 | ESA2_0109533 | ESA2_0109552 | 1549095 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/29/2019 17:44 | | 20190405_424_reg text comparison DOI.docx | | | | | | |
| ESA2_0109547 | | ESA2_0109551 | ESA2_0109533 | ESA2_0109552 | 1549096 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 4/29/2019 17:44 | | 20190406_402 Draft Final and options DOI.docx | | | | | | |
| ESA2_0109552 | | ESA2_0109552 | ESA2_0109533 | ESA2_0109552 | 1549097 | Y | ESA2_0105016 | 1540332 | Privileged in Full | DP; | | 4/29/2019 17:44 | | ESA section 7 regs - Need Policy Direction Comments.docx | | | | | | |
| ESA2_0109553 | | ESA2_0109553 | ESA2_0109553 | ESA2_0109553 | 1530818 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 0:00 | Draft NMFS Response and discussion of public comments regarding ESA Section 4(d), including input of NOAA attorney Ruth Ann Lowery. | FWS 4d language_4.30.19.docx | | | | | | |
| ESA2_0109554 | | ESA2_0109554 | ESA2_0109554 | ESA2_0109554 | 1507886 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 0:00 | Draft response to public comment for 4(d) rule | FWS 4d language_NOAA 4.30.19.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109555 | | ESA2_0109555 | ESA2_0109555 | ESA2_0109555 | 1507774 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 0:00 | Draft response to comment for 4(d) rule | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109556 | ESA2_0109556.pdf | ESA2_0109556 | ESA2_0109556 | ESA2_0109557 | 1543561 | | | | | Other (specify in Privilege Justification); | Privacy/PII/; Conference line code | 4/30/2019 10:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4622100.msg | FWS's 4(d) Critical Habitat Call | Carnes, Jake E. EOP/WHO | Carnes, Jake E. EOP/WHO; Levenbach, Stuart (Federal); todd_willens@ios.doi.gov; karen.budd-falen@sol.doi.gov; daniel.jorjani@sol.doi.gov; Comstock, Earl (Federal); jbc1@usdoj.gov; Luce, John (Federal); Davidson, Peter (Federal); Palmieri, Rosario A. EOP/OMB; Brooke, Francis J. Jr. EOP/WHO; Seale, Viktoria Z. EOP/CEQ; LawhornBrown, Linda (Federal); christopher_prandoni@ios.doi.gov; O'Scannlain, Kevin S. EOP/WHO | | Has Redactions; | |
| ESA2_0109557 | | ESA2_0109557 | ESA2_0109556 | ESA2_0109557 | 1551503 | Y | ESA2_0109726 | 1522221 | Privileged in Full | DP; | | 4/30/2019 10:07 | | 20190405_424reg text comparison (1).docx | | | | | | |
| ESA2_0109558 | ESA2_0109558.pdf | ESA2_0109558 | ESA2_0109558 | ESA2_0109558 | 1546608 | | | | | Not Privileged; | | 4/30/2019 12:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18242E2100.msg | Re: Reg revisions | Penny Ruvelas - NOAA Federal | Chris McNulty - NOAA Federal; Doug Laye | | | |
| ESA2_0109559 | ESA2_0109559.pdf | ESA2_0109559 | ESA2_0109559 | ESA2_0109559 | 1539420 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 13:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104962100.msg | ESA Regs and 13771 | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Luce, John (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0109560 | ESA2_0109560.pdf | ESA2_0109560 | ESA2_0109560 | ESA2_0109560 | 1542957 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 14:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84172100.msg | RE: ESA Regs and 13771 | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal); Luce, John (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0109561 | ESA2_0109561.pdf | ESA2_0109561 | ESA2_0109561 | ESA2_0109561 | 1539353 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 14:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48D2100.msg | RE: ESA Regs and 13771 | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Gustafson, Kristen (Federal); Luce, John (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0109562 | ESA2_0109562.pdf | ESA2_0109562 | ESA2_0109562 | ESA2_0109563 | 1509815 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344DD2000.msg | Re: [EXTERNAL] ESA 4(d) Rule - NOAA pass-back | Ruth Ann Lowery - NOAA Federal | Frazer, Gary | Bridget Fahey; Carey Galst; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0109563 | | ESA2_0109563 | ESA2_0109562 | ESA2_0109563 | 1516598 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 15:03 | | FWS 4d language_NOAA 4.30.19.docx | | | | | | |
| ESA2_0109564 | ESA2_0109564.pdf | ESA2_0109564 | ESA2_0109564 | ESA2_0109565 | 1523953 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 15:03 | | 0000000001ABE82A1ABF18438807D18C09A1337E84002000.msg | Re: [EXTERNAL] ESA 4(d) Rule - NOAA pass-back | Ruth Ann Lowery - NOAA Federal | Frazer, Gary | Bridget Fahey; Carey Galst; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0109565 | | ESA2_0109565 | ESA2_0109564 | ESA2_0109565 | 1526620 | Y | ESA2_0109563 | 1516598 | Privileged in Full | AC;DP; | | 4/30/2019 15:03 | | FWS 4d language_NOAA 4.30.19.docx | | | | | | |
| ESA2_0109566 | ESA2_0109566.pdf | ESA2_0109566 | ESA2_0109566 | ESA2_0109567 | 1548213 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 15:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4F52100.msg | Fwd: [EXTERNAL] ESA 4(d) Rule - NOAA pass-back | Ruth Ann Lowery - NOAA Federal | Samuel Rauch | Donna Wieting - NOAA Federal; Angela Somma; Rod Vieira; Adam Issenberg | Has Redactions; | |
| ESA2_0109567 | | ESA2_0109567 | ESA2_0109566 | ESA2_0109567 | 1553082 | Y | ESA2_0109563 | 1516598 | Privileged in Full | AC;DP; | | 4/30/2019 15:05 | | FWS 4d language_NOAA 4.30.19.docx | | | | | | |
| ESA2_0109568 | ESA2_0109568.pdf | ESA2_0109568 | ESA2_0109568 | ESA2_0109569 | 1509814 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/30/2019 15:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324DD2000.msg | Fwd: [EXTERNAL] ESA 4(d) Rule - NOAA pass-back | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0109569 | | ESA2_0109569 | ESA2_0109568 | ESA2_0109569 | 1516803 | Y | ESA2_0109563 | 1516598 | Privileged in Full | AC;DP; | | 4/30/2019 15:09 | | FWS 4d language_NOAA 4.30.19.docx | | | | | | |
| ESA2_0109570 | ESA2_0109570.pdf | ESA2_0109570 | ESA2_0109570 | ESA2_0109570 | 1539549 | | | | | Not Privileged; | | 4/30/2019 15:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A62100.msg | High level policy discussion this week about the regs? | Cathy Tortorici - NOAA Federal | samuel.rauch@noaa.gov; kristen.l.gustafson@noaa.gov; emma.htun@noaa.gov | Donna Wieting; daniel.pollak@noaa.gov; angela.somma@noaa.gov | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109571 | ESA2_0109571.pdf | ESA2_0109571 | ESA2_0109571 | ESA2_0109571 | 1539547 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 15:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4A52100.msg | Re: High level policy discussion this week about the regs? | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun; Donna Wieting; Daniel Pollak - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0109572 | ESA2_0109572.pdf | ESA2_0109573 | ESA2_0109572 | ESA2_0109573 | 1539546 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 16:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4A52100.msg | Re: High level policy discussion this week about the regs? | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun; Donna Wieting; Daniel Pollak - NOAA Federal; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0109574 | | ESA2_0109575 | ESA2_0109574 | ESA2_0109575 | 1546551 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 16:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1804272100.msg | Fwd: Reg Flex Act proposal | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0109576 | ESA2_0109576.pdf | ESA2_0109577 | ESA2_0109576 | ESA2_0109577 | 1545358 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 16:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4912000.msg | Fwd: High level policy discussion this week about the regs? | Angela Somma - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0109578 | ESA2_0109578.pdf | ESA2_0109579 | ESA2_0109578 | ESA2_0109579 | 1547419 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 16:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1884932100.msg | Fwd: High level policy discussion this week about the regs? | Angela Somma - NOAA Federal | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0109580 | ESA2_0109580.pdf | ESA2_0109581 | ESA2_0109580 | ESA2_0109581 | 1539545 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/30/2019 16:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4A52100.msg | Re: High level policy discussion this week about the regs? | Angela Somma - NOAA Federal | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal; Samuel Rauch - NOAA Federal; Emma Htun; Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0109582 | ESA2_0109582.pdf | ESA2_0109583 | ESA2_0109582 | ESA2_0109583 | 1546725 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 16:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18C43C2100.msg | Re: High level policy discussion this week about the regs? | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0109584 | ESA2_0109584.pdf | ESA2_0109584 | ESA2_0109584 | ESA2_0109584 | 1546549 | | | | | Not Privileged; | | 4/30/2019 16:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4262100.msg | ESA S7 regs - current editing | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal | | | |
| ESA2_0109585 | ESA2_0109585.pdf | ESA2_0109585 | ESA2_0109585 | ESA2_0109585 | 1509813 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 16:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304DD2000.msg | [EXTERNAL] ESA S7 regs - current editing | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0109586 | ESA2_0109586.pdf | ESA2_0109587 | ESA2_0109586 | ESA2_0109587 | 1539544 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 4/30/2019 16:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4A52100.msg | Re: High level policy discussion this week about the regs? | Kristen Gustafson - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Samuel Rauch - NOAA Federal; Emma Htun; Donna Wieting; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0109588 | ESA2_0109588.pdf | ESA2_0109588 | ESA2_0109588 | ESA2_0109589 | 1523950 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 4/30/2019 23:00 | | 000000001A8E82A1A8F1843B8D7D18C09A1337E24002000.msg | Fwd: [EXTERNAL] ESA 4(d) Rule - NOAA pass-back | Frazer, Gary | BENJAMIN JESUP | Bridget Fahey; Carey Galst; JOAN GOLDFARB | Has Redactions; | |
| ESA2_0109589 | | ESA2_0109588 | ESA2_0109588 | ESA2_0109589 | 1530473 | Y | ESA2_0109587 | 1518598 | Privileged in Full | AC;DP; | | 4/30/2019 23:00 | | FWS 4d language_NOAA 4.30.19.docx | | | | | | |
| ESA2_0109590 | | ESA2_0109592 | ESA2_0109590 | ESA2_0109592 | 1519599 | | | | Privileged in Full | AWP; | AWP: Notes by agency attorney Joan Goldfarb, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 5/1/2019 0:00 | Court Decisions That Address Foreseeable Future | Court Decisions That Address Foreseeable Future.docx | | | | | | |
| ESA2_0109593 | ESA2_0109593.pdf | ESA2_0109593 | ESA2_0109593 | ESA2_0109595 | 1520622 | | | | | Not Privileged; | | 5/1/2019 9:12 | | 0000000067763BF98C9B5B459EC02508CF450F1864CF2000.msg | New draft | Prandoni, Christopher D. | Romanik, Peg A; Budd-Falen, Karen J. | | | |
| ESA2_0109594 | | ESA2_0109595 | ESA2_0109593 | ESA2_0109595 | 1522053 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 9:12 | | Draft effects language 5.01.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109596 | | ESA2_0109596 | ESA2_0109596 | ESA2_0109596 | 1521248 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/1/2019 9:30 | | 0000000067763BF9BC9B58459ED25008CF450F1844CF2000.msg | Re: New draft | Prandoni, Christopher D | Budd-Falen, Karen J | Romanik, Peg A | | |
| ESA2_0109597 | ESA2_0109597.pdf | ESA2_0109598 | ESA2_0109597 | ESA2_0109598 | 1509811 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/1/2019 9:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4DC2000.msg | Re: [EXTERNAL] ESA 4(d) Rule - NOAA pass-back | Jesup, Benjamin | Galst, Carey | Frazer, Gary; Bridget Fahey; JOAN GOLDFARB; Andy DeVolder | Has Redactions; | |
| ESA2_0109599 | ESA2_0109599.pdf | ESA2_0109600 | ESA2_0109599 | ESA2_0109600 | 1520678 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 9:48 | | 0000000067763BF9BC9B58459ED25008CF450F1824CF2000.msg | Re: New draft | Budd-Falen, Karen J | Prandoni, Christopher D | Romanik, Peg A | Has Redactions; | |
| ESA2_0109601 | ESA2_0109601.pdf | ESA2_0109602 | ESA2_0109601 | ESA2_0109602 | 1509810 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 9:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4DC2000.msg | Re: [EXTERNAL] ESA 4(d) Rule - NOAA pass-back | Frazer, Gary | Galst, Carey | Bridget Fahey; JOAN GOLDFARB; Andy DeVolder; Jesup, Benjamin | Has Redactions; | |
| ESA2_0109603 | ESA2_0109603.pdf | ESA2_0109604 | ESA2_0109603 | ESA2_0109604 | 1523947 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 9:54 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224922000.msg | Re: [EXTERNAL] ESA 4(d) Rule - NOAA pass-back | Frazer, Gary | Galst, Carey | Bridget Fahey; JOAN GOLDFARB; Andy DeVolder; Jesup, Benjamin | Has Redactions; | |
| ESA2_0109605 | ESA2_0109605.pdf | ESA2_0109606 | ESA2_0109605 | ESA2_0109606 | 1509809 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/1/2019 10:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384DC2000.msg | Re: [EXTERNAL] ESA 4(d) Rule - NOAA pass-back | Galst, Carey | Frazer, Gary | Bridget Fahey; JOAN GOLDFARB; Andy DeVolder; Jesup, Benjamin | Has Redactions; | |
| ESA2_0109607 | | ESA2_0109608 | ESA2_0109607 | ESA2_0109608 | 1520854 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 5/1/2019 10:01 | | 0000000067763BF9BC9B58459ED25008CF450F1804CF2000.msg | Re: New draft | Prandoni, Christopher D | Budd-Falen, Karen J | Romanik, Peg A | | |
| ESA2_0109609 | ESA2_0109609.pdf | ESA2_0109610 | ESA2_0109609 | ESA2_0109612 | 1520856 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 10:25 | | 0000000067763BF9BC9B58459ED25008CF450F18E4CE2000.msg | Re: New draft | Prandoni, Christopher D | Budd-Falen, Karen J | Romanik, Peg A | Has Redactions; | |
| ESA2_0109611 | | ESA2_0109612 | ESA2_0109609 | ESA2_0109612 | 1522183 | | | | Privileged in Full | AC;DP; | ACP1 & DP1<br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 10:25 | | Draft effects language 5.01 DOI.docx | | | | | | |
| ESA2_0109613 | ESA2_0109613.pdf | ESA2_0109614 | ESA2_0109613 | ESA2_0109616 | 1520857 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 10:27 | | 0000000067763BF9BC9B58459ED25008CF450F18C4CE2000.msg | Re: New draft | Prandoni, Christopher D | Budd-Falen, Karen J | Romanik, Peg A | Has Redactions; | |
| ESA2_0109615 | | ESA2_0109616 | ESA2_0109613 | ESA2_0109616 | 1522191 | | | | Privileged in Full | AC;DP; | ACP1 & DP1<br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 10:27 | | Draft effects language 5.01 DOI.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109617 | ESA2_0109617.pdf | ESA2_0109618 | ESA2_0109617 | ESA2_0109618 | 1520858 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 11:05 | | 0000000067763BF9BC9B58459ED25008CF450F18A4C E2000.msg | Re: New draft | Budd-Falen, Karen J | Prandoni, Christopher D | Romanik, Peg A | Has Redactions; | |
| ESA2_0109619 | ESA2_0109619.pdf | ESA2_0109621 | ESA2_0109619 | ESA2_0109621 | 1520837 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 11:07 | | 0000000067763BF9BC9B58459ED25008CF450F1884CE 2000.msg | Re: New draft | Budd-Falen, Karen J | Prandoni, Christopher D | Romanik, Peg A | Has Redactions; | |
| ESA2_0109622 | ESA2_0109622.pdf | ESA2_0109624 | ESA2_0109622 | ESA2_0109624 | 1520098 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/1/2019 11:18 | | 0000000067763BF9BC9B58459ED25008CF450F1844CE 2000.msg | Re: New draft | Prandoni, Christopher D | Romanik, Peg A | | Has Redactions; | |
| ESA2_0109625 | ESA2_0109625.pdf | ESA2_0109626 | ESA2_0109625 | ESA2_0109627 | 1523942 | | | | | Other (specify in Privilege Justification); | Privacy / PII | 5/1/2019 12:33 | | 00000000AAE060260DF00547AB9C8F7C9ED06952849 12000.msg | Fwd: Interagency comments on 4(d) final rule | Budd-Falen, Karen | James Hines | | Has Redactions; | |
| ESA2_0109627 | | ESA2_0109627 | ESA2_0109625 | ESA2_0109627 | 1530450 | Y | ESA2_0084484 | 1507845 | Privileged in Full | AC;DP; | | 5/1/2019 12:33 | | 20181121_final_draft_4d_withdrawal-to_OMB_22219 passback.docx | | | | | | |
| ESA2_0109628 | ESA2_0109628.pdf | ESA2_0109629 | ESA2_0109628 | ESA2_0109631 | 1523943 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 5/1/2019 12:33 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A49 12000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Budd-Falen, Karen | James Hines | | Has Redactions; | |
| ESA2_0109630 | | ESA2_0109630 | ESA2_0109628 | ESA2_0109631 | 1524892 | Y | ESA2_0095601 | 1507744 | Privileged in Full | DP; | | 5/1/2019 12:33 | | 0648-BH42_effects data document for final 424 (from OMB 12-19-18) (2)_02152019_omb.docx | | | | | | |
| ESA2_0109631 | | ESA2_0109631 | ESA2_0109628 | ESA2_0109631 | 1524893 | Y | ESA2_0102235 | 1507755 | Privileged in Full | AC;DP; | | 5/1/2019 12:33 | | ESA Section 4 - DOC final clean 12-20-18_omb.docx | | | | | | |
| ESA2_0109632 | ESA2_0109632.pdf | ESA2_0109634 | ESA2_0109632 | ESA2_0109634 | 1509808 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 13:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364 DC2000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Galst, Carey | Scott Aikin; DJ Monette | Joan Goldfarb; Benjamin Jesup; Aubrey, Craig; Lupo, Frank; Andy DeVolder; Fahey, Bridget | Has Redactions; | |
| ESA2_0109635 | ESA2_0109635.pdf | ESA2_0109635 | ESA2_0109635 | ESA2_0109640 | 1509807 | | | | | Not Privileged; | | 5/1/2019 13:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344 DC2000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Scott Aikin | Galst, Carey | DJ Monette; Joan Goldfarb; Benjamin Jesup; Aubrey, Craig; Lupo, Frank; Andy DeVolder; Fahey, Bridget | | |
| ESA2_0109636 | | ESA2_0109636 | ESA2_0109635 | ESA2_0109640 | 1516566 | Y | ESA2_0053168 | 1507135 | Privileged in Full | DP; | | 5/1/2019 13:50 | | tribal letter with tribal liason comments.docx | | | | | | |
| ESA2_0109637 | ESA2_0109637.pdf | ESA2_0109640 | ESA2_0109635 | ESA2_0109640 | 1516567 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference line code. | 5/1/2019 13:50 | | Untitled attachment 02136.html | | | | | Has Redactions; | |
| ESA2_0109641 | ESA2_0109641.pdf | ESA2_0109641 | ESA2_0109641 | ESA2_0109643 | 1523941 | | | | | Not Privileged; | | 5/1/2019 13:50 | | 00000000AAE060260DF00547AB9C8F7C9ED06952649 12000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Scott Aikin | Galst, Carey | DJ Monette; Joan Goldfarb; Benjamin Jesup; Aubrey, Craig; Lupo, Frank; Andy DeVolder; Fahey, Bridget | | |
| ESA2_0109642 | ESA2_0109642.pdf | ESA2_0109642 | ESA2_0109641 | ESA2_0109643 | 1525021 | Y | ESA2_0109637 | 1516567 | | DP;Other (specify in Privilege Justification); | | 5/1/2019 13:50 | | Untitled attachment 02136.html | | | | | | |
| ESA2_0109643 | | ESA2_0109643 | ESA2_0109641 | ESA2_0109643 | 1525024 | Y | ESA2_0053168 | 1507135 | Privileged in Full | DP; | | 5/1/2019 13:50 | | tribal letter with tribal liason comments.docx | | | | | | |
| ESA2_0109644 | | ESA2_0109644 | ESA2_0109644 | ESA2_0109645 | 1520975 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/1/2019 13:55 | | 0000000067763BF9BC9B58459ED25008CF450F18E43F 2000.msg | Court Decisions That Address Foreseeable Future | Goldfarb, Joan R | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C; Fahey, Bridget | | |
| ESA2_0109645 | | ESA2_0109645 | ESA2_0109644 | ESA2_0109645 | 1522152 | Y | ESA2_0109580 | 1519599 | Privileged in Full | AWP; | | 5/1/2019 13:55 | | Court Decisions That Address Foreseeable Future.docx | | | | | | |
| ESA2_0109646 | | ESA2_0109646 | ESA2_0109646 | ESA2_0109647 | 1523940 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/1/2019 13:55 | | 00000000AAE060260DF00547AB9C8F7C9ED06952449 12000.msg | Court Decisions That Address Foreseeable Future | Goldfarb, Joan | Karen Budd-Falen | Romanik, Peg; Jesup, Benjamin; Bridget Fahey | | |
| ESA2_0109647 | | ESA2_0109647 | ESA2_0109646 | ESA2_0109647 | 1524894 | Y | ESA2_0109580 | 1519599 | Privileged in Full | AWP; | | 5/1/2019 13:55 | | Court Decisions That Address Foreseeable Future.docx | | | | | | |
| ESA2_0109648 | ESA2_0109648.pdf | ESA2_0109649 | ESA2_0109648 | ESA2_0109649 | 1509806 | | | | | Other (specify in Privilege Justification); | Conference line code. | 5/1/2019 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 DC2000.msg | [EXTERNAL] Re: Look for the file RESPONSE TO FINAL COMMENTS | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Ryan Couch; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0109650 | ESA2_0109650.pdf | ESA2_0109651 | ESA2_0109650 | ESA2_0109651 | 1523938 | | | | | Other (specify in Privilege Justification); | Conference line code. | 5/1/2019 14:14 | | 00000000AAE060260DF00547AB9C8F7C9ED06952049 12000.msg | Re: Look for the file RESPONSE TO FINAL COMMENTS | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Ryan Couch; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0109652 | ESA2_0109652.pdf | ESA2_0109652 | ESA2_0109652 | ESA2_0109652 | 1520640 | | | | | Not Privileged; | | 5/1/2019 15:28 | | 0000000067763BF9BC9B58459ED25008CF450F1824CE 2000.msg | Re: | Prandoni, Christopher D | Romanik, Peg A | Budd-Falen, Karen J | | |
| ESA2_0109653 | ESA2_0109653.pdf | ESA2_0109654 | ESA2_0109653 | ESA2_0109654 | 1532149 | | | | | Other (specify in Privilege Justification); | Conference line code. | 5/1/2019 15:32 | | 0000000073B53D9D3465BF40BA67D07D8E3628BE43 C2000.msg | Re: Look for the file RESPONSE TO FINAL COMMENTS | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer | | Has Redactions; | |
| ESA2_0109655 | | ESA2_0109656 | ESA2_0109655 | ESA2_0109658 | 1520743 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 17:45 | | 0000000067763BF9BC9B58459ED25008CF450F1804CE 2000.msg | Fwd: [EXTERNAL] Re: Follow-up from ESA PCC on 4/18 | Prandoni, Christopher D | Romanik, Peg A; Budd-Falen, Karen J | | | |
| ESA2_0109657 | | ESA2_0109658 | ESA2_0109655 | ESA2_0109658 | 1522065 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/1/2019 17:45 | | Draft effects language 5.01 Version 1.0.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109659 | ESA2_0109659.pdf | ESA2_0109659 | ESA2_0109659 | ESA2_0109660 | 1547647 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/1/2019 18:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 B02100.msg | Draft Revised language for [ACP; DP] CH | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Samuel Rauch - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Rod Vieira; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0109660 | | ESA2_0109660 | ESA2_0109659 | ESA2_0109660 | 1552516 | Y | ESA2_0109679 | 1552013 | Privileged in Full | AC;DP; | | 5/1/2019 18:40 | | Unoccupied Critical Habitat 424.12(b)(2) revised w preamble.docx | | | | | | |
| ESA2_0109661 | | ESA2_0109662 | ESA2_0109661 | ESA2_0109662 | 1507800 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 0:00 | 424.12(b)(2) Designation of unoccupied critical habitat | ESA critical habitat language.pdf | | | | | | |
| ESA2_0109663 | | ESA2_0109663 | ESA2_0109663 | ESA2_0109663 | 1507804 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/2/2019 0:00 | Draft preamble language for Section 4 reg | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0109664 | | ESA2_0109665 | ESA2_0109664 | ESA2_0109665 | 1543408 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/2/2019 7:24 | | 000000007863DE8DD71BE42806DEA7B4CC3760B64 4F2100.msg | Draft Critical Habitat Language | John Luce - NOAA Federal | Davidson, Peter (Federal); Comstock, Earl (Federal); Levenbach, Stuart (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0109666 | | ESA2_0109667 | ESA2_0109666 | ESA2_0109667 | 1539419 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/2/2019 7:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041649 52100.msg | Draft Critical Habitat Language | John Luce - NOAA Federal | Davidson, Peter (Federal); Comstock, Earl (Federal); Stuart Levenbach - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Kristen Gustafson - NOAA Federal; Kevin Wheeler - NOAA Federal; Schnettler, Erin (Federal) | | |
| ESA2_0109668 | ESA2_0109668.pdf | ESA2_0109668 | ESA2_0109668 | ESA2_0109668 | 1523937 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 7:46 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E49 02000.msg | Re: ESA Regs | Monette, DJ | Shire, Gavin | Scott Aikin | Has Redactions; | |
| ESA2_0109669 | ESA2_0109669.pdf | ESA2_0109670 | ESA2_0109669 | ESA2_0109670 | 1543407 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: email by agency attorney John Luce, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 8:14 | | 000000007863DE8DD71BE42806DEA7B4CC3760B44 4F2100.msg | Re: Draft Critical Habitat Language | Stuart Levenbach - NOAA Federal | Luce, John (Federal) | Davidson, Peter (Federal); Comstock, Earl (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0109671 | ESA2_0109671.pdf | ESA2_0109672 | ESA2_0109671 | ESA2_0109672 | 1539417 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: email by agency attorney John Luce, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 8:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49 52100.msg | Re: Draft Critical Habitat Language | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | Davidson, Peter (Federal); Comstock, Earl (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Kristen Gustafson - NOAA Federal; Kevin Wheeler - NOAA Federal; Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0109673 | ESA2_0109673.pdf | ESA2_0109674 | ESA2_0109673 | ESA2_0109674 | 1543406 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: email by agency attorney John Luce, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 8:45 | | 000000007863DE8DD71BE42806DEA7B4CC3760B24 4F2100.msg | Re: Draft Critical Habitat Language | John Luce - NOAA Federal | Levenbach, Stuart (Federal) | Davidson, Peter (Federal); Comstock, Earl (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109675 | ESA2_0109675.pdf | ESA2_0109677 | ESA2_0109675 | ESA2_0109677 | 1539418 | | | | | AC;AWP;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. AWP: email by agency attorney John Luce, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 8:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49 52100.msg | Re: Draft Critical Habitat Language | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | Davidson, Peter (Federal); Comstock, Earl (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Kristen Gustafson - NOAA Federal; Kevin Wheeler - NOAA Federal; Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0109678 | ESA2_0109678.pdf | ESA2_0109678 | ESA2_0109678 | ESA2_0109679 | 1545367 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 8:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 932000.msg | Fwd: Draft Revised language for unoccupied CH | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0109679 | | ESA2_0109679 | ESA2_0109678 | ESA2_0109679 | 1552013 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/2/2019 8:50 | | Unoccupied Critical Habitat 424.12(b)(2) revised w preamble.docx | | | | | | |
| ESA2_0109680 | ESA2_0109680.pdf | ESA2_0109680 | ESA2_0109680 | ESA2_0109680 | 1545023 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 682000.msg | Re: Draft Revised language for [ACP; DP] | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Emma Htun | Samuel Rauch - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Rod Vieira; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0109681 | ESA2_0109681.pdf | ESA2_0109682 | ESA2_0109681 | ESA2_0109682 | 1545357 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 912000.msg | Re: Draft Revised language for [ACP; DP] | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0109683 | ESA2_0109683.pdf | ESA2_0109683 | ESA2_0109683 | ESA2_0109684 | 1523935 | | | | | Not Privileged; | | 5/2/2019 9:13 | | 00000000AAE060260DF00547A89C8F7C8ED06952A49 02000.msg | Fwd: Court Decisions That Address Foreseeable Future | Budd-Falen, Karen | Katie Mills; Aurelia Skipwith; Marie, Marc | | | |
| ESA2_0109684 | | ESA2_0109684 | ESA2_0109683 | ESA2_0109684 | 1527060 | Y | ESA2_0109690 | 1519599 | Privileged in Full | AWP; | | 5/2/2019 9:13 | | Court Decisions That Address Foreseeable Future.docx | | | | | | |
| ESA2_0109685 | ESA2_0109685.pdf | ESA2_0109686 | ESA2_0109685 | ESA2_0109686 | 1523933 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:15 | | 00000000AAE060260DF00547A89C8F7C8ED06952649 02000.msg | Re: ESA Regs | Shire, Gavin | Monette, DJ | Scott Aikin | Has Redactions; | |
| ESA2_0109687 | ESA2_0109687.pdf | ESA2_0109688 | ESA2_0109687 | ESA2_0109688 | 1547418 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 932100.msg | Re: Draft Revised language for unoccupied CH | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0109689 | ESA2_0109689.pdf | ESA2_0109691 | ESA2_0109689 | ESA2_0109691 | 1547417 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 932100.msg | Re: Draft Revised language for unoccupied CH | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0109692 | ESA2_0109692.pdf | ESA2_0109694 | ESA2_0109692 | ESA2_0109694 | 1545022 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 672000.msg | Re: Draft Revised language for unoccupied CH | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |
| ESA2_0109695 | ESA2_0109695.pdf | ESA2_0109697 | ESA2_0109695 | ESA2_0109698 | 1547651 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 B02100.msg | Re: Draft Revised language for unoccupied CH | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109698 | | ESA2_0109698 | ESA2_0109695 | ESA2_0109698 | 1552462 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/2/2019 9:34 | | Unoccupied Critical Habitat 424.12(b)(2) revised w preamble_lm.docx | | | | | | |
| ESA2_0109699 | ESA2_0109699.pdf | ESA2_0109700 | ESA2_0109699 | ESA2_0109700 | 1523931 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:38 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224902000.msg | Re: ESA Regs | Monette, DJ | Shire, Gavin | Scott Aikin | Has Redactions; | |
| ESA2_0109701 | ESA2_0109701.pdf | ESA2_0109704 | ESA2_0109701 | ESA2_0109704 | 1547416 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1824932100.msg | Re: Draft Revised language for unoccupied CH | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0109705 | ESA2_0109705.pdf | ESA2_0109708 | ESA2_0109705 | ESA2_0109708 | 1547413 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4922100.msg | Re: Draft Revised language for unoccupied CH | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0109709 | ESA2_0109709.pdf | ESA2_0109711 | ESA2_0109709 | ESA2_0109711 | 1543405 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B044F2100.msg | Re: Draft Critical Habitat Language | Stuart Levenbach - NOAA Federal | Luce, John (Federal) | Davidson, Peter (Federal); Comstock, Earl (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0109712 | ESA2_0109712.pdf | ESA2_0109714 | ESA2_0109712 | ESA2_0109714 | 1539416 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 9:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184952100.msg | Re: Draft Critical Habitat Language | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | Davidson, Peter (Federal); Comstock, Earl (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Kristen Gustafson - NOAA Federal; Kevin Wheeler - NOAA Federal; Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0109715 | ESA2_0109715.pdf | ESA2_0109716 | ESA2_0109715 | ESA2_0109716 | 1545021 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4672000.msg | Fwd: Draft Revised language for unoccupied CH | Ruth Ann Lowery - NOAA Federal | Lisa Manning; Angela Somma | | Has Redactions; | |
| ESA2_0109717 | ESA2_0109717.pdf | ESA2_0109718 | ESA2_0109717 | ESA2_0109718 | 1547414 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4922100.msg | Re: Draft Revised language for unoccupied CH | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0109719 | | ESA2_0109721 | ESA2_0109719 | ESA2_0109721 | 1543403 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC44E2100.msg | Re: Draft Critical Habitat Language | Comstock, Earl (Federal) | Levenbach, Stuart (Federal); Luce, John (Federal) | Davidson, Peter (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0109722 | | ESA2_0109724 | ESA2_0109722 | ESA2_0109724 | 1539415 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184952100.msg | Re: Draft Critical Habitat Language | Comstock, Earl (Federal) | Levenbach, Stuart (Federal); Luce, John (Federal) | Davidson, Peter (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0109725 | ESA2_0109725.pdf | ESA2_0109725 | ESA2_0109725 | ESA2_0109727 | 1520736 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:08 | | 0000000067763BF98C9B5845BED25008CF450F1E4C02000.msg | Fwd: Text for today's 10:30 call | Budd-Falen, Karen J | Romanik, Peg A | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109726 | | ESA2_0109727 | ESA2_0109725 | ESA2_0109727 | 1522221 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:08 | | 20190405_424reg text comparison (1).docx | | | | | | |
| ESA2_0109728 | ESA2_0109728.pdf | ESA2_0109728 | ESA2_0109728 | ESA2_0109729 | 1543591 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 5/2/2019 10:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24662100.msg | FWS's 4(d) Critical Habitat Call | Carnes, Jake E. EOP/WHO | Levenbach, Stuart (Federal); todd_willens@ios.doi.gov; karen.budd-falen@sol.doi.gov; daniel.jorjani@sol.doi.gov; Comstock, Earl (Federal); jbc1@usdoj.gov; Luce, John (Federal); Davidson, Peter (Federal); Palmieri, Rosario A. EOP/OMB; Brooke, Francis J. Jr. EOP/WHO; Seale, Viktoria Z. EOP/CEQ; LawhornBrown, Linda (Federal); christopher_prandoni@ios.doi.gov; O'Scannlain, Kevin S. EOP/WHO | | Has Redactions; | |
| ESA2_0109729 | | ESA2_0109729 | ESA2_0109728 | ESA2_0109729 | 1551143 | Y | ESA2_0109726 | 1522221 | Privileged in Full | DP; | | 5/2/2019 10:14 | | 20190405_424reg text comparison (1).docx | | | | | | |
| ESA2_0109730 | | ESA2_0109734 | ESA2_0109730 | ESA2_0109734 | 1543404 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE44E2100.msg | Re: Draft Critical Habitat Language | John Luce - NOAA Federal | Comstock, Earl (Federal) | Levenbach, Stuart (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0109735 | | ESA2_0109739 | ESA2_0109735 | ESA2_0109739 | 1539414 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144952100.msg | Re: Draft Critical Habitat Language | John Luce - NOAA Federal | Comstock, Earl (Federal) | Levenbach, Stuart (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0109740 | ESA2_0109740.pdf | ESA2_0109741 | ESA2_0109740 | ESA2_0109741 | 1543402 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA44E2100.msg | Re: Draft Critical Habitat Language | Comstock, Earl (Federal) | Luce, John (Federal); Davidson, Peter (Federal); Levenbach, Stuart (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0109742 | ESA2_0109742.pdf | ESA2_0109743 | ESA2_0109742 | ESA2_0109743 | 1539413 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:17 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124952100.msg | Re: Draft Critical Habitat Language | Comstock, Earl (Federal) | Luce, John (Federal); Davidson, Peter (Federal); Levenbach, Stuart (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0109744 | | ESA2_0109747 | ESA2_0109744 | ESA2_0109747 | 1543400 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B644E2100.msg | Re: Draft Critical Habitat Language | Comstock, Earl (Federal) | Luce, John (Federal) | Levenbach, Stuart (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0109748 | | ESA2_0109751 | ESA2_0109748 | ESA2_0109751 | 1539411 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4942100.msg | Re: Draft Critical Habitat Language | Comstock, Earl (Federal) | Luce, John (Federal) | Levenbach, Stuart (Federal); Davidson, Peter (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | | |
| ESA2_0109752 | | ESA2_0109756 | ESA2_0109752 | ESA2_0109756 | 1534651 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:19 | | 0000000073B53D9D3465BF408A67D0709E36285B640E2100.msg | Re: Draft Critical Habitat Language | John Luce - NOAA Federal | Comstock, Earl (Federal) | | | |
| ESA2_0109757 | | ESA2_0109760 | ESA2_0109757 | ESA2_0109760 | 1534650 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285B440E2100.msg | Re: Draft Critical Habitat Language | Comstock, Earl (Federal) | Luce, John (Federal) | | | |
| ESA2_0109761 | ESA2_0109761.pdf | ESA2_0109762 | ESA2_0109761 | ESA2_0109762 | 1543401 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B844E2100.msg | Re: Draft Critical Habitat Language | John Luce - NOAA Federal | Comstock, Earl (Federal) | Davidson, Peter (Federal); Levenbach, Stuart (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109763 | ESA2_0109763.pdf | ESA2_0109764 | ESA2_0109763 | ESA2_0109764 | 1539412 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:25 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 52100.msg | Re: Draft Critical Habitat Language | John Luce - NOAA Federal | Comstock, Earl (Federal) | Davidson, Peter (Federal); Levenbach, Stuart (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Dewhirst, David (Federal); Gustafson, Kristen (Federal); Wheeler, Kevin (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0109765 | ESA2_0109765.pdf | ESA2_0109766 | ESA2_0109765 | ESA2_0109766 | 1542206 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; PII (EOP email address) | 5/2/2019 10:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 BB2000.msg | Re: FWS's 4(d) Critical Habitat Call | John Luce - NOAA Federal | Carnes, Jake E. EOP/WHO | Levenbach, Stuart (Federal); todd_willens@ios.doi.gov; karen.budd-falen@sol.doi.gov; daniel.jorjani@sol.doi.gov; Comstock, Earl (Federal); jbc1@usdoj.gov; Davidson, Peter (Federal); Palmieri, Rosario A. EOP/OMB; Brooke, Francis J. Jr. EOP/WHO; Seale, Viktoria Z. EOP/CEQ; LawhornBrown, Linda (Federal); christopher_prandoni@ios.doi.gov; O'Scannlain, Kevin S. EOP/WHO | Has Redactions; | |
| ESA2_0109767 | ESA2_0109767.pdf | ESA2_0109767 | ESA2_0109767 | ESA2_0109768 | 1545094 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 702000.msg | Re: Draft Revised language for unoccupied CH | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Emma Htun | Samuel Rauch - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Rod Vieira; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0109768 | | ESA2_0109768 | ESA2_0109767 | ESA2_0109768 | 1552074 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/2/2019 10:37 | | Unoccupied Critical Habitat 424.12(b)(2) revised w preamble (v2).docx | | | | | | |
| ESA2_0109769 | | ESA2_0109770 | ESA2_0109769 | ESA2_0109770 | 1547415 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 10:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 932100.msg | Re: Draft Revised language for unoccupied CH | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0109771 | ESA2_0109771.pdf | ESA2_0109772 | ESA2_0109771 | ESA2_0109772 | 1545019 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 11:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 672000.msg | Re: Draft Revised language for unoccupied CH | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Emma Htun | Samuel Rauch - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal; Rod Vieira; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0109773 | ESA2_0109773.pdf | ESA2_0109773 | ESA2_0109773 | ESA2_0109774 | 1539978 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 11:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D B2100.msg | Fwd: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Kristen Gustafson - NOAA Federal | Samuel Rauch - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Emma Htun | Has Redactions; | |
| ESA2_0109774 | | ESA2_0109774 | ESA2_0109773 | ESA2_0109774 | 1550127 | | ESA2_0109762 | 1549676 | Privileged in Full | DP; | | 5/2/2019 11:51 | | Draft effects language 5.01 Version 1 (1).docx | | | | | | |
| ESA2_0109775 | ESA2_0109775.pdf | ESA2_0109775 | ESA2_0109775 | ESA2_0109775 | 1509805 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 12:00 | | 00000000DF2FC67E7F39F44B4A68D6BDAA7D39304 DC2000.msg | species specific 4(d) rules and PPM review | Galst, Carey | Bridget Fahey; Sarah Quamme; Don Morgan | Caitlin Snyder; Andy DeVolder | Has Redactions; | |
| ESA2_0109776 | | ESA2_0109777 | ESA2_0109776 | ESA2_0109777 | 1541881 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/2/2019 12:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 932000.msg | Re: FWS's 4(d) Critical Habitat Call | PDavidson@doc.gov | Luce, John (Federal) | | | |
| ESA2_0109778 | | ESA2_0109779 | ESA2_0109778 | ESA2_0109779 | 1541882 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/2/2019 12:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 932000.msg | Re: FWS's 4(d) Critical Habitat Call | Davidson, Peter (Federal) | Luce, John (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109780 | ESA2_0109780.pdf | ESA2_0109781 | ESA2_0109780 | ESA2_0109783 | 1539977 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 12:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4DB2100.msg | Fwd: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0109782 | | ESA2_0109783 | ESA2_0109780 | ESA2_0109783 | 1549678 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/2/2019 12:18 | | Draft effects language 5.01 Version 1 (1).docx | | | | | | |
| ESA2_0109784 | ESA2_0109784.pdf | ESA2_0109785 | ESA2_0109784 | ESA2_0109786 | 1539976 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 12:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184DB2100.msg | Fwd: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0109786 | | ESA2_0109786 | ESA2_0109784 | ESA2_0109786 | 1549750 | Y | ESA2_0109782 | 1549678 | Privileged in Full | DP; | | 5/2/2019 12:21 | | Draft effects language 5.01 Version 1 (1).docx | | | | | | |
| ESA2_0109787 | ESA2_0109787.pdf | ESA2_0109787 | ESA2_0109787 | ESA2_0109787 | 1523930 | | | | | Not Privileged; | | 5/2/2019 12:26 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204902000.msg | 402 edits | Aubrey, Craig | Gary Frazer; Gina Shultz | | | |
| ESA2_0109788 | ESA2_0109788.pdf | ESA2_0109789 | ESA2_0109788 | ESA2_0109789 | 1541880 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 5/2/2019 12:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04932000.msg | Re: FWS's 4(d) Critical Habitat Call | John Luce - NOAA Federal | Davidson, Peter (Federal) | | Has Redactions; | |
| ESA2_0109790 | ESA2_0109790.pdf | ESA2_0109790 | ESA2_0109790 | ESA2_0109790 | 1547350 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.. | 5/2/2019 12:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18E48A2100.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0109791 | ESA2_0109791.pdf | ESA2_0109792 | ESA2_0109791 | ESA2_0109792 | 1546547 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 12:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1884262100.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0109793 | ESA2_0109793.pdf | ESA2_0109794 | ESA2_0109793 | ESA2_0109796 | 1539975 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 13:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164DB2100.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0109795 | | ESA2_0109795 | ESA2_0109793 | ESA2_0109796 | 1549459 | Y | ESA2_0110352 | 1516526 | Privileged in Full | AC;DP; | | 5/2/2019 13:04 | | Draft effects language 5.01 Version 1+GCNW_clean.docx | | | | | | |
| ESA2_0109796 | | ESA2_0109796 | ESA2_0109793 | ESA2_0109796 | 1549460 | Y | ESA2_0109839 | 1540454 | Privileged in Full | AC;DP; | | 5/2/2019 13:04 | | Draft effects language 5.01 Version 1+GCNW_redline.docx | | | | | | |
| ESA2_0109797 | ESA2_0109797.pdf | ESA2_0109798 | ESA2_0109797 | ESA2_0109800 | 1535940 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 13:04 | | 0000000073B53D9D3465BF408A67D0709E36285B44742100.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0109799 | | ESA2_0109799 | ESA2_0109797 | ESA2_0109800 | 1544049 | Y | ESA2_0110352 | 1516526 | Privileged in Full | AC;DP; | | 5/2/2019 13:04 | | Draft effects language 5.01 Version 1+GCNW_clean.docx | | | | | | |
| ESA2_0109800 | | ESA2_0109800 | ESA2_0109797 | ESA2_0109800 | 1544050 | Y | ESA2_0109839 | 1540454 | Privileged in Full | AC;DP; | | 5/2/2019 13:04 | | Draft effects language 5.01 Version 1+GCNW_redline.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109801 | | ESA2_0109803 | ESA2_0109801 | ESA2_0109803 | 1544781 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 13:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4492000.msg | Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Penny Ruvelas - NOAA Federal | Glenn Smith; Doug Laye | | | |
| ESA2_0109804 | ESA2_0109804.pdf | ESA2_0109805 | ESA2_0109804 | ESA2_0109805 | 1545967 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 13:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1804DE2000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0109806 | ESA2_0109806.pdf | ESA2_0109807 | ESA2_0109806 | ESA2_0109807 | 1546548 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 13:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4262100.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0109808 | ESA2_0109808.pdf | ESA2_0109811 | ESA2_0109808 | ESA2_0109811 | 1544780 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 13:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4492000.msg | Re: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Smith, Glenn | Penny Ruvelas - NOAA Federal | Doug Laye | Has Redactions; | |
| ESA2_0109812 | ESA2_0109812.pdf | ESA2_0109812 | ESA2_0109812 | ESA2_0109815 | 1520745 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 13:55 | | 0000000067763BF9BC9B58459ED25008CF450F18C4CD2000.msg | To wrap things up | Prandoni, Christopher D | Romanik, Peg A; Budd-Falen, Karen J | | Has Redactions; | |
| ESA2_0109813 | | ESA2_0109813 | ESA2_0109812 | ESA2_0109815 | 1522035 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 13:55 | | Compare NOAA Proposal to DOI Baseline.docx | | | | | | |
| ESA2_0109814 | | ESA2_0109815 | ESA2_0109812 | ESA2_0109815 | 1522036 | | | | Privileged in Full | AC;DP; | ACP1 & DP1<br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 13:55 | | Draft effects language 5.01 Version 1.docx | | | | | | |
| ESA2_0109816 | ESA2_0109816.pdf | ESA2_0109816 | ESA2_0109816 | ESA2_0109816 | 1547990 | | | | | Not Privileged; | | 5/2/2019 14:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4DA2100.msg | Effects of the action Language - COB TODAY | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | | |
| ESA2_0109817 | ESA2_0109817.pdf | ESA2_0109817 | ESA2_0109817 | ESA2_0109817 | 1547988 | | | | | Not Privileged; | | 5/2/2019 14:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4DA2100.msg | Re: Effects of the action Language - COB TODAY | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0109818 | ESA2_0109818.pdf | ESA2_0109818 | ESA2_0109818 | ESA2_0109818 | 1520747 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 14:07 | | 0000000067763BF9BC9B58459ED25008CF450F18A4CD2000.msg | Re: To wrap things up | Budd-Falen, Karen J | Prandoni, Christopher D | Romanik, Peg A | Has Redactions; | |
| ESA2_0109819 | ESA2_0109819.pdf | ESA2_0109821 | ESA2_0109819 | ESA2_0109821 | 1532189 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 14:09 | | 0000000073B53D9D3465BF408A67D0709E36285BE4412000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0109822 | ESA2_0109822.pdf | ESA2_0109822 | ESA2_0109822 | ESA2_0109822 | 1520751 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 14:10 | | 0000000067763BF9BC9B58459ED25008CF450F1884CD2000.msg | Re: To wrap things up | Prandoni, Christopher D | Budd-Falen, Karen J | Romanik, Peg A | Has Redactions; | |
| ESA2_0109823 | ESA2_0109823.pdf | ESA2_0109823 | ESA2_0109823 | ESA2_0109823 | 1547989 | | | | | Not Privileged; | | 5/2/2019 14:11 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4DA2100.msg | Re: Effects of the action Language - COB TODAY | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0109824 | ESA2_0109824.pdf | ESA2_0109824 | ESA2_0109824 | ESA2_0109824 | 1520753 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/2/2019 14:11 | | 0000000067763BF9BC9B58459ED25008CF450F1864CD2000.msg | Re: To wrap things up | Budd-Falen, Karen J | Prandoni, Christopher D | Romanik, Peg A | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109825 | ESA2_0109825.pdf | ESA2_0109826 | ESA2_0109825 | ESA2_0109828 | 1535939 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 14:12 | | 0000000073B53D9D3465BF408A67D0709E36285B24742100.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0109827 | | ESA2_0109827 | ESA2_0109825 | ESA2_0109828 | 1544149 | Y | ESA2_0110352 | 1516526 | Privileged in Full | AC;DP; | | 5/2/2019 14:12 | | Draft effects language 5.01 Version 1+GCNW_clean.docx | | | | | | |
| ESA2_0109828 | | ESA2_0109828 | ESA2_0109825 | ESA2_0109828 | 1544150 | Y | ESA2_0109839 | 1540454 | Privileged in Full | AC;DP; | | 5/2/2019 14:12 | | Draft effects language 5.01 Version 1+GCNW_redline.docx | | | | | | |
| ESA2_0109829 | ESA2_0109829.pdf | ESA2_0109830 | ESA2_0109829 | ESA2_0109832 | 1546518 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 14:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4222100.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rodney Vieira; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0109831 | | ESA2_0109831 | ESA2_0109829 | ESA2_0109832 | 1552907 | Y | ESA2_0110352 | 1516526 | Privileged in Full | AC;DP; | | 5/2/2019 14:12 | | Draft effects language 5.01 Version 1+GCNW_clean.docx | | | | | | |
| ESA2_0109832 | | ESA2_0109832 | ESA2_0109829 | ESA2_0109832 | 1552908 | Y | ESA2_0109839 | 1540454 | Privileged in Full | AC;DP; | | 5/2/2019 14:12 | | Draft effects language 5.01 Version 1+GCNW_redline.docx | | | | | | |
| ESA2_0109833 | ESA2_0109833.pdf | ESA2_0109834 | ESA2_0109833 | ESA2_0109834 | 1547984 | | | | | Not Privileged; | | 5/2/2019 14:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1824DA2100.msg | Re: Effects of the action Language - COB TODAY | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Samuel Rauch - NOAA Federal | | |
| ESA2_0109835 | ESA2_0109835.pdf | ESA2_0109837 | ESA2_0109835 | ESA2_0109840 | 1532597 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 14:40 | | 0000000073B53D9D3465BF408A67D0709E36285BE4742000.msg | Fwd: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0109838 | | ESA2_0109838 | ESA2_0109835 | ESA2_0109840 | 1540452 | Y | ESA2_0110352 | 1516526 | Privileged in Full | AC;DP; | | 5/2/2019 14:40 | | Draft effects language 5.01 Version 1+GCNW_clean.docx | | | | | | |
| ESA2_0109839 | | ESA2_0109840 | ESA2_0109835 | ESA2_0109840 | 1540454 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on "effects" language, or confidential information obtained from the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 14:40 | | Draft effects language 5.01 Version 1+GCNW_redline.docx | | | | | | |
| ESA2_0109841 | ESA2_0109841.pdf | ESA2_0109844 | ESA2_0109841 | ESA2_0109844 | 1544779 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/2/2019 15:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1884492000.msg | RE: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Doug Laye | Glenn Smith; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0109845 | ESA2_0109845.pdf | ESA2_0109846 | ESA2_0109845 | ESA2_0109846 | 1547985 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 15:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1844DA2100.msg | My quick comments on the proposed ESA section 7 regulatory language from DOI/DOJ | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | Donna Wieting | Has Redactions; | |
| ESA2_0109847 | ESA2_0109847.pdf | ESA2_0109852 | ESA2_0109847 | ESA2_0109852 | 1544778 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 15:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1864492000.msg | Re: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Penny Ruvelas - NOAA Federal | Doug Laye | Glenn Smith | Has Redactions; | |
| ESA2_0109853 | ESA2_0109853.pdf | ESA2_0109853 | ESA2_0109853 | ESA2_0109853 | 1547983 | | | | | Not Privileged; | | 5/2/2019 15:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1804DA2100.msg | Re: got your vamil | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0109854 | ESA2_0109854.pdf | ESA2_0109854 | ESA2_0109854 | ESA2_0109854 | 1509803 | | | | | Not Privileged; | | 5/2/2019 15:20 | | 000000000F2FC67E7F39F44B4A68D68DAA7D393C4DB2000.msg | [EXTERNAL] Re: got your vamil | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0109855 | ESA2_0109855.pdf | ESA2_0109855 | ESA2_0109855 | ESA2_0109856 | 1523928 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 15:30 | | 00000000AAE060260DF00547AB9CBF7C8DD8952C48F2000.msg | [EXTERNAL] Re: 4d preamble | John Luce - NOAA Federal | Prandoni, Christopher | | Has Redactions; | |
| ESA2_0109856 | | ESA2_0109856 | ESA2_0109855 | ESA2_0109856 | 1526881 | Y | ESA2_0109860 | 1522129 | Privileged in Full | AC;DP; | | 5/2/2019 15:30 | | FW5 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109857 | ESA2_0109857.pdf | ESA2_0109857 | ESA2_0109857 | ESA2_0109858 | 1523929 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 15:30 | | 00000000AAE060260DF00547AB9CBF7C8DD8952E48F2000.msg | Re: 4d preamble | John Luce - NOAA Federal | Prandoni, Christopher | | Has Redactions; | |
| ESA2_0109858 | | ESA2_0109858 | ESA2_0109857 | ESA2_0109858 | 1530475 | Y | ESA2_0109860 | 1522129 | Privileged in Full | AC;DP; | | 5/2/2019 15:30 | | FW5 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109859 | ESA2_0109859.pdf | ESA2_0109859 | ESA2_0109859 | ESA2_0109860 | 1520754 | | | | | Not Privileged; | | 5/2/2019 15:44 | | 00000000[illegible]D2000.msg | 4d | Prandoni, Christopher D | Budd-Falen, Karen J; Romanik, Peg A | | | |
| ESA2_0109860 | | ESA2_0109860 | ESA2_0109859 | ESA2_0109860 | 1522129 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 15:44 | | FW5 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109861 | ESA2_0109861.pdf | ESA2_0109861 | ESA2_0109861 | ESA2_0109862 | 1523927 | | | | | Not Privileged; | | 5/2/2019 15:44 | | 00000000AAE060260DF00547AB9CBF7C8DD8952A48F2000.msg | 4d | Prandoni, Christopher | Karen Budd-Falen; Romanik, Peg | | | |
| ESA2_0109862 | | ESA2_0109862 | ESA2_0109861 | ESA2_0109862 | 1530476 | Y | ESA2_0109860 | 1522129 | Privileged in Full | AC;DP; | | 5/2/2019 15:44 | | FW5 4d language_4.30.19 (1).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109863 | ESA2_0109863.pdf | ESA2_0109864 | ESA2_0109863 | ESA2_0109864 | 1547986 | | | | | AC;DP; | DP1:Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 5/2/2019 15:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1864DA2100.msg | Fwd: My quick comments on the proposed ESA section 7 regulatory language from DOI/DOJ | Samuel Rauch - NOAA Federal | Kristen Gustafson - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0109865 | ESA2_0109865.pdf | ESA2_0109870 | ESA2_0109865 | ESA2_0109870 | 1544777 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 16:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1844492000.msg | Re: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Smith, Glenn | Penny Ruvelas - NOAA Federal | Doug Laye | Has Redactions; | |
| ESA2_0109871 | ESA2_0109871.pdf | ESA2_0109873 | ESA2_0109871 | ESA2_0109873 | 1532188 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 16:33 | | 0000000073B53D9D3465BF408A67D0709E36285BC4412000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | John Luce - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0109874 | ESA2_0109874.pdf | ESA2_0109876 | ESA2_0109874 | ESA2_0109876 | 1532187 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 16:37 | | 0000000073B53D9D3465BF408A67D0709E36285BA4412000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Chris McNulty - NOAA Federal | John Luce - NOAA Federal | Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0109877 | ESA2_0109877.pdf | ESA2_0109882 | ESA2_0109877 | ESA2_0109882 | 1544775 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 16:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1804492000.msg | Re: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Penny Ruvelas - NOAA Federal | Smith, Glenn | Doug Laye | Has Redactions; | |
| ESA2_0109883 | ESA2_0109883.pdf | ESA2_0109883 | ESA2_0109883 | ESA2_0109887 | 1519970 | | | | | Not Privileged; | | 5/2/2019 17:05 | | 0000000067763BF9BC9B58459ED25008CF450F1844122000.msg | Final ESA regs language | Budd-Falen, Karen J | Frazer, Gary D; Everson, Margaret E; Romanik, Peg A; Jesup, Benjamin C; Prandoni, Christopher D; Travnicek, Andrea J | | | |
| ESA2_0109884 | | ESA2_0109884 | ESA2_0109883 | ESA2_0109887 | 1520166 | Y | ESA2_0109925 | 1516586 | Privileged in Full | AC;DP; | | 5/2/2019 17:05 | | Draft effects language 5.01 DOI (1) (1).docx | | | | | | |
| ESA2_0109885 | | ESA2_0109885 | ESA2_0109883 | ESA2_0109887 | 1520168 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/2/2019 17:05 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0109886 | | ESA2_0109886 | ESA2_0109883 | ESA2_0109887 | 1520169 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/2/2019 17:05 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109887 | | ESA2_0109887 | ESA2_0109883 | ESA2_0109887 | 1520170 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/2/2019 17:05 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0109888 | ESA2_0109888.pdf | ESA2_0109888 | ESA2_0109888 | ESA2_0109888 | 1520755 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/2/2019 17:05 | | [illegible] | Re: [EXTERNAL] Effects Language Q | Prandoni, Christopher D | Romanik, Peg A | | Has Redactions; | |
| ESA2_0109889 | ESA2_0109889.pdf | ESA2_0109889 | ESA2_0109889 | ESA2_0109893 | 1523925 | | | | | Not Privileged; | | 5/2/2019 17:05 | | 00000000AAE060260DF00547AB9C8F7C9ED06952448F2000.msg | Final ESA regs language | Budd-Falen, Karen | Gary Frazer; Margaret Everson; Peg Romanik; Benjamin Jesup; Christopher Prandoni; Andrea Travnicek | | | |
| ESA2_0109890 | | ESA2_0109890 | ESA2_0109889 | ESA2_0109893 | 1526551 | Y | ESA2_0109925 | 1516586 | Privileged in Full | AC;DP; | | 5/2/2019 17:05 | | Draft effects language 5.01 DOI (1) (1).docx | | | | | | |
| ESA2_0109891 | | ESA2_0109891 | ESA2_0109889 | ESA2_0109893 | 1526552 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/2/2019 17:05 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0109892 | | ESA2_0109892 | ESA2_0109889 | ESA2_0109893 | 1526553 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/2/2019 17:05 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109893 | | ESA2_0109893 | ESA2_0109889 | ESA2_0109893 | 1526554 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/2/2019 17:05 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0109894 | ESA2_0109894.pdf | ESA2_0109894 | ESA2_0109894 | ESA2_0109894 | 1547982 | | | | | Not Privileged; | | 5/2/2019 17:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4D92100.msg | Re: [EXTERNAL] Re: got your vamil | Craig Aubrey | Cathy Tortorici - NOAA Federal | Gary Frazer; Gina Shultz | | |
| ESA2_0109895 | ESA2_0109895.pdf | ESA2_0109895 | ESA2_0109895 | ESA2_0109895 | 1509802 | | | | | Not Privileged; | | 5/2/2019 17:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4DB2000.msg | Re: [EXTERNAL] Re: got your vamil | Craig Aubrey | Cathy Tortorici - NOAA Federal | Gary Frazer; Gina Shultz | | |
| ESA2_0109896 | ESA2_0109896.pdf | ESA2_0109900 | ESA2_0109896 | ESA2_0109900 | 1544776 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 17:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1824492000.msg | RE: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Doug Laye | Penny Ruvelas - NOAA Federal; Glenn Smith | | Has Redactions; | |
| ESA2_0109901 | ESA2_0109901.pdf | ESA2_0109908 | ESA2_0109901 | ESA2_0109908 | 1544774 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 5/2/2019 17:43 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4482000.msg | Re: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Penny Ruvelas - NOAA Federal | Doug Laye | Glenn Smith | Has Redactions; | |
| ESA2_0109909 | ESA2_0109909.pdf | ESA2_0109910 | ESA2_0109909 | ESA2_0109910 | 1509800 | | | | | Not Privileged; | | 5/2/2019 17:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364DB2000.msg | Re: [EXTERNAL] Re: got your vamil | Cathy Tortorici - NOAA Federal | Frazer, Gary; Craig Aubrey; Gina Shultz | Bridget Fahey | | |
| ESA2_0109911 | ESA2_0109911.pdf | ESA2_0109911 | ESA2_0109911 | ESA2_0109915 | 1509799 | | | | | Not Privileged; | | 5/2/2019 18:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344DB2000.msg | Fwd: Final ESA regs language | Frazer, Gary | Craig Aubrey; Bridget Fahey | Gina Shultz; Carey Galst | | |
| ESA2_0109912 | | ESA2_0109912 | ESA2_0109911 | ESA2_0109915 | 1516960 | Y | ESA2_0109925 | 1516586 | Privileged in Full | AC;DP; | | 5/2/2019 18:10 | | Draft effects language 5.01 DOI (1) (1).docx | | | | | | |
| ESA2_0109913 | | ESA2_0109913 | ESA2_0109911 | ESA2_0109915 | 1516961 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/2/2019 18:10 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0109914 | | ESA2_0109914 | ESA2_0109911 | ESA2_0109915 | 1516962 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/2/2019 18:10 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109915 | | ESA2_0109915 | ESA2_0109911 | ESA2_0109915 | 1516963 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/2/2019 18:10 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0109916 | ESA2_0109916.pdf | ESA2_0109916 | ESA2_0109916 | ESA2_0109920 | 1523924 | | | | | Not Privileged; | | 5/2/2019 18:10 | | 00000000AAE060260DF00547AB9C8F7C9ED06952448F2000.msg | Fwd: Final ESA regs language | Frazer, Gary | Craig Aubrey; Bridget Fahey | Gina Shultz; Carey Galst | | |
| ESA2_0109917 | | ESA2_0109917 | ESA2_0109916 | ESA2_0109920 | 1525074 | Y | ESA2_0109925 | 1516586 | Privileged in Full | AC;DP; | | 5/2/2019 18:10 | | Draft effects language 5.01 DOI (1) (1).docx | | | | | | |
| ESA2_0109918 | | ESA2_0109918 | ESA2_0109916 | ESA2_0109920 | 1525075 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/2/2019 18:10 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0109919 | | ESA2_0109919 | ESA2_0109916 | ESA2_0109920 | 1525076 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/2/2019 18:10 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109920 | | ESA2_0109920 | ESA2_0109916 | ESA2_0109920 | 1525077 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/2/2019 18:10 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0109921 | ESA2_0109921.pdf | ESA2_0109921 | ESA2_0109921 | ESA2_0109921 | 1509796 | | | | | Not Privileged; | | 5/2/2019 18:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4DA2000.msg | | Romanik, Peg | Craig Aubrey | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109922 | ESA2_0109922.pdf | ESA2_0109922 | ESA2_0109922 | ESA2_0109922 | 1520876 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 18:57 | | 0000000067763BF9BC9B58459ED25008CF450F1804C D2000.msg | Re: [EXTERNAL] Effects Language Q | Prandoni, Christopher D | John Luce - NOAA Federal; Romanik, Peg A | | Has Redactions; | |
| ESA2_0109923 | ESA2_0109923.pdf | ESA2_0109924 | ESA2_0109923 | ESA2_0109929 | 1509795 | | | | | Not Privileged; | | 5/2/2019 19:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4 DA2000.msg | Fwd: Final ESA regs language | Galst, Carey | Andy DeVolder | | | |
| ESA2_0109925 | | ESA2_0109926 | ESA2_0109923 | ESA2_0109929 | 1516586 | | | | Privileged in Full | AC;DP; | ACP1 & DP1 Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 19:12 | | Draft effects language 5.01 DOI (1) (1).docx | | | | | | |
| ESA2_0109927 | | ESA2_0109927 | ESA2_0109923 | ESA2_0109929 | 1516587 | Y | [illegible] | 1507800 | Privileged in Full | DP; | | 5/2/2019 19:12 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0109928 | | ESA2_0109928 | ESA2_0109923 | ESA2_0109929 | 1516588 | Y | [illegible] | 1507774 | Privileged in Full | AC;DP; | | 5/2/2019 19:12 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109929 | | ESA2_0109929 | ESA2_0109923 | ESA2_0109929 | 1516589 | Y | [illegible] | 1507804 | Privileged in Full | DP; | | 5/2/2019 19:12 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0109930 | ESA2_0109930.pdf | ESA2_0109930 | ESA2_0109930 | ESA2_0109930 | 1509794 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 5/2/2019 19:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 DA2000.msg | Fwd: 402 regs assignment | Craig Aubrey | Peg Romanik | | Has Redactions; | |
| ESA2_0109931 | ESA2_0109931.pdf | ESA2_0109932 | ESA2_0109931 | ESA2_0109932 | 1509792 | | | | | Not Privileged; | | 5/2/2019 19:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364 DA2000.msg | Re: Final ESA regs language | Galst, Carey | Frazer, Gary | Craig Aubrey; Bridget Fahey; Gina Shultz | | |
| ESA2_0109933 | ESA2_0109933.pdf | ESA2_0109940 | ESA2_0109933 | ESA2_0109940 | 1544773 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 20:07 | | 00000000DCD9C363F8DD574596460D8D955EA18C4 482000.msg | Re: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Penny Ruvelas - NOAA Federal | Doug Laye | Glenn Smith | Has Redactions; | |
| ESA2_0109941 | ESA2_0109941.pdf | ESA2_0109941 | ESA2_0109941 | ESA2_0109941 | 1520608 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/2/2019 20:18 | | 0000000067763BF9BC9B58459ED25008CF450F180412 2000.msg | NSO [DP, ACP] | Jesup, Benjamin C | Budd-Falen, Karen J | Romanik, Peg A | Has Redactions; | |
| ESA2_0109942 | ESA2_0109942.pdf | ESA2_0109942 | ESA2_0109942 | ESA2_0109942 | 1509790 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 5/2/2019 23:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 DA2000.msg | Re: 402 regs assignment | Peg Romanik | Craig Aubrey | | Has Redactions; | |
| ESA2_0109943 | | ESA2_0109944 | ESA2_0109943 | ESA2_0109944 | 1507123 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/3/2019 0:00 | Draft Letter, From Gary Frazer, Assistant Director, Ecological Services, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Tribal Leaders. | 20190503 Tribal coordination_letter_w-edits.docx | | | | | | |
| ESA2_0109945 | ESA2_0109945.pdf | ESA2_0109946 | ESA2_0109945 | ESA2_0109946 | 1509787 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 9:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4 D92000.msg | Re: Question about 4(d) template | Galst, Carey | Husen, Russell | Caitlin Snyder; Frank Lupo; Joan Goldfarb; Andy DeVolder | Has Redactions; | |
| ESA2_0109947 | ESA2_0109947.pdf | ESA2_0109948 | ESA2_0109947 | ESA2_0109948 | 1520607 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 5/3/2019 9:27 | | 0000000067763BF9BC9B58459ED25008CF450F18E411 2000.msg | Re: NSO settlement | Budd-Falen, Karen J | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0109949 | ESA2_0109949.pdf | ESA2_0109949 | ESA2_0109949 | ESA2_0109951 | 1521273 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 5/3/2019 9:51 | | 0000000067763BF9BC9B58459ED25008CF450F182465 2000.msg | Invitation: Section 4 regs @ Mon May 6, 2019 10am - 11am (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | lisa.manning@noaa.gov; Lupo, Frank R; ruthann.lowery@noaa.gov; Fahey, Bridget; angela.somma@noaa.gov; Devolder, Andy; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0109950 | ESA2_0109950.pdf | ESA2_0109951 | ESA2_0109949 | ESA2_0109951 | 1522380 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 5/3/2019 9:51 | | invite.ics | Section 4 regs | carey_galst@fws.gov | lisa.manning@noaa.gov;frank.lupo@sol.doi.gov;ruthann.lowery@noaa.gov;carey_galst@fws.gov;bridget_fahey@fws.gov;angela.somma@noaa.gov;andy_devolder@fws.gov;joan.goldfarb@sol.doi.gov | | Has Redactions; | |
| ESA2_0109952 | ESA2_0109952.pdf | ESA2_0109952 | ESA2_0109952 | ESA2_0109954 | 1521272 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 5/3/2019 9:52 | | 0000000067763BF9BC9B58459ED25008CF450F180465 2000.msg | Invitation: Section 4 regs @ Tue May 7, 2019 9am - 10am (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | Goldfarb, Joan R; ruthann.lowery@noaa.gov; angela.somma@noaa.gov; lisa.manning@noaa.gov; Devolder, Andy; Fahey, Bridget; Lupo, Frank R | | Has Redactions; | |
| ESA2_0109953 | ESA2_0109953.pdf | ESA2_0109954 | ESA2_0109952 | ESA2_0109954 | 1522301 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 5/3/2019 9:52 | | invite.ics | Section 4 regs | carey_galst@fws.gov | carey_galst@fws.gov;joan.goldfarb@sol.doi.gov;ruthann.lowery@noaa.gov;angela.somma@noaa.gov;lisa.manning@noaa.gov;andy_devolder@fws.gov;bridget_fahey@fws.gov;frank.lupo@sol.doi.gov | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0109955 | ESA2_0109955.pdf | ESA2_0109956 | ESA2_0109955 | ESA2_0109959 | 1509786 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 9:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4 D92000.msg | Fwd: Final ESA regs language | Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Carey Galst; Andy Devolder; Benjamin Jesup; Lupo, Frank; Joan Goldfarb; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0109957 | | ESA2_0109957 | ESA2_0109955 | ESA2_0109959 | 1516590 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/3/2019 9:55 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0109958 | | ESA2_0109958 | ESA2_0109955 | ESA2_0109959 | 1516592 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/3/2019 9:55 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109959 | | ESA2_0109959 | ESA2_0109955 | ESA2_0109959 | 1516594 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/3/2019 9:55 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0109960 | ESA2_0109960.pdf | ESA2_0109961 | ESA2_0109960 | ESA2_0109964 | 1521485 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 9:55 | | 0000000067763BF9BC9B58459ED25008CF450F18A47F 2000.msg | Fwd: Final ESA regs language | Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0109962 | | ESA2_0109962 | ESA2_0109960 | ESA2_0109964 | 1522442 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/3/2019 9:55 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0109963 | | ESA2_0109963 | ESA2_0109960 | ESA2_0109964 | 1522443 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/3/2019 9:55 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0109964 | | ESA2_0109964 | ESA2_0109960 | ESA2_0109964 | 1522444 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/3/2019 9:55 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0109965 | ESA2_0109965.pdf | ESA2_0109965 | ESA2_0109965 | ESA2_0110001 | 1509785 | | | | | Not Privileged; | | 5/3/2019 10:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384 D92000.msg | draft final 4(d) reg, effects document, and comment processing document for OMB passback | Galst, Carey | Gary Frazer | Bridget Fahey; Shultz, Gina; Andy DeVolder | | |
| ESA2_0109966 | | ESA2_0109966 | ESA2_0109965 | ESA2_0110001 | 1516599 | Y | ESA2_0107934 | 1507942 | Privileged in Full | AC;DP; | | 5/3/2019 10:00 | | 20190417 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0109967 | ESA2_0109967.pdf | ESA2_0109967 | ESA2_0109965 | ESA2_0110001 | 1516600 | Y | ESA2_0107942 | 1507424 | | Not Privileged; | | 5/3/2019 10:00 | | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |
| ESA2_0109968 | | ESA2_0110001 | ESA2_0109965 | ESA2_0110001 | 1516601 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/3/2019 10:00 | | 20190501_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0110002 | ESA2_0110002.pdf | ESA2_0110002 | ESA2_0110002 | ESA2_0110005 | 1523923 | | | | | Not Privileged; | | 5/3/2019 10:00 | | 00000000AAE0602600F00547A89C8F7C8ED0895224B F2000.msg | draft final 4(d) reg, effects document, and comment processing document for OMB passback | Galst, Carey | Gary Frazer | Bridget Fahey; Shultz, Gina; Andy DeVolder | | |
| ESA2_0110003 | | ESA2_0110003 | ESA2_0110002 | ESA2_0110005 | 1524884 | Y | ESA2_0107934 | 1507942 | Privileged in Full | AC;DP; | | 5/3/2019 10:00 | | 20190417 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0110004 | ESA2_0110004.pdf | ESA2_0110004 | ESA2_0110002 | ESA2_0110005 | 1524885 | Y | ESA2_0107942 | 1507424 | | Not Privileged; | | 5/3/2019 10:00 | | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |
| ESA2_0110005 | | ESA2_0110005 | ESA2_0110002 | ESA2_0110005 | 1524886 | Y | ESA2_0109968 | 1516601 | Privileged in Full | AC;DP; | | 5/3/2019 10:00 | | 20190501_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0110006 | ESA2_0110006.pdf | ESA2_0110007 | ESA2_0110006 | ESA2_0110008 | 1509784 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 10:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364 D92000.msg | Re: Final ESA regs language | Galst, Carey | Lisa Manning; Angela Somma - NOAA Federal; Ruth Ann Lowery | Andy Devolder; Fahey, Bridget; Benjamin Jesup; Lupo, Frank; Joan Goldfarb | Has Redactions; | |
| ESA2_0110008 | | ESA2_0110008 | ESA2_0110006 | ESA2_0110008 | 1516742 | Y | ESA2_0108813 | 1507685 | Privileged in Full | AC;DP; | | 5/3/2019 10:06 | | FWS-DOI direction-draft final 424 reg response to OMB(1).docx | | | | | | |
| ESA2_0110009 | ESA2_0110009.pdf | ESA2_0110010 | ESA2_0110009 | ESA2_0110011 | 1521484 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 10:06 | | 0000000067763BF9BC9B58459ED25008CF450F18847F 2000.msg | Re: Final ESA regs language | Galst, Carey | Lisa Manning; Angela Somma - NOAA Federal; Ruth Ann Lowery | Devolder, Andy; Fahey, Bridget; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0110011 | | ESA2_0110011 | ESA2_0110009 | ESA2_0110011 | 1522531 | Y | ESA2_0108813 | 1507685 | Privileged in Full | AC;DP; | | 5/3/2019 10:06 | | FWS-DOI direction-draft final 424 reg response to OMB(1).docx | | | | | | |
| ESA2_0110012 | ESA2_0110012.pdf | ESA2_0110013 | ESA2_0110012 | ESA2_0110202 | 1509783 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 5/3/2019 10:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344 D92000.msg | Re: 402 regs assignment | Aubrey, Craig | Peg Romanik | | Has Redactions; | |
| ESA2_0110014 | | ESA2_0110202 | ESA2_0110012 | ESA2_0110202 | 1516650 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/3/2019 10:16 | | 20190411_402_reg interagency with assignments.docx | | | | | | |
| ESA2_0110203 | ESA2_0110203.pdf | ESA2_0110205 | ESA2_0110203 | ESA2_0110205 | 1547213 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 10:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 792100.msg | Re: Final ESA regs language | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Ruth Ann Lowery; Andy Devolder; Fahey, Bridget; Benjamin Jesup; Lupo, Frank; Joan Goldfarb | Has Redactions; | |
| ESA2_0110206 | ESA2_0110206.pdf | ESA2_0110208 | ESA2_0110206 | ESA2_0110208 | 1509782 | | | | | DP;Other (specify in Privilege Justification); | Shared drive; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 10:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 D92000.msg | [EXTERNAL] Re: Final ESA regs language | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Ruth Ann Lowery; Andy Devolder; Fahey, Bridget; Benjamin Jesup; Lupo, Frank; Joan Goldfarb | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110209 | ESA2_0110209.pdf | ESA2_0110211 | ESA2_0110209 | ESA2_0110211 | 1521483 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Shared Drive. | 5/3/2019 10:21 | | 0000000067763BF9BC9B58459ED25008CF450F18647F2000.msg | [EXTERNAL] Re: Final ESA regs language | Lisa Manning - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Ruth Ann Lowery; Devolder, Andy; Fahey, Bridget; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0110212 | ESA2_0110212.pdf | ESA2_0110214 | ESA2_0110212 | ESA2_0110214 | 1521482 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other:Shared drive. | 5/3/2019 10:22 | | 0000000067763BF9BC9B58459ED25008CF450F18447F2000.msg | Re: [EXTERNAL] Re: Final ESA regs language | Galst, Carey | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Ruth Ann Lowery; Devolder, Andy; Fahey, Bridget; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0110215 | ESA2_0110215.pdf | ESA2_0110216 | ESA2_0110215 | ESA2_0110219 | 1531504 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 10:36 | | 000000004D5ACC56D02E7340802D694621FAA62F04412000.msg | Fwd: Final ESA regs language | Angela Somma - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0110217 | | ESA2_0110217 | ESA2_0110215 | ESA2_0110219 | 1531654 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/3/2019 10:36 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0110218 | | ESA2_0110218 | ESA2_0110215 | ESA2_0110219 | 1531656 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/3/2019 10:36 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0110219 | | ESA2_0110219 | ESA2_0110215 | ESA2_0110219 | 1531657 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/3/2019 10:36 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0110220 | ESA2_0110220.pdf | ESA2_0110221 | ESA2_0110220 | ESA2_0110221 | 1546505 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 5/3/2019 10:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1844212100.msg | Re: Final ESA regs language | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0110222 | ESA2_0110222.pdf | ESA2_0110230 | ESA2_0110222 | ESA2_0110230 | 1544772 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 10:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4482000.msg | Re: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Penny Ruvelas - NOAA Federal | Smith, Glenn | Doug Laye | Has Redactions; | |
| ESA2_0110231 | ESA2_0110231.pdf | ESA2_0110239 | ESA2_0110231 | ESA2_0110239 | 1544771 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 10:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1884482000.msg | Re: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Smith, Glenn | Penny Ruvelas - NOAA Federal | Doug Laye | Has Redactions; | |
| ESA2_0110240 | ESA2_0110240.pdf | ESA2_0110242 | ESA2_0110240 | ESA2_0110245 | 1539669 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 10:58 | | 000000006CD39C62E1584182106542E2C034124852100.msg | Fwd: Final ESA regs language | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0110243 | | ESA2_0110243 | ESA2_0110240 | ESA2_0110245 | 1549976 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/3/2019 10:58 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0110244 | | ESA2_0110244 | ESA2_0110240 | ESA2_0110245 | 1549979 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/3/2019 10:58 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0110245 | | ESA2_0110245 | ESA2_0110240 | ESA2_0110245 | 1549980 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/3/2019 10:58 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0110246 | ESA2_0110246.pdf | ESA2_0110247 | ESA2_0110246 | ESA2_0110247 | 1546969 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1844582100.msg | Re: Final ESA regs language | Angela Somma - NOAA Federal | Fahey, Bridget | Lisa Manning; Carey Galst; Andy Devolder; Benjamin Jesup; Lupo, Frank; Joan Goldfarb; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110248 | ESA2_0110248.pdf | ESA2_0110249 | ESA2_0110248 | ESA2_0110249 | 1509780 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0110250 | ESA2_0110250.pdf | ESA2_0110251 | ESA2_0110250 | ESA2_0110251 | 1521481 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. |
| ESA2_0110252 | ESA2_0110252.pdf | ESA2_0110261 | ESA2_0110252 | ESA2_0110261 | 1509779 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0110262 | ESA2_0110262.pdf | ESA2_0110264 | ESA2_0110262 | ESA2_0110264 | 1546280 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0110265 | ESA2_0110265.pdf | ESA2_0110266 | ESA2_0110265 | ESA2_0110266 | 1509777 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0110267 | ESA2_0110267.pdf | ESA2_0110269 | ESA2_0110267 | ESA2_0110269 | 1532250 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0110270 | ESA2_0110270.pdf | ESA2_0110271 | ESA2_0110270 | ESA2_0110271 | 1545015 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |
| ESA2_0110272 | ESA2_0110272.pdf | ESA2_0110274 | ESA2_0110272 | ESA2_0110274 | 1547176 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. |
| ESA2_0110275 | ESA2_0110275.pdf | ESA2_0110276 | ESA2_0110275 | ESA2_0110276 | 1509776 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110248 | 5/3/2019 11:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D82000.msg | [EXTERNAL] Re: Final ESA regs language | Angela Somma - NOAA Federal | Fahey, Bridget | Lisa Manning; Carey Galst; Andy Devolder; Benjamin Jesup; Lupo, Frank; Joan Goldfarb; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0110250 | 5/3/2019 11:00 | | 0000000067763BF9BC9B58459ED25008CF450F18247F2000.msg | [EXTERNAL] Re: Final ESA regs language | Angela Somma - NOAA Federal | Fahey, Bridget | Lisa Manning; Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0110252 | 5/3/2019 11:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4D82000.msg | Fwd: [EXTERNAL] Fwd: 20190411_402_reg ... - This sentence may be unnecessary afte... | Smith, Glenn | Craig Aubrey | | Has Redactions; | |
| ESA2_0110262 | 5/3/2019 11:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1824052100.msg | Re: Final ESA regs language | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Fahey, Bridget; Lisa Manning; Carey Galst; Andy Devolder; Benjamin Jesup; Lupo, Frank; Joan Goldfarb | Has Redactions; | |
| ESA2_0110265 | 5/3/2019 11:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384D82000.msg | Re: Final ESA regs language | Fahey, Bridget | Frazer, Gary | | Has Redactions; | |
| ESA2_0110267 | 5/3/2019 11:22 | | 0000000073B53D9D3465BF408A67D0709E36285B84492000.msg | Re: Final ESA regs language | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0110270 | 5/3/2019 11:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1804672000.msg | Re: Final ESA regs language | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Carey Galst; Andy Devolder; Benjamin Jesup; Lupo, Frank; Joan Goldfarb | Has Redactions; | |
| ESA2_0110272 | 5/3/2019 11:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1824752100.msg | Re: My quick comments on the proposed ESA section 7 regulatory language from DOI/DOJ | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Kristen Gustafson - NOAA Federal; Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0110275 | 5/3/2019 11:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364D82000.msg | [EXTERNAL] Re: Final ESA regs language | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Carey Galst; Andy Devolder; Benjamin Jesup; Lupo, Frank; Joan Goldfarb | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110277 | ESA2_0110277.pdf | ESA2_0110278 | ESA2_0110277 | ESA2_0110278 | 1521479 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:25 | | 0000000067763BF9BC9B58459ED25008CF450F18E47E2000.msg | [EXTERNAL] Re: Final ESA regs language | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0110279 | ESA2_0110279.pdf | ESA2_0110281 | ESA2_0110279 | ESA2_0110281 | 1532249 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:28 | | 0000000073B53D9D3465BF408A67D0709E36285B64492000.msg | Re: Final ESA regs language | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0110282 | ESA2_0110282.pdf | ESA2_0110283 | ESA2_0110282 | ESA2_0110283 | 1509775 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D82000.msg | Re: [EXTERNAL] Re: Final ESA regs language | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget; Angela Somma - NOAA Federal; Lisa Manning; Andy Devolder; Benjamin Jesup; Lupo, Frank; Joan Goldfarb | Has Redactions; | |
| ESA2_0110284 | ESA2_0110284.pdf | ESA2_0110286 | ESA2_0110284 | ESA2_0110286 | 1521478 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:29 | | 0000000067763BF9BC9B58459ED25008CF450F18C47E2000.msg | Re: [EXTERNAL] Re: Final ESA regs language | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget; Angela Somma - NOAA Federal; Lisa Manning; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R | Has Redactions; | |
| ESA2_0110287 | ESA2_0110287.pdf | ESA2_0110288 | ESA2_0110287 | ESA2_0110288 | 1509774 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324D82000.msg | Re: Final ESA regs language | Frazer, Gary | Fahey, Bridget | BENJAMIN JESUP; JOAN GOLDFARB | Has Redactions; | |
| ESA2_0110289 | ESA2_0110289.pdf | ESA2_0110290 | ESA2_0110289 | ESA2_0110290 | 1509773 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D82000.msg | Fwd: Final ESA regs language | Fahey, Bridget | Frazer, Gary; Carey Galst | | Has Redactions; | |
| ESA2_0110291 | ESA2_0110291.pdf | ESA2_0110292 | ESA2_0110291 | ESA2_0110292 | 1509772 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D72000.msg | Re: Final ESA regs language | Fahey, Bridget | Frazer, Gary | BENJAMIN JESUP; JOAN GOLDFARB | Has Redactions; | |
| ESA2_0110293 | | ESA2_0110295 | ESA2_0110293 | ESA2_0110295 | 1547175 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1804752100.msg | Re: My quick comments on the proposed ESA section 7 regulatory language from DOI/DOJ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0110296 | ESA2_0110296.pdf | ESA2_0110297 | ESA2_0110296 | ESA2_0110297 | 1509771 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4D72000.msg | Re: Final ESA regs language | Goldfarb, Joan | Fahey, Bridget | Frazer, Gary; BENJAMIN JESUP | Has Redactions; | |
| ESA2_0110298 | ESA2_0110298.pdf | ESA2_0110300 | ESA2_0110298 | ESA2_0110300 | 1509770 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 11:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4D72000.msg | Re: Final ESA regs language | Fahey, Bridget | Goldfarb, Joan | Frazer, Gary; BENJAMIN JESUP | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110301 | ESA2_0110301.pdf | ESA2_0110303 | ESA2_0110301 | ESA2_0110303 | 1509769 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 12:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384D72000.msg | Re: Final ESA regs language | Goldfarb, Joan | Fahey, Bridget | Frazer, Gary; BENJAMIN JESUP | Has Redactions; | |
| ESA2_0110304 | ESA2_0110304.pdf | ESA2_0110305 | ESA2_0110304 | ESA2_0110305 | 1509766 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 12:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324D72000.msg | Re: Final ESA regs language | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0110306 | ESA2_0110306.pdf | ESA2_0110307 | ESA2_0110306 | ESA2_0110307 | 1509765 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 12:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D72000.msg | Re: Final ESA regs language | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0110308 | ESA2_0110308.pdf | ESA2_0110310 | ESA2_0110308 | ESA2_0110310 | 1509764 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D62000.msg | Re: Final ESA regs language | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0110311 | ESA2_0110311.pdf | ESA2_0110313 | ESA2_0110311 | ESA2_0110313 | 1509761 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384D62000.msg | Re: Final ESA regs language | Galst, Carey | Fahey, Bridget | | Has Redactions; | |
| ESA2_0110314 | ESA2_0110314.pdf | ESA2_0110316 | ESA2_0110314 | ESA2_0110317 | 1509762 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4D62000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Galst, Carey | Heather Sagar - NOAA Federal | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette | Has Redactions; | |
| ESA2_0110317 | | ESA2_0110317 | ESA2_0110314 | ESA2_0110317 | 1516619 | Y | ESA2_0109943 | 1507123 | Privileged in Full | AC;DP; | | 5/3/2019 12:35 | | 20190503 Tribal coordination_letter_w-edits.docx | | | | | | |
| ESA2_0110318 | ESA2_0110318.pdf | ESA2_0110320 | ESA2_0110318 | ESA2_0110321 | 1523921 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 12:35 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E48E2000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Galst, Carey | Heather Sagar - NOAA Federal | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette | Has Redactions; | |
| ESA2_0110321 | | ESA2_0110321 | ESA2_0110318 | ESA2_0110321 | 1530471 | Y | ESA2_0109943 | 1507123 | Privileged in Full | AC;DP; | | 5/3/2019 12:35 | | 20190503 Tribal coordination_letter_w-edits.docx | | | | | | |
| ESA2_0110322 | ESA2_0110322.pdf | ESA2_0110324 | ESA2_0110322 | ESA2_0110324 | 1547173 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 13:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4742100.msg | Re: My quick comments on the proposed ESA section 7 regulatory language from DOI/DOJ | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0110325 | ESA2_0110325.pdf | ESA2_0110327 | ESA2_0110325 | ESA2_0110327 | 1509759 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 13:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D62000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Heather Sagar - NOAA Federal | Fahey, Bridget; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette | Has Redactions; | |
| ESA2_0110326 | ESA2_0110326.pdf | ESA2_0110328 | ESA2_0110326 | ESA2_0110332 | 1523919 | | | | | Not Privileged; | | 5/3/2019 13:22 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4BE2000.msg | Privileged and Confidential; FOIA Exempt - Fwd: Final ESA regs language | Frazer, Gary | Seth Barsky | | | |
| ESA2_0110329 | | ESA2_0110329 | ESA2_0110326 | ESA2_0110332 | 1528548 | Y | ESA2_0109925 | 1516586 | Privileged in Full | AC;DP; | | 5/3/2019 13:22 | | Draft effects language 5.01 DOI (1) (1).docx | | | | | | |
| ESA2_0110330 | | ESA2_0110330 | ESA2_0110326 | ESA2_0110332 | 1528549 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/3/2019 13:22 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0110331 | | ESA2_0110331 | ESA2_0110326 | ESA2_0110332 | 1528550 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/3/2019 13:22 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0110332 | | ESA2_0110332 | ESA2_0110326 | ESA2_0110332 | 1528551 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/3/2019 13:22 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0110333 | ESA2_0110333.pdf | ESA2_0110333 | ESA2_0110333 | ESA2_0110337 | 1523920 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/3/2019 13:22 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C48E2000.msg | Fwd: Final ESA regs language | Prandoni, Christopher | Maureen Foster; Dermody, Matthew | | Has Redactions; | |
| ESA2_0110334 | | ESA2_0110334 | ESA2_0110333 | ESA2_0110337 | 1524880 | Y | ESA2_0109925 | 1516586 | Privileged in Full | AC;DP; | | 5/3/2019 13:22 | | Draft effects language 5.01 DOI (1) (1).docx | | | | | | |
| ESA2_0110335 | | ESA2_0110335 | ESA2_0110333 | ESA2_0110337 | 1524881 | Y | ESA2_0109661 | 1507800 | Privileged in Full | DP; | | 5/3/2019 13:22 | | ESA critical habitat language.pdf | | | | | | |
| ESA2_0110336 | | ESA2_0110336 | ESA2_0110333 | ESA2_0110337 | 1524882 | Y | ESA2_0109555 | 1507774 | Privileged in Full | AC;DP; | | 5/3/2019 13:22 | | FWS 4d language_4.30.19 (1).docx | | | | | | |
| ESA2_0110337 | | ESA2_0110337 | ESA2_0110333 | ESA2_0110337 | 1524883 | Y | ESA2_0109663 | 1507804 | Privileged in Full | DP; | | 5/3/2019 13:22 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0110338 | ESA2_0110338.pdf | ESA2_0110340 | ESA2_0110338 | ESA2_0110341 | 1539766 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 13:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C12100.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Affiliate; Angela Somma; Lisa Manning | | Has Redactions; | |
| ESA2_0110341 | | ESA2_0110341 | ESA2_0110338 | ESA2_0110341 | 1549981 | Y | ESA2_0109943 | 1507123 | Privileged in Full | AC;DP; | | 5/3/2019 13:43 | | 20190503 Tribal coordination_letter_w-edits.docx | | | | | | |
| ESA2_0110342 | ESA2_0110342.pdf | ESA2_0110344 | ESA2_0110342 | ESA2_0110344 | 1547976 | | | | | Not Privileged; | | 5/3/2019 13:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824D92100.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey; Heather Sagar - NOAA Federal | | | |
| ESA2_0110345 | ESA2_0110345.pdf | ESA2_0110348 | ESA2_0110345 | ESA2_0110348 | 1547974 | | | | | Not Privileged; | | 5/3/2019 14:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4D82100.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Cathy Tortorici - NOAA Federal | Galst, Carey | Heather Sagar - NOAA Federal; Bridget Fahey; Craig Aubrey | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110349 | ESA2_0110349.pdf | ESA2_0110349 | ESA2_0110349 | ESA2_0110350 | 1509757 | | | | | Not Privileged; | | 5/3/2019 14:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304 D62000.msg | Fwd: Final ESA regs language | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0110350 | | ESA2_0110350 | ESA2_0110349 | ESA2_0110350 | 1516616 | Y | ESA2_0109925 | 1516586 | Privileged in Full | AC;DP; | | 5/3/2019 14:03 | | Draft effects language 5.01 DOI (1) (1).docx | | | | | | |
| ESA2_0110351 | ESA2_0110351.pdf | ESA2_0110351 | ESA2_0110351 | ESA2_0110352 | 1509755 | | | | | Not Privileged; | | 5/3/2019 14:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4 D52000.msg | [EXTERNAL] Re: Final ESA regs language | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0110352 | | ESA2_0110352 | ESA2_0110351 | ESA2_0110352 | 1516526 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 14:34 | | Draft effects language 5.01 Version 1+GCNW_clean.docx | | | | | | |
| ESA2_0110353 | ESA2_0110353.pdf | ESA2_0110353 | ESA2_0110353 | ESA2_0110354 | 1523916 | | | | | Not Privileged; | | 5/3/2019 14:34 | | 00000000AAE060260DF00547AB9C8F7C9ED06952448 E2000.msg | Re: Final ESA regs language | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0110354 | | ESA2_0110354 | ESA2_0110353 | ESA2_0110354 | 1528420 | Y | ESA2_0110352 | 1516526 | Privileged in Full | AC;DP; | | 5/3/2019 14:34 | | Draft effects language 5.01 Version 1+GCNW_clean.docx | | | | | | |
| ESA2_0110355 | ESA2_0110355.pdf | ESA2_0110357 | ESA2_0110355 | ESA2_0110357 | 1547975 | | | | | Not Privileged; | | 5/3/2019 14:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 D92100.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Emma Htun - NOAA Federal | Heather Sagar - NOAA Federal | Angela Somma; Cathy Tortorici - NOAA Federal; Lisa Manning | | |
| ESA2_0110358 | ESA2_0110358.pdf | ESA2_0110359 | ESA2_0110358 | ESA2_0110360 | 1539504 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about interpretation or application of ESA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/3/2019 15:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184A 02100.msg | Update from my ESA section 7 regs writing team meeting | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0110360 | | ESA2_0110360 | ESA2_0110358 | ESA2_0110360 | 1549914 | Y | ESA2_0110352 | 1516526 | Privileged in Full | AC;DP; | | 5/3/2019 15:19 | | Draft effects language 5.01 Version 1+GCNW_clean.docx | | | | | | |
| ESA2_0110361 | ESA2_0110361.pdf | ESA2_0110363 | ESA2_0110361 | ESA2_0110363 | 1520973 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/5/2019 23:03 | | 0000000067763BF9BC9B58459ED25008CF450F18A43F 2000.msg | Re: Conferring with You | Finley, Rebecca S | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0110364 | | ESA2_0110366 | ESA2_0110364 | ESA2_0110366 | 1519768 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 0:00 | Tribal Consultation EO - 13175 - Excerpts with HIghlights | Tribal Consultation EO - 13175 - Excerpts with HIghlights.docx | | | | | | |
| ESA2_0110367 | ESA2_0110367.pdf | ESA2_0110370 | ESA2_0110367 | ESA2_0110370 | 1547973 | | | | | Not Privileged; | | 5/6/2019 9:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 D82100.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Heather Sagar - NOAA Federal; Angela Somma; Cathy Tortorici - NOAA Federal | | |
| ESA2_0110371 | ESA2_0110371.pdf | ESA2_0110372 | ESA2_0110371 | ESA2_0110372 | 1520606 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 10:09 | | 0000000067763BF9BC9B58459ED25008CF450F18C411 2000.msg | Fwd: [DP, ACP] | Jesup, Benjamin C | Grimm, Lydia T | | Has Redactions; | |
| ESA2_0110373 | ESA2_0110373.pdf | ESA2_0110374 | ESA2_0110373 | ESA2_0110376 | 1512454 | | | | | Not Privileged; | | 5/6/2019 10:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 72200.msg | Fwd: [EXTERNAL] tribal letter - formatting | Parker, Alison | Devolder, Andy | | | |
| ESA2_0110375 | ESA2_0110375.pdf | ESA2_0110376 | ESA2_0110373 | ESA2_0110376 | 1518335 | | | | | Not Privileged; | | 5/6/2019 10:36 | | 20190503 Tribal coordination letter.docx | | | | | | |
| ESA2_0110377 | ESA2_0110377.pdf | ESA2_0110377 | ESA2_0110377 | ESA2_0110377 | 1545356 | | | | | Not Privileged; | | 5/6/2019 10:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 912000.msg | Re: [EXTERNAL] tribal letter - formatting | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey | | |
| ESA2_0110378 | ESA2_0110378.pdf | ESA2_0110378 | ESA2_0110378 | ESA2_0110378 | 1545355 | | | | | Not Privileged; | | 5/6/2019 10:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 912000.msg | Re: [EXTERNAL] tribal letter - formatting | Galst, Carey | Devolder, Andy | Lisa Manning - NOAA Federal | | |
| ESA2_0110379 | ESA2_0110379.pdf | ESA2_0110379 | ESA2_0110379 | ESA2_0110379 | 1509751 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 11:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344 D52000.msg | Re: Noon call | Galst, Carey | Bridget Fahey | | Has Redactions; | |
| ESA2_0110380 | ESA2_0110380.pdf | ESA2_0110383 | ESA2_0110380 | ESA2_0110383 | 1509750 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/6/2019 12:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324 D52000.msg | Re: Final ESA regs language | Goldfarb, Joan | Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Carey Galst; Andy Devolder; Benjamin Jesup; Lupo, Frank; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110384 | ESA2_0110384.pdf | ESA2_0110387 | ESA2_0110384 | ESA2_0110387 | 1521477 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/6/2019 12:00 | | 0000000067763BF9BC9B58459ED25008CF450F18A47E2000.msg | Re: Final ESA regs language | Goldfarb, Joan R | Fahey, Bridget | Angela Somma - NOAA Federal; Lisa Manning; Galst, Carey; Devolder, Andy; Jesup, Benjamin C; Lupo, Frank R; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0110388 | ESA2_0110388.pdf | ESA2_0110390 | ESA2_0110388 | ESA2_0110390 | 1545354 | | | | | Not Privileged; | | 5/6/2019 13:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1864912000.msg | Re: [EXTERNAL] tribal letter - formatting | Galst, Carey | Lisa Manning - NOAA Federal | Devolder, Andy | | |
| ESA2_0110391 | ESA2_0110391.pdf | ESA2_0110393 | ESA2_0110391 | ESA2_0110398 | 1509749 | | | | | Not Privileged; | | 5/6/2019 13:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D52000.msg | Re: [EXTERNAL] tribal letter - formatting | Lisa Manning - NOAA Federal | Galst, Carey | Devolder, Andy | | |
| ESA2_0110394 | | ESA2_0110394 | ESA2_0110391 | ESA2_0110398 | 1516551 | Y | ESA2_0110405 | 1516531 | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 13:44 | | 20190503 Tribal coordination letter.docx | | | | | | |
| ESA2_0110395 | ESA2_0110395.pdf | ESA2_0110398 | ESA2_0110391 | ESA2_0110398 | 1516552 | | | | | Not Privileged; | | 5/6/2019 13:44 | | Tribal letter_alternate format.docx | | | | | | |
| ESA2_0110399 | ESA2_0110399.pdf | ESA2_0110402 | ESA2_0110399 | ESA2_0110402 | 1547972 | | | | | Not Privileged; | | 5/6/2019 13:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4D82100.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Heather Sagar - NOAA Federal; Angela Somma; Cathy Tortorici - NOAA Federal | | |
| ESA2_0110403 | ESA2_0110403.pdf | ESA2_0110404 | ESA2_0110403 | ESA2_0110407 | 1509746 | | | | | Not Privileged; | | 5/6/2019 14:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4D42000.msg | Fwd: [EXTERNAL] tribal letter - formatting | Bridget Fahey | Gary Frazer | craig_aubrey@fws.gov; Carey Galst; lois_wellman@fws.gov | | |
| ESA2_0110405 | | ESA2_0110407 | ESA2_0110403 | ESA2_0110407 | 1516531 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/6/2019 14:06 | | 20190503 Tribal coordination letter.docx | | | | | | |
| ESA2_0110408 | ESA2_0110408.pdf | ESA2_0110409 | ESA2_0110408 | ESA2_0110410 | 1523914 | | | | | Not Privileged; | | 5/6/2019 14:06 | | 00000000AAE060260DF00547AB9C8F7C9ED06952048E2000.msg | Fwd: [EXTERNAL] tribal letter - formatting | Bridget Fahey | Gary Frazer | craig_aubrey@fws.gov; Carey Galst; lois_wellman@fws.gov | | |
| ESA2_0110410 | | ESA2_0110410 | ESA2_0110408 | ESA2_0110410 | 1526687 | Y | ESA2_0110405 | 1516531 | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 14:06 | | 20190503 Tribal coordination letter.docx | | | | | | |
| ESA2_0110411 | ESA2_0110411.pdf | ESA2_0110411 | ESA2_0110411 | ESA2_0110411 | 1546717 | | | | | Not Privileged; | | 5/6/2019 14:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18C43B2100.msg | reasonable certainty lanuage | Devolder, Andy | Ruth Ann Lowery - NOAA Federal; Joan Goldfarb; Lisa Manning - NOAA Federal; Galst, Carey; Angela Somma; Lupo, Frank; Benjamin Jesup; Bridget Fahey | | | |
| ESA2_0110412 | ESA2_0110412.pdf | ESA2_0110412 | ESA2_0110412 | ESA2_0110412 | 1521476 | | | | | Not Privileged; | | 5/6/2019 14:30 | | 0000000067763BF9BC9B58459ED25008CF450F18847E2000.msg | reasonable certainty lanuage | Devolder, Andy | Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Galst, Carey; Angela Somma; Lupo, Frank R; Jesup, Benjamin C; Fahey, Bridget | | | |
| ESA2_0110413 | ESA2_0110413.pdf | ESA2_0110413 | ESA2_0110413 | ESA2_0110413 | 1521475 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 14:53 | | 0000000067763BF9BC9B58459ED25008CF450F18647E2000.msg | Re: reasonable certainty lanuage | Jesup, Benjamin C | Devolder, Andy | Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Galst, Carey; Angela Somma; Lupo, Frank R; Fahey, Bridget | Has Redactions; | |
| ESA2_0110414 | ESA2_0110414.pdf | ESA2_0110414 | ESA2_0110414 | ESA2_0110414 | 1546719 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 15:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18043C2100.msg | Re: reasonable certainty lanuage | Galst, Carey | Jesup, Benjamin | Devolder, Andy; Ruth Ann Lowery - NOAA Federal; Joan Goldfarb; Lisa Manning - NOAA Federal; Angela Somma; Lupo, Frank; Bridget Fahey | Has Redactions; | |
| ESA2_0110415 | ESA2_0110415.pdf | ESA2_0110415 | ESA2_0110415 | ESA2_0110415 | 1521474 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 15:10 | | 0000000067763BF9BC9B58459ED25008CF450F18447E2000.msg | Re: reasonable certainty lanuage | Galst, Carey | Jesup, Benjamin C | Devolder, Andy; Ruth Ann Lowery - NOAA Federal; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Angela Somma; Lupo, Frank R; Fahey, Bridget | Has Redactions; | |
| ESA2_0110416 | ESA2_0110416.pdf | ESA2_0110417 | ESA2_0110416 | ESA2_0110418 | 1547643 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/6/2019 15:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1884AF2100.msg | Fwd: reasonable certainty lanuage | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0110418 | | ESA2_0110418 | ESA2_0110416 | ESA2_0110418 | 1552691 | Y | ESA2_0109863 | 1507904 | Privileged in Full | DP; | | 5/6/2019 15:11 | | Unoccupied habitat Preamble.docx | | | | | | |
| ESA2_0110419 | | ESA2_0110420 | ESA2_0110419 | ESA2_0110420 | 1546013 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 15:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4862000.msg | Re: reasonable certainty lanuage | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin | Devolder, Andy; Joan Goldfarb; Lisa Manning - NOAA Federal; Galst, Carey; Angela Somma; Lupo, Frank; Bridget Fahey | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110421 | ESA2_0110421.pdf | ESA2_0110422 | ESA2_0110421 | ESA2_0110422 | 1521473 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 15:51 | | 0000000067763BF9BC9B58459ED25008CF450F18247E2000.msg | [EXTERNAL] Re: reasonable certainty lanuage | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C | Devolder, Andy; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Galst, Carey; Angela Somma; Lupo, Frank R; Fahey, Bridget | Has Redactions; | |
| ESA2_0110423 | ESA2_0110423.pdf | ESA2_0110424 | ESA2_0110423 | ESA2_0110424 | 1545012 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 15:54 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4662000.msg | Re: [EXTERNAL] Re: reasonable certainty lanuage | Jesup, Benjamin | Ruth Ann Lowery - NOAA Federal | Devolder, Andy; Joan Goldfarb; Lisa Manning - NOAA Federal; Galst, Carey; Angela Somma; Lupo, Frank; Bridget Fahey | Has Redactions; | |
| ESA2_0110425 | ESA2_0110425.pdf | ESA2_0110426 | ESA2_0110425 | ESA2_0110426 | 1521472 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 15:54 | | 0000000067763BF9BC9B58459ED25008CF450F18047E2000.msg | Re: [EXTERNAL] Re: reasonable certainty lanuage | Jesup, Benjamin C | Ruth Ann Lowery - NOAA Federal | Devolder, Andy; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Galst, Carey; Angela Somma; Lupo, Frank R; Fahey, Bridget | Has Redactions; | |
| ESA2_0110427 | ESA2_0110427.pdf | ESA2_0110427 | ESA2_0110427 | ESA2_0110427 | 1509745 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 15:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384D42000.msg | call today | Romanik, Peg | Craig Aubrey | | Has Redactions; | |
| ESA2_0110428 | ESA2_0110428.pdf | ESA2_0110428 | ESA2_0110428 | ESA2_0110428 | 1509744 | | | | | Not Privileged; | | 5/6/2019 16:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364D42000.msg | Re: call today | Aubrey, Craig | Romanik, Peg | | | |
| ESA2_0110429 | ESA2_0110429.pdf | ESA2_0110431 | ESA2_0110429 | ESA2_0110431 | 1547406 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 16:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4912100.msg | Fwd: [EXTERNAL] Re: reasonable certainty lanuage | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | Has Redactions; | |
| ESA2_0110432 | ESA2_0110432.pdf | ESA2_0110434 | ESA2_0110432 | ESA2_0110434 | 1547410 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 16:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1864922100.msg | Re: reasonable certainty lanuage | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0110435 | ESA2_0110435.pdf | ESA2_0110438 | ESA2_0110435 | ESA2_0110438 | 1545351 | | | | | Not Privileged; | | 5/6/2019 16:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1804912000.msg | Re: [EXTERNAL] tribal letter - formatting | Galst, Carey | Lisa Manning - NOAA Federal | Devolder, Andy | | |
| ESA2_0110439 | ESA2_0110439.pdf | ESA2_0110440 | ESA2_0110439 | ESA2_0110440 | 1509743 | | | | | Not Privileged; | | 5/6/2019 16:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D42000.msg | Re: [EXTERNAL] tribal letter - formatting | Galst, Carey | Frazer, Gary | Bridget Fahey; Craig Aubrey; Lois Wellman | | |
| ESA2_0110441 | ESA2_0110441.pdf | ESA2_0110444 | ESA2_0110441 | ESA2_0110444 | 1547971 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 16:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1884D82100.msg | Re: [EXTERNAL] tribal letter - formatting | Lisa Manning - NOAA Federal | Galst, Carey | Devolder, Andy; Cathy Tortorici; Angela Somma | Has Redactions; | |
| ESA2_0110445 | ESA2_0110445.pdf | ESA2_0110446 | ESA2_0110445 | ESA2_0110446 | 1547210 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 17:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1864792100.msg | Re: draft sec7 regs - BH41 | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma | | Has Redactions; | |
| ESA2_0110447 | ESA2_0110447.pdf | ESA2_0110450 | ESA2_0110447 | ESA2_0110453 | 1509742 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 5/6/2019 17:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324D42000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Goldfarb, Joan | Galst, Carey | Jesup, Benjamin; Scott Aikin; DJ Monette; Aubrey, Craig; Lupo, Frank; Andy DeVolder; Fahey, Bridget | Has Redactions; | |
| ESA2_0110451 | ESA2_0110451.pdf | ESA2_0110453 | ESA2_0110447 | ESA2_0110453 | 1516607 | | | | | Not Privileged; | | 5/6/2019 17:11 | | 20190503 Tribal coordination letter JRG.docx | | | | | | |
| ESA2_0110454 | ESA2_0110454.pdf | ESA2_0110456 | ESA2_0110454 | ESA2_0110456 | 1547209 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/6/2019 17:13 | | 00000000DCD9C363F8DD5745964602DBD955EA1844792100.msg | Re: draft sec7 regs - BH41 | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0110457 | ESA2_0110457.pdf | ESA2_0110460 | ESA2_0110457 | ESA2_0110461 | 1509741 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 5/7/2019 6:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D42000.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Monette, DJ | Benjamin Jesup | Scott Aikin; Bridget Fahey; Craig Aubrey; Carey Galst; Joan Goldfarb; Frank Lupo; Devolder, Andy | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110461 | | ESA2_0110461 | ESA2_0110457 | ESA2_0110461 | 1516437 | Y | ESA2_0053168 | 1507135 | Privileged in Full | DP; | | 5/7/2019 6:25 | | tribal letter with tribal liason comments.docx | | | | | | |
| ESA2_0110462 | | ESA2_0110462 | ESA2_0110462 | ESA2_0110462 | 1532275 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 8:28 | | 0000000073B53D9D3465BF408A67D0709E36285BA44C2000.msg | Effects Definition | Smith, Glenn | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0110463 | ESA2_0110463.pdf | ESA2_0110463 | ESA2_0110463 | ESA2_0110463 | 1509740 | | | | | Not Privileged; | | 5/7/2019 9:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D32000.msg | tribal consultation letter | Goldfarb, Joan | Galst, Carey | | | |
| ESA2_0110464 | ESA2_0110464.pdf | ESA2_0110464 | ESA2_0110464 | ESA2_0110464 | 1509738 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 9:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4D32000.msg | Re: tribal consultation letter | Goldfarb, Joan | Galst, Carey | | Has Redactions; | |
| ESA2_0110465 | ESA2_0110465.pdf | ESA2_0110468 | ESA2_0110465 | ESA2_0110468 | 1520972 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 9:48 | | 0000000067763BF9BC9B58459ED25008CF450F18843F2000.msg | Re: Conferring with You | Goldfarb, Joan R | Finley, Rebecca S | | Has Redactions; | |
| ESA2_0110469 | | ESA2_0110472 | ESA2_0110469 | ESA2_0110472 | 1520971 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 5/7/2019 9:50 | | 0000000067763BF9BC9B58459ED25008CF450F18643F2000.msg | Re: Conferring with You | Goldfarb, Joan R | Finley, Rebecca S | | | |
| ESA2_0110473 | ESA2_0110473.pdf | ESA2_0110473 | ESA2_0110473 | ESA2_0110475 | 1521271 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 5/7/2019 11:07 | | 0000000067763BF9BC9B58459ED25008CF450F18E4642000.msg | Invitation: Section 4 regs @ Wed May 8, 2019 12pm - 2pm (MDT) (frank.lupo@sol.doi.gov) | Galst, Carey | ruthann.lowery@noaa.gov; Devolder, Andy; lisa.manning@noaa.gov; Fahey, Bridget; angela.somma@noaa.gov; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0110474 | ESA2_0110474.pdf | ESA2_0110475 | ESA2_0110473 | ESA2_0110475 | 1522462 | | | | | Other (specify in Privilege Justification); | Conference line code | 5/7/2019 11:07 | | invite.ics | Section 4 regs | carey_galst@fws.gov | carey_galst@fws.gov;ruthann.lowery@noaa.gov;andy_devolder@fws.gov;lisa.manning@noaa.gov;bridget_fahey@fws.gov;angela.somma@noaa.gov;joan.goldfarb@sol.doi.gov;frank.lupo@sol.doi.gov;benjamin.jesup@sol.doi.gov | | Has Redactions; | |
| ESA2_0110476 | ESA2_0110476.pdf | ESA2_0110480 | ESA2_0110476 | ESA2_0110481 | 1544761 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII; Conference line code. | 5/7/2019 11:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1844472000.msg | Fwd: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Goldfarb, Joan | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0110481 | ESA2_0110481.pdf | ESA2_0110481 | ESA2_0110476 | ESA2_0110481 | 1551874 | Y | ESA2_0110451 | 1516607 | | Not Privileged; | | 5/7/2019 11:09 | | 20190503 Tribal coordination letter JRG.docx | | | | | | |
| ESA2_0110482 | ESA2_0110482.pdf | ESA2_0110487 | ESA2_0110482 | ESA2_0110488 | 1547440 | | | | | AC;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on ESA regulations, or reflecting confidential information provided by the client for that purpose; Conference line code. | 5/7/2019 11:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1824962100.msg | Fwd: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0110488 | ESA2_0110488.pdf | ESA2_0110488 | ESA2_0110482 | ESA2_0110488 | 1552481 | Y | ESA2_0110451 | 1516607 | | Not Privileged; | | 5/7/2019 11:19 | | 20190503 Tribal coordination letter JRG.docx | | | | | | |
| ESA2_0110489 | ESA2_0110489.pdf | ESA2_0110493 | ESA2_0110489 | ESA2_0110494 | 1544762 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 5/7/2019 11:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1864472000.msg | Fwd: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Galst, Carey | Angela Somma - NOAA Federal; Ruth Ann Lowery; Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0110494 | | ESA2_0110494 | ESA2_0110489 | ESA2_0110494 | 1552107 | Y | ESA2_0053168 | 1507135 | Privileged in Full | DP; | | 5/7/2019 11:20 | | tribal letter with tribal liason comments.docx | | | | | | |
| ESA2_0110495 | ESA2_0110495.pdf | ESA2_0110500 | ESA2_0110495 | ESA2_0110500 | 1546973 | | | | | AC;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; Conference line code. | 5/7/2019 11:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18C45B2100.msg | Re: [EXTERNAL] Re: Review please - Draft of Tribal letter that concludes consultation on the ESA section 4 and 7 regs | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0110501 | ESA2_0110501.pdf | ESA2_0110501 | ESA2_0110501 | ESA2_0110501 | 1532274 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 11:37 | | 0000000073B53D9D3465BF408A67D0709E36285B844C2000.msg | Re: Effects Definition | Chris McNulty - NOAA Federal | Smith, Glenn | Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110502 | ESA2_0110502.pdf | ESA2_0110502 | ESA2_0110502 | ESA2_0110502 | 1532273 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 11:43 | | 0000000073B53D9D3465BF408A67D0709E36285B644C2000.msg | Re: [EXTERNAL] Re: Effects Definition | Smith, Glenn | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110503 | | ESA2_0110503 | ESA2_0110503 | ESA2_0110506 | 1547642 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 5/7/2019 12:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1864AF2100.msg | Re: [EXTERNAL] Michigan v. EPA | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0110504 | ESA2_0110504.pdf | ESA2_0110506 | ESA2_0110503 | ESA2_0110506 | 1552735 | | | | | AC;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; Conference line code; PII/Privacy. | 5/7/2019 12:56 | | Email from Ruth Ann about Whitman v. Trucking Assn Case - 4-30-2019.pdf | | | | | Has Redactions; | |
| ESA2_0110507 | ESA2_0110507.pdf | ESA2_0110508 | ESA2_0110507 | ESA2_0110508 | 1547409 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/7/2019 12:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1844922100.msg | Re: [EXTERNAL] Michigan v. EPA | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0110509 | ESA2_0110509.pdf | ESA2_0110509 | ESA2_0110509 | ESA2_0110509 | 1509737 | | | | | Not Privileged; | | 5/7/2019 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384D32000.msg | Point of contact in my absence | Romanik, Peg | Craig Aubrey | Finley, Rebecca; Benjamin Jesup; Karen Budd-Falen; Frazer, Gary | | |
| ESA2_0110510 | ESA2_0110510.pdf | ESA2_0110510 | ESA2_0110510 | ESA2_0110511 | 1509734 | | | | | Not Privileged; | | 5/7/2019 15:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324D32000.msg | for the meeting today | Romanik, Peg | Craig Aubrey | | | |
| ESA2_0110511 | | ESA2_0110511 | ESA2_0110510 | ESA2_0110511 | 1516739 | Y | ESA2_0110513 | 1516690 | Privileged in Full | AC;DP; | | 5/7/2019 15:36 | | Effects PAR edits.docx | | | | | | |
| ESA2_0110512 | ESA2_0110512.pdf | ESA2_0110512 | ESA2_0110512 | ESA2_0110514 | 1509733 | | | | | Not Privileged; | | 5/7/2019 15:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D32000.msg | Fwd: for the meeting today | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110513 | | ESA2_0110514 | ESA2_0110512 | ESA2_0110514 | 1516690 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br><br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 5/7/2019 15:37 | | Effects PAR edits.docx | | | | | | |
| ESA2_0110515 | ESA2_0110515.pdf | ESA2_0110515 | ESA2_0110515 | ESA2_0110516 | 1523911 | | | | | Not Privileged; | | 5/7/2019 15:37 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A48D2000.msg | Fwd: for the meeting today | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0110516 | | ESA2_0110516 | ESA2_0110515 | ESA2_0110516 | 1526737 | Y | ESA2_0110513 | 1516690 | Privileged in Full | AC;DP; | | 5/7/2019 15:37 | | Effects PAR edits.docx | | | | | | |
| ESA2_0110517 | ESA2_0110517.pdf | ESA2_0110517 | ESA2_0110517 | ESA2_0110519 | 1509732 | | | | | Not Privileged; | | 5/7/2019 16:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D22000.msg | Re: for the meeting today | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0110518 | | ESA2_0110519 | ESA2_0110517 | ESA2_0110519 | 1516624 | | | | Privileged in Full | AC;DP; | DP3 & ACP1<br>Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rule, or reflecting confidential information provided by the client for that purpose. | 5/7/2019 16:45 | | Effects def revised by team.docx | | | | | | |
| ESA2_0110520 | ESA2_0110520.pdf | ESA2_0110520 | ESA2_0110520 | ESA2_0110521 | 1523910 | | | | | Not Privileged; | | 5/7/2019 16:45 | | 00000000AAE060260DF00547AB9C8F7C9ED06952848D2000.msg | Re: for the meeting today | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0110521 | | ESA2_0110521 | ESA2_0110520 | ESA2_0110521 | 1525039 | Y | ESA2_0110518 | 1516624 | Privileged in Full | AC;DP; | | 5/7/2019 16:45 | | Effects def revised by team.docx | | | | | | |
| ESA2_0110522 | ESA2_0110522.pdf | ESA2_0110523 | ESA2_0110522 | ESA2_0110524 | 1532602 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 16:49 | | 0000000073B53D9D3465BF408A67D0709E36285B84752000.msg | Fwd: for the meeting today | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0110524 | | ESA2_0110524 | ESA2_0110522 | ESA2_0110524 | 1540432 | Y | ESA2_0110518 | 1516624 | Privileged in Full | AC;DP; | | 5/7/2019 16:49 | | Effects def revised by team.docx | | | | | | |
| ESA2_0110525 | ESA2_0110525.pdf | ESA2_0110525 | ESA2_0110525 | ESA2_0110526 | 1509731 | | | | | Not Privileged; | | 5/7/2019 16:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4D22000.msg | Re: for the meeting today | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0110526 | | ESA2_0110526 | ESA2_0110525 | ESA2_0110526 | 1516553 | Y | ESA2_0110765 | 1516492 | Privileged in Full | AC;DP; | | 5/7/2019 16:50 | | Effects def revised by team.docx | | | | | | |
| ESA2_0110527 | ESA2_0110527.pdf | ESA2_0110527 | ESA2_0110527 | ESA2_0110528 | 1523909 | | | | | Not Privileged; | | 5/7/2019 16:50 | | 00000000AAE060260DF00547AB9C8F7C9ED06952648D2000.msg | Re: for the meeting today | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0110528 | | ESA2_0110528 | ESA2_0110527 | ESA2_0110528 | 1525071 | Y | ESA2_0110765 | 1516492 | Privileged in Full | AC;DP; | | 5/7/2019 16:50 | | Effects def revised by team.docx | | | | | | |
| ESA2_0110529 | ESA2_0110529.pdf | ESA2_0110530 | ESA2_0110529 | ESA2_0110530 | 1547349 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/7/2019 17:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18C48A2100.msg | Re: for the meeting today | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0110531 | ESA2_0110531.pdf | ESA2_0110532 | ESA2_0110531 | ESA2_0110532 | 1532186 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 17:09 | | 0000000073B53D9D3465BF408A67D0709E36285B84412000.msg | Re: for the meeting today | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0110533 | ESA2_0110533.pdf | ESA2_0110533 | ESA2_0110533 | ESA2_0110534 | 1531818 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 17:17 | | 0000000073B53D9D3465BF408A67D0709E36285B84132000.msg | The latest version of the ESA section 7 effects definition for your review + meeting request | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0110534 | | ESA2_0110534 | ESA2_0110533 | ESA2_0110534 | 1540221 | Y | ESA2_0110765 | 1516492 | Privileged in Full | AC;DP; | | 5/7/2019 17:17 | | Effects def revised by team.docx | | | | | | |
| ESA2_0110535 | ESA2_0110535.pdf | ESA2_0110535 | ESA2_0110535 | ESA2_0110538 | 1509730 | | | | | Not Privileged; | | 5/7/2019 18:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4D22000.msg | draft preamble language | Romanik, Peg | Craig Aubrey; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal (daniel.pollak@noaa.gov); Penny Ruvelas - NOAA Federal; Doug Laye; Smith, Glenn; Chris McNulty; Ryan Hambleton; Finley, Rebecca | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110536 | | ESA2_0110538 | ESA2_0110535 | ESA2_0110538 | 1516431 | | | | Privileged in Full | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 18:44 | | PAR draft preamble language may 7.docx | | | | | | |
| ESA2_0110539 | ESA2_0110539.pdf | ESA2_0110539 | ESA2_0110539 | ESA2_0110540 | 1523908 | | | | | Not Privileged; | | 5/7/2019 18:44 | | 00000000AAE060260DF00547AB9C8F7C9ED06952448D2000.msg | draft preamble language | Romanik, Peg | Craig Aubrey; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal (daniel.pollak@noaa.gov); Penny Ruvelas - NOAA Federal; Doug Laye; Smith, Glenn; Chris McNulty; Ryan Hambleton; Finley, Rebecca | | | |
| ESA2_0110540 | | ESA2_0110540 | ESA2_0110539 | ESA2_0110540 | 1526880 | Y | ESA2_0110536 | 1516431 | Privileged in Full | AC;DP; | | 5/7/2019 18:44 | | PAR draft preamble language may 7.docx | | | | | | |
| ESA2_0110541 | ESA2_0110541.pdf | ESA2_0110542 | ESA2_0110541 | ESA2_0110544 | 1532645 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 19:31 | | 0000000073B53D9D3465BF408A67D0709E36285BE47A2000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0110543 | | ESA2_0110544 | ESA2_0110541 | ESA2_0110544 | 1540596 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/7/2019 19:31 | | Effects def revised by team.docx | | | | | | |
| ESA2_0110545 | ESA2_0110545.pdf | ESA2_0110546 | ESA2_0110545 | ESA2_0110547 | 1535937 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 19:31 | | 0000000073B53D9D3465BF408A67D0709E36285BE4732100.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0110547 | | ESA2_0110547 | ESA2_0110545 | ESA2_0110547 | 1544016 | Y | ESA2_0110543 | 1540596 | Privileged in Full | DP; | | 5/7/2019 19:31 | | Effects def revised by team.docx | | | | | | |
| ESA2_0110548 | ESA2_0110548.pdf | ESA2_0110548 | ESA2_0110548 | ESA2_0110548 | 1509729 | | | | | Not Privileged; | | 5/7/2019 19:37 | | 00000000D3F2FC6757F39F44B4A68D6BDAA7D39384D22000.msg | Error in address - do not reply to all | Peg Romanik | Craig Aubrey; Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal (daniel.pollak@noaa.gov); Penny Ruvelas - NOAA Federal; Doug Laye; Smith, Glenn; Chris McNulty; Finley, Rebecca; ryan.couch@noaa.gov | | | |
| ESA2_0110549 | ESA2_0110549.pdf | ESA2_0110549 | ESA2_0110549 | ESA2_0110550 | 1532644 | | | | | Not Privileged; | | 5/7/2019 19:38 | | 0000000073B53D9D3465BF408A67D0709E36285BC47A2000.msg | Fwd: draft preamble language | Peg Romanik | ryan.couch@noaa.gov | | | |
| ESA2_0110550 | | ESA2_0110550 | ESA2_0110549 | ESA2_0110550 | 1540555 | Y | ESA2_0110536 | 1516431 | Privileged in Full | AC;DP; | | 5/7/2019 19:38 | | PAR draft preamble language may 7.docx | | | | | | |
| ESA2_0110551 | ESA2_0110551.pdf | ESA2_0110553 | ESA2_0110551 | ESA2_0110553 | 1532182 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 21:30 | | 0000000073B53D9D3465BF408A67D0709E36285B04412000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0110554 | ESA2_0110554.pdf | ESA2_0110556 | ESA2_0110554 | ESA2_0110556 | 1545965 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/7/2019 21:30 | | 00000000CD8C363F8DD5745964602D8D955EA18C4DD2000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0110557 | | ESA2_0110559 | ESA2_0110557 | ESA2_0110559 | 1507124 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/8/2019 0:00 | Draft Letter, From Margaret Everson, Principal Deputy Director, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Tribal Leaders. | 20190508 Tribal coordination letter JRG_lm_dp_hs_djm_cjg.docx | | | | | | |
| ESA2_0110560 | | ESA2_0110566 | ESA2_0110560 | ESA2_0110566 | 1519601 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 0:00 | Discussion to Summary for Later in the Regs | Discussion to Summary for Later in the Regs.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110567 | ESA2_0110567.pdf | ESA2_0110570 | ESA2_0110567 | ESA2_0110570 | 1532181 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 8:49 | | 0000000073B53D9D3465BF408A67D0709E36285BE44 02000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0110571 | ESA2_0110571.pdf | ESA2_0110572 | ESA2_0110571 | ESA2_0110572 | 1532179 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 8:58 | | 0000000073B53D9D3465BF408A67D0709E36285BA44 02000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0110573 | ESA2_0110573.pdf | ESA2_0110576 | ESA2_0110573 | ESA2_0110576 | 1532180 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 9:28 | | 0000000073B53D9D3465BF408A67D0709E36285BC44 02000.msg | Re: Effects of the Action Language -- Please Review [TIME SENSITIVE/ Close Hold] | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0110577 | | ESA2_0110577 | ESA2_0110577 | ESA2_0110577 | 1523903 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:02 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A48 C2000.msg | effects def | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0110578 | ESA2_0110578.pdf | ESA2_0110578 | ESA2_0110578 | ESA2_0110581 | 1532601 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:08 | | 0000000073B53D9D3465BF408A67D0709E36285B647 52000.msg | Edits and comments on Peg's latest preamble language | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0110579 | | ESA2_0110581 | ESA2_0110578 | ESA2_0110581 | 1540373 | | | | Privileged in Full | AWP; | AWP: Draft by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 5/8/2019 10:08 | | PAR draft preamble language may 7 dlp 5-8-19.docx | | | | | | |
| ESA2_0110582 | ESA2_0110582.pdf | ESA2_0110582 | ESA2_0110582 | ESA2_0110582 | 1532271 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:09 | | 0000000073B53D9D3465BF408A67D0709E36285B244 C2000.msg | Re: effects def | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110583 | ESA2_0110583.pdf | ESA2_0110583 | ESA2_0110583 | ESA2_0110583 | 1523901 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:09 | | 00000000AAE060260DF00547AB9C8F7C9ED06952848 C2000.msg | [EXTERNAL] Re: effects def | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110584 | ESA2_0110584.pdf | ESA2_0110584 | ESA2_0110584 | ESA2_0110584 | 1523902 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:09 | | 00000000AAE060260DF00547AB9C8F7C9ED06952848 C2000.msg | Re: effects def | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110585 | ESA2_0110585.pdf | ESA2_0110585 | ESA2_0110585 | ESA2_0110585 | 1534649 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:17 | | 0000000073B53D9D3465BF408A67D0709E36285B240 E2100.msg | ESA Regs Discussion Follow-up Question | John Luce - NOAA Federal | Karen Budd-Falen | Chris Prandoni | Has Redactions; | |
| ESA2_0110586 | ESA2_0110586.pdf | ESA2_0110587 | ESA2_0110586 | ESA2_0110587 | 1531850 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:19 | | 0000000073B53D9D3465BF408A67D0709E36285B841 72000.msg | Re: The latest version of the ESA section 7 effects definition for your review + meeting request | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110588 | ESA2_0110588.pdf | ESA2_0110589 | ESA2_0110588 | ESA2_0110589 | 1531848 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:26 | | 0000000073B53D9D3465BF408A67D0709E36285B44172000.msg | Re: The latest version of the ESA section 7 effects definition for your review + meeting request | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0110590 | ESA2_0110590.pdf | ESA2_0110591 | ESA2_0110590 | ESA2_0110591 | 1531849 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:29 | | 0000000073B53D9D3465BF408A67D0709E36285B64172000.msg | Re: The latest version of the ESA section 7 effects definition for your review + meeting request | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | Has Redactions; | |
| ESA2_0110592 | | ESA2_0110592 | ESA2_0110592 | ESA2_0110592 | 1509728 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/8/2019 10:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364D22000.msg | updated draft rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0110593 | ESA2_0110593.pdf | ESA2_0110593 | ESA2_0110593 | ESA2_0110593 | 1534648 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:32 | | 0000000073B53D9D3465BF408A67D0709E36285B040E2100.msg | Re: [EXTERNAL] ESA Regs Discussion Follow-up Question | Budd-Falen, Karen | John Luce - NOAA Federal | Chris Prandoni | Has Redactions; | |
| ESA2_0110594 | ESA2_0110594.pdf | ESA2_0110594 | ESA2_0110594 | ESA2_0110594 | 1532146 | | | | | Not Privileged; | | 5/8/2019 10:33 | | 0000000073B53D9D3465BF408A67D0709E36285B843C2000.msg | Re: updated draft rule | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0110595 | ESA2_0110595.pdf | ESA2_0110595 | ESA2_0110595 | ESA2_0110595 | 1509727 | | | | | Not Privileged; | | 5/8/2019 10:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344D22000.msg | [EXTERNAL] Re: updated draft rule | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0110596 | ESA2_0110596.pdf | ESA2_0110596 | ESA2_0110596 | ESA2_0110599 | 1509726 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on â€¢procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 5/8/2019 10:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324D22000.msg | Revised Draft of Letter Regarding Tribal Consultation | Goldfarb, Joan | Galst, Carey; Craig Aubrey; Andy Devolder; Bridget Fahey; Lupo, Frank R; Jesup, Benjamin; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0110597 | ESA2_0110597.pdf | ESA2_0110599 | ESA2_0110596 | ESA2_0110599 | 1516533 | | | | | Not Privileged; | | 5/8/2019 10:35 | | 20190508 Tribal coordination letter JRG.docx | | | | | | |
| ESA2_0110600 | ESA2_0110600.pdf | ESA2_0110600 | ESA2_0110600 | ESA2_0110601 | 1521471 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 5/8/2019 10:35 | | 0000000067763BF9BC9B58459ED25008CF450F18E47D2000.msg | Revised Draft of Letter Regarding Tribal Consultation | Goldfarb, Joan R | Galst, Carey; Aubrey, Craig; Devolder, Andy; Fahey, Bridget; Lupo, Frank R; Jesup, Benjamin C; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0110601 | ESA2_0110601.pdf | ESA2_0110601 | ESA2_0110600 | ESA2_0110601 | 1522566 | Y | ESA2_0110597 | 1516533 | | Not Privileged; | | 5/8/2019 10:35 | | 20190508 Tribal coordination letter JRG.docx | | | | | | |
| ESA2_0110602 | ESA2_0110602.pdf | ESA2_0110602 | ESA2_0110602 | ESA2_0110602 | 1509725 | | | | | Not Privileged; | | 5/8/2019 10:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304D22000.msg | Re: [EXTERNAL] Re: updated draft rule | Aubrey, Craig | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0110603 | ESA2_0110603.pdf | ESA2_0110604 | ESA2_0110603 | ESA2_0110604 | 1536804 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:47 | | 0000000073B53D9D3465BF408A67D0709E36285B04BA2100.msg | Re: [EXTERNAL] Re: updated draft rule | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0110605 | ESA2_0110605.pdf | ESA2_0110605 | ESA2_0110605 | ESA2_0110605 | 1539577 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4A92100.msg | Re: effects def | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110606 | ESA2_0110606.pdf | ESA2_0110606 | ESA2_0110606 | ESA2_0110606 | 1523899 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:54 | | 00000000AAE060260DF00547AB9C8F7C9ED06952248C2000.msg | [EXTERNAL] Re: effects def | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110607 | ESA2_0110607.pdf | ESA2_0110607 | ESA2_0110607 | ESA2_0110607 | 1523900 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:54 | | 00000000AAE060260DF00547AB9C8F7C9ED06952448C2000.msg | Re: effects def | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110608 | ESA2_0110608.pdf | ESA2_0110609 | ESA2_0110608 | ESA2_0110609 | 1539576 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184A92100.msg | Re: effects def | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110610 | ESA2_0110610.pdf | ESA2_0110611 | ESA2_0110610 | ESA2_0110611 | 1523897 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:58 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E48B2000.msg | [EXTERNAL] Re: effects def | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110612 | ESA2_0110612.pdf | ESA2_0110613 | ESA2_0110612 | ESA2_0110613 | 1523898 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 10:58 | | 00000000AAE060260DF00547AB9C8F7C9ED06952048C2000.msg | Re: effects def | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110614 | ESA2_0110614.pdf | ESA2_0110615 | ESA2_0110614 | ESA2_0110615 | 1539574 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144A92100.msg | Re: effects def | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110616 | ESA2_0110616.pdf | ESA2_0110617 | ESA2_0110616 | ESA2_0110617 | 1523895 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:07 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A48B2000.msg | [EXTERNAL] Re: effects def | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110618 | ESA2_0110618.pdf | ESA2_0110619 | ESA2_0110618 | ESA2_0110619 | 1523896 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:07 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C48B2000.msg | Re: effects def | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal | Penny Ruvelas - NOAA Federal; Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110620 | ESA2_0110620.pdf | ESA2_0110621 | ESA2_0110620 | ESA2_0110621 | 1523894 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:10 | | 00000000AAE060260DF00547AB9C8F7C9ED06952848B2000.msg | Re: My sincerest apologies... | Shire, Gavin | Fahey, Bridget | Craig Aubrey; Carey Galst | Has Redactions; | |
| ESA2_0110622 | ESA2_0110622.pdf | ESA2_0110623 | ESA2_0110622 | ESA2_0110624 | 1509724 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 5/8/2019 11:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4D12000.msg | Fwd: Revised Draft of Letter Regarding Tribal Consultation | Galst, Carey | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette; Heather Sagar | | Has Redactions; | |
| ESA2_0110624 | ESA2_0110624.pdf | ESA2_0110624 | ESA2_0110622 | ESA2_0110624 | 1516719 | Y | ESA2_0110597 | 1516533 | | Not Privileged; | | 5/8/2019 11:11 | | 20190508 Tribal coordination letter JRG.docx | | | | | | |
| ESA2_0110625 | ESA2_0110625.pdf | ESA2_0110626 | ESA2_0110625 | ESA2_0110627 | 1523893 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 5/8/2019 11:11 | | 00000000AAE060260DF00547AB9C8F7C9ED06952648B2000.msg | Fwd: Revised Draft of Letter Regarding Tribal Consultation | Galst, Carey | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette; Heather Sagar | | Has Redactions; | |
| ESA2_0110627 | ESA2_0110627.pdf | ESA2_0110627 | ESA2_0110625 | ESA2_0110627 | 1526608 | Y | ESA2_0110597 | 1516533 | | Not Privileged; | | 5/8/2019 11:11 | | 20190508 Tribal coordination letter JRG.docx | | | | | | |
| ESA2_0110628 | ESA2_0110628.pdf | ESA2_0110629 | ESA2_0110628 | ESA2_0110629 | 1539573 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124A92100.msg | Re: [EXTERNAL] Re: effects def | Aubrey, Craig | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110630 | ESA2_0110630.pdf | ESA2_0110631 | ESA2_0110630 | ESA2_0110631 | 1523892 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:12 | | 00000000AAE060260DF00547AB9C8F7C9ED06952448B2000.msg | Re: [EXTERNAL] Re: effects def | Aubrey, Craig | Daniel Pollak - NOAA GC | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0110632 | ESA2_0110632.pdf | ESA2_0110634 | ESA2_0110632 | ESA2_0110634 | 1539575 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164A92100.msg | Re: effects def | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110635 | ESA2_0110635.pdf | ESA2_0110637 | ESA2_0110635 | ESA2_0110637 | 1523890 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:16 | | 00000000AAE060260DF00547AB9C8F7C9ED06952048B2000.msg | [EXTERNAL] Re: effects def | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110638 | ESA2_0110638.pdf | ESA2_0110640 | ESA2_0110638 | ESA2_0110640 | 1523891 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:16 | | 00000000AAE060260DF00547AB9C8F7C9ED06952248B2000.msg | Re: effects def | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Daniel Pollak - NOAA GC; Penny Ruvelas - NOAA Federal; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Doug Laye; Glenn Smith; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0110641 | ESA2_0110641.pdf | ESA2_0110642 | ESA2_0110641 | ESA2_0110642 | 1509723 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4D12000.msg | Re: Revised Draft of Letter Regarding Tribal Consultation | Galst, Carey | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Daniel Pollak - NOAA Federal; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette; Heather Sagar; Joan Goldfarb; Benjamin Jesup | | Has Redactions; | |
| ESA2_0110643 | ESA2_0110643.pdf | ESA2_0110644 | ESA2_0110643 | ESA2_0110644 | 1545010 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1864662000.msg | Re: Revised Draft of Letter Regarding Tribal Consultation | Daniel Pollak - NOAA GC | Galst, Carey | Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette; Heather Sagar; Joan Goldfarb; Benjamin Jesup | Has Redactions; | |
| ESA2_0110645 | ESA2_0110645.pdf | ESA2_0110646 | ESA2_0110645 | ESA2_0110647 | 1544601 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1844332000.msg | Re: Revised Draft of Letter Regarding Tribal Consultation | Lisa Manning - NOAA Federal | Goldfarb, Joan | Galst, Carey; Craig Aubrey; Andy Devolder; Bridget Fahey; Lupo, Frank R; Jesup, Benjamin; Angela Somma - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0110647 | ESA2_0110647.pdf | ESA2_0110647 | ESA2_0110645 | ESA2_0110647 | 1552091 | Y | ESA2_0110650 | 1516456 | | Not Privileged; | | 5/8/2019 11:24 | | 20190508 Tribal coordination letter JRG_lm.docx | | | | | | |
| ESA2_0110648 | ESA2_0110648.pdf | ESA2_0110649 | ESA2_0110648 | ESA2_0110652 | 1509721 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 5/8/2019 11:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4D12000.msg | [EXTERNAL] Re: Revised Draft of Letter Regarding Tribal Consultation | Lisa Manning - NOAA Federal | Goldfarb, Joan | Galst, Carey; Craig Aubrey; Andy Devolder; Bridget Fahey; Lupo, Frank R; Jesup, Benjamin; Angela Somma - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0110650 | ESA2_0110650.pdf | ESA2_0110652 | ESA2_0110648 | ESA2_0110652 | 1516456 | | | | | Not Privileged; | | 5/8/2019 11:24 | | 20190508 Tribal coordination letter JRG_lm.docx | | | | | | |
| ESA2_0110653 | ESA2_0110653.pdf | ESA2_0110654 | ESA2_0110653 | ESA2_0110655 | 1521470 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:24 | | 0000000067763BF98C9B5B458ED25008CF450F18C4702000.msg | [EXTERNAL] Re: Revised Draft of Letter Regarding Tribal Consultation | Lisa Manning - NOAA Federal | Goldfarb, Joan R | Galst, Carey; Aubrey, Craig; Devolder, Andy; Fahey, Bridget; Lupo, Frank R; Jesup, Benjamin C; Angela Somma - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0110655 | ESA2_0110655.pdf | ESA2_0110655 | ESA2_0110653 | ESA2_0110655 | 1522489 | Y | ESA2_0110650 | 1516456 | | Not Privileged; | | 5/8/2019 11:24 | | 20190508 Tribal coordination letter JRG_lm.docx | | | | | | |
| ESA2_0110656 | ESA2_0110656.pdf | ESA2_0110657 | ESA2_0110656 | ESA2_0110657 | 1545001 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1844B52000.msg | Re: Revised Draft of Letter Regarding Tribal Consultation | Heather Sagar - NOAA Federal | Daniel Pollak - NOAA GC | Galst, Carey; Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette; Joan Goldfarb; Benjamin Jesup | Has Redactions; | |
| ESA2_0110658 | ESA2_0110658.pdf | ESA2_0110659 | ESA2_0110658 | ESA2_0110659 | 1509720 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/8/2019 11:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4D12000.msg | [EXTERNAL] Re: Revised Draft of Letter Regarding Tribal Consultation | Heather Sagar - NOAA Federal | Daniel Pollak - NOAA GC | Galst, Carey; Fahey, Bridget; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery; Andy Devolder; Craig Aubrey; Amilee Wilson - NOAA Federal; Scott Aikin; DJ Monette; Joan Goldfarb; Benjamin Jesup | Has Redactions; | |

1267

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0112555 | ESA2_0112555.pdf | ESA2_0112556 | ESA2_0112555 | ESA2_0112556 | 1531841 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2019 10:45 | | 0000000073B53D9D3465BF408A67D0709E36285B641 62000.msg | Re: The latest version of the ESA section 7 regs environmental baseline definition for your review | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0112557 | ESA2_0112557.pdf | ESA2_0112558 | ESA2_0112557 | ESA2_0112558 | 1509636 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2019 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4C 62000.msg | Re: 0648-BH42__Final ... - It doesn't seem like we've addressed ... | Goldfarb, Joan | Bridget Fahey; Galst, Carey | | Has Redactions; | |
| ESA2_0112559 | ESA2_0112559.pdf | ESA2_0112560 | ESA2_0112559 | ESA2_0112560 | 1509635 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2019 10:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4C 62000.msg | Re: 0648-BH42__Final ... - It doesn't seem like we've addressed ... | Galst, Carey | Goldfarb, Joan; Andy DeVolder | Bridget Fahey | Has Redactions; | |
| ESA2_0112561 | ESA2_0112561.pdf | ESA2_0112563 | ESA2_0112561 | ESA2_0112563 | 1531839 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/10/2019 11:03 | | 0000000073B53D9D3465BF408A67D0709E36285B241 62000.msg | Re: New effects definition for the ESA section 7 regs for your review | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0112564 | ESA2_0112564.pdf | ESA2_0112564 | ESA2_0112564 | ESA2_0112564 | 1509634 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2019 11:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C 62000.msg | Quick comment | Peg Romanik | Craig Aubrey | | Has Redactions; | |
| ESA2_0112565 | ESA2_0112565.pdf | ESA2_0112566 | ESA2_0112565 | ESA2_0112566 | 1509633 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rule, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency share drive information. | 5/10/2019 11:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4C 62000.msg | Re: 4(d) discussion re: PPM feedback | Lupo, Frank | Galst, Carey; Caitlin Snyder; Andy Devolder; Nicole Rankin | Russell Husen; Joan Goldfarb | Has Redactions; | |
| ESA2_0112567 | | ESA2_0112568 | ESA2_0112567 | ESA2_0112569 | 1509632 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rule, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2019 11:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B4C 62000.msg | Re: draft final 424 regs for review | Fahey, Bridget | Devolder, Andy | Galst, Carey; Angela Somma - NOAA Federal; Benjamin Jesup; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0112569 | | ESA2_0112569 | ESA2_0112567 | ESA2_0112569 | 1516535 | Y | ESA2_0111779 | 1507921 | Privileged in Full | AC;DP; | | 5/10/2019 11:15 | | 20190510 424 Final Rule_response to OMB bff.docx | | | | | | |
| ESA2_0112570 | | ESA2_0112571 | ESA2_0112570 | ESA2_0112572 | 1521456 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rule, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2019 11:15 | | 0000000067763BF9BC9B58459ED25008CF450F18047C 2000.msg | Re: draft final 424 regs for review | Fahey, Bridget | Devolder, Andy | Galst, Carey; Angela Somma - NOAA Federal; Jesup, Benjamin C; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Rodney Vieira - NOAA Federal; Ruth Ann Lowery | | |
| ESA2_0112572 | | ESA2_0112572 | ESA2_0112570 | ESA2_0112572 | 1522545 | Y | ESA2_0111779 | 1507921 | Privileged in Full | AC;DP; | | 5/10/2019 11:15 | | 20190510 424 Final Rule_response to OMB bff.docx | | | | | | |
| ESA2_0112573 | ESA2_0112573.pdf | ESA2_0112576 | ESA2_0112573 | ESA2_0112576 | 1509631 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2019 11:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344C 62000.msg | Re: [EXTERNAL] Re: Proposed revised 402.17 | Penny Ruvelas - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0112577 | ESA2_0112577.pdf | ESA2_0112580 | ESA2_0112577 | ESA2_0112580 | 1523809 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/10/2019 11:22 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E48 02000.msg | Re: [EXTERNAL] Re: Proposed revised 402.17 | Penny Ruvelas - NOAA Federal | Smith, Glenn | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |

The table content on this page is illegible at this resolution.

The table content on this page is illegible at this resolution.

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0118458 | ESA2_0118458.pdf | ESA2_0118459 | ESA2_0118458 | ESA2_0118649 | 1509415 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 5/23/2019 9:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344AB2000.msg | Fwd: ESA Rules submitted to OMB, showing final edits | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0118460 | | ESA2_0118460 | ESA2_0118458 | ESA2_0118649 | 1516368 | Y | ESA2_0116162 | 1507750 | Privileged in Full | AC;DP; | | 5/23/2019 9:27 | | 20190517_424-Final-Rule_compare_May10_May16 v2 (1).docx | | | | | | |
| ESA2_0118461 | | ESA2_0118461 | ESA2_0118458 | ESA2_0118649 | 1516369 | Y | ESA2_0116129 | 1507426 | Privileged in Full | AC;DP; | | 5/23/2019 9:27 | | 20190517_final_draft_4d_reg_compare May9_May16 v2.docx | | | | | | |
| ESA2_0118462 | | ESA2_0118649 | ESA2_0118458 | ESA2_0118649 | 1516370 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/23/2019 9:27 | | ESA Section 7 - OMB comments round 1 with Services response May 22 2019 only showing changes since May 14 v2.docx | | | | | | |
| ESA2_0118650 | ESA2_0118650.pdf | ESA2_0118651 | ESA2_0118650 | ESA2_0118651 | 1523652 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 5/23/2019 10:14 | | 00000000AAE060260DF00547AB9C8F7C9ED06952446D2000.msg | Re: ESA Rules submitted to OMB, showing final edits | Budd-Falen, Karen | Frazer, Gary; Peg Romanik | David Bernhardt; James Cason; Christopher Prandoni; Andrea Travnicek; Aurelia Skipwith; Margaret Everson | Has Redactions; | |
| ESA2_0118652 | ESA2_0118652.pdf | ESA2_0118653 | ESA2_0118652 | ESA2_0118653 | 1509414 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 5/23/2019 10:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324AB2000.msg | Fwd: ESA Rules submitted to OMB, showing final edits | Frazer, Gary | Craig Aubrey | Gina Shultz | Has Redactions; | |
| ESA2_0118654 | ESA2_0118654.pdf | ESA2_0118655 | ESA2_0118654 | ESA2_0118655 | 1523651 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views Privacy / PII | 5/23/2019 10:26 | | 00000000AAE060260DF00547AB9C8F7C9ED06952246D2000.msg | Fwd: ESA Rules submitted to OMB, showing final edits | Frazer, Gary | Craig Aubrey | Gina Shultz | Has Redactions; | |
| ESA2_0118656 | ESA2_0118656.pdf | ESA2_0118657 | ESA2_0118656 | ESA2_0118657 | 1509413 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 5/23/2019 10:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304AB2000.msg | Fwd: ESA Rules submitted to OMB, showing final edits | Frazer, Gary | Peg Romanik | Craig Aubrey | Has Redactions; | |
| ESA2_0118658 | ESA2_0118658.pdf | ESA2_0118659 | ESA2_0118658 | ESA2_0118659 | 1523650 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views Privacy / PII | 5/23/2019 10:29 | | 00000000AAE060260DF00547AB9C8F7C9ED06952046D2000.msg | Fwd: ESA Rules submitted to OMB, showing final edits | Frazer, Gary | Peg Romanik | Craig Aubrey | Has Redactions; | |
| ESA2_0118660 | ESA2_0118660.pdf | ESA2_0118661 | ESA2_0118660 | ESA2_0118661 | 1509412 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 5/23/2019 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4AA2000.msg | Re: [EXTERNAL] Re: couple small changes to rule | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici | Has Redactions; | |
| ESA2_0118662 | ESA2_0118662.pdf | ESA2_0118664 | ESA2_0118662 | ESA2_0118664 | 1532786 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/23/2019 12:36 | | 000000007385309D34658F40BA67D0709E362858848C2000.msg | RE: ESA Section 4 rule passback to OIRA Re: | Schnettler, Erin (Federal) | Comstock, Earl (Federal) | Luce, John (Federal) | Has Redactions; | |
| ESA2_0118665 | ESA2_0118665.pdf | ESA2_0118665 | ESA2_0118665 | ESA2_0118665 | 1509410 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 5/23/2019 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4AA2000.msg | Re: | Aubrey, Craig | Romanik, Peg | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0119565 | ESA2_0119565.pdf | ESA2_0119565 | ESA2_0119565 | ESA2_0119565 | 1540027 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/28/2019 8:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E12100.msg | RE: Sec 7 reg revisions submitted to OIRA this morning | Doug Laye | Craig Aubrey; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0119566 | | ESA2_0119599 | ESA2_0119566 | ESA2_0119599 | 1507438 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 5/29/2019 0:00 | Draft final 4(d) rule interagency comments | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0119600 | | ESA2_0119600 | ESA2_0119600 | ESA2_0119600 | 1507101 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/29/2019 0:00 | FF TALKING POINT | FF TALKING POINT.docx | | | | | | |
| ESA2_0119601 | ESA2_0119601.pdf | ESA2_0119603 | ESA2_0119601 | ESA2_0119603 | 1531484 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 5/29/2019 9:33 | | 000000004D5ACC56D02E7340802D694621FAA62F843E2000.msg | Re: Latest ESA regs version | Daniel Pollak - NOAA GC | Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0119604 | ESA2_0119604.pdf | ESA2_0119605 | ESA2_0119604 | ESA2_0119605 | 1523624 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/29/2019 14:45 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4692000.msg | Re: Regs update | Trott, Matthew | Frazer, Gary | | Has Redactions; | |
| ESA2_0119606 | ESA2_0119606.pdf | ESA2_0119607 | ESA2_0119606 | ESA2_0119608 | 1512670 | | | | | Not Privileged; | | 5/29/2019 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324422200.msg | Re: If-asked only talking point for on ESA Regs item | Galst, Carey | Hires, Brian | Fahey, Bridget; Gavin Shire; Andy DeVolder | | |
| ESA2_0119608 | | ESA2_0119608 | ESA2_0119606 | ESA2_0119608 | 1518366 | Y | ESA2_0119600 | 1507101 | Privileged in Full | DP; | | 5/29/2019 15:16 | | FF TALKING POINT.docx | | | | | | |
| ESA2_0119609 | ESA2_0119609.pdf | ESA2_0119611 | ESA2_0119609 | ESA2_0119611 | 1512668 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/30/2019 11:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4412200.msg | Re: If-asked only talking point for on ESA Regs item | Hires, Brian | Galst, Carey | Fahey, Bridget; Gavin Shire; Andy DeVolder | Has Redactions; | |
| ESA2_0119612 | ESA2_0119612.pdf | ESA2_0119613 | ESA2_0119612 | ESA2_0119614 | 1509388 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/31/2019 8:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4A72000.msg | OMB 2nd passback on 4(d) final rule | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Carey Galst | Sean Gallagher; Justin Abernathy; Richard Cardinale | Has Redactions; | |
| ESA2_0119614 | | ESA2_0119614 | ESA2_0119612 | ESA2_0119614 | 1516316 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 5/31/2019 8:30 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0119615 | ESA2_0119615.pdf | ESA2_0119616 | ESA2_0119615 | ESA2_0119617 | 1523610 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/31/2019 8:30 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204682000.msg | OMB 2nd passback on 4(d) final rule | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Carey Galst | Sean Gallagher; Justin Abernathy; Richard Cardinale | Has Redactions; | |
| ESA2_0119617 | | ESA2_0119617 | ESA2_0119615 | ESA2_0119617 | 1530466 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 5/31/2019 8:30 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0119618 | | ESA2_0119619 | ESA2_0119618 | ESA2_0119620 | 1509387 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/31/2019 8:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4A72000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Gina Shultz; Aubrey, Craig | | | |
| ESA2_0119620 | | ESA2_0119620 | ESA2_0119618 | ESA2_0119620 | 1516418 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 5/31/2019 8:38 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0119621 | | ESA2_0119622 | ESA2_0119621 | ESA2_0119623 | 1523609 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/31/2019 8:38 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4672000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Gina Shultz; Aubrey, Craig | | | |
| ESA2_0119623 | | ESA2_0119623 | ESA2_0119621 | ESA2_0119623 | 1525007 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 5/31/2019 8:38 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0119624 | ESA2_0119624.pdf | ESA2_0119625 | ESA2_0119624 | ESA2_0119627 | 1542894 | | | | | Not Privileged; | | 5/31/2019 10:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA40F2100.msg | FW: Revised section 7 (402 rule) for transmission to OIRA | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | |
| ESA2_0119626 | | ESA2_0119626 | ESA2_0119624 | ESA2_0119627 | 1551232 | Y | ESA2_0122934 | 1516298 | Privileged in Full | DP; | | 5/31/2019 10:14 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0119627 | | ESA2_0119627 | ESA2_0119624 | ESA2_0119627 | 1551233 | Y | ESA2_0119057 | 1516305 | Privileged in Full | AC;DP; | | 5/31/2019 10:14 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019.docx | | | | | | |
| ESA2_0119628 | | ESA2_0119629 | ESA2_0119628 | ESA2_0119630 | 1509386 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 5/31/2019 11:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4A72000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Andy Devolder | | | |
| ESA2_0119630 | | ESA2_0119630 | ESA2_0119628 | ESA2_0119630 | 1516346 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 5/31/2019 11:22 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0119631 | ESA2_0119631.pdf | ESA2_0119631 | ESA2_0119631 | ESA2_0119631 | 1532993 | | | | | Other (specify in Privilege Justification); | PII/privacy | 5/31/2019 13:32 | | 0000000073B53D9D3465BF408A67D0709E36285B64A62000.msg | EOP Briefing-ESA Regs | Steele, Melanie A. EOP/CEQ | Prandoni, Christopher; Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0119632 | ESA2_0119632.pdf | ESA2_0119633 | ESA2_0119632 | ESA2_0119633 | 1532997 | | | | | Other (specify in Privilege Justification); | PII/privacy | 5/31/2019 13:36 | | 0000000073B53D9D3465BF408A67D0709E36285BE4A62000.msg | Re: [EXTERNAL] EOP Briefing-ESA Regs | Prandoni, Christopher | Steele, Melanie A. EOP/CEQ; Karen Budd-Falen | Stuart Levenbach - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0122867 | ESA2_0122867.pdf | ESA2_0122868 | ESA2_0122867 | ESA2_0122869 | 1509302 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line passcode | 6/17/2019 11:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 D2000.msg | Fwd: [EXTERNAL] E.O. 12866 MTG re: Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule (RIN 1018-BC97) | Patnaik, Bivan | Gary Frazer; Gina Shultz; Bridget Fahey; Craig Aubrey; Sean Gallagher | | Has Redactions; | |
| ESA2_0122869 | ESA2_0122869.pdf | ESA2_0122869 | ESA2_0122867 | ESA2_0122869 | 1516438 | Y | ESA2_0122872 | 1516270 | | Other (specify in Privilege Justification); | | 6/17/2019 11:44 | | invite.ics | | | | | | |
| ESA2_0122870 | ESA2_0122870.pdf | ESA2_0122871 | ESA2_0122870 | ESA2_0122877 | 1509301 | | | | | Other (specify in Privilege Justification); | Conference line code; privacy/PII | 6/17/2019 13:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 D2000.msg | Fwd: [EXTERNAL] E.O. 12866 MTG re: Endangered and Threatened Wildlife and Plants; Regulations for Prohibitions to Threatened Wildlife and Plants; Removal of Blanket Section 4(d) Rule (RIN 1018-BC97) | Aubrey, Craig | Galst, Carey | | Has Redactions; | |
| ESA2_0122872 | ESA2_0122872.pdf | ESA2_0122877 | ESA2_0122870 | ESA2_0122877 | 1516270 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 6/17/2019 13:23 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0122878 | ESA2_0122878.pdf | ESA2_0122882 | ESA2_0122878 | ESA2_0122883 | 1542808 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/17/2019 13:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 052100.msg | FW: [EXTERNAL] ESA Section 7 Rule | Brown, Kelly (Federal) | Matthew Oreska ([REDACTED -- PRIVACY]) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0122883 | | ESA2_0122883 | ESA2_0122878 | ESA2_0122883 | 1550655 | Y | ESA2_0122603 | 1507752 | Privileged in Full | AC;DP; | | 6/17/2019 13:58 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0122884 | ESA2_0122884.pdf | ESA2_0122888 | ESA2_0122884 | ESA2_0122888 | 1542464 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/17/2019 13:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 DB2000.msg | RE: [EXTERNAL] ESA Section 7 Rule | Brown, Kelly (Federal) | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0122889 | ESA2_0122889.pdf | ESA2_0122889 | ESA2_0122889 | ESA2_0122891 | 1542829 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 6/17/2019 15:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 072100.msg | E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Stacey.m.jensen.civ@mail.mil; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; DOT.REGULATIONS@dot.gov; InteragencyReviews@epa.gov; Miles-Mclean.stuart@Epa.gov; Prianka.Sharma@sba.gov; usdareg@obpa.usda.gov; Ellen.Brown@ferc.gov | Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); doi_interagency_review@ios.doi.gov; bivan_patnaik@ios.doi.gov; sean_gallagher@ios.doi.gov | Has Redactions; | |
| ESA2_0122890 | | ESA2_0122890 | ESA2_0122889 | ESA2_0122891 | 1551039 | Y | ESA2_0122934 | 1516298 | Privileged in Full | DP; | | 6/17/2019 15:59 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0122891 | | ESA2_0122891 | ESA2_0122889 | ESA2_0122891 | 1551040 | Y | ESA2_0122943 | 1516299 | Privileged in Full | AC;DP; | | 6/17/2019 15:59 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0122892 | ESA2_0122892.pdf | ESA2_0122892 | ESA2_0122892 | ESA2_0122894 | 1542822 | | | | | Other (specify in Privilege Justification); | PII/privacy | 6/17/2019 16:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 062100.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0122893 | | ESA2_0122893 | ESA2_0122892 | ESA2_0122894 | 1551540 | Y | ESA2_0122934 | 1516298 | Privileged in Full | DP; | | 6/17/2019 16:05 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0122894 | | ESA2_0122894 | ESA2_0122892 | ESA2_0122894 | 1551541 | Y | ESA2_0122943 | 1516299 | Privileged in Full | AC;DP; | | 6/17/2019 16:05 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0122895 | ESA2_0122895.pdf | ESA2_0122895 | ESA2_0122895 | ESA2_0122898 | 1542933 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 6/17/2019 16:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 082100.msg | E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; gc-71energyregs@hq.doe.gov; Prianka.Sharma@sba.gov; usdareg@obpa.usda.gov; Ellen.Brown@ferc.gov | Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); doi_interagency_review@ios.doi.gov; bivan_patnaik@ios.doi.gov; sean_gallagher@ios.doi.gov | Has Redactions; | |
| ESA2_0122896 | ESA2_0122896.pdf | ESA2_0122896 | ESA2_0122895 | ESA2_0122898 | 1550675 | Y | ESA2_0107942 | 1507424 | | Not Privileged; | | 6/17/2019 16:05 | | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |
| ESA2_0122897 | | ESA2_0122897 | ESA2_0122895 | ESA2_0122898 | 1550676 | Y | ESA2_0113999 | 1507746 | Privileged in Full | DP; | | 6/17/2019 16:05 | | 20190514_0648-BH42_effects data final 424_OMB comments_Services response.docx | | | | | | |
| ESA2_0122898 | | ESA2_0122898 | ESA2_0122895 | ESA2_0122898 | 1550677 | Y | ESA2_0122603 | 1507752 | Privileged in Full | AC;DP; | | 6/17/2019 16:05 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0122899 | ESA2_0122899.pdf | ESA2_0122899 | ESA2_0122899 | ESA2_0122901 | 1539768 | | | | | Other (specify in Privilege Justification); | PII/privacy | 6/17/2019 16:05 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C 12100.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0122900 | | ESA2_0122900 | ESA2_0122899 | ESA2_0122901 | 1549393 | Y | ESA2_0122934 | 1516298 | Privileged in Full | DP; | | 6/17/2019 16:05 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0122901 | | ESA2_0122901 | ESA2_0122899 | ESA2_0122901 | 1549394 | Y | ESA2_0122943 | 1516299 | Privileged in Full | AC;DP; | | 6/17/2019 16:05 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0122902 | ESA2_0122902.pdf | ESA2_0122903 | ESA2_0122902 | ESA2_0122903 | 1543341 | | | | | Other (specify in Privilege Justification); | PII/privacy | 6/17/2019 16:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 472100.msg | RE: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0122904 | ESA2_0122904.pdf | ESA2_0122904 | ESA2_0122904 | ESA2_0122907 | 1542584 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 6/17/2019 16:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 EA2000.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | Brown, Kelly (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0122905 | ESA2_0122905.pdf | ESA2_0122905 | ESA2_0122904 | ESA2_0122907 | 1550727 | Y | ESA2_0107942 | 1507424 | | Not Privileged; | | 6/17/2019 16:08 | | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |
| ESA2_0122906 | | ESA2_0122906 | ESA2_0122904 | ESA2_0122907 | 1550728 | Y | ESA2_0113999 | 1507746 | Privileged in Full | DP; | | 6/17/2019 16:08 | | 20190514_0648-BH42_effects data final 424_OMB comments_Services response.docx | | | | | | |
| ESA2_0122907 | | ESA2_0122907 | ESA2_0122904 | ESA2_0122907 | 1550729 | Y | ESA2_0122603 | 1507752 | Privileged in Full | AC;DP; | | 6/17/2019 16:08 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0122908 | ESA2_0122908.pdf | ESA2_0122908 | ESA2_0122908 | ESA2_0122911 | 1542814 | | | | | Other (specify in Privilege Justification); | confidential email | 6/17/2019 16:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 062100.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0122909 | ESA2_0122909.pdf | ESA2_0122909 | ESA2_0122908 | ESA2_0122911 | 1550822 | Y | ESA2_0107942 | 1507424 | | Not Privileged; | | 6/17/2019 16:08 | | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |
| ESA2_0122910 | | ESA2_0122910 | ESA2_0122908 | ESA2_0122911 | 1550823 | Y | ESA2_0113999 | 1507746 | Privileged in Full | DP; | | 6/17/2019 16:08 | | 20190514_0648-BH42_effects data final 424_OMB comments_Services response.docx | | | | | | |
| ESA2_0122911 | | ESA2_0122911 | ESA2_0122908 | ESA2_0122911 | 1550824 | Y | ESA2_0122603 | 1507752 | Privileged in Full | AC;DP; | | 6/17/2019 16:08 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0122912 | ESA2_0122912.pdf | ESA2_0122912 | ESA2_0122912 | ESA2_0122915 | 1539734 | | | | | Other (specify in Privilege Justification); | confidential email | 6/17/2019 16:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B D2100.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0122913 | ESA2_0122913.pdf | ESA2_0122913 | ESA2_0122912 | ESA2_0122915 | 1549994 | Y | ESA2_0107942 | 1507424 | | Not Privileged; | | 6/17/2019 16:08 | | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |
| ESA2_0122914 | | ESA2_0122914 | ESA2_0122912 | ESA2_0122915 | 1549995 | Y | ESA2_0113999 | 1507746 | Privileged in Full | DP; | | 6/17/2019 16:08 | | 20190514_0648-BH42_effects data final 424_OMB comments_Services response.docx | | | | | | |
| ESA2_0122915 | | ESA2_0122915 | ESA2_0122912 | ESA2_0122915 | 1549996 | Y | ESA2_0122603 | 1507752 | Privileged in Full | AC;DP; | | 6/17/2019 16:08 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0122916 | ESA2_0122916.pdf | ESA2_0122916 | ESA2_0122916 | ESA2_0122919 | 1539737 | | | | | Other (specify in Privilege Justification); | confidential email | 6/17/2019 16:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4B D2100.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal) | Brown, Kelly (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0122917 | ESA2_0122917.pdf | ESA2_0122917 | ESA2_0122916 | ESA2_0122919 | 1549932 | Y | ESA2_0107942 | 1507424 | | Not Privileged; | | 6/17/2019 16:08 | | 20190417 Comment processing documentation 4d and 424 regs clean.docx | | | | | | |
| ESA2_0122918 | | ESA2_0122918 | ESA2_0122916 | ESA2_0122919 | 1549933 | Y | ESA2_0113999 | 1507746 | Privileged in Full | DP; | | 6/17/2019 16:08 | | 20190514_0648-BH42_effects data final 424_OMB comments_Services response.docx | | | | | | |
| ESA2_0122919 | | ESA2_0122919 | ESA2_0122916 | ESA2_0122919 | 1549934 | Y | ESA2_0122603 | 1507752 | Privileged in Full | AC;DP; | | 6/17/2019 16:08 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0122920 | ESA2_0122920.pdf | ESA2_0122921 | ESA2_0122920 | ESA2_0122921 | 1543254 | | | | | Other (specify in Privilege Justification); | confidential email | 6/17/2019 16:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 3C2100.msg | RE: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0122922 | ESA2_0122922.pdf | ESA2_0122923 | ESA2_0122922 | ESA2_0122923 | 1543252 | | | | | Other (specify in Privilege Justification); | confidential email | 6/17/2019 16:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 3C2100.msg | RE: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0122924 | ESA2_0122924.pdf | ESA2_0122925 | ESA2_0122924 | ESA2_0122927 | 1548129 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 6/17/2019 16:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 EB2100.msg | Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0122926 | | ESA2_0122926 | ESA2_0122924 | ESA2_0122927 | 1552579 | Y | ESA2_0122934 | 1516298 | Privileged in Full | DP; | | 6/17/2019 16:10 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0122927 | | ESA2_0122927 | ESA2_0122924 | ESA2_0122927 | 1552581 | Y | ESA2_0122943 | 1516299 | Privileged in Full | AC;DP; | | 6/17/2019 16:10 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0122928 | ESA2_0122928.pdf | ESA2_0122929 | ESA2_0122928 | ESA2_0122931 | 1509296 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 6/17/2019 16:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 C2000.msg | [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0122930 | | ESA2_0122930 | ESA2_0122928 | ESA2_0122931 | 1516482 | Y | ESA2_0122934 | 1516298 | Privileged in Full | DP; | | 6/17/2019 16:10 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0122931 | | ESA2_0122931 | ESA2_0122928 | ESA2_0122931 | 1516483 | Y | ESA2_0122943 | 1516299 | Privileged in Full | AC;DP; | | 6/17/2019 16:10 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0122932 | ESA2_0122932.pdf | ESA2_0122933 | ESA2_0122932 | ESA2_0123144 | 1509295 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 6/17/2019 16:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 C2000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Aubrey, Craig | Gina Shultz; Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0122934 | | ESA2_0122942 | ESA2_0122932 | ESA2_0123144 | 1516298 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/17/2019 16:13 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0122943 | | ESA2_0123144 | ESA2_0122932 | ESA2_0123144 | 1516299 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/17/2019 16:13 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0123145 | ESA2_0123145.pdf | ESA2_0123146 | ESA2_0123145 | ESA2_0123148 | 1523544 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 6/17/2019 16:13 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 F2000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Aubrey, Craig | Gina Shultz; Fahey, Bridget; Galst, Carey | | Has Redactions; | |
| ESA2_0123147 | | ESA2_0123147 | ESA2_0123145 | ESA2_0123148 | 1524960 | Y | ESA2_0122934 | 1516298 | Privileged in Full | DP; | | 6/17/2019 16:13 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0123148 | | ESA2_0123148 | ESA2_0123145 | ESA2_0123148 | 1524961 | Y | ESA2_0122943 | 1516299 | Privileged in Full | AC;DP; | | 6/17/2019 16:13 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0123149 | ESA2_0123149.pdf | ESA2_0123151 | ESA2_0123149 | ESA2_0123153 | 1509294 | | | | | Not Privileged; | | 6/17/2019 16:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 C2000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0123152 | | ESA2_0123152 | ESA2_0123149 | ESA2_0123153 | 1516509 | Y | ESA2_0122934 | 1516298 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. . | 6/17/2019 16:14 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0123153 | | ESA2_0123153 | ESA2_0123149 | ESA2_0123153 | 1516510 | Y | ESA2_0122943 | 1516299 | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/17/2019 16:14 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0123154 | ESA2_0123154.pdf | ESA2_0123156 | ESA2_0123154 | ESA2_0123158 | 1523543 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 6/17/2019 16:14 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 F2000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0123157 | | ESA2_0123157 | ESA2_0123154 | ESA2_0123158 | 1524836 | Y | ESA2_0122934 | 1516298 | Privileged in Full | DP; | | 6/17/2019 16:14 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0123158 | | ESA2_0123158 | ESA2_0123154 | ESA2_0123158 | 1524837 | Y | ESA2_0122943 | 1516299 | Privileged in Full | AC;DP; | | 6/17/2019 16:14 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0123159 | ESA2_0123159.pdf | ESA2_0123161 | ESA2_0123159 | ESA2_0123161 | 1531131 | | | | | DP;Other (specify in Privilege Justification); | confidential<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/17/2019 17:05 | | 000000004D5ACC56D02E7340802D694621FAA62F641 22000.msg | Fwd: FW: ESA rules (Sect 402 and 424) Updates | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0123162 | ESA2_0123162.pdf | ESA2_0123164 | ESA2_0123162 | ESA2_0123164 | 1509293 | | | | | DP;Other (specify in Privilege Justification); | confidential email<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/17/2019 17:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 C2000.msg | [EXTERNAL] Fwd: FW: ESA rules (Sect 402 and 424) Updates | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0123165 | ESA2_0123165.pdf | ESA2_0123165 | ESA2_0123165 | ESA2_0123165 | 1535478 | | | | | Not Privileged; | | 6/17/2019 17:33 | | 0000000073B53D9D3465BF408A67D0709E36285B044 C2100.msg | ESA regs | Prandoni, Christopher | John Luce - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0123166 | ESA2_0123166.pdf | ESA2_0123166 | ESA2_0123166 | ESA2_0123166 | 1535476 | | | | | Not Privileged; | | 6/17/2019 19:52 | | 0000000073B53D9D3465BF408A67D0709E36285BC44B2100.msg | Re: ESA regs | John Luce - NOAA Federal | Prandoni, Christopher | | | |
| ESA2_0123167 | ESA2_0123167.pdf | ESA2_0123167 | ESA2_0123167 | ESA2_0123167 | 1535477 | | | | | Not Privileged; | | 6/17/2019 20:04 | | 0000000073B53D9D3465BF408A67D0709E36285BE44B2100.msg | Re: [EXTERNAL] Re: ESA regs | Christopher Prandoni | John Luce - NOAA Federal | | | |
| ESA2_0123168 | ESA2_0123168.pdf | ESA2_0123170 | ESA2_0123168 | ESA2_0123170 | 1531129 | | | | | DP;Other (specify in Privilege Justification); | confidential<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/17/2019 20:44 | | 000000004D5ACC56D02E7340802D694621FAA62F24122000.msg | Re: [EXTERNAL] Fwd: FW: ESA rules (Sect 402 and 424) Updates | Craig Aubrey | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0123171 | ESA2_0123171.pdf | ESA2_0123173 | ESA2_0123171 | ESA2_0123173 | 1509292 | | | | | DP;Other (specify in Privilege Justification); | confidential<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/17/2019 20:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49B2000.msg | Re: [EXTERNAL] Fwd: FW: ESA rules (Sect 402 and 424) Updates | Craig Aubrey | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0123174 | ESA2_0123174.pdf | ESA2_0123174 | ESA2_0123174 | ESA2_0123174 | 1532782 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/18/2019 10:07 | | 0000000073B53D9D3465BF408A67D0709E36285B048C2000.msg | OIRA concern on ESA regulations | Stuart Levenbach - NOAA Federal | Palmieri, Rosario A. EOP/OMB | John Luce - NOAA Federal | Has Redactions; | |
| ESA2_0123175 | ESA2_0123175.pdf | ESA2_0123175 | ESA2_0123175 | ESA2_0123175 | 1509291 | | | | | Not Privileged; | | 6/18/2019 12:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49B2000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Smith, Glenn | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Peg Romanik; Craig Aubrey | | |
| ESA2_0123176 | ESA2_0123176.pdf | ESA2_0123176 | ESA2_0123176 | ESA2_0123176 | 1509290 | | | | | Not Privileged; | | 6/18/2019 12:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49B2000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Romanik, Peg | Smith, Glenn | Cathy Tortorici - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Craig Aubrey | | |
| ESA2_0123177 | ESA2_0123177.pdf | ESA2_0123178 | ESA2_0123177 | ESA2_0123178 | 1509289 | | | | | Not Privileged; | | 6/18/2019 13:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849B2000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Smith, Glenn | Romanik, Peg | Cathy Tortorici - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Craig Aubrey | | |
| ESA2_0123179 | ESA2_0123179.pdf | ESA2_0123180 | ESA2_0123179 | ESA2_0123180 | 1545797 | | | | | Not Privileged; | | 6/18/2019 14:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4C82000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Romanik, Peg | Smith, Glenn | Cathy Tortorici - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Craig Aubrey | | |
| ESA2_0123181 | ESA2_0123181.pdf | ESA2_0123182 | ESA2_0123181 | ESA2_0123182 | 1545795 | | | | | Not Privileged; | | 6/18/2019 14:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1884C82000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Smith, Glenn | Romanik, Peg | Cathy Tortorici - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Doug Laye; Craig Aubrey | | |
| ESA2_0123183 | ESA2_0123183.pdf | ESA2_0123184 | ESA2_0123183 | ESA2_0123184 | 1545793 | | | | | Not Privileged; | | 6/18/2019 15:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1844C82000.msg | Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Penny Ruvelas - NOAA Federal | Romanik, Peg | Smith, Glenn; Cathy Tortorici - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Craig Aubrey | | |
| ESA2_0123185 | ESA2_0123185.pdf | ESA2_0123186 | ESA2_0123185 | ESA2_0123186 | 1509288 | | | | | Not Privileged; | | 6/18/2019 15:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649B2000.msg | [EXTERNAL] Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Penny Ruvelas - NOAA Federal | Romanik, Peg | Smith, Glenn; Cathy Tortorici - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Doug Laye; Craig Aubrey | | |
| ESA2_0123187 | ESA2_0123187.pdf | ESA2_0123189 | ESA2_0123187 | ESA2_0123189 | 1509286 | | | | | Not Privileged; | | 6/19/2019 10:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249B2000.msg | Re: [EXTERNAL] Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0123190 | ESA2_0123190.pdf | ESA2_0123190 | ESA2_0123190 | ESA2_0123190 | 1509285 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/19/2019 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049B2000.msg | Regs Practitioner Rollout Strategy | Fellows, Valerie | Craig Aubrey; Bridget Fahey; Carey Galst; Lisa Ellis; Tom McDowell; Doug Laye | | Has Redactions; | |
| ESA2_0123191 | ESA2_0123191.pdf | ESA2_0123191 | ESA2_0123191 | ESA2_0123191 | 1509284 | | | | | Not Privileged; | | 6/20/2019 6:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49A2000.msg | Tribal Letter 070287 | Wellman, Lois | Bridget Fahey; Craig Aubrey; Carey Galst | | | |
| ESA2_0123192 | ESA2_0123192.pdf | ESA2_0123192 | ESA2_0123192 | ESA2_0123192 | 1509283 | | | | | Not Privileged; | | 6/20/2019 12:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49A2000.msg | [EXTERNAL] Sec 7 revisions | Anderson, Brian | Craig Aubrey | | | |
| ESA2_0123193 | ESA2_0123193.pdf | ESA2_0123193 | ESA2_0123193 | ESA2_0123193 | 1509282 | | | | | Not Privileged; | | 6/20/2019 13:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49A2000.msg | Re: [EXTERNAL] Sec 7 revisions | Aubrey, Craig | Anderson, Brian | | | |
| ESA2_0123194 | ESA2_0123194.pdf | ESA2_0123196 | ESA2_0123194 | ESA2_0123196 | 1509280 | | | | | Not Privileged; | | 6/20/2019 14:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649A2000.msg | Re: [EXTERNAL] Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0123197 | ESA2_0123197.pdf | ESA2_0123199 | ESA2_0123197 | ESA2_0123199 | 1509279 | | | | | Not Privileged; | | 6/20/2019 14:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449A2000.msg | Re: [EXTERNAL] Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0123200 | ESA2_0123200.pdf | ESA2_0123202 | ESA2_0123200 | ESA2_0123202 | 1509278 | | | | | Not Privileged; | | 6/20/2019 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249A2000.msg | Re: [EXTERNAL] Re: We need to talk - Please review the proposed changes coming from our NOAA political folks on the section 7 regs/preamble | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0123203 | ESA2_0123203.pdf | ESA2_0123203 | ESA2_0123203 | ESA2_0123203 | 1509277 | | | | | Not Privileged; | | 6/20/2019 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049A2000.msg | RE: [EXTERNAL] Sec 7 revisions | Anderson, Brian | Aubrey, Craig | | | |
| ESA2_0123204 | ESA2_0123204.pdf | ESA2_0123206 | ESA2_0123204 | ESA2_0123206 | 1509273 | | | | | Not Privileged; | | 6/21/2019 9:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849B2000.msg | Re: STATUS UPDATE-REQUEST: DOI OCO-spreadsheet of NGO comments on ESA regs | Galst, Carey | Parramore, Laury | Fahey, Bridget; Craig Aubrey; Matthew Huggler; Barbara Wainman; Andy DeVolder; Shultz, Gina | | |
| ESA2_0123206 | | ESA2_0123206 | ESA2_0123204 | ESA2_0123206 | 1516504 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/21/2019 9:40 | | 424 reg public comment issue bins.xlsx | | | | | | |
| ESA2_0123207 | | ESA2_0123208 | ESA2_0123207 | ESA2_0123209 | 1523533 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/21/2019 9:40 | | 00000000AAE06260DF00547AB9CBF7C86D86952845E2000.msg | Re: STATUS UPDATE-REQUEST: DOI OCO-spreadsheet of NGO comments on ESA regs | Galst, Carey | Parramore, Laury | Fahey, Bridget; Craig Aubrey; Matthew Huggler; Barbara Wainman; Andy DeVolder; Shultz, Gina | | |
| ESA2_0123209 | | ESA2_0123209 | ESA2_0123207 | ESA2_0123209 | 1526514 | Y | ESA2_0123206 | 1516504 | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/21/2019 9:40 | | 424 reg public comment issue bins.xlsx | | | | | | |
| ESA2_0123210 | ESA2_0123210.pdf | ESA2_0123211 | ESA2_0123210 | ESA2_0123211 | 1548257 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/21/2019 14:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1804FB2100.msg | Re: [EXTERNAL] Re: 070287 Letter | Fahey, Bridget | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Angela Somma - NOAA Federal; Galst, Carey; Wellman, Lois | Has Redactions; | |
| ESA2_0123212 | ESA2_0123212.pdf | ESA2_0123213 | ESA2_0123212 | ESA2_0123213 | 1509272 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/21/2019 15:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364992000.msg | Re: [EXTERNAL] Re: 070287 Letter | Cathy Tortorici - NOAA Federal | Fahey, Bridget | Aubrey, Craig; Angela Somma - NOAA Federal; Galst, Carey; Wellman, Lois | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0123214 | ESA2_0123214.pdf | ESA2_0123215 | ESA2_0123214 | ESA2_0123216 | 1539735 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/21/2019 15:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164BD2100.msg | The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0123216 | ESA2_0123216.pdf | ESA2_0123216 | ESA2_0123214 | ESA2_0123216 | 1549951 | Y | ESA2_0121698 | 1516266 | | Not Privileged; | | 6/21/2019 15:36 | | 20190522_Tribal-coordination-letter_clean (4).docx | | | | | | |
| ESA2_0123217 | ESA2_0123217.pdf | ESA2_0123218 | ESA2_0123217 | ESA2_0123219 | 1531824 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/21/2019 15:40 | | 0000000073B53D9D3465BF408A67D0709E36285B44142000.msg | Fwd: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal; Fisheries PCO - NOAA Service Account | Samantha Guidon - NOAA Affiliate; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0123219 | ESA2_0123219.pdf | ESA2_0123219 | ESA2_0123217 | ESA2_0123219 | 1540232 | Y | ESA2_0121698 | 1516266 | | Not Privileged; | | 6/21/2019 15:40 | | 20190522_Tribal-coordination-letter_clean (4).docx | | | | | | |
| ESA2_0123220 | ESA2_0123220.pdf | ESA2_0123221 | ESA2_0123220 | ESA2_0123221 | 1532575 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/21/2019 21:00 | | 0000000073B53D9D3465BF408A67D0709E36285B24722000.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Federal | Alesia Read - NOAA Federal; Fisheries PCO - NOAA Service Account; Samantha Guidon - NOAA Affiliate | Has Redactions; | |
| ESA2_0123222 | ESA2_0123222.pdf | ESA2_0123223 | ESA2_0123222 | ESA2_0123224 | 1537287 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/24/2019 10:57 | | 0000000073B53D9D3465BF408A67D0709E36285BA4C92100.msg | Fwd: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0123224 | ESA2_0123224.pdf | ESA2_0123224 | ESA2_0123222 | ESA2_0123224 | 1549215 | Y | ESA2_0121698 | 1516266 | | Not Privileged; | | 6/24/2019 10:57 | | 20190522_Tribal-coordination-letter_clean (4).docx | | | | | | |
| ESA2_0123225 | ESA2_0123225.pdf | ESA2_0123225 | ESA2_0123225 | ESA2_0123225 | 1531680 | | | | | Other (specify in Privilege Justification); | PII | 6/24/2019 12:23 | | 0000000073B53D9D3465BF408A67D0709E36285B44022000.msg | FW: Requested times for DOJ discussion on ESA passback edits | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0123226 | ESA2_0123226.pdf | ESA2_0123226 | ESA2_0123226 | ESA2_0123226 | 1521385 | | | | | Not Privileged; | | 6/24/2019 12:37 | | 0000000067763BF9BC9B58459ED25008CF450F1824732000.msg | Comments on preamble | Jesup, Benjamin C | Goldfarb, Joan R; Lupo, Frank R; ruthann.lowery; Angela Somma - NOAA Federal; Fahey, Bridget; Galst, Carey; Devolder, Andy | | | |
| ESA2_0123227 | ESA2_0123227.pdf | ESA2_0123227 | ESA2_0123227 | ESA2_0123227 | 1509269 | | | | | Not Privileged; | | 6/24/2019 13:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304992000.msg | call with DOJ | Fahey, Bridget | Sean Gallagher | Aubrey, Craig | | |
| ESA2_0123228 | ESA2_0123228.pdf | ESA2_0123229 | ESA2_0123228 | ESA2_0123229 | 1547965 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/24/2019 13:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4D72100.msg | My times for this call - Requested times for DOJ discussion on ESA passback edits | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0123230 | ESA2_0123230.pdf | ESA2_0123230 | ESA2_0123230 | ESA2_0123230 | 1548252 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/24/2019 15:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1864FA2100.msg | FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0123231 | ESA2_0123231.pdf | ESA2_0123235 | ESA2_0123231 | ESA2_0123235 | 1509265 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 6/24/2019 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384982000.msg | Re: [EXTERNAL] Requested times for DOJ discussion on ESA passback edits | Aubrey, Craig | Gallagher, Sean | Fahey, Bridget; Wellman, Lois | Has Redactions; | |
| ESA2_0123236 | ESA2_0123236.pdf | ESA2_0123237 | ESA2_0123236 | ESA2_0123237 | 1548250 | | | | | Other (specify in Privilege Justification); | PII | 6/24/2019 15:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1824FA2100.msg | Re: FW: Scheduling an ESA call with DOJ | Angela Somma - NOAA Federal | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0123238 | ESA2_0123238.pdf | ESA2_0123239 | ESA2_0123238 | ESA2_0123239 | 1548253 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/24/2019 15:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1884FA2100.msg | Re: FW: Scheduling an ESA call with DOJ | Kristen Gustafson - NOAA Federal | Angela Somma - NOAA Federal | Plotnick, Sarah (Federal); Htun, Emma (Federal); Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0123240 | ESA2_0123240.pdf | ESA2_0123241 | ESA2_0123240 | ESA2_0123241 | 1540837 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/24/2019 15:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64132000.msg | Re: FW: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Angela Somma - NOAA Federal; Htun, Emma (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0123242 | ESA2_0123242.pdf | ESA2_0123243 | ESA2_0123242 | ESA2_0123243 | 1535016 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/24/2019 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285BE4292100.msg | Fwd: FW: Scheduling an ESA call with DOJ | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Daniel Pollak - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0123244 | ESA2_0123244.pdf | ESA2_0123245 | ESA2_0123244 | ESA2_0123245 | 1531876 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 6/24/2019 15:16 | | 0000000073B53D9D3465BF408A67D0709E36285BC41A2000.msg | Re: FW: Scheduling an ESA call with DOJ | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Rod Vieira | Has Redactions; | |
| ESA2_0123246 | ESA2_0123246.pdf | ESA2_0123247 | ESA2_0123246 | ESA2_0123247 | 1542913 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/24/2019 15:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04122100.msg | RE: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Somma, Angela (Federal); Htun, Emma (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0123248 | ESA2_0123248.pdf | ESA2_0123249 | ESA2_0123248 | ESA2_0123249 | 1548249 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/24/2019 15:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1804FA2100.msg | RE: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Somma, Angela (Federal); Htun, Emma (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0123250 | ESA2_0123250.pdf | ESA2_0123253 | ESA2_0123250 | ESA2_0123253 | 1531318 | | | | | Other (specify in Privilege Justification); | PII/privacy | 6/24/2019 15:37 | | 000000004D5ACC56D02E7340802D694621FAA62FC4292000.msg | Fwd: FW: Scheduling an ESA call with DOJ | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0123254 | ESA2_0123254.pdf | ESA2_0123257 | ESA2_0123254 | ESA2_0123257 | 1542906 | | | | | Other (specify in Privilege Justification); | PII/privacy | 6/24/2019 15:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24112100.msg | Re: FW: Scheduling an ESA call with DOJ | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0123258 | ESA2_0123258.pdf | ESA2_0123261 | ESA2_0123258 | ESA2_0123261 | 1531045 | | | | | Other (specify in Privilege Justification); | PII/privacy | 6/24/2019 15:38 | | 000000004D5ACC56D02E7340802D694621FAA62FE4072000.msg | Re: FW: Scheduling an ESA call with DOJ | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal); Rod Vieira; Daniel Pollak - NOAA Federal | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0123262 | ESA2_0123262.pdf | ESA2_0123265 | ESA2_0123262 | ESA2_0123265 | 1531315 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/24/2019 15:40 | | 000000004D5ACC56D02E7340802D694621FAA62F64292000.msg | Re: FW: Scheduling an ESA call with DOJ | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0123266 | ESA2_0123266.pdf | ESA2_0123269 | ESA2_0123266 | ESA2_0123269 | 1542895 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 6/24/2019 15:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC40F2100.msg | Re: FW: Scheduling an ESA call with DOJ | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal) | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0123270 | ESA2_0123270.pdf | ESA2_0123273 | ESA2_0123270 | ESA2_0123273 | 1531042 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 6/24/2019 15:48 | | 000000004D5ACC56D02E7340802D694621FAA62FA4072000.msg | Re: FW: Scheduling an ESA call with DOJ | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal); Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty | Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0123274 | ESA2_0123274.pdf | ESA2_0123277 | ESA2_0123274 | ESA2_0123277 | 1542888 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 6/24/2019 15:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B040F2100.msg | Re: FW: Scheduling an ESA call with DOJ | Rodney Vieira [NOAA GC] | Lowery, Ruth Ann (Federal) | Plotnick, Sarah (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); McNulty, Chris (Federal) | Has Redactions; | |
| ESA2_0123278 | ESA2_0123278.pdf | ESA2_0123281 | ESA2_0123278 | ESA2_0123281 | 1531038 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 6/24/2019 15:50 | | 000000004D5ACC56D02E7340802D694621FAA62F44072000.msg | Re: FW: Scheduling an ESA call with DOJ | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal); Daniel Pollak - NOAA Federal; Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Christopher McNulty | Has Redactions; | |
| ESA2_0123282 | ESA2_0123282.pdf | ESA2_0123284 | ESA2_0123282 | ESA2_0123284 | 1538652 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/24/2019 16:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C45A2100.msg | Fwd: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Affiliate | | Has Redactions; | |
| ESA2_0123285 | ESA2_0123285.pdf | ESA2_0123285 | ESA2_0123285 | ESA2_0123287 | 1521269 | | | | | Other (specify in Privilege Justification); | Conference line code. | 6/24/2019 16:38 | | 0000000067763BF9BC9B58459ED25008CF450F18A4642000.msg | Invitation: Regs Wrap-Up @ Wed Jun 26, 2019 1pm - 2:30pm (MDT) (frank.lupo@sol.doi.gov) | Fahey, Bridget | ruthann.lowery@noaa.gov; angela.somma@noaa.gov; Goldfarb, Joan R; Lupo, Frank R; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0123286 | ESA2_0123286.pdf | ESA2_0123287 | ESA2_0123285 | ESA2_0123287 | 1522624 | | | | | Other (specify in Privilege Justification); | Conference line code. | 6/24/2019 16:38 | | invite.ics | Regs Wrap-Up | bridget_fahey@fws.gov | bridget_fahey@fws.gov;ruthann.lowery@noaa.gov;angela.somma@noaa.gov;joan.goldfarb@sol.doi.gov;frank.lupo@sol.doi.gov;benjamin.jesup@sol.doi.gov | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0123288 | ESA2_0123288.pdf | ESA2_0123290 | ESA2_0123288 | ESA2_0123290 | 1538653 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/24/2019 17:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E45 A2100.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Affiliate | Has Redactions; | |
| ESA2_0123291 | ESA2_0123291.pdf | ESA2_0123293 | ESA2_0123291 | ESA2_0123293 | 1531313 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/24/2019 17:05 | | 000000004D5ACC56D02E7340802D694621FAA62F242 92000.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0123294 | ESA2_0123294.pdf | ESA2_0123296 | ESA2_0123294 | ESA2_0123296 | 1531310 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/24/2019 17:17 | | 000000004D5ACC56D02E7340802D694621FAA62FC42 82000.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA GC; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0123297 | ESA2_0123297.pdf | ESA2_0123300 | ESA2_0123297 | ESA2_0123300 | 1535579 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/24/2019 17:37 | | 00000000738530BD3465BF408A67D07D8E3628B8A45 82100.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0123301 | ESA2_0123301.pdf | ESA2_0123305 | ESA2_0123301 | ESA2_0123305 | 1531311 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/24/2019 17:47 | | 000000004D5ACC56D02E7340802D694621FAA62FE42 82000.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0123306 | ESA2_0123306.pdf | ESA2_0123309 | ESA2_0123306 | ESA2_0123309 | 1535938 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/24/2019 17:54 | | 00000000738530BD3465BF408A67D07D8E3628B8047 42100.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0123310 | ESA2_0123310.pdf | ESA2_0123313 | ESA2_0123310 | ESA2_0123313 | 1531309 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/24/2019 17:54 | | 000000004D5ACC56D02E7340802D694621FAA62FA42 82000.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0123314 | ESA2_0123314.pdf | ESA2_0123317 | ESA2_0123314 | ESA2_0123317 | 1542908 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 6/24/2019 18:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 112100.msg | Re: FW: Scheduling an ESA call with DOJ | Chris McNulty - NOAA Federal | Lowery, Ruth Ann (Federal) | Plotnick, Sarah (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123318 | ESA2_0123318.pdf | ESA2_0123321 | ESA2_0123318 | ESA2_0123321 | 1531030 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 6/24/2019 18:32 | | 000000004D5ACC56D02E7340802D694621FAA62F840 62000.msg | Re: FW: Scheduling an ESA call with DOJ | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal); Rod Vieira, Daniel Pollak - NOAA Federal; Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Ryan Couch | Has Redactions; | |
| ESA2_0123322 | ESA2_0123322.pdf | ESA2_0123322 | ESA2_0123322 | ESA2_0123322 | 1542903 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/24/2019 18:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 102100.msg | RE: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Oresko, Matthew P. EOP/OMB; Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0123323 | | ESA2_0123474 | ESA2_0123323 | ESA2_0123474 | 1507753 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/25/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190625 424-Final-Rule_OMB comments FWS response corrected.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0123475 | | ESA2_0123624 | ESA2_0123475 | ESA2_0123624 | 1507754 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/25/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190625 424-Final-Rule_OMB comments_DOJ.docx | | | | | | |
| ESA2_0123625 | | ESA2_0123626 | ESA2_0123625 | ESA2_0123626 | 1519725 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 0:00 | Draft language related to 424 reg | New 424-19.docx | | | | | | |
| ESA2_0123627 | | ESA2_0123629 | ESA2_0123627 | ESA2_0123629 | 1519726 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 0:00 | Draft language related to 424 reg | New d and 3 of 424-19.docx | | | | | | |
| ESA2_0123630 | | ESA2_0123632 | ESA2_0123630 | ESA2_0123632 | 1519740 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 0:00 | Redline of 424-19 Changes | Redline of 424-19 Changes.docx | | | | | | |
| ESA2_0123633 | ESA2_0123633.pdf | ESA2_0123638 | ESA2_0123633 | ESA2_0123638 | 1512448 | | | | | Not Privileged; | | 6/25/2019 8:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 62200.msg | Re: [EXTERNAL] Requested times for DOJ discussion on ESA passback edits | Gallagher, Sean | Wellman, Lois | Bridget Fahey; Craig Aubrey; Gary Frazer | | |
| ESA2_0123639 | ESA2_0123639.pdf | ESA2_0123644 | ESA2_0123639 | ESA2_0123644 | 1512447 | | | | | Not Privileged; | | 6/25/2019 8:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 62200.msg | Re: [EXTERNAL] Requested times for DOJ discussion on ESA passback edits | Gallagher, Sean | Wellman, Lois | Bridget Fahey; Craig Aubrey; Gary Frazer | | |
| ESA2_0123645 | ESA2_0123645.pdf | ESA2_0123646 | ESA2_0123645 | ESA2_0123648 | 1509264 | | | | | Not Privileged; | | 6/25/2019 8:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 82000.msg | Fwd: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Aubrey, Craig | Gary Frazer | | | |
| ESA2_0123647 | | ESA2_0123647 | ESA2_0123645 | ESA2_0123648 | 1516496 | Y | ESA2_0122934 | 1516298 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 8:31 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0123648 | | ESA2_0123648 | ESA2_0123645 | ESA2_0123648 | 1516497 | Y | ESA2_0122943 | 1516299 | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/25/2019 8:31 | | ESA Section 7 - OMB comments round 1 with Services response May 24 2019 + DOC comments.docx | | | | | | |
| ESA2_0123649 | ESA2_0123649.pdf | ESA2_0123653 | ESA2_0123649 | ESA2_0123653 | 1535942 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 8:46 | | 0000000073B53D9D3465BF408A67D0709E36285B847 42100.msg | Fwd: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0123654 | ESA2_0123654.pdf | ESA2_0123654 | ESA2_0123654 | ESA2_0123654 | 1542898 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 9:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 102100.msg | RE: Scheduling an ESA call with DOJ | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0123655 | ESA2_0123655.pdf | ESA2_0123657 | ESA2_0123655 | ESA2_0123657 | 1540005 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 9:13 | | 000000006CDD39C62E1584182106E42E2CE041240 F2100.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Angela Somma; Alesia Read - NOAA Federal | Has Redactions; | |
| ESA2_0123658 | ESA2_0123658.pdf | ESA2_0123661 | ESA2_0123658 | ESA2_0123661 | 1542996 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 9:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 0F2100.msg | RE: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Lowery, Ruth Ann (Federal) | Vieira, Rodney (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal). | Has Redactions; | |
| ESA2_0123662 | ESA2_0123662.pdf | ESA2_0123665 | ESA2_0123662 | ESA2_0123665 | 1548254 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 9:15 | | 00000000DCD9C363F8DD5745B6460ZD8D955EA18A4 FA2100.msg | RE: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Lowery, Ruth Ann (Federal) | Vieira, Rodney (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal). | Has Redactions; | |
| ESA2_0123666 | ESA2_0123666.pdf | ESA2_0123666 | ESA2_0123666 | ESA2_0123668 | 1509263 | | | | | Not Privileged; | | 6/25/2019 9:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 82000.msg | S4 Rules | Fahey, Bridget | Frazer, Gary | Aubrey, Craig | | |
| ESA2_0123667 | | ESA2_0123667 | ESA2_0123666 | ESA2_0123668 | 1516421 | Y | ESA2_0118073 | 1516414 | Privileged in Full | AC;DP; | | 6/25/2019 9:15 | | 20190516_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0123668 | | ESA2_0123668 | ESA2_0123666 | ESA2_0123668 | 1516422 | Y | ESA2_0122923 | 1507752 | Privileged in Full | AC;DP; | | 6/25/2019 9:15 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0123669 | ESA2_0123669.pdf | ESA2_0123669 | ESA2_0123669 | ESA2_0123671 | 1523530 | | | | | Not Privileged; | | 6/25/2019 9:15 | | 00000000A8D8260DF00547AB9C8F7C8ED06952045 62000.msg | S4 Rules | Fahey, Bridget | Frazer, Gary | Aubrey, Craig | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0123670 | | ESA2_0123670 | ESA2_0123669 | ESA2_0123671 | 1530457 | Y | ESA2_0116073 | 1516414 | Privileged in Full | AC;DP; | | 6/25/2019 9:15 | | 20190516_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0123671 | | ESA2_0123671 | ESA2_0123669 | ESA2_0123671 | 1530458 | Y | ESA2_0122603 | 1507752 | Privileged in Full | AC;DP; | | 6/25/2019 9:15 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0123672 | ESA2_0123672.pdf | ESA2_0123676 | ESA2_0123672 | ESA2_0123676 | 1542885 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 9:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 0E2100.msg | Re: FW: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123677 | ESA2_0123677.pdf | ESA2_0123681 | ESA2_0123677 | ESA2_0123681 | 1548258 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 9:21 | | 00000000DCD9C363F8DD5745964602D8D955EA1824 FB2100.msg | Re: FW: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123682 | ESA2_0123682.pdf | ESA2_0123684 | ESA2_0123682 | ESA2_0123684 | 1540004 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 10:26 | | 00000000B6CDD39C62E15841B210EE42E2CECD4104D F2100.msg | Re: The ESA section 7 regs - FAQs/webinars + what the regs apply to + the Tribal letter | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Alesia Read - NOAA Federal; Angela Somma; Daniel Pollak - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0123685 | ESA2_0123685.pdf | ESA2_0123686 | ESA2_0123685 | ESA2_0123686 | 1523529 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 6/25/2019 11:56 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E45 D2000.msg | Re: [EXTERNAL] Call with DOJ on Sec. 4 rule | Frazer, Gary | Gallagher, Sean | Craig Aubrey; Bridget Fahey; Lois Wellman | Has Redactions; | |
| ESA2_0123687 | ESA2_0123687.pdf | ESA2_0123688 | ESA2_0123687 | ESA2_0123688 | 1523527 | | | | | Not Privileged; | | 6/25/2019 12:06 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 D2000.msg | Re: [EXTERNAL] Call with DOJ on Sec. 4 rule | Frazer, Gary | Romanik, Peg | | | |
| ESA2_0123689 | ESA2_0123689.pdf | ESA2_0123689 | ESA2_0123689 | ESA2_0123691 | 1509259 | | | | | Not Privileged; | | 6/25/2019 12:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 72000.msg | Fwd: S4 Rules | Fahey, Bridget | Benjamin Jesup | | | |
| ESA2_0123690 | | ESA2_0123690 | ESA2_0123689 | ESA2_0123691 | 1516574 | Y | ESA2_0116073 | 1516414 | Privileged in Full | AC;DP; | | 6/25/2019 12:07 | | 20190516_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0123691 | | ESA2_0123691 | ESA2_0123689 | ESA2_0123691 | 1516575 | Y | ESA2_0122603 | 1507752 | Privileged in Full | AC;DP; | | 6/25/2019 12:07 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0123692 | ESA2_0123692.pdf | ESA2_0123692 | ESA2_0123692 | ESA2_0123694 | 1520023 | | | | | Not Privileged; | | 6/25/2019 12:07 | | 0000000067763BF9BC9B58459ED25008CF450F18840C 2000.msg | Fwd: S4 Rules | Fahey, Bridget | Jesup, Benjamin C | | | |
| ESA2_0123693 | | ESA2_0123693 | ESA2_0123692 | ESA2_0123694 | 1520315 | Y | ESA2_0116073 | 1516414 | Privileged in Full | AC;DP; | | 6/25/2019 12:07 | | 20190516_final_draft_4d_reg-response to OMB interagency.docx | | | | | | |
| ESA2_0123694 | | ESA2_0123694 | ESA2_0123692 | ESA2_0123694 | 1520316 | Y | ESA2_0122603 | 1507752 | Privileged in Full | AC;DP; | | 6/25/2019 12:07 | | 20190617_424-Final-Rule_OMB comments_Services response.docx | | | | | | |
| ESA2_0123695 | ESA2_0123695.pdf | ESA2_0123696 | ESA2_0123695 | ESA2_0123696 | 1542897 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 12:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 102100.msg | RE: Scheduling an ESA call with DOJ | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0123697 | ESA2_0123697.pdf | ESA2_0123698 | ESA2_0123697 | ESA2_0123698 | 1542467 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 12:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 DB2000.msg | FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0123699 | ESA2_0123699.pdf | ESA2_0123700 | ESA2_0123699 | ESA2_0123700 | 1542458 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 12:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 DA2000.msg | RE: Scheduling an ESA call with DOJ | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0123701 | ESA2_0123701.pdf | ESA2_0123702 | ESA2_0123701 | ESA2_0123702 | 1542460 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 12:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 DA2000.msg | RE: Scheduling an ESA call with DOJ | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0123703 | ESA2_0123703.pdf | ESA2_0123703 | ESA2_0123703 | ESA2_0123703 | 1531922 | | | | | Other (specify in Privilege Justification); | Privacy/PII; conference line code | 6/25/2019 12:30 | | 0000000073B53D9D3465BF408A67D0709E362858842 02000.msg | FW: Call with DOJ on Sec. 4 rule | Oreska, Matthew P. EOP/OMB | Gustafson, Kristen (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0123704 | ESA2_0123704.pdf | ESA2_0123705 | ESA2_0123704 | ESA2_0123705 | 1509256 | | | | | Other (specify in Privilege Justification); | Conference line passcode; Privacy/PII | 6/25/2019 12:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 72000.msg | Re: [EXTERNAL] Call with DOJ on Sec. 4 rule | Gallagher, Sean | Frazer, Gary; Peg Romanik; Benjamin Jesup | Craig Aubrey; Bridget Fahey; Lois Wellman | Has Redactions; | |
| ESA2_0123706 | | ESA2_0123706 | ESA2_0123706 | ESA2_0123706 | 1521384 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice regarding "substantial information", or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 12:52 | | 0000000067763BF9BC9B58459ED25008CF450F180473 2000.msg | [EXTERNAL] Section on 'Substantial Info' ready to review | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget; Angela Somma; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | | |
| ESA2_0123707 | ESA2_0123707.pdf | ESA2_0123712 | ESA2_0123707 | ESA2_0123712 | 1542882 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 13:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 0E2100.msg | Re: FW: Scheduling an ESA call with DOJ | Emma Htun - NOAA Federal | Tortorici, Cathy (Federal) | Brown, Kelly (Federal); Couch, Ryan (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Plotnick, Sarah (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0123713 | ESA2_0123713.pdf | ESA2_0123718 | ESA2_0123713 | ESA2_0123718 | 1548256 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 13:13 | | 00000000DCD9C363F8DD5745964602D8D955EA1824 FA2100.msg | Re: FW: Scheduling an ESA call with DOJ | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal); Couch, Ryan (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Plotnick, Sarah (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0123719 | ESA2_0123719.pdf | ESA2_0123724 | ESA2_0123719 | ESA2_0123724 | 1540841 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 13:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 132000.msg | Re: FW: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123725 | ESA2_0123725.pdf | ESA2_0123730 | ESA2_0123725 | ESA2_0123730 | 1542865 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 13:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 0C2100.msg | Re: FW: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123731 | | ESA2_0123732 | ESA2_0123731 | ESA2_0123733 | 1509255 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 13:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 72000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Frazer, Gary | | | |
| ESA2_0123733 | | ESA2_0123733 | ESA2_0123731 | ESA2_0123733 | 1516278 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 6/25/2019 13:24 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0123734 | | ESA2_0123735 | ESA2_0123734 | ESA2_0123736 | 1523520 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 13:24 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C45 C2000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Frazer, Gary | | | |
| ESA2_0123736 | | ESA2_0123736 | ESA2_0123734 | ESA2_0123736 | 1524804 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 6/25/2019 13:24 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0123737 | ESA2_0123737.pdf | ESA2_0123737 | ESA2_0123737 | ESA2_0123737 | 1509254 | | | | | Not Privileged; | | 6/25/2019 13:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 72000.msg | update on 402 rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0123738 | ESA2_0123738.pdf | ESA2_0123738 | ESA2_0123738 | ESA2_0123738 | 1523519 | | | | | Not Privileged; | | 6/25/2019 13:28 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 C2000.msg | update on 402 rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0123739 | ESA2_0123739.pdf | ESA2_0123739 | ESA2_0123739 | ESA2_0123739 | 1535879 | | | | | Not Privileged; | | 6/25/2019 13:33 | | 0000000073B53D9D3465BF408A67D0709E36285BC46 C2100.msg | Re: update on 402 rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0123740 | ESA2_0123740.pdf | ESA2_0123740 | ESA2_0123740 | ESA2_0123740 | 1509252 | | | | | Not Privileged; | | 6/25/2019 13:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 62000.msg | [EXTERNAL] Re: update on 402 rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0123741 | ESA2_0123741.pdf | ESA2_0123742 | ESA2_0123741 | ESA2_0123742 | 1509253 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/25/2019 13:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 72000.msg | Fwd: [EXTERNAL] Scheduling the Sec. 7 call | Gallagher, Sean | Gary Frazer; Bridget Fahey; Craig Aubrey; Lois Wellman; Peg Romanik; Benjamin Jesup | | Has Redactions; | |
| ESA2_0123743 | ESA2_0123743.pdf | ESA2_0123743 | ESA2_0123743 | ESA2_0123743 | 1523517 | | | | | Not Privileged; | | 6/25/2019 13:33 | | 00000000AAE060260DF00547AB9C8F7C9ED06952645 C2000.msg | [EXTERNAL] Re: update on 402 rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0123744 | ESA2_0123744.pdf | ESA2_0123744 | ESA2_0123744 | ESA2_0123744 | 1523518 | | | | | Not Privileged; | | 6/25/2019 13:33 | | 00000000AAE060260DF00547AB9C8F7C9ED06952845C2000.msg | Re: update on 402 rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0123745 | ESA2_0123745.pdf | ESA2_0123746 | ESA2_0123745 | ESA2_0123746 | 1509251 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/25/2019 13:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4962000.msg | Re: [EXTERNAL] Scheduling the Sec. 7 call | Aubrey, Craig | Gallagher, Sean | | Has Redactions; | |
| ESA2_0123747 | ESA2_0123747.pdf | ESA2_0123751 | ESA2_0123747 | ESA2_0123751 | 1542883 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 13:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B640E2100.msg | RE: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | | Has Redactions; | |
| ESA2_0123752 | ESA2_0123752.pdf | ESA2_0123753 | ESA2_0123752 | ESA2_0123753 | 1509250 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/25/2019 13:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4962000.msg | Re: [EXTERNAL] Scheduling the Sec. 7 call | Frazer, Gary | Gallagher, Sean | Gina Shultz; Craig Aubrey; Peg Romanik | Has Redactions; | |
| ESA2_0123754 | ESA2_0123754.pdf | ESA2_0123760 | ESA2_0123754 | ESA2_0123760 | 1542293 | | | | | Other (specify in Privilege Justification); | PII/Privacy. | 6/25/2019 13:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44C62000.msg | Re: FW: Scheduling an ESA call with DOJ | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0123761 | ESA2_0123761.pdf | ESA2_0123767 | ESA2_0123761 | ESA2_0123767 | 1547737 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 13:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1844BB2100.msg | Re: FW: Scheduling an ESA call with DOJ | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0123768 | ESA2_0123768.pdf | ESA2_0123774 | ESA2_0123768 | ESA2_0123774 | 1542292 | | | | | Other (specify in Privilege Justification); | PII/privacy | 6/25/2019 13:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24C62000.msg | Re: FW: Scheduling an ESA call with DOJ | Kristen Gustafson - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0123775 | ESA2_0123775.pdf | ESA2_0123776 | ESA2_0123775 | ESA2_0123776 | 1542463 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 6/25/2019 13:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24DB2000.msg | RE: Requested times for DOJ discussion on ESA passback edits | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0123777 | ESA2_0123777.pdf | ESA2_0123783 | ESA2_0123777 | ESA2_0123783 | 1542872 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 13:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B040D2100.msg | Re: FW: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123784 | ESA2_0123784.pdf | ESA2_0123790 | ESA2_0123784 | ESA2_0123790 | 1548164 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 13:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1824F02100.msg | Re: FW: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123791 | ESA2_0123791.pdf | ESA2_0123793 | ESA2_0123791 | ESA2_0123795 | 1509249 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 6/25/2019 13:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384962000.msg | Fwd: [EXTERNAL] ESA Section 4 Rule | Fahey, Bridget | Frazer, Gary | | Has Redactions; | |
| ESA2_0123794 | | ESA2_0123794 | ESA2_0123791 | ESA2_0123795 | 1516309 | Y | ESA2_0124674 | 1516248 | Privileged in Full | AC;DP; | | 6/25/2019 13:57 | | 20190516_424-Final-Rule_OMB comments_Services response (1) (1)+DOC comments 6-11.docx | | | | | | |
| ESA2_0123795 | | ESA2_0123795 | ESA2_0123791 | ESA2_0123795 | 1516328 | Y | ESA2_0124826 | 1516249 | Privileged in Full | AC;DP; | | 6/25/2019 13:57 | | CLEAN COPY W RESPONSES TO OMB (DOC cmts included) 6-11-19.docx | | | | | | |
| ESA2_0123796 | ESA2_0123796.pdf | ESA2_0123802 | ESA2_0123796 | ESA2_0123802 | 1542878 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 14:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC40D2100.msg | Re: FW: Scheduling an ESA call with DOJ | Daniel Pollak - NOAA GC | Tortorici, Cathy (Federal) | Plotnick, Sarah (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123803 | ESA2_0123803.pdf | ESA2_0123810 | ESA2_0123803 | ESA2_0123810 | 1531157 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 14:09 | | 000000004D5ACC56D02E7340802D694621FAA62FA4152000.msg | Re: FW: Scheduling an ESA call with DOJ | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123811 | ESA2_0123811.pdf | ESA2_0123812 | ESA2_0123811 | ESA2_0123812 | 1542457 | | | | | DP; | PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 14:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64DA2000.msg | RE: Requested times for DOJ discussion on ESA passback edits | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0123813 | ESA2_0123813.pdf | ESA2_0123820 | ESA2_0123813 | ESA2_0123820 | 1542862 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 14:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC40B2100.msg | Re: FW: Scheduling an ESA call with DOJ | Chris McNulty - NOAA Federal | Pollak, Daniel (Federal) | Tortorici, Cathy (Federal); Plotnick, Sarah (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123821 | ESA2_0123821.pdf | ESA2_0123828 | ESA2_0123821 | ESA2_0123828 | 1531155 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 14:17 | | 000000004D5ACC56D02E7340802D694621FAA62F64152000.msg | Re: FW: Scheduling an ESA call with DOJ | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Plotnick, Sarah (Federal); Lowery, Ruth Ann (Federal); Vieira, Rodney (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123829 | ESA2_0123829.pdf | ESA2_0123836 | ESA2_0123829 | ESA2_0123836 | 1542869 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 14:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA40C2100.msg | Re: FW: Scheduling an ESA call with DOJ | Rodney Vieira [NOAA GC] | McNulty, Chris (Federal) | Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Plotnick, Sarah (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123837 | ESA2_0123837.pdf | ESA2_0123844 | ESA2_0123837 | ESA2_0123844 | 1531156 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 14:21 | | 000000004D5ACC56D02E7340802D694621FAA62F84152000.msg | Re: FW: Scheduling an ESA call with DOJ | Rodney Vieira [NOAA GC] | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Cathy Tortorici - NOAA Federal; Plotnick, Sarah (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123845 | ESA2_0123845.pdf | ESA2_0123850 | ESA2_0123845 | ESA2_0123850 | 1542886 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 14:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC40E2100.msg | Re: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Vieira, Rodney (Federal); McNulty, Chris (Federal) | Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123851 | ESA2_0123851.pdf | ESA2_0123856 | ESA2_0123851 | ESA2_0123856 | 1535874 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 14:24 | | 0000000073B53D9D3465BF40BA67D0708E3628B246C2100.msg | RE: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Vieira, Rodney (Federal); McNulty, Chris (Federal) | Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Htun, Emma (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0123857 | ESA2_0123857.pdf | ESA2_0123859 | ESA2_0123857 | ESA2_0123862 | 1509248 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 14:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384962000.msg | Fwd: [EXTERNAL] ESA Section 4 Rule | Frazer, Gary | Bridget Fahey | Gina Shultz; BENJAMIN JESUP; Sean Gallagher; Bivan Patnaik | Has Redactions; | |
| ESA2_0123860 | | ESA2_0123860 | ESA2_0123857 | ESA2_0123862 | 1516275 | Y | ESA2_0124674 | 1516248 | Privileged in Full | AC;DP; | | 6/25/2019 14:39 | | 20190516_424-Final-Rule_OMB comments_Services response (1) (1)+DOC comments 6-11.docx | | | | | | |
| ESA2_0123861 | | ESA2_0123861 | ESA2_0123857 | ESA2_0123862 | 1516276 | Y | ESA2_0123739 | 1507751 | Privileged in Full | AC;DP; | | 6/25/2019 14:39 | | 20190611 424 draft final reg DOC changes.docx | | | | | | |
| ESA2_0123862 | | ESA2_0123862 | ESA2_0123857 | ESA2_0123862 | 1516277 | Y | ESA2_0124826 | 1516249 | Privileged in Full | AC;DP; | | 6/25/2019 14:39 | | CLEAN COPY W RESPONSES TO OMB (DOC cmts included) 6-11-19.docx | | | | | | |
| ESA2_0123863 | ESA2_0123863.pdf | ESA2_0123865 | ESA2_0123863 | ESA2_0123865 | 1520034 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 14:39 | | 00000000776389B6C9B58458ED25008CF450F18440C2000.msg | Fwd: [EXTERNAL] ESA Section 4 Rule | Frazer, Gary D | Fahey, Bridget | Shultz, Gina; Jesup, Benjamin C; Gallagher, Sean P; Patnaik, Bivan R | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0123866 | | ESA2_0123867 | ESA2_0123866 | ESA2_0123868 | 1509247 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 62000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Benjamin Jesup; Joan Goldfarb | | | |
| ESA2_0123868 | | ESA2_0123868 | ESA2_0123866 | ESA2_0123868 | 1516340 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 6/25/2019 14:51 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0123869 | | ESA2_0123870 | ESA2_0123869 | ESA2_0123871 | 1509246 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 14:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 62000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Frazer, Gary | Gina Shultz | Bridget Fahey | | |
| ESA2_0123871 | | ESA2_0123871 | ESA2_0123869 | ESA2_0123871 | 1516264 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 6/25/2019 14:58 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0123872 | | ESA2_0123873 | ESA2_0123872 | ESA2_0123874 | 1523512 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 14:58 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C45 82000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Frazer, Gary | Gina Shultz | Bridget Fahey | | |
| ESA2_0123874 | | ESA2_0123874 | ESA2_0123872 | ESA2_0123874 | 1526748 | Y | ESA2_0119566 | 1507438 | Privileged in Full | AC;DP; | | 6/25/2019 14:58 | | Section 4(d) passback_5-29-19_omb.DOCX | | | | | | |
| ESA2_0123875 | ESA2_0123875.pdf | ESA2_0123884 | ESA2_0123875 | ESA2_0123884 | 1540838 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 15:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 132000.msg | Re: FW: Scheduling an ESA call with DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Couch, Ryan (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0123885 | ESA2_0123885.pdf | ESA2_0123894 | ESA2_0123885 | ESA2_0123894 | 1542875 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 15:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 0D2100.msg | Re: FW: Scheduling an ESA call with DOJ | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Couch, Ryan (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0123895 | ESA2_0123895.pdf | ESA2_0123896 | ESA2_0123895 | ESA2_0123897 | 1509245 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 15:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 62000.msg | Re: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0123897 | | ESA2_0123897 | ESA2_0123895 | ESA2_0123897 | 1516290 | Y | ESA2_0126776 | 1507431 | Privileged in Full | AC;DP; | | 6/25/2019 15:21 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0123898 | ESA2_0123898.pdf | ESA2_0123899 | ESA2_0123898 | ESA2_0123900 | 1523511 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 15:21 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 B2000.msg | Re: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0123900 | | ESA2_0123900 | ESA2_0123898 | ESA2_0123900 | 1526361 | Y | ESA2_0126776 | 1507431 | Privileged in Full | AC;DP; | | 6/25/2019 15:21 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0123901 | ESA2_0123901.pdf | ESA2_0123910 | ESA2_0123901 | ESA2_0123910 | 1532059 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 15:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 12000.msg | Re: FW: Scheduling an ESA call with DOJ | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal) | Has Redactions; | |
| ESA2_0123911 | ESA2_0123911.pdf | ESA2_0123920 | ESA2_0123911 | ESA2_0123920 | 1532056 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 15:35 | | 0000000073B53D9D3465BF408A67D0709E36285B443 12000.msg | Re: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal; Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0123921 | ESA2_0123921.pdf | ESA2_0123921 | ESA2_0123921 | ESA2_0123921 | 1531921 | | | | | Not Privileged; | | 6/25/2019 16:15 | | 0000000073B53D9D3465BF408A67D0709E36285B642 02000.msg | Latest version of the 424 regulations | Angela Somma - NOAA Federal | Brown, Kelly (Federal); Kristen Gustafson - NOAA Federal; Ruth Ann Lowery | Lisa Manning | | |
| ESA2_0123922 | ESA2_0123922.pdf | ESA2_0123928 | ESA2_0123922 | ESA2_0123928 | 1542291 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 17:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 C62000.msg | FW: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0123929 | ESA2_0123929.pdf | ESA2_0123935 | ESA2_0123929 | ESA2_0123935 | 1531140 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 17:09 | | 000000004D5ACC56D02E7340802D694621FAA62F841 32000.msg | FW: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0123936 | ESA2_0123936.pdf | ESA2_0123936 | ESA2_0123936 | ESA2_0123936 | 1509244 | | | | | Not Privileged; | | 6/25/2019 17:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 52000.msg | [EXTERNAL] Correct version of the 424 regs | Angela Somma - NOAA Federal | Fahey, Bridget | | | |
| ESA2_0123937 | ESA2_0123937.pdf | ESA2_0123937 | ESA2_0123937 | ESA2_0123938 | 1509243 | | | | | Not Privileged; | | 6/25/2019 17:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 52000.msg | Re: [EXTERNAL] Correct version of the 424 regs | Fahey, Bridget | Angela Somma - NOAA Federal | | | |
| ESA2_0123938 | | ESA2_0123938 | ESA2_0123937 | ESA2_0123938 | 1516416 | Y | ESA2_0123323 | 1507753 | Privileged in Full | AC;DP; | | 6/25/2019 17:13 | | 20190625 424-Final-Rule_OMB comments FWS response corrected.docx | | | | | | |
| ESA2_0123939 | ESA2_0123939.pdf | ESA2_0123945 | ESA2_0123939 | ESA2_0123945 | 1542290 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 17:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 C52000.msg | Re: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0123946 | ESA2_0123946.pdf | ESA2_0123952 | ESA2_0123946 | ESA2_0123952 | 1531122 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/25/2019 17:23 | | 000000004D5ACC56D02E7340802D694621FAA62F441 12000.msg | Re: Scheduling an ESA call with DOJ | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0123953 | ESA2_0123953.pdf | ESA2_0123954 | ESA2_0123953 | ESA2_0123954 | 1521383 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 17:48 | | 0000000067763BF9BC9B58459ED25008CF450F18E472 2000.msg | Re: [EXTERNAL] Section on 'Substantial Info' ready to review | Fahey, Bridget | Ruth Ann Lowery - NOAA Federal | Angela Somma; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R; Galst, Carey | Has Redactions; | |
| ESA2_0123955 | ESA2_0123955.pdf | ESA2_0123955 | ESA2_0123955 | ESA2_0123956 | 1542812 | | | | | DP;Other (specify in Privilege Justification); | PII/Privacy; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 19:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 052100.msg | E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Gallagher, Sean; Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0123956 | | ESA2_0123956 | ESA2_0123955 | ESA2_0123956 | 1551643 | Y | ESA2_0123978 | 1516563 | Privileged in Full | AC;DP; | | 6/25/2019 19:03 | | 20190516_424-Final-Rule_OMB comments_Services response_omb.docx | | | | | | |
| ESA2_0123957 | | ESA2_0123957 | ESA2_0123957 | ESA2_0123957 | 1532984 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/25/2019 22:55 | | 0000000073B53D9D3465BF408A67D0709E36285B44A 52000.msg | Update: ESA regs | Stuart Levenbach - NOAA Federal | Prandoni, Christopher | | Has Redactions; | |
| ESA2_0123958 | ESA2_0123958.pdf | ESA2_0123964 | ESA2_0123958 | ESA2_0123964 | 1542868 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/26/2019 7:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 0C2100.msg | RE: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal); Couch, Ryan (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0123965 | ESA2_0123965.pdf | ESA2_0123971 | ESA2_0123965 | ESA2_0123971 | 1535856 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 6/26/2019 7:13 | | 0000000073B53D9D3465BF408A67D0709E36285BE46 92100.msg | RE: FW: Scheduling an ESA call with DOJ | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | Brown, Kelly (Federal); Couch, Ryan (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Vieira, Rodney (Federal) | Has Redactions; | |
| ESA2_0123972 | ESA2_0123972.pdf | ESA2_0123972 | ESA2_0123972 | ESA2_0123972 | 1532985 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 8:20 | | 0000000073B53D9D3465BF408A67D0709E36285B64A 52000.msg | Re: [EXTERNAL] Update: ESA regs | Prandoni, Christopher | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0123973 | ESA2_0123973.pdf | ESA2_0123974 | ESA2_0123973 | ESA2_0123975 | 1509240 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 8:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 52000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Gallagher, Sean | Gary Frazer; Craig Aubrey; Bridget Fahey | Bivan Patnaik | Has Redactions; | |
| ESA2_0123975 | | ESA2_0123975 | ESA2_0123973 | ESA2_0123975 | 1519475 | Y | ESA2_0123978 | 1516563 | Privileged in Full | AC;DP; | | 6/26/2019 8:27 | | 20190516_424-Final-Rule_OMB comments_Services response_omb.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0123976 | ESA2_0123976.pdf | ESA2_0123977 | ESA2_0123976 | ESA2_0124129 | 1509239 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 8:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344952000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Fahey, Bridget | Carey Galst; Andy Devolder; Benjamin Jesup; Joan Goldfarb; Lupo, Frank; Angela Somma - NOAA Federal; Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0123978 | | ESA2_0124129 | ESA2_0123976 | ESA2_0124129 | 1516563 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/26/2019 8:37 | | 20190516_424-Final-Rule_OMB comments_Services response_omb.docx | | | | | | |
| ESA2_0124130 | ESA2_0124130.pdf | ESA2_0124132 | ESA2_0124130 | ESA2_0124133 | 1509238 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 9:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324952000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Benjamin Jesup; Joan Goldfarb; Lupo, Frank | | Has Redactions; | |
| ESA2_0124133 | | ESA2_0124133 | ESA2_0124130 | ESA2_0124133 | 1516459 | Y | ESA2_0126776 | 1507431 | Privileged in Full | AC;DP; | | 6/26/2019 9:36 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0124134 | ESA2_0124134.pdf | ESA2_0124136 | ESA2_0124134 | ESA2_0124136 | 1509235 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 9:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4942000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Fahey, Bridget | Angela Somma - NOAA Federal | Jesup, Benjamin; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0124137 | ESA2_0124137.pdf | ESA2_0124139 | ESA2_0124137 | ESA2_0124139 | 1509234 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 9:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4942000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Angela Somma - NOAA Federal | Fahey, Bridget | Jesup, Benjamin; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0124140 | ESA2_0124140.pdf | ESA2_0124141 | ESA2_0124140 | ESA2_0124141 | 1509233 | | | | | Not Privileged; | | 6/26/2019 9:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384942000.msg | Re: [EXTERNAL] Scheduling Sec. 7 call | Gallagher, Sean | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Peg Romanik; Craig Aubrey; Gary Frazer | | |
| ESA2_0124142 | ESA2_0124142.pdf | ESA2_0124142 | ESA2_0124142 | ESA2_0124142 | 1509232 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 10:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364942000.msg | Fwd: [EXTERNAL] Discussion with DOJ, DOI, and DOC on Sec. 7 | Gallagher, Sean | Craig Aubrey; Peg Romanik | | Has Redactions; | |
| ESA2_0124143 | ESA2_0124143.pdf | ESA2_0124143 | ESA2_0124143 | ESA2_0124144 | 1512370 | | | | | Other (specify in Privilege Justification); | confidential email | 6/26/2019 10:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41C2200.msg | Discussion with DOJ, DOI, and DOC on Sec. 7 | Oreska, Matthew P. EOP/OMB | Gallagher, Sean; Bivan Patnaik; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gormsen, Eric T (OLP); Theroux, Rich P. EOP/OMB; Thomas, Amanda L. EOP/OMB; Kymn, Christine J. EOP/OMB; Craig Aubrey; Peg Romanik; Gary Frazer | | Has Redactions; | |
| ESA2_0124144 | | ESA2_0124144 | ESA2_0124143 | ESA2_0124144 | 1518255 | Y | ESA2_0124224 | 1516273 | Privileged in Full | AC;DP; | | 6/26/2019 10:11 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0124145 | ESA2_0124145.pdf | ESA2_0124145 | ESA2_0124145 | ESA2_0124146 | 1541031 | | | | | Other (specify in Privilege Justification); | Privacy/PII; Conference line code. Other: Privacy/PII; Other: Conference Passcode. | 6/26/2019 10:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64282000.msg | Discussion with DOJ, DOI, and DOC on Sec. 7 | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Gallagher, Sean; Bivan Patnaik; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gormsen, Eric T (OLP); Theroux, Rich P. EOP/OMB; Thomas, Amanda L. EOP/OMB; Kymn, Christine J. EOP/OMB; Craig Aubrey; Peg Romanik; Gary Frazer | | Has Redactions; | |
| ESA2_0124146 | | ESA2_0124146 | ESA2_0124145 | ESA2_0124146 | 1550574 | Y | ESA2_0124224 | 1516273 | Privileged in Full | AC;DP; | | 6/26/2019 10:13 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0124147 | ESA2_0124147.pdf | ESA2_0124149 | ESA2_0124147 | ESA2_0124149 | 1509231 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 6/26/2019 10:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344942000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Angela Somma - NOAA Federal; Jesup, Benjamin; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank; Lisa Manning | Has Redactions; | |
| ESA2_0124150 | ESA2_0124150.pdf | ESA2_0124152 | ESA2_0124150 | ESA2_0124152 | 1521377 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 6/26/2019 10:13 | | 0000000677763BF9BC9B58459ED25008CF450F1824722000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Fahey, Bridget | Angela Somma - NOAA Federal; Jesup, Benjamin C; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Lisa Manning | Has Redactions; | |
| ESA2_0124153 | ESA2_0124153.pdf | ESA2_0124155 | ESA2_0124153 | ESA2_0124155 | 1509230 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 6/26/2019 10:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324942000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Fahey, Bridget | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Jesup, Benjamin; Carey Galst; Andy Devolder; Joan Goldfarb; Lupo, Frank; Lisa Manning | Has Redactions; | |
| ESA2_0124156 | ESA2_0124156.pdf | ESA2_0124158 | ESA2_0124156 | ESA2_0124158 | 1521376 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 6/26/2019 10:17 | | 0000000677763BF9BC9B58459ED25008CF450F1804722000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Fahey, Bridget | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Jesup, Benjamin C; Galst, Carey; Devolder, Andy; Goldfarb, Joan R; Lupo, Frank R; Lisa Manning | Has Redactions; | |
| ESA2_0124159 | ESA2_0124159.pdf | ESA2_0124159 | ESA2_0124159 | ESA2_0124160 | 1541027 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 10:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE42A2000.msg | FW: Discussion with DOJ, DOI, and DOC on Sec. 7 | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0124160 | | ESA2_0124160 | ESA2_0124159 | ESA2_0124160 | 1550684 | Y | ESA2_0124224 | 1516273 | Privileged in Full | AC;DP; | | 6/26/2019 10:19 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0124161 | ESA2_0124161.pdf | ESA2_0124161 | ESA2_0124161 | ESA2_0124162 | 1539763 | | | | | Other (specify in Privilege Justification); | Conference line code; Privacy/PII | 6/26/2019 10:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C402100.msg | FW: Discussion with DOJ, DOI, and DOC on Sec. 7 | Oreska, Matthew P. EOP/OMB | Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0124162 | | ESA2_0124162 | ESA2_0124161 | ESA2_0124162 | 1550152 | Y | ESA2_0124224 | 1516273 | Privileged in Full | AC;DP; | | 6/26/2019 10:19 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0124163 | ESA2_0124163.pdf | ESA2_0124165 | ESA2_0124163 | ESA2_0124166 | 1543024 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 6/26/2019 10:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE41F2100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Vieira, Rodney (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0124166 | | ESA2_0124166 | ESA2_0124163 | ESA2_0124166 | 1551379 | Y | ESA2_0123978 | 1516563 | Privileged in Full | AC;DP; | | 6/26/2019 10:20 | | 20190516_424-Final-Rule_OMB comments_Services response_omb.docx | | | | | | |
| ESA2_0124167 | ESA2_0124167.pdf | ESA2_0124169 | ESA2_0124167 | ESA2_0124170 | 1538362 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 6/26/2019 10:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C462100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira; Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0124170 | | ESA2_0124170 | ESA2_0124167 | ESA2_0124170 | 1549622 | Y | ESA2_0123978 | 1516563 | Privileged in Full | AC;DP; | | 6/26/2019 10:20 | | 20190516_424-Final-Rule_OMB comments_Services response_omb.docx | | | | | | |
| ESA2_0124171 | ESA2_0124171.pdf | ESA2_0124171 | ESA2_0124171 | ESA2_0124171 | 1531920 | | | | | Not Privileged; | | 6/26/2019 10:35 | | 0000000073853D9D3465BF408A67D0709E36285B44202000.msg | Re: Latest version of the 424 regulations | Brown, Kelly (Federal) | Somma, Angela (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | | |
| ESA2_0124172 | ESA2_0124172.pdf | ESA2_0124172 | ESA2_0124172 | ESA2_0124172 | 1531919 | | | | | Not Privileged; | | 6/26/2019 10:44 | | 0000000073853D9D3465BF408A67D0709E36285B24202000.msg | Re: Latest version of the 424 regulations | Angela Somma - NOAA Federal | Brown, Kelly (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal) | | |
| ESA2_0124173 | ESA2_0124173.pdf | ESA2_0124175 | ESA2_0124173 | ESA2_0124209 | 1509229 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 10:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304942000.msg | Re: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0124176 | | ESA2_0124209 | ESA2_0124173 | ESA2_0124209 | 1516289 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2019 10:56 | | Section 4(d) passback_5-29-19_omb FWS response 062519 highlighted.DOCX | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0124210 | ESA2_0124210.pdf | ESA2_0124212 | ESA2_0124210 | ESA2_0124213 | 1523507 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 10:56 | | 00000000AAE060260DF00547AB9C8F7C9ED06952245B2000.msg | Re: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst; Andy Devolder | Has Redactions; | |
| ESA2_0124213 | | ESA2_0124213 | ESA2_0124210 | ESA2_0124213 | 1524988 | Y | ESA2_0124176 | 1516289 | Privileged in Full | AC;DP; | | 6/26/2019 10:56 | | Section 4(d) passback_5-29-19_omb FWS response 062519 highlighted.DOCX | | | | | | |
| ESA2_0124214 | ESA2_0124214.pdf | ESA2_0124215 | ESA2_0124214 | ESA2_0124217 | 1509227 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 11:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4932000.msg | Fwd: [EXTERNAL] Discussion with DOJ, DOI, and DOC on Sec. 7 | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0124216 | ESA2_0124216.pdf | ESA2_0124216 | ESA2_0124214 | ESA2_0124217 | 1516343 | Y | ESA2_0124219 | 1516272 | | Other (specify in Privilege Justification); | | 6/26/2019 11:03 | | invite.ics | | | | | | |
| ESA2_0124217 | | ESA2_0124217 | ESA2_0124214 | ESA2_0124217 | 1516344 | Y | ESA2_0124224 | 1516273 | Privileged in Full | AC;DP; | | 6/26/2019 11:03 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0124218 | ESA2_0124218.pdf | ESA2_0124218 | ESA2_0124218 | ESA2_0124425 | 1509226 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 11:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4932000.msg | Fwd: [EXTERNAL] Discussion with DOJ, DOI, and DOC on Sec. 7 | Aubrey, Craig | Gina Shultz | | Has Redactions; | |
| ESA2_0124219 | ESA2_0124219.pdf | ESA2_0124223 | ESA2_0124218 | ESA2_0124425 | 1516272 | | | | | Other (specify in Privilege Justification); | Other: Conference line code; Other: Privacy/PII. | 6/26/2019 11:04 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0124224 | | ESA2_0124425 | ESA2_0124218 | ESA2_0124425 | 1516273 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2019 11:04 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0124426 | ESA2_0124426.pdf | ESA2_0124427 | ESA2_0124426 | ESA2_0124427 | 1531154 | | | | | Not Privileged; | | 6/26/2019 11:20 | | 000000004D5ACC56D02E7340802D694621FAA62F44152000.msg | Fwd: Scheduled Call today | Craig Aubrey | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0124428 | ESA2_0124428.pdf | ESA2_0124428 | ESA2_0124428 | ESA2_0124428 | 1531356 | | | | | Not Privileged; | | 6/26/2019 11:43 | | 000000004D5ACC56D02E7340802D694621FAA62F842E2000.msg | Re: Latest version of the 424 regulations | Brown, Kelly (Federal) | Somma, Angela (Federal) | | | |
| ESA2_0124429 | ESA2_0124429.pdf | ESA2_0124429 | ESA2_0124429 | ESA2_0124430 | 1542809 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 6/26/2019 11:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84052100.msg | Fwd: E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0124430 | | ESA2_0124430 | ESA2_0124429 | ESA2_0124430 | 1550746 | Y | ESA2_0123978 | 1516563 | Privileged in Full | AC;DP; | | 6/26/2019 11:48 | | 20190516_424-Final-Rule_OMB comments_Services response_omb.docx | | | | | | |
| ESA2_0124431 | ESA2_0124431.pdf | ESA2_0124431 | ESA2_0124431 | ESA2_0124432 | 1543023 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 6/26/2019 11:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC41F2100.msg | Fwd: E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | kBrown@doc.gov | Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0124432 | | ESA2_0124432 | ESA2_0124431 | ESA2_0124432 | 1551512 | Y | ESA2_0123978 | 1516563 | Privileged in Full | AC;DP; | | 6/26/2019 11:48 | | 20190516_424-Final-Rule_OMB comments_Services response_omb.docx | | | | | | |
| ESA2_0124433 | ESA2_0124433.pdf | ESA2_0124433 | ESA2_0124433 | ESA2_0124434 | 1538360 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 11:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184462100.msg | Fwd: E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Somma, Angela (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Vieira, Rodney (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0124434 | | ESA2_0124434 | ESA2_0124433 | ESA2_0124434 | 1549799 | Y | ESA2_0123978 | 1516563 | Privileged in Full | AC;DP; | | 6/26/2019 11:48 | | 20190516_424-Final-Rule_OMB comments_Services response_omb.docx | | | | | | |
| ESA2_0124435 | ESA2_0124435.pdf | ESA2_0124436 | ESA2_0124435 | ESA2_0124436 | 1540773 | | | | | AC;DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 6/26/2019 11:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B640B2000.msg | Re: FW: Call with NMFS on ESA 13771 status | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | Htun, Emma (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0124437 | ESA2_0124437.pdf | ESA2_0124440 | ESA2_0124437 | ESA2_0124440 | 1509224 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 6/26/2019 12:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364932000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Goldfarb, Joan | Fahey, Bridget | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Jesup, Benjamin; Carey Galst; Andy Devolder; Lupo, Frank; Lisa Manning | Has Redactions; | |
| ESA2_0124441 | ESA2_0124441.pdf | ESA2_0124444 | ESA2_0124441 | ESA2_0124444 | 1521375 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 6/26/2019 12:13 | | 0000000067763BF9BC9B58459ED25008CF450F18E4712000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Goldfarb, Joan R | Fahey, Bridget | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Jesup, Benjamin C; Galst, Carey; Devolder, Andy; Lupo, Frank R; Lisa Manning | Has Redactions; | |
| ESA2_0124445 | ESA2_0124445.pdf | ESA2_0124445 | ESA2_0124445 | ESA2_0124445 | 1540042 | | | | | Not Privileged; | | 6/26/2019 12:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E32100.msg | ESA Section 7 DOJ Comments/ Call tomorrow | Kristen Gustafson - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal | | | |
| ESA2_0124446 | ESA2_0124446.pdf | ESA2_0124447 | ESA2_0124446 | ESA2_0124447 | 1509223 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 6/26/2019 12:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344932000.msg | Re: [EXTERNAL] Discussion with DOJ, DOI, and DOC on Sec. 7 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0124448 | ESA2_0124448.pdf | ESA2_0124448 | ESA2_0124448 | ESA2_0124448 | 1540041 | | | | | Not Privileged; | | 6/26/2019 12:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4E32100.msg | Re: ESA Section 7 DOJ Comments/ Call tomorrow | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal | | |
| ESA2_0124449 | ESA2_0124449.pdf | ESA2_0124453 | ESA2_0124449 | ESA2_0124453 | 1509222 | | | | | Not Privileged; | | 6/26/2019 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324932000.msg | Re: DUE 6/27 9am: AFBF Invitation - Council of Presidents, July 2019 | Craig Aubrey | Balis-Larsen, Martha; Gina Shultz | Bridget Fahey; Scott Blackburn | | |
| ESA2_0124454 | ESA2_0124454.pdf | ESA2_0124455 | ESA2_0124454 | ESA2_0124455 | 1540040 | | | | | Not Privileged; | | 6/26/2019 12:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4E32100.msg | Re: ESA Section 7 DOJ Comments/ Call tomorrow | Rodney Vieira [NOAA GC] | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal; Chris McNulty - NOAA Federal | | |
| ESA2_0124456 | ESA2_0124456.pdf | ESA2_0124457 | ESA2_0124456 | ESA2_0124457 | 1542926 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA); or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 6/26/2019 12:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4132100.msg | RE: Call with NMFS on ESA 13771 status | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0124458 | ESA2_0124458.pdf | ESA2_0124459 | ESA2_0124458 | ESA2_0124459 | 1540038 | | | | | Not Privileged; | | 6/26/2019 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E32100.msg | Re: ESA Section 7 DOJ Comments/ Call tomorrow | Chris McNulty - NOAA Federal | Rodney Vieira [NOAA GC] | Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA Federal | | |
| ESA2_0124460 | ESA2_0124460.pdf | ESA2_0124461 | ESA2_0124460 | ESA2_0124461 | 1542931 | | | | | AC;DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 6/26/2019 12:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44142100.msg | RE: FW: Call with NMFS on ESA 13771 status | Mathew, Asha (Federal) | Kristen Gustafson - NOAA Federal | Htun, Emma (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0124462 | | ESA2_0124463 | ESA2_0124462 | ESA2_0124497 | 1509220 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 12:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4922000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Margaret Everson | Gina Shultz; Bridget Fahey; Peg Romanik; BENJAMIN JESUP; Bivan Patnaik; Sean Gallagher | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0124464 | | ESA2_0124497 | ESA2_0124462 | ESA2_0124497 | 1516192 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2019 12:47 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0124498 | ESA2_0124498.pdf | ESA2_0124499 | ESA2_0124498 | ESA2_0124500 | 1520006 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rule, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 12:47 | | 0000000067763BF9BC9B58459ED25008CF450F18240B 2000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Frazer, Gary D | Cason, James E; Prandoni, Christopher D; Budd-Falen, Karen J; Aurelia Skipwith; Mills, Katie E; Everson, Margaret E | Shultz, Gina; Fahey, Bridget; Romanik, Peg A; Jesup, Benjamin C; Patnaik, Bivan R; Gallagher, Sean P | Has Redactions; | |
| ESA2_0124500 | | ESA2_0124500 | ESA2_0124498 | ESA2_0124500 | 1520254 | Y | ESA2_0124464 | 1516192 | Privileged in Full | AC;DP; | | 6/26/2019 12:47 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0124501 | ESA2_0124501.pdf | ESA2_0124502 | ESA2_0124501 | ESA2_0124503 | 1523506 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 12:47 | | 00000000AAE060260DF00547AB9C8F7C9ED06952045 B2000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Margaret Everson | Gina Shultz; Bridget Fahey; Peg Romanik; BENJAMIN JESUP; Bivan Patnaik; Sean Gallagher | Has Redactions; | |
| ESA2_0124503 | | ESA2_0124503 | ESA2_0124501 | ESA2_0124503 | 1524971 | Y | ESA2_0124464 | 1516192 | Privileged in Full | AC;DP; | | 6/26/2019 12:47 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0124504 | | ESA2_0124505 | ESA2_0124504 | ESA2_0124506 | 1509219 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 22000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Fahey, Bridget | Carey Galst | | | |
| ESA2_0124506 | | ESA2_0124506 | ESA2_0124504 | ESA2_0124506 | 1516554 | Y | ESA2_0124464 | 1516192 | Privileged in Full | AC;DP; | | 6/26/2019 12:52 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0124507 | ESA2_0124507.pdf | ESA2_0124508 | ESA2_0124507 | ESA2_0124508 | 1540037 | | | | | Not Privileged; | | 6/26/2019 12:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E 32100.msg | Re: ESA Section 7 DOJ Comments/ Call tomorrow | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal | | |
| ESA2_0124509 | ESA2_0124509.pdf | ESA2_0124510 | ESA2_0124509 | ESA2_0124510 | 1540039 | | | | | Not Privileged; | | 6/26/2019 14:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164E 32100.msg | Re: ESA Section 7 DOJ Comments/ Call tomorrow | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal | | |
| ESA2_0124511 | ESA2_0124511.pdf | ESA2_0124511 | ESA2_0124511 | ESA2_0124513 | 1509217 | | | | | Not Privileged; | | 6/26/2019 14:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 22000.msg | ESA regs BP | Aubrey, Craig | Fahey, Bridget | | | |
| ESA2_0124512 | | ESA2_0124513 | ESA2_0124511 | ESA2_0124513 | 1516383 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the Regulations, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 14:39 | | ESA Regs IM for Sec June 26 2019 .docx | | | | | | |
| ESA2_0124514 | ESA2_0124514.pdf | ESA2_0124516 | ESA2_0124514 | ESA2_0124670 | 1509216 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; privacy/pii | 6/26/2019 14:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 22000.msg | Fwd: [EXTERNAL] Fwd: ESA Section 4 Rule | Gallagher, Sean | Bridget Fahey | | Has Redactions; | |
| ESA2_0124517 | | ESA2_0124668 | ESA2_0124514 | ESA2_0124670 | 1516439 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2019 14:42 | | (20190516)_424-Final-Rule OMB comments -Services response +DOC comments 6-11 CCB.docx | | | | | | |
| ESA2_0124669 | | ESA2_0124669 | ESA2_0124514 | ESA2_0124670 | 1516440 | Y | ESA2_0124674 | 1516248 | Privileged in Full | AC;DP; | | 6/26/2019 14:42 | | 20190516_424-Final-Rule_OMB comments_Services response (1) (1)+DOC comments 6-11.docx | | | | | | |
| ESA2_0124670 | | ESA2_0124670 | ESA2_0124514 | ESA2_0124670 | 1516445 | Y | ESA2_0124826 | 1516249 | Privileged in Full | AC;DP; | | 6/26/2019 14:42 | | CLEAN COPY W RESPONSES TO OMB (DOC cmts included)_6-11-19.docx | | | | | | |
| ESA2_0124671 | ESA2_0124671.pdf | ESA2_0124673 | ESA2_0124671 | ESA2_0124964 | 1509215 | | | | | Not Privileged; | | 6/26/2019 14:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 22000.msg | Fwd: [EXTERNAL] ESA Section 4 Rule | Gallagher, Sean | Bridget Fahey | | | |
| ESA2_0124674 | | ESA2_0124825 | ESA2_0124671 | ESA2_0124964 | 1516248 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2019 14:43 | | 20190516_424-Final-Rule_OMB comments_Services response (1) (1)+DOC comments 6-11.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0124826 | | ESA2_0124964 | ESA2_0124671 | ESA2_0124964 | 1516249 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2019 14:43 | | CLEAN COPY W RESPONSES TO OMB (DOC cmts included) 6-11-19.docx | | | | | | |
| ESA2_0124965 | ESA2_0124965.pdf | ESA2_0124968 | ESA2_0124965 | ESA2_0124971 | 1509214 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 6/26/2019 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393249 22000.msg | Fwd: [EXTERNAL] Fwd: ESA Section 4 Rule | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0124969 | | ESA2_0124969 | ESA2_0124965 | ESA2_0124971 | 1516512 | Y | ESA2_0124517 | 1516439 | Privileged in Full | AC;DP; | | 6/26/2019 14:51 | | (20190516) 424-Final-Rule OMB comments -Services response +DOC comments 6-11 COB.docx | | | | | | |
| ESA2_0124970 | | ESA2_0124970 | ESA2_0124965 | ESA2_0124971 | 1516513 | Y | ESA2_0124674 | 1516248 | Privileged in Full | AC;DP; | | 6/26/2019 14:51 | | 20190516_424-Final-Rule_OMB comments_Services response (1) (1)+DOC comments 6-11.docx | | | | | | |
| ESA2_0124971 | | ESA2_0124971 | ESA2_0124965 | ESA2_0124971 | 1516518 | Y | ESA2_0124826 | 1516249 | Privileged in Full | AC;DP; | | 6/26/2019 14:51 | | CLEAN COPY W RESPONSES TO OMB (DOC cmts included) 6-11-19.docx | | | | | | |
| ESA2_0124972 | ESA2_0124972.pdf | ESA2_0124974 | ESA2_0124972 | ESA2_0124974 | 1509213 | | | | | Not Privileged; | | 6/26/2019 14:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393049 22000.msg | Re: [EXTERNAL] ESA Section 4 Rule | Fahey, Bridget | Gallagher, Sean | | | |
| ESA2_0124975 | ESA2_0124975.pdf | ESA2_0124978 | ESA2_0124975 | ESA2_0124978 | 1509211 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 6/26/2019 14:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C49 12000.msg | Re: [EXTERNAL] Fwd: ESA Section 4 Rule | Angela Somma - NOAA Federal | Fahey, Bridget | | Has Redactions; | |
| ESA2_0124979 | ESA2_0124979.pdf | ESA2_0124981 | ESA2_0124979 | ESA2_0124981 | 1509212 | | | | | Not Privileged; | | 6/26/2019 14:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 12000.msg | Re: [EXTERNAL] ESA Section 4 Rule | Gallagher, Sean | Fahey, Bridget | | | |
| ESA2_0124982 | ESA2_0124982.pdf | ESA2_0124984 | ESA2_0124982 | ESA2_0124984 | 1509210 | | | | | Not Privileged; | | 6/26/2019 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 12000.msg | Re: [EXTERNAL] ESA Section 4 Rule | Fahey, Bridget | Gallagher, Sean | | | |
| ESA2_0124985 | ESA2_0124985.pdf | ESA2_0124985 | ESA2_0124985 | ESA2_0124986 | 1538564 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/26/2019 15:04 | | 00000000B6CDD39C62E15841B210EE42E2CEC041045 52100.msg | NMFS request for options [ACP; DP] | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0124986 | | ESA2_0124986 | ESA2_0124985 | ESA2_0124986 | 1549601 | Y | ESA2_0127701 | 1549069 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 6/26/2019 15:04 | | Options re [ACP; DP] | | | | | | |
| ESA2_0124987 | | ESA2_0124987 | ESA2_0124987 | ESA2_0124987 | 1540035 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 15:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E 22100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0124988 | ESA2_0124988.pdf | ESA2_0124990 | ESA2_0124988 | ESA2_0124990 | 1509209 | | | | | Not Privileged; | | 6/26/2019 15:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 12000.msg | Re: [EXTERNAL] ESA Section 4 Rule | Gallagher, Sean | Fahey, Bridget | | | |
| ESA2_0124991 | | ESA2_0124991 | ESA2_0124991 | ESA2_0124991 | 1540034 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 15:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E 22100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch; Chris McNulty - NOAA Federal | | |
| ESA2_0124992 | ESA2_0124992.pdf | ESA2_0124992 | ESA2_0124992 | ESA2_0124992 | 1540036 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/26/2019 15:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041D4E 32100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0124993 | ESA2_0124993.pdf | ESA2_0124993 | ESA2_0124993 | ESA2_0124993 | 1535934 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/26/2019 15:32 | | 000000007385309D3465BF40BA67D07098C362858847 32100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0124994 | | ESA2_0124995 | ESA2_0124994 | ESA2_0124995 | 1540033 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 15:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4E 22100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | | |
| ESA2_0124996 | ESA2_0124996.pdf | ESA2_0124997 | ESA2_0124996 | ESA2_0124997 | 1540032 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/26/2019 15:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4E 22100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0124998 | | ESA2_0124999 | ESA2_0124998 | ESA2_0124999 | 1540031 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 15:43 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E 22100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Rodney Vieira [NOAA GC] | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Ryan Couch | | |
| ESA2_0125000 | ESA2_0125000.pdf | ESA2_0125001 | ESA2_0125000 | ESA2_0125001 | 1540028 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/26/2019 15:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041D4E 22100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0125002 | ESA2_0125002.pdf | ESA2_0125003 | ESA2_0125002 | ESA2_0125004 | 1531923 | | | | | Other (specify in Privilege Justification); | PII/privacy | 6/26/2019 15:55 | | 000000007385309D3465BF40BA67D07098C362858241 42000.msg | Fwd: E.O. 12866 Review - Second-round passback comments on ESA Sec. 4 rule (1018-BC88/0648-BH42) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0125004 | | ESA2_0125004 | ESA2_0125002 | ESA2_0125004 | 1540246 | Y | ESA2_0122878 | 1516563 | Privileged in Full | AC;DP; | | 6/26/2019 15:55 | | 20190516_424-Final-Rule_OMB comments_Services response_omb.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0125005 | | ESA2_0125007 | ESA2_0125005 | ESA2_0125007 | 1540029 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 16:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E22100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | | |
| ESA2_0125008 | ESA2_0125008.pdf | ESA2_0125012 | ESA2_0125008 | ESA2_0125014 | 1509208 | | | | | Not Privileged; | | 6/26/2019 16:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364912000.msg | Re: DUE 6/27 9am: AFBF Invitation - Council of Presidents, July 2019 | Aubrey, Craig | BalisLarsen, Martha; Scott Blackburn; Wellman, Lois | Bridget Fahey | | |
| ESA2_0125013 | | ESA2_0125014 | ESA2_0125008 | ESA2_0125014 | 1516242 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 16:03 | | 2019_0626_StreamliningNEPA_SecretaryBriefing.docx | | | | | | |
| ESA2_0125015 | ESA2_0125015.pdf | ESA2_0125017 | ESA2_0125015 | ESA2_0125017 | 1540030 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/26/2019 16:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E22100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0125018 | ESA2_0125018.pdf | ESA2_0125020 | ESA2_0125018 | ESA2_0125020 | 1540026 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 6/26/2019 16:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E12100.msg | Re: NMFS request for options to deal with applicability of new 402 regs | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch | Has Redactions; | |
| ESA2_0125021 | ESA2_0125021.pdf | ESA2_0125021 | ESA2_0125021 | ESA2_0125023 | 1539818 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 16:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C72100.msg | Options for addressing applicability of 402 regs | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0125022 | | ESA2_0125023 | ESA2_0125021 | ESA2_0125023 | 1549576 | | | | Privileged in Full | AWP;DP; | AWP: Memo by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 16:39 | | Options re applicability and effective date of 402 regs.docx | | | | | | |
| ESA2_0125024 | ESA2_0125024.pdf | ESA2_0125024 | ESA2_0125024 | ESA2_0125026 | 1539817 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 16:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C72100.msg | Re: Options for addressing applicability of 402 regs | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0125025 | | ESA2_0125026 | ESA2_0125024 | ESA2_0125026 | 1550065 | | | | Privileged in Full | AWP;DP; | AWP: Memo by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 16:40 | | Options re applicability and effective date of 402 regs.docx | | | | | | |
| ESA2_0125027 | ESA2_0125027.pdf | ESA2_0125027 | ESA2_0125027 | ESA2_0125179 | 1509206 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2019 18:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324912000.msg | OMB 2nd passback response on 424 | Fahey, Bridget | Angela Somma - NOAA Federal; Lupo, Frank; Joan Goldfarb; Benjamin Jesup; Carey Galst; Ruth Ann Lowery; Lisa Manning | | Has Redactions; | |
| ESA2_0125028 | | ESA2_0125179 | ESA2_0125027 | ESA2_0125179 | 1516243 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/26/2019 18:38 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125180 | ESA2_0125180.pdf | ESA2_0125180 | ESA2_0125180 | ESA2_0125181 | 1521374 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/26/2019 18:38 | | 0000000067763BF9BC9B58459ED25008CF450F18C4712000.msg | OMB 2nd passback response on 424 | Fahey, Bridget | Angela Somma - NOAA Federal; Lupo, Frank R; Goldfarb, Joan R; Jesup, Benjamin C; Galst, Carey; Ruth Ann Lowery; Lisa Manning | | Has Redactions; | |
| ESA2_0125181 | | ESA2_0125181 | ESA2_0125180 | ESA2_0125181 | 1522436 | Y | ESA2_0125028 | 1516243 | Privileged in Full | AC;DP; | | 6/26/2019 18:38 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125182 | ESA2_0125182.pdf | ESA2_0125182 | ESA2_0125182 | ESA2_0125182 | 1509205 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 6/26/2019 21:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304912000.msg | Re: OMB 2nd passback response on 424 | Jesup, Benjamin | Fahey, Bridget | Angela Somma - NOAA Federal; Lupo, Frank; Joan Goldfarb; Carey Galst; Ruth Ann Lowery | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0125183 | ESA2_0125183.pdf | ESA2_0125184 | ESA2_0125183 | ESA2_0125184 | 1521373 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA; or reflecting confidential information provided by the client for that purpose. | 6/26/2019 21:13 | | 0000000067763BF9BC9B58459ED25008CF450F18A47 12000.msg | Re: OMB 2nd passback response on 424 | Jesup, Benjamin C | Fahey, Bridget | Angela Somma - NOAA Federal; Lupo, Frank R; Goldfarb, Joan R; Galst, Carey; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0125185 | | ESA2_0125185 | ESA2_0125185 | ESA2_0125185 | 1530878 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 0:00 | Notes of NOAA attorney Ruth Ann Lowery on interagency comments received through OMB on proposed ESA Section 4 regulatory revisions (incorporated into email update to GC managers on 6/27/2019). | Notes re OMB passback.docx | | | | | | |
| ESA2_0125186 | ESA2_0125186.pdf | ESA2_0125187 | ESA2_0125186 | ESA2_0125187 | 1507147 | | | | | Not Privileged; | | 6/27/2019 0:00 | Information memorandum for DOI Secretary | ESA Regs IM for Sec June 26 2019.docx | | | | | | |
| ESA2_0125188 | ESA2_0125188.pdf | ESA2_0125192 | ESA2_0125188 | ESA2_0125193 | 1509204 | | | | | Not Privileged; | | 6/27/2019 8:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E49 02000.msg | Re: DUE 6/27 9am: AFBF Invitation - Council of Presidents, July 2019 | Fahey, Bridget | Aubrey, Craig | BalisLarsen, Martha; Wellman, Lois | | |
| ESA2_0125193 | ESA2_0125193.pdf | ESA2_0125193 | ESA2_0125188 | ESA2_0125193 | 1516481 | Y | ESA2_0125186 | 1507147 | | Not Privileged; | | 6/27/2019 8:28 | | ESA Regs IM for Sec June 26 2019.docx | | | | | | |
| ESA2_0125194 | ESA2_0125194.pdf | ESA2_0125196 | ESA2_0125194 | ESA2_0125196 | 1509202 | | | | | Not Privileged; | | 6/27/2019 9:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A49 02000.msg | Re: [EXTERNAL] Re: 070287 Letter | Fahey, Bridget | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Angela Somma - NOAA Federal; Galst, Carey; Wellman, Lois | | |
| ESA2_0125197 | ESA2_0125197.pdf | ESA2_0125199 | ESA2_0125197 | ESA2_0125199 | 1509201 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 9:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393849 02000.msg | Re: [EXTERNAL] Re: 070287 Letter | Fahey, Bridget | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Angela Somma - NOAA Federal; Galst, Carey; Wellman, Lois | Has Redactions; | |
| ESA2_0125200 | ESA2_0125200.pdf | ESA2_0125201 | ESA2_0125200 | ESA2_0125201 | 1509200 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 9:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393649 02000.msg | Re: OMB 2nd passback response on 424 | Jesup, Benjamin | Fahey, Bridget | Angela Somma - NOAA Federal; Lupo, Frank; Joan Goldfarb; Carey Galst; Ruth Ann Lowery; Lisa Manning | Has Redactions; | |
| ESA2_0125202 | ESA2_0125202.pdf | ESA2_0125203 | ESA2_0125202 | ESA2_0125203 | 1544944 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 10:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 5E2000.msg | Re: OMB 2nd passback response on 424 | Fahey, Bridget | Jesup, Benjamin | Angela Somma - NOAA Federal; Lupo, Frank; Joan Goldfarb; Carey Galst; Ruth Ann Lowery; Lisa Manning | Has Redactions; | |
| ESA2_0125204 | ESA2_0125204.pdf | ESA2_0125205 | ESA2_0125204 | ESA2_0125205 | 1509199 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 10:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393449 02000.msg | Re: OMB 2nd passback response on 424 | Galst, Carey | Jesup, Benjamin | Fahey, Bridget; Angela Somma - NOAA Federal; Lupo, Frank; Joan Goldfarb; Ruth Ann Lowery; Lisa Manning | Has Redactions; | |
| ESA2_0125206 | ESA2_0125206.pdf | ESA2_0125207 | ESA2_0125206 | ESA2_0125207 | 1544945 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 10:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 5E2000.msg | Re: OMB 2nd passback response on 424 | Angela Somma - NOAA Federal | Galst, Carey | Jesup, Benjamin; Fahey, Bridget; Lupo, Frank; Joan Goldfarb; Ruth Ann Lowery; Lisa Manning | Has Redactions; | |
| ESA2_0125208 | ESA2_0125208.pdf | ESA2_0125209 | ESA2_0125208 | ESA2_0125209 | 1544941 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 11:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 5D2000.msg | Re: OMB 2nd passback response on 424 | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin | Fahey, Bridget; Angela Somma - NOAA Federal; Lupo, Frank; Joan Goldfarb; Carey Galst; Lisa Manning | Has Redactions; | |
| ESA2_0125210 | ESA2_0125210.pdf | ESA2_0125212 | ESA2_0125210 | ESA2_0125212 | 1509196 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 6/27/2019 12:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 F2000.msg | Re: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Parramore, Laury | Fahey, Bridget | Aubrey, Craig; Galst, Carey; Vanessa Kauffman; Fellows, Valerie | Has Redactions; | |
| ESA2_0125213 | ESA2_0125213.pdf | ESA2_0125213 | ESA2_0125213 | ESA2_0125213 | 1523505 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 13:00 | | 00000000AAED60260DF00547ABBC8F7C8ED06952E45 A2000.msg | Brief update on 402 call with DOJ | Aubrey, Craig | Gina Shultz; Gary Frazer; Peg Romanik | | Has Redactions; | |
| ESA2_0125214 | ESA2_0125214.pdf | ESA2_0125217 | ESA2_0125214 | ESA2_0125217 | 1509195 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 6/27/2019 13:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 F2000.msg | Re: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Aubrey, Craig | Parramore, Laury; Gina Shultz | Fahey, Bridget; Galst, Carey; Vanessa Kauffman; Fellows, Valerie | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0125218 | ESA2_0125218.pdf | ESA2_0125221 | ESA2_0125218 | ESA2_0125221 | 1509194 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential agency shared drive information. | 6/27/2019 13:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48F2000.msg | Re: DTS Assignment--Tribal Comments and Completion of Tribal Coordination and Outreach on the Endangered Species Act section 4 and 7 Proposed Regulations | Goldfarb, Joan | Galst, Carey | Jesup, Benjamin; Bridget Fahey; Craig Aubrey; Lois Wellman | Has Redactions; | |
| ESA2_0125222 | ESA2_0125222.pdf | ESA2_0125222 | ESA2_0125222 | ESA2_0125222 | 1509193 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential email address. | 6/27/2019 13:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848F2000.msg | Fwd: Section 4 rule; version control issue | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0125223 | ESA2_0125223.pdf | ESA2_0125223 | ESA2_0125223 | ESA2_0125223 | 1531153 | | | | | Not Privileged; | | 6/27/2019 14:29 | | 000000004D5ACC56D02E7340802D694621FAA62F24152000.msg | Re: Tribal letter - signed - who should we send it to? | Angela Somma - NOAA Federal | Galst, Carey | Cathy Tortorici; Bridget Fahey; Craig Aubrey | | |
| ESA2_0125224 | ESA2_0125224.pdf | ESA2_0125224 | ESA2_0125224 | ESA2_0125224 | 1509191 | | | | | Not Privileged; | | 6/27/2019 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448F2000.msg | [EXTERNAL] Re: Tribal letter - signed - who should we send it to? | Angela Somma - NOAA Federal | Galst, Carey | Cathy Tortorici; Bridget Fahey; Craig Aubrey | | |
| ESA2_0125225 | ESA2_0125225.pdf | ESA2_0125225 | ESA2_0125225 | ESA2_0125225 | 1548245 | | | | | Not Privileged; | | 6/27/2019 14:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1884F92100.msg | Re: [EXTERNAL] Re: Tribal letter - signed - who should we send it to? | Galst, Carey | Angela Somma - NOAA Federal | Cathy Tortorici; Bridget Fahey; Craig Aubrey; Lois Wellman | | |
| ESA2_0125226 | ESA2_0125226.pdf | ESA2_0125229 | ESA2_0125226 | ESA2_0125229 | 1509190 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 6/27/2019 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248F2000.msg | Re: [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Aubrey, Craig | Galst, Carey | | Has Redactions; | |
| ESA2_0125230 | ESA2_0125230.pdf | ESA2_0125230 | ESA2_0125230 | ESA2_0125230 | 1509188 | | | | | Not Privileged; | | 6/27/2019 14:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48E2000.msg | Re: [EXTERNAL] Re: Tribal letter - signed - who should we send it to? | Galst, Carey | Angela Somma - NOAA Federal | Cathy Tortorici; Bridget Fahey; Craig Aubrey; Lois Wellman | | |
| ESA2_0125231 | ESA2_0125231.pdf | ESA2_0125231 | ESA2_0125231 | ESA2_0125232 | 1509185 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 6/27/2019 14:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848E2000.msg | 424 Passback | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst | Has Redactions; | |
| ESA2_0125232 | | ESA2_0125232 | ESA2_0125231 | ESA2_0125232 | 1516263 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/27/2019 14:50 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125233 | ESA2_0125233.pdf | ESA2_0125233 | ESA2_0125233 | ESA2_0125234 | 1523498 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 6/27/2019 14:50 | | 00000000AAE060260DF00547AB9C8F7C9ED06952045A2000.msg | 424 Passback | Fahey, Bridget | Frazer, Gary | Gina Shultz; Carey Galst | Has Redactions; | |
| ESA2_0125234 | | ESA2_0125234 | ESA2_0125233 | ESA2_0125234 | 1527030 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/27/2019 14:50 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125235 | | ESA2_0125235 | ESA2_0125235 | ESA2_0125236 | 1509184 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/27/2019 14:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648E2000.msg | Fwd: 424 Passback | Fahey, Bridget | Angela Somma - NOAA Federal; Benjamin Jesup; Carey Galst; Lupo, Frank; Joan Goldfarb; Lisa Manning; Andy Devolder; Ruth Ann Lowery | | | |
| ESA2_0125236 | | ESA2_0125236 | ESA2_0125235 | ESA2_0125236 | 1516501 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/27/2019 14:52 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125237 | ESA2_0125237.pdf | ESA2_0125237 | ESA2_0125237 | ESA2_0125238 | 1521371 | | | | | Not Privileged; | | 6/27/2019 14:52 | | 0000000067763BF9BC9B58459ED25008CF450F1864712000.msg | Fwd: 424 Passback | Fahey, Bridget | Angela Somma - NOAA Federal; Jesup, Benjamin C; Galst, Carey; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning; Devolder, Andy; Ruth Ann Lowery | | | |
| ESA2_0125238 | | ESA2_0125238 | ESA2_0125237 | ESA2_0125238 | 1522519 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/27/2019 14:52 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125239 | ESA2_0125239.pdf | ESA2_0125239 | ESA2_0125239 | ESA2_0125239 | 1539461 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 14:55 | | 00000000B6CDD39C62E15841B210EE42E2CEC041249B2100.msg | Fwd: draft proposed 424 reg - habitat and 4(b)(2) - ready for AES review | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0125240 | ESA2_0125240.pdf | ESA2_0125241 | ESA2_0125240 | ESA2_0125476 | 1541030 | | | | | Not Privileged; | | 6/27/2019 15:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B442B2000.msg | RE: Review of proposed rule 0648-BI51 | Plotnick, Sarah (Federal) | Megan Walline - NOAA Federal | | | |
| ESA2_0125242 | ESA2_0125242.pdf | ESA2_0125476 | ESA2_0125240 | ESA2_0125476 | 1550612 | | | | | Not Privileged; | | 6/27/2019 15:37 | | DDH Aug 2018.pdf | | | | | | |
| ESA2_0125477 | ESA2_0125477.pdf | ESA2_0125478 | ESA2_0125477 | ESA2_0125480 | 1547951 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 16:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1804D62100.msg | Re: Options for addressing applicability of 402 regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0125479 | | ESA2_0125480 | ESA2_0125477 | ESA2_0125480 | 1552635 | | | | Privileged in Full | AWP;DP; | AWP: Memo by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 16:56 | | Options re applicability and effective date of 402 regs CET edits.docx | | | | | | |
| ESA2_0125481 | ESA2_0125481.pdf | ESA2_0125482 | ESA2_0125481 | ESA2_0125483 | 1531822 | | | | | Not Privileged; | | 6/27/2019 17:10 | | 0000000073B53D9D3465BF408A67D0709E36285B04142000.msg | Fwd: 424 Passback | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Lisa Manning; Ruth Ann Lowery | | |
| ESA2_0125483 | | ESA2_0125483 | ESA2_0125481 | ESA2_0125483 | 1540198 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/27/2019 17:10 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125484 | ESA2_0125484.pdf | ESA2_0125484 | ESA2_0125484 | ESA2_0125487 | 1542805 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 6/27/2019 19:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04052100.msg | E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | Gallagher, Sean; Bivan Patnaik; Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0125485 | | ESA2_0125485 | ESA2_0125484 | ESA2_0125487 | 1551623 | Y | ESA2_0125502 | 1516379 | Privileged in Full | AC;DP; | | 6/27/2019 19:24 | | ESA Section 7 - Round Two Interagency Comments.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0125486 | | ESA2_0125486 | ESA2_0125484 | ESA2_0125487 | 1551624 | Y | ESA2_0125707 | 1516380 | Privileged in Full | AC;DP; | | 6/27/2019 19:24 | | USACE ESA Section 7 - DOC final clean 122018_Reg CoP cmts2.docx | | | | | | |
| ESA2_0125487 | | ESA2_0125487 | ESA2_0125484 | ESA2_0125487 | 1551625 | Y | ESA2_0125888 | 1516381 | Privileged in Full | AC;DP; | | 6/27/2019 19:24 | | USACE s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0125488 | ESA2_0125488.pdf | ESA2_0125491 | ESA2_0125488 | ESA2_0125492 | 1538358 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 21:47 | | 00000000B6CDD38C62E15B41B210654262C3C0341444 82100.msg | Fwd: 424 Passback - Section 4 Team Proposed Responses | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0125492 | | ESA2_0125492 | ESA2_0125488 | ESA2_0125492 | 1549722 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/27/2019 21:47 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125493 | ESA2_0125493.pdf | ESA2_0125495 | ESA2_0125493 | ESA2_0125495 | 1547766 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/27/2019 21:58 | | 00000000DCD9C363F8DD5745964602D8D955EA18E4 8E2100.msg | Re: 424 Passback | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning | | Has Redactions; | |
| ESA2_0125496 | ESA2_0125496.pdf | ESA2_0125496 | ESA2_0125496 | ESA2_0125497 | 1509183 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 0:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 E2000.msg | ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Margaret Everson | Gina Shultz; Bridget Fahey; Carey Galst; Peg Romanik; BENJAMIN JESUP; Bivan Patnaik; Sean Gallagher | Has Redactions; | |
| ESA2_0125497 | | ESA2_0125497 | ESA2_0125496 | ESA2_0125497 | 1516379 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/28/2019 0:05 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125498 | ESA2_0125498.pdf | ESA2_0125498 | ESA2_0125498 | ESA2_0125499 | 1523497 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 0:05 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E45 92000.msg | ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Margaret Everson | Gina Shultz; Bridget Fahey; Carey Galst; Peg Romanik; BENJAMIN JESUP; Bivan Patnaik; Sean Gallagher | Has Redactions; | |
| ESA2_0125499 | | ESA2_0125499 | ESA2_0125498 | ESA2_0125499 | 1526948 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/28/2019 0:05 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125500 | ESA2_0125500.pdf | ESA2_0125501 | ESA2_0125500 | ESA2_0125941 | 1509182 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 7:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 E2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Gallagher, Sean | Gary Frazer; Craig Aubrey; Peg Romanik | Bivan Patnaik | Has Redactions; | |
| ESA2_0125502 | | ESA2_0125706 | ESA2_0125500 | ESA2_0125941 | 1516379 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/28/2019 7:09 | | ESA Section 7 - Round Two Interagency Comments.docx | | | | | | |
| ESA2_0125707 | | ESA2_0125887 | ESA2_0125500 | ESA2_0125941 | 1516380 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/28/2019 7:09 | | USACE ESA Section 7 - DOC final clean 122018_Reg CoP cmts2.docx | | | | | | |
| ESA2_0125888 | | ESA2_0125941 | ESA2_0125500 | ESA2_0125941 | 1516381 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/28/2019 7:09 | | USACE s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0125942 | ESA2_0125942.pdf | ESA2_0125943 | ESA2_0125942 | ESA2_0125946 | 1523495 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 6/28/2019 7:09 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 92000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Gallagher, Sean | Gary Frazer; Craig Aubrey; Peg Romanik | Bivan Patnaik | Has Redactions; | |
| ESA2_0125944 | | ESA2_0125944 | ESA2_0125942 | ESA2_0125946 | 1526836 | Y | ESA2_0125502 | 1516379 | Privileged in Full | AC;DP; | | 6/28/2019 7:09 | | ESA Section 7 - Round Two Interagency Comments.docx | | | | | | |
| ESA2_0125945 | | ESA2_0125945 | ESA2_0125942 | ESA2_0125946 | 1526837 | Y | ESA2_0125707 | 1516380 | Privileged in Full | AC;DP; | | 6/28/2019 7:09 | | USACE ESA Section 7 - DOC final clean 122018_Reg CoP cmts2.docx | | | | | | |
| ESA2_0125946 | | ESA2_0125946 | ESA2_0125942 | ESA2_0125946 | 1526838 | Y | ESA2_0125888 | 1516381 | Privileged in Full | AC;DP; | | 6/28/2019 7:09 | | USACE s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0125947 | ESA2_0125947.pdf | ESA2_0125947 | ESA2_0125947 | ESA2_0125948 | 1509181 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 7:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 E2000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0125948 | | ESA2_0125948 | ESA2_0125947 | ESA2_0125948 | 1516260 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/28/2019 7:22 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0125949 | ESA2_0125949.pdf | ESA2_0125952 | ESA2_0125949 | ESA2_0125952 | 1531873 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 7:43 | | 0000000073B53D9D3465BF408A67D0709E36285B641A2000.msg | Re: 424 Passback - Section 4 Team Proposed Responses | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0125953 | ESA2_0125953.pdf | ESA2_0125953 | ESA2_0125953 | ESA2_0125954 | 1509180 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 8:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48D2000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Fahey, Bridget | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0125954 | | ESA2_0125954 | ESA2_0125953 | ESA2_0125954 | 1519517 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/28/2019 8:00 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0125955 | ESA2_0125955.pdf | ESA2_0125956 | ESA2_0125955 | ESA2_0125959 | 1509179 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 6/28/2019 8:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48D2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Aubrey, Craig | Gina Shultz; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0125957 | | ESA2_0125957 | ESA2_0125955 | ESA2_0125959 | 1516541 | Y | ESA2_0125502 | 1516379 | Privileged in Full | AC;DP; | | 6/28/2019 8:14 | | ESA Section 7 - Round Two Interagency Comments.docx | | | | | | |
| ESA2_0125958 | | ESA2_0125958 | ESA2_0125955 | ESA2_0125959 | 1516542 | Y | ESA2_0125707 | 1516380 | Privileged in Full | AC;DP; | | 6/28/2019 8:14 | | USACE ESA Section 7 - DOC final clean 122018_Reg CoP cmts2.docx | | | | | | |
| ESA2_0125959 | | ESA2_0125959 | ESA2_0125955 | ESA2_0125959 | 1516543 | Y | ESA2_0125888 | 1516381 | Privileged in Full | AC;DP; | | 6/28/2019 8:14 | | USACE s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0125960 | ESA2_0125960.pdf | ESA2_0125961 | ESA2_0125960 | ESA2_0125964 | 1523494 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 6/28/2019 8:14 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284592000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Aubrey, Craig | Gina Shultz; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0125962 | | ESA2_0125962 | ESA2_0125960 | ESA2_0125964 | 1526555 | Y | ESA2_0125502 | 1516379 | Privileged in Full | AC;DP; | | 6/28/2019 8:14 | | ESA Section 7 - Round Two Interagency Comments.docx | | | | | | |
| ESA2_0125963 | | ESA2_0125963 | ESA2_0125960 | ESA2_0125964 | 1526556 | Y | ESA2_0125707 | 1516380 | Privileged in Full | AC;DP; | | 6/28/2019 8:14 | | USACE ESA Section 7 - DOC final clean 122018_Reg CoP cmts2.docx | | | | | | |
| ESA2_0125964 | | ESA2_0125964 | ESA2_0125960 | ESA2_0125964 | 1526557 | Y | ESA2_0125888 | 1516381 | Privileged in Full | AC;DP; | | 6/28/2019 8:14 | | USACE s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0125965 | ESA2_0125965.pdf | ESA2_0125966 | ESA2_0125965 | ESA2_0125966 | 1509178 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 8:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48D2000.msg | [EXTERNAL] Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Angela Somma - NOAA Federal | Fahey, Bridget | | Has Redactions; | |
| ESA2_0125967 | ESA2_0125967.pdf | ESA2_0125969 | ESA2_0125967 | ESA2_0125969 | 1544939 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 8:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18845D2000.msg | Re: 424 Passback | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0125970 | ESA2_0125970.pdf | ESA2_0125973 | ESA2_0125970 | ESA2_0125973 | 1531164 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 8:40 | | 000000004D5ACC56D02E7340802D694621FAA62F84162000.msg | Re: 424 Passback | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0125974 | ESA2_0125974.pdf | ESA2_0125977 | ESA2_0125974 | ESA2_0126129 | 1533136 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 9:41 | | 0000000073B53D9D3465BF408A67D0709E362858E4832000.msg | Fwd: 424 Passback | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal | Emma Htun - NOAA Affiliate; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0125978 | | ESA2_0126129 | ESA2_0125974 | ESA2_0126129 | 1541041 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/28/2019 9:41 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0126130 | ESA2_0126130.pdf | ESA2_0126133 | ESA2_0126130 | ESA2_0126133 | 1531871 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 9:56 | | 0000000073B53D9D3465BF408A67D0709E36285B241A2000.msg | Re: 424 Passback - Section 4 Team Proposed Responses | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0126134 | ESA2_0126134.pdf | ESA2_0126135 | ESA2_0126134 | ESA2_0126135 | 1523492 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 10:03 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244592000.msg | Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Prandoni, Christopher | Gary Frazer | Margaret Everson; Gina Shultz | Has Redactions; | |
| ESA2_0126136 | ESA2_0126136.pdf | ESA2_0126138 | ESA2_0126136 | ESA2_0126138 | 1509177 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Privacy/PII. | 6/28/2019 10:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848D2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Gina Shultz | Has Redactions; | |
| ESA2_0126139 | ESA2_0126139.pdf | ESA2_0126141 | ESA2_0126139 | ESA2_0126141 | 1523491 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Privacy/PII. | 6/28/2019 10:05 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224592000.msg | Re: [EXTERNAL] E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Gina Shultz | Has Redactions; | |
| ESA2_0126142 | ESA2_0126142.pdf | ESA2_0126142 | ESA2_0126142 | ESA2_0126143 | 1533417 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 10:09 | | 0000000073B53D9D3465BF408A67D0709E36285B64CB2000.msg | Options for application of ESA 402 regs to ongoing consultations | Daniel Pollak - NOAA GC | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0126143 | | ESA2_0126143 | ESA2_0126142 | ESA2_0126143 | 1541100 | Y | ESA2_0127229 | 1516255 | Privileged in Full | AC;DP; | | 6/28/2019 10:09 | | Options re applicability and effective date of 402 regs 6-28-19.docx | | | | | | |
| ESA2_0126144 | ESA2_0126144.pdf | ESA2_0126144 | ESA2_0126144 | ESA2_0126145 | 1523490 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 6/28/2019 10:11 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204592000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Prandoni, Christopher | Karen Budd-Falen | | Has Redactions; | |
| ESA2_0126145 | | ESA2_0126145 | ESA2_0126144 | ESA2_0126145 | 1530449 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 6/28/2019 10:11 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0126146 | ESA2_0126146.pdf | ESA2_0126146 | ESA2_0126146 | ESA2_0126335 | 1509176 | | | | | Not Privileged; | | 6/28/2019 10:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648D2000.msg | Draft final 402 rule - review this one | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Gina Shultz; Gary Frazer; Peg Romanik | | | |
| ESA2_0126147 | | ESA2_0126335 | ESA2_0126146 | ESA2_0126335 | 1516358 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/28/2019 10:39 | | Draft final 402 rule interagnecy comments round 2 June 28 2019.docx | | | | | | |
| ESA2_0126336 | ESA2_0126336.pdf | ESA2_0126337 | ESA2_0126336 | ESA2_0126337 | 1509175 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 10:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448D2000.msg | Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Budd-Falen, Karen | Frazer, Gary | James Cason; Christopher Prandoni; Aurelia Skipwith; Katie Mills; Margaret Everson; Gina Shultz; Bridget Fahey; Carey Galst; Peg Romanik; BENJAMIN JESUP; Bivan Patnaik; Sean Gallagher | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0126338 | ESA2_0126338.pdf | ESA2_0126339 | ESA2_0126338 | ESA2_0126339 | 1523487 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 10:59 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 82000.msg | Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Budd-Falen, Karen | Frazer, Gary | James Cason; Christopher Prandoni; Aurelia Skipwith; Katie Mills; Margaret Everson; Gina Shultz; Bridget Fahey; Carey Galst; Peg Romanik; BENJAMIN JESUP; Bivan Patnaik; Sean Gallagher | Has Redactions; | |
| ESA2_0126340 | ESA2_0126340.pdf | ESA2_0126340 | ESA2_0126340 | ESA2_0126340 | 1532847 | | | | | Not Privileged; | | 6/28/2019 11:02 | | 0000000073B53D9D3465BF408A67D0709E36285B249 42000.msg | I have the ESA regs Tribal letter for Sam to sign today please | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | Donna Wieting; Angela Somma | | |
| ESA2_0126341 | ESA2_0126341.pdf | ESA2_0126342 | ESA2_0126341 | ESA2_0126342 | 1523486 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 11:17 | | 00000000AAE060260DF00547AB9C8F7C9ED06952845 82000.msg | Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Christopher Prandoni | Budd-Falen, Karen | | Has Redactions; | |
| ESA2_0126343 | ESA2_0126343.pdf | ESA2_0126343 | ESA2_0126343 | ESA2_0126343 | 1532574 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/28/2019 11:20 | | 0000000073B53D9D3465BF408A67D0709E36285B047 22000.msg | Re: Options for application of ESA 402 regs to ongoing consultations | Samuel Rauch - NOAA Federal | Daniel Pollak - NOAA GC | Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0126344 | ESA2_0126344.pdf | ESA2_0126345 | ESA2_0126344 | ESA2_0126345 | 1532573 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/28/2019 11:40 | | 0000000073B53D9D3465BF408A67D0709E36285BE47 12000.msg | Re: Options for application of ESA 402 regs to ongoing consultations | Daniel Pollak - NOAA GC | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0126346 | ESA2_0126346.pdf | ESA2_0126346 | ESA2_0126346 | ESA2_0126346 | 1509174 | | | | | Not Privileged; | | 6/28/2019 11:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 D2000.msg | [EXTERNAL] The ESA regs Tribal letter - on Getting it Back to FWS + date stamp? | Cathy Tortorici - NOAA Federal | Galst, Carey | Fahey, Bridget; Craig_Aubrey@fws.gov; Angela Somma | | |
| ESA2_0126347 | ESA2_0126347.pdf | ESA2_0126348 | ESA2_0126347 | ESA2_0126348 | 1532572 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/28/2019 11:46 | | 0000000073B53D9D3465BF408A67D0709E36285BC47 12000.msg | Re: Options for application of ESA 402 regs to ongoing consultations | Samuel Rauch - NOAA Federal | Daniel Pollak - NOAA GC | Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0126349 | ESA2_0126349.pdf | ESA2_0126349 | ESA2_0126349 | ESA2_0126349 | 1509173 | | | | | Not Privileged; | | 6/28/2019 11:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 D2000.msg | Re: [EXTERNAL] The ESA regs Tribal letter - on Getting it Back to FWS + date stamp? | Galst, Carey | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Craig_Aubrey@fws.gov; Angela Somma; Parker, Alison; Lois Wellman | | |
| ESA2_0126350 | ESA2_0126350.pdf | ESA2_0126351 | ESA2_0126350 | ESA2_0126351 | 1509172 | | | | | Not Privileged; | | 6/28/2019 11:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648 C2000.msg | Re: [EXTERNAL] The ESA regs Tribal letter - on Getting it Back to FWS + date stamp? | Cathy Tortorici - NOAA Federal | Galst, Carey | Fahey, Bridget; Craig_Aubrey@fws.gov; Angela Somma; Parker, Alison; Lois Wellman | | |
| ESA2_0126352 | ESA2_0126352.pdf | ESA2_0126352 | ESA2_0126352 | ESA2_0126352 | 1532848 | | | | | Not Privileged; | | 6/28/2019 12:06 | | 0000000073B53D9D3465BF408A67D0709E36285B449 42000.msg | Re: I have the ESA regs Tribal letter for Sam to sign today please | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Angela Somma | | |
| ESA2_0126353 | ESA2_0126353.pdf | ESA2_0126353 | ESA2_0126353 | ESA2_0126353 | 1509171 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 12:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 C2000.msg | Re: Draft final 402 rule - review this one | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Gina Shultz; Gary Frazer; Peg Romanik | | Has Redactions; | |
| ESA2_0126354 | ESA2_0126354.pdf | ESA2_0126355 | ESA2_0126354 | ESA2_0126355 | 1548176 | | | | | Not Privileged; | | 6/28/2019 12:27 | | 00000000DCD9C363F8DD5745964602D8D955EA1864 F12100.msg | Re: [EXTERNAL] The ESA regs Tribal letter - on Getting it Back to FWS + date stamp? | Galst, Carey | Cathy Tortorici - NOAA Federal | Fahey, Bridget; Craig_Aubrey@fws.gov; Angela Somma; Parker, Alison; Lois Wellman | | |
| ESA2_0126356 | ESA2_0126356.pdf | ESA2_0126356 | ESA2_0126356 | ESA2_0126359 | 1541029 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Other: Privacy/PII | 6/28/2019 12:59 | | 000000007863D0E8D0718642B060EA7B4CC37608 242B2000.msg | FW: E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); McNulty, Chris (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0126357 | | ESA2_0126357 | ESA2_0126356 | ESA2_0126359 | 1550300 | Y | ESA2_0125502 | 1516379 | Privileged in Full | AC;DP; | | 6/28/2019 12:59 | | ESA Section 7 - Round Two Interagency Comments.docx | | | | | | |
| ESA2_0126358 | | ESA2_0126358 | ESA2_0126356 | ESA2_0126359 | 1550301 | Y | ESA2_0125707 | 1516380 | Privileged in Full | AC;DP; | | 6/28/2019 12:59 | | USACE ESA Section 7 - DOC final clean 122018_Reg CoP cmts2.docx | | | | | | |
| ESA2_0126359 | | ESA2_0126359 | ESA2_0126356 | ESA2_0126359 | 1550302 | Y | ESA2_0125889 | 1516381 | Privileged in Full | AC;DP; | | 6/28/2019 12:59 | | USACE s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0126360 | ESA2_0126360.pdf | ESA2_0126361 | ESA2_0126360 | ESA2_0126364 | 1532577 | | | | | AC;DP; | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/28/2019 13:00 | | 0000000073B53D9D3465BF408A67D0709E36285B647 22000.msg | Fwd: FW: E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0126362 | | ESA2_0126362 | ESA2_0126360 | ESA2_0126364 | 1540428 | Y | ESA2_0125502 | 1516379 | Privileged in Full | AC;DP; | | 6/28/2019 13:00 | | ESA Section 7 - Round Two Interagency Comments.docx | | | | | | |
| ESA2_0126363 | | ESA2_0126363 | ESA2_0126360 | ESA2_0126364 | 1540430 | Y | ESA2_0125707 | 1516380 | Privileged in Full | AC;DP; | | 6/28/2019 13:00 | | USACE ESA Section 7 - DOC final clean 122018_Reg CoP cmts2.docx | | | | | | |
| ESA2_0126364 | | ESA2_0126364 | ESA2_0126360 | ESA2_0126364 | 1540431 | Y | ESA2_0125888 | 1516381 | Privileged in Full | AC;DP; | | 6/28/2019 13:00 | | USACE s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0126365 | ESA2_0126365.pdf | ESA2_0126366 | ESA2_0126365 | ESA2_0126366 | 1542289 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 13:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4C52000.msg | Re: FW: E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); McNulty, Chris (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0126367 | ESA2_0126367.pdf | ESA2_0126368 | ESA2_0126367 | ESA2_0126368 | 1532064 | | | | | DP;Other (specify in Privilege Justification); | PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 13:11 | | 0000000073B53D9D3465BF408A67D0709E36285B44322000.msg | Re: FW: E.O. 12866 Review - Second-round passback comments on the ESA section 7 rule (1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); McNulty, Chris (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0126369 | | ESA2_0126369 | ESA2_0126369 | ESA2_0126370 | 1541028 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 13:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B042B2000.msg | Please use this combined version of the Draft final 402 rule for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal); McNulty, Chris (Federal); Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal) | Htun, Emma (Federal) | | |
| ESA2_0126370 | | ESA2_0126370 | ESA2_0126369 | ESA2_0126370 | 1550659 | Y | ESA2_0126147 | 1516358 | Privileged in Full | AC;DP; | | 6/28/2019 13:20 | | Draft final 402 rule interagnecy comments round 2 June 28 2019.docx | | | | | | |
| ESA2_0126371 | | ESA2_0126371 | ESA2_0126371 | ESA2_0126372 | 1531812 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 13:20 | | 0000000073B53D9D3465BF408A67D0709E36285BC4122000.msg | Please use this combined version of the Draft final 402 rule for your review | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal); Chris McNulty; Kristen Gustafson - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0126372 | | ESA2_0126372 | ESA2_0126371 | ESA2_0126372 | 1540189 | Y | ESA2_0126147 | 1516358 | Privileged in Full | AC;DP; | | 6/28/2019 13:20 | | Draft final 402 rule interagnecy comments round 2 June 28 2019.docx | | | | | | |
| ESA2_0126373 | ESA2_0126373.pdf | ESA2_0126374 | ESA2_0126373 | ESA2_0126526 | 1523484 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 6/28/2019 13:21 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244582000.msg | Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Prandoni, Christopher | Budd-Falen, Karen | | Has Redactions; | |
| ESA2_0126375 | | ESA2_0126526 | ESA2_0126373 | ESA2_0126526 | 1524908 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/28/2019 13:21 | | 20190625_424-Final-Rule_OMB comments_Services response2cdp.docx | | | | | | |
| ESA2_0126527 | ESA2_0126527.pdf | ESA2_0126528 | ESA2_0126527 | ESA2_0126529 | 1532578 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 13:28 | | 0000000073B53D9D3465BF408A67D0709E36285B84722000.msg | Fwd: Please use this combined version of the Draft final 402 rule for your review | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0126529 | | ESA2_0126529 | ESA2_0126527 | ESA2_0126529 | 1540513 | Y | ESA2_0126147 | 1516358 | Privileged in Full | AC;DP; | | 6/28/2019 13:28 | | Draft final 402 rule interagency comments round 2 June 28 2019.docx | | | | | | |
| ESA2_0126530 | ESA2_0126530.pdf | ESA2_0126530 | ESA2_0126530 | ESA2_0126530 | 1523483 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/28/2019 13:34 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224582000.msg | Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Prandoni, Christopher | Gary Frazer | | Has Redactions; | |
| ESA2_0126531 | ESA2_0126531.pdf | ESA2_0126531 | ESA2_0126531 | ESA2_0126531 | 1535871 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 13:35 | | 0000000073B53D9D3465BF408A67D0709E36285BC4682100.msg | Re: Options for application of ESA 402 regs to ongoing consultations | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0126532 | ESA2_0126532.pdf | ESA2_0126533 | ESA2_0126532 | ESA2_0126533 | 1535873 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 13:37 | | 0000000073B53D9D3465BF408A67D0709E36285B046C2100.msg | Re: Options for application of ESA 402 regs to ongoing consultations | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0126534 | ESA2_0126534.pdf | ESA2_0126534 | ESA2_0126534 | ESA2_0126535 | 1548051 | | | | | Not Privileged; | | 6/28/2019 13:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1884E22100.msg | Tribal Leaders Letter (Sent to Alison Parker FWS) | Lisa Smith - NOAA Affiliate | Cathy Tortorici | | | |
| ESA2_0126535 | ESA2_0126535.pdf | ESA2_0126535 | ESA2_0126534 | ESA2_0126535 | 1552593 | Y | ESA2_0126539 | 1517915 | | Not Privileged; | | 6/28/2019 13:40 | | Letter to Tribal Leaders re Coordination and Outreach on ESA Sec 4 and 7.pdf | | | | | | |
| ESA2_0126536 | ESA2_0126536.pdf | ESA2_0126537 | ESA2_0126536 | ESA2_0126537 | 1535872 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 14:15 | | 0000000073B53D9D3465BF408A67D0709E36285BE46B2100.msg | Re: Options for application of ESA 402 regs to ongoing consultations | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0126538 | ESA2_0126538.pdf | ESA2_0126538 | ESA2_0126538 | ESA2_0126541 | 1512445 | | | | | Not Privileged; | | 6/28/2019 14:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304262200.msg | [EXTERNAL] Fwd: Tribal Leaders Letter (Sent to Alison Parker FWS) | Cathy Tortorici - NOAA Federal | Parker, Alison; Galst, Carey | Craig_Aubrey@fws.gov; Mark Murray-Brown - NOAA Federal; Angela Somma | | |
| ESA2_0126539 | ESA2_0126539.pdf | ESA2_0126541 | ESA2_0126538 | ESA2_0126541 | 1517915 | | | | | Not Privileged; | | 6/28/2019 14:21 | | Letter to Tribal Leaders re Coordination and Outreach on ESA Sec 4 and 7.pdf | | | | | | |
| ESA2_0126542 | ESA2_0126542.pdf | ESA2_0126543 | ESA2_0126542 | ESA2_0126544 | 1538664 | | | | | Not Privileged; | | 6/28/2019 14:26 | | 0000000073B53D9D3465BF408A67D0709E36285BE40F2200.msg | Fwd: Tribal Leaders Letter (Sent to Alison Parker FWS) | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | | |
| ESA2_0126544 | ESA2_0126544.pdf | ESA2_0126544 | ESA2_0126542 | ESA2_0126544 | 1549120 | Y | ESA2_0126539 | 1517915 | | Not Privileged; | | 6/28/2019 14:26 | | Letter to Tribal Leaders re Coordination and Outreach on ESA Sec 4 and 7.pdf | | | | | | |
| ESA2_0126545 | ESA2_0126545.pdf | ESA2_0126546 | ESA2_0126545 | ESA2_0126546 | 1512444 | | | | | Not Privileged; | | 6/28/2019 14:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4252200.msg | [EXTERNAL] Re: Tribal Leaders Letter (Sent to Alison Parker FWS) | Cathy Tortorici - NOAA Federal | Parker, Alison; Galst, Carey | Craig_Aubrey@fws.gov; Mark Murray-Brown - NOAA Federal; Angela Somma | | |
| ESA2_0126547 | ESA2_0126547.pdf | ESA2_0126548 | ESA2_0126547 | ESA2_0126548 | 1509167 | | | | | Not Privileged; | | 6/28/2019 14:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448C2000.msg | Re: VERY URGENT: ESA regs TPs and questions | Parramore, Laury | Shultz, Gina | Bridget; Lois; Vanessa Kauffman; Aubrey, Craig; Galst, Carey | | |
| ESA2_0126549 | ESA2_0126549.pdf | ESA2_0126550 | ESA2_0126549 | ESA2_0126551 | 1537219 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 6/28/2019 14:47 | | 0000000073B53D9D3465BF408A67D0709E36285B64C52100.msg | Fwd: Tribal Leaders Letter (Sent to Alison Parker FWS) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch; Rod Vieira | | Has Redactions; | |
| ESA2_0126551 | ESA2_0126551.pdf | ESA2_0126551 | ESA2_0126549 | ESA2_0126551 | 1548821 | Y | ESA2_0126539 | 1517915 | | Not Privileged; | | 6/28/2019 14:47 | | Letter to Tribal Leaders re Coordination and Outreach on ESA Sec 4 and 7.pdf | | | | | | |
| ESA2_0126552 | ESA2_0126552.pdf | ESA2_0126553 | ESA2_0126552 | ESA2_0126553 | 1531149 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 14:53 | | 000000004D5ACC56D02E7340802D694621FAA62FA4142000.msg | Re: Options for application of ESA 402 regs to ongoing consultations | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0126554 | | ESA2_0126555 | ESA2_0126554 | ESA2_0126757 | 1537979 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 15:35 | | 0000000073B53D9D3465BF408A67D0709E36285BA4082100.msg | Quick summary of ESA S7 regs discussion with ENRD | Daniel Pollak - NOAA GC | Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0126556 | | ESA2_0126757 | ESA2_0126554 | ESA2_0126757 | 1549163 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/28/2019 15:35 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0126758 | | ESA2_0126759 | ESA2_0126758 | ESA2_0126760 | 1547792 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 15:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1824C22100.msg | Fwd: Quick summary of ESA S7 regs discussion with ENRD | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0126760 | | ESA2_0126760 | ESA2_0126758 | ESA2_0126760 | 1552585 | Y | ESA2_0126556 | 1549163 | Privileged in Full | AC;DP; | | 6/28/2019 15:39 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0126761 | ESA2_0126761.pdf | ESA2_0126763 | ESA2_0126761 | ESA2_0126763 | 1535932 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 15:50 | | 0000000073B53D9D3465BF408A67D0709E36285B44732100.msg | Re: Options for application of ESA 402 regs to ongoing consultations | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0126764 | ESA2_0126764.pdf | ESA2_0126766 | ESA2_0126764 | ESA2_0126766 | 1531146 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 15:50 | | 000000004D5ACC56D02E7340802D694621FAA62F44142000.msg | Re: Options for application of ESA 402 regs to ongoing consultations | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0126767 | | ESA2_0126769 | ESA2_0126767 | ESA2_0126769 | 1546135 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 6/28/2019 16:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1804F32000.msg | Re: Quick summary of ESA S7 regs discussion with ENRD | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC] | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0126770 | ESA2_0126770.pdf | ESA2_0126771 | ESA2_0126770 | ESA2_0126771 | 1523481 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/28/2019 16:43 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E45 72000.msg | Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Gary Frazer | Prandoni, Christopher | | Has Redactions; | |
| ESA2_0126772 | ESA2_0126772.pdf | ESA2_0126772 | ESA2_0126772 | ESA2_0126772 | 1535870 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on [subject matter], or reflecting confidential information provided by the client for that purpose. | 6/28/2019 16:50 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 B2100.msg | Next ESA S7 regs call | Daniel Pollak - NOAA GC | Romanik, Peg; Finley, Rebecca; Chris McNulty - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal; Aubrey, Craig | | Has Redactions; | |
| ESA2_0126773 | ESA2_0126773.pdf | ESA2_0126773 | ESA2_0126773 | ESA2_0126773 | 1509166 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/28/2019 16:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248 C2000.msg | [EXTERNAL] Next ESA S7 regs call | Daniel Pollak - NOAA GC | Romanik, Peg; Finley, Rebecca; Chris McNulty - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal; Aubrey, Craig | | Has Redactions; | |
| ESA2_0126774 | ESA2_0126774.pdf | ESA2_0126775 | ESA2_0126774 | ESA2_0126775 | 1523480 | | | | | AC;DP; | regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 6/28/2019 18:56 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C45 72000.msg | Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Christopher Prandoni | Gary Frazer | | Has Redactions; | |
| ESA2_0126776 | | ESA2_0126809 | ESA2_0126776 | ESA2_0126809 | 1507431 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/29/2019 0:00 | Draft final 4(d) rule interagency comments | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0126810 | | ESA2_0126961 | ESA2_0126810 | ESA2_0126961 | 1507803 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 6/29/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0126962 | ESA2_0126962.pdf | ESA2_0126963 | ESA2_0126962 | ESA2_0126964 | 1523479 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 6/29/2019 14:45 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 72000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Budd-Falen, Karen | Christopher Prandoni; Peg Romanik | | Has Redactions; | |
| ESA2_0126964 | | ESA2_0126964 | ESA2_0126962 | ESA2_0126964 | 1528394 | Y | ESA2_0126375 | 1524908 | Privileged in Full | AC;DP; | | 6/29/2019 14:45 | | 20190625_424-Final-Rule_OMB comments_Services response2cdp.docx | | | | | | |
| ESA2_0126965 | ESA2_0126965.pdf | ESA2_0126966 | ESA2_0126965 | ESA2_0126967 | 1520554 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 6/29/2019 16:52 | | 0000000067763BF9BC9B58459ED25008CF450F1844C0 2000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Budd-Falen, Karen J | Romanik, Peg A; Prandoni, Christopher D | | Has Redactions; | |
| ESA2_0126967 | | ESA2_0126967 | ESA2_0126965 | ESA2_0126967 | 1521971 | Y | ESA2_0124464 | 1516192 | Privileged in Full | AC;DP; | | 6/29/2019 16:52 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0126968 | ESA2_0126968.pdf | ESA2_0126970 | ESA2_0126968 | ESA2_0126971 | 1523478 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 6/29/2019 16:52 | | 00000000AAE060260DF00547AB9C8F7C9ED06952B45 72000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Budd-Falen, Karen | Peg Romanik; Christopher Prandoni | | Has Redactions; | |
| ESA2_0126971 | | ESA2_0126971 | ESA2_0126968 | ESA2_0126971 | 1527022 | Y | ESA2_0124464 | 1516192 | Privileged in Full | AC;DP; | | 6/29/2019 16:52 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0126972 | ESA2_0126972.pdf | ESA2_0126972 | ESA2_0126972 | ESA2_0126972 | 1509185 | | | | | Not Privileged; | | 6/30/2019 12:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393D048 C2000.msg | Sec 7 comments | Christopher Prandoni | peg.romanik@sol.doi.gov; gary_frazer@fws.gov; Gina_Shultz@fws.gov; karen.budd-falen@sol.doi.gov; craig_aubrey@fws.gov | | | |
| ESA2_0126973 | ESA2_0126973.pdf | ESA2_0126973 | ESA2_0126973 | ESA2_0126973 | 1520555 | | | | | Not Privileged; | | 6/30/2019 12:46 | | 0000000067763BF9BC9B58459ED25008CF450F1824C0 2000.msg | Sec 7 comments | Prandoni, Christopher D | Romanik, Peg A; Frazer, Gary D; Shultz, Gina; Budd-Falen, Karen J; Aubrey, Craig | | | |
| ESA2_0126974 | ESA2_0126974.pdf | ESA2_0126975 | ESA2_0126974 | ESA2_0126975 | 1509164 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 1:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 82000.msg | Re: Draft final 402 rule - review this one | Frazer, Gary | Chris Prandoni | Margaret Everson; Gina Shultz; Craig Aubrey; Peg Romanik | Has Redactions; | |
| ESA2_0126976 | ESA2_0126976.pdf | ESA2_0126977 | ESA2_0126976 | ESA2_0126977 | 1520556 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 1:09 | | 0000000067763BF9BC9B58459ED25008CF450F1804C0 2000.msg | Re: Draft final 402 rule - review this one | Frazer, Gary D | Prandoni, Christopher D | Everson, Margaret E; Shultz, Gina; Aubrey, Craig; Romanik, Peg A | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0126978 | ESA2_0126978.pdf | ESA2_0126978 | ESA2_0126978 | ESA2_0126978 | 1509163 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 8:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48B2000.msg | Fwd: [EXTERNAL] Next ESA S7 regs call | Aubrey, Craig | Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0126979 | ESA2_0126979.pdf | ESA2_0126979 | ESA2_0126979 | ESA2_0126979 | 1520557 | | | | | Not Privileged; | | 7/1/2019 8:47 | | 0000000067763BF9BC9B58459ED25008CF450F18E4CB2000.msg | Re: Sec 7 comments | Romanik, Peg A | Prandoni, Christopher D | | | |
| ESA2_0126980 | ESA2_0126980.pdf | ESA2_0126981 | ESA2_0126980 | ESA2_0127170 | 1509162 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 8:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48B2000.msg | Re: Draft final 402 rule - review this one | Aubrey, Craig | Frazer, Gary | Chris Prandoni; Margaret Everson; Gina Shultz; Peg Romanik | Has Redactions; | |
| ESA2_0126982 | | ESA2_0127170 | ESA2_0126980 | ESA2_0127170 | 1516366 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/1/2019 8:48 | | Draft final 402 rule interagnecy comments round 2 June 28 2019 v2.docx | | | | | | |
| ESA2_0127171 | ESA2_0127171.pdf | ESA2_0127171 | ESA2_0127171 | ESA2_0127172 | 1537772 | | | | | Not Privileged; | | 7/1/2019 8:49 | | 0000000073B53D9D3465BF408A67D0709E36285B44DB2100.msg | draft final 402 rule - second round of interagency comments | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0127172 | | ESA2_0127172 | ESA2_0127171 | ESA2_0127172 | 1548937 | Y | ESA2_0126982 | 1516366 | Privileged in Full | AC;DP; | | 7/1/2019 8:49 | | Draft final 402 rule interagnecy comments round 2 June 28 2019 v2.docx | | | | | | |
| ESA2_0127173 | ESA2_0127173.pdf | ESA2_0127173 | ESA2_0127173 | ESA2_0127174 | 1523477 | | | | | Not Privileged; | | 7/1/2019 8:49 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264572000.msg | draft final 402 rule - second round of interagency comments | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0127174 | | ESA2_0127174 | ESA2_0127173 | ESA2_0127174 | 1526956 | Y | ESA2_0126982 | 1516366 | Privileged in Full | AC;DP; | | 7/1/2019 8:49 | | Draft final 402 rule interagnecy comments round 2 June 28 2019 v2.docx | | | | | | |
| ESA2_0127175 | ESA2_0127175.pdf | ESA2_0127175 | ESA2_0127175 | ESA2_0127175 | 1531471 | | | | | Not Privileged; | | 7/1/2019 8:53 | | 000000004D5ACC56D02E7340802D694621FAA62FE43C2000.msg | ESA regs call today | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | | |
| ESA2_0127176 | ESA2_0127176.pdf | ESA2_0127177 | ESA2_0127176 | ESA2_0127177 | 1509161 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 8:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848B2000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0127178 | ESA2_0127178.pdf | ESA2_0127178 | ESA2_0127178 | ESA2_0127178 | 1532316 | | | | | Not Privileged; | | 7/1/2019 9:28 | | 0000000073B53D9D3465BF408A67D0709E36285BC4512000.msg | ESA s4/424 passback | Samuel Rauch - NOAA Federal | Frazer, Gary D | Emma Htun - NOAA Federal | | |
| ESA2_0127179 | ESA2_0127179.pdf | ESA2_0127179 | ESA2_0127179 | ESA2_0127179 | 1544260 | | | | | Not Privileged; | | 7/1/2019 9:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4082000.msg | ESA s4/424 passback | Samuel Rauch - NOAA Federal | Frazer, Gary D | Emma Htun - NOAA Federal | | |
| ESA2_0127180 | ESA2_0127180.pdf | ESA2_0127180 | ESA2_0127180 | ESA2_0127180 | 1523475 | | | | | Not Privileged; | | 7/1/2019 9:28 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224572000.msg | [EXTERNAL] ESA s4/424 passback | Samuel Rauch - NOAA Federal | Frazer, Gary D | Emma Htun - NOAA Federal | | |
| ESA2_0127181 | ESA2_0127181.pdf | ESA2_0127181 | ESA2_0127181 | ESA2_0127181 | 1523476 | | | | | Not Privileged; | | 7/1/2019 9:28 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244572000.msg | ESA s4/424 passback | Samuel Rauch - NOAA Federal | Frazer, Gary D | Emma Htun - NOAA Federal | | |
| ESA2_0127182 | ESA2_0127182.pdf | ESA2_0127185 | ESA2_0127182 | ESA2_0127185 | 1532254 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 9:32 | | 0000000073B53D9D3465BF408A67D0709E36285B044A2000.msg | Re: 424 Passback | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0127186 | ESA2_0127186.pdf | ESA2_0127189 | ESA2_0127186 | ESA2_0127189 | 1532318 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 10:16 | | 0000000073B53D9D3465BF408A67D0709E36285B04522000.msg | Re: 424 Passback | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0127190 | ESA2_0127190.pdf | ESA2_0127193 | ESA2_0127190 | ESA2_0127193 | 1532317 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 10:17 | | 0000000073B53D9D3465BF408A67D0709E36285BE4512000.msg | Re: 424 Passback | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0127194 | ESA2_0127194.pdf | ESA2_0127196 | ESA2_0127194 | ESA2_0127196 | 1509158 | | | | | Not Privileged; | | 7/1/2019 11:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248B2000.msg | Re: [EXTERNAL] Fwd: The Tribal letter - UPS Delivery Notification, Tracking Number 1ZW8094ANW95866695 | Parker, Alison | Cathy Tortorici - NOAA Federal | Galst, Carey; Craig_Aubrey@fws.gov; Fahey, Bridget | | |
| ESA2_0127197 | ESA2_0127197.pdf | ESA2_0127199 | ESA2_0127197 | ESA2_0127199 | 1509157 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 11:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048B2000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Fahey, Bridget | Peg Romanik | Frazer, Gary; Gina Shultz | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127200 | ESA2_0127200.pdf | ESA2_0127202 | ESA2_0127200 | ESA2_0127202 | 1523474 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 11:51 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204572000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Fahey, Bridget | Peg Romanik | Frazer, Gary; Gina Shultz | Has Redactions; | |
| ESA2_0127203 | ESA2_0127203.pdf | ESA2_0127203 | ESA2_0127203 | ESA2_0127203 | 1531469 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 12:06 | | 000000004D5ACC56D02E7340802D694621FAA62FA43C2000.msg | Re: ESA regs call today | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0127204 | ESA2_0127204.pdf | ESA2_0127206 | ESA2_0127204 | ESA2_0127206 | 1509152 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 14:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648A2000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Fahey, Bridget | Carey Galst | | Has Redactions; | |
| ESA2_0127207 | ESA2_0127207.pdf | ESA2_0127207 | ESA2_0127207 | ESA2_0127207 | 1509151 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 7/1/2019 14:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448A2000.msg | 4(d) final reg FAQs | Devolder, Andy | Joan Goldfarb; Lupo, Frank | Galst, Carey | Has Redactions; | |
| ESA2_0127208 | ESA2_0127208.pdf | ESA2_0127208 | ESA2_0127208 | ESA2_0127208 | 1545433 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 15:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18449B2000.msg | ALL CAPS!!! | Smith, Glenn | Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | Has Redactions; | |
| ESA2_0127209 | | ESA2_0127210 | ESA2_0127209 | ESA2_0127211 | 1531882 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 16:39 | | 0000000073B53D9D3465BF408A67D0709E36285B841B2000.msg | Fwd: Quick summary of ESA S7 regs discussion with ENRD | Rodney Vieira [NOAA GC] | Kristen Gustafson; John Luce - NOAA Federal | Ruthann Lowery; Daniel Pollak; Adam Issenberg | | |
| ESA2_0127211 | | ESA2_0127211 | ESA2_0127209 | ESA2_0127211 | 1540236 | Y | ESA2_0124224 | 1516273 | Privileged in Full | AC;DP; | | 7/1/2019 16:39 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0127212 | | ESA2_0127214 | ESA2_0127212 | ESA2_0127214 | 1532241 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 16:45 | | 0000000073B53D9D3465BF408A67D0709E36285B64482000.msg | Re: Quick summary of ESA S7 regs discussion with ENRD | John Luce - NOAA Federal | Rodney Vieira [NOAA GC] | Kristen Gustafson; Ruthann Lowery; Daniel Pollak; Adam Issenberg | | |
| ESA2_0127215 | ESA2_0127215.pdf | ESA2_0127217 | ESA2_0127215 | ESA2_0127218 | 1531810 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 16:50 | | 0000000073B53D9D3465BF408A67D0709E36285B84122000.msg | Fwd: Quick summary of ESA S7 regs discussion with ENRD | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0127218 | | ESA2_0127218 | ESA2_0127215 | ESA2_0127218 | 1540197 | Y | ESA2_0124224 | 1516273 | Privileged in Full | AC;DP; | | 7/1/2019 16:50 | | Section 7 Rule 06202019 (ENRD Comment -- for OMB).docx | | | | | | |
| ESA2_0127219 | | ESA2_0127221 | ESA2_0127219 | ESA2_0127221 | 1532240 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 17:02 | | 0000000073B53D9D3465BF408A67D0709E36285B44482000.msg | Re: Quick summary of ESA S7 regs discussion with ENRD | Rodney Vieira [NOAA GC] | John Luce - NOAA Federal | Kristen Gustafson; Ruthann Lowery; Daniel Pollak; Adam Issenberg | | |
| ESA2_0127222 | | ESA2_0127222 | ESA2_0127222 | ESA2_0127222 | 1535931 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 17:10 | | 0000000073B53D9D3465BF408A67D0709E36285B24732100.msg | Text re cooperating agencies | Chris McNulty - NOAA Federal | Craig Aubrey | | | |
| ESA2_0127223 | ESA2_0127223.pdf | ESA2_0127223 | ESA2_0127223 | ESA2_0127223 | 1509150 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA) or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 17:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393248A2000.msg | [EXTERNAL] Text re cooperating agencies | Chris McNulty - NOAA Federal | Craig Aubrey | | Has Redactions; | |
| ESA2_0127224 | ESA2_0127224.pdf | ESA2_0127224 | ESA2_0127224 | ESA2_0127225 | 1538077 | | | | | Not Privileged; | | 7/1/2019 17:33 | | 0000000073B53D9D3465BF408A67D0709E36285B4A4F12100.msg | 402 Rule--Options re effective date/applicability | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0127225 | | ESA2_0127225 | ESA2_0127224 | ESA2_0127225 | 1548963 | Y | ESA2_0127229 | 1516255 | Privileged in Full | AC;DP; | | 7/1/2019 17:33 | | Options re applicability and effective date of 402 regs 6-28-19.docx | | | | | | |
| ESA2_0127226 | ESA2_0127226.pdf | ESA2_0127226 | ESA2_0127226 | ESA2_0127227 | 1545294 | | | | | Not Privileged; | | 7/1/2019 17:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1BE4892000.msg | 402 Rule--Options re effective date/applicability | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0127227 | | ESA2_0127227 | ESA2_0127226 | ESA2_0127227 | 1551717 | Y | ESA2_0127229 | 1516255 | Privileged in Full | AC;DP; | | 7/1/2019 17:33 | | Options re applicability and effective date of 402 regs 6-28-19.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127228 | ESA2_0127228.pdf | ESA2_0127228 | ESA2_0127228 | ESA2_0127230 | 1509149 | | | | | Not Privileged; | | 7/1/2019 17:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048A2000.msg | [EXTERNAL] 402 Rule--Options re effective date/applicability | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0127229 | | ESA2_0127230 | ESA2_0127228 | ESA2_0127230 | 1516255 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 17:33 | | Options re applicability and effective date of 402 regs 6-28-19.docx | | | | | | |
| ESA2_0127231 | ESA2_0127231.pdf | ESA2_0127231 | ESA2_0127231 | ESA2_0127232 | 1523469 | | | | | Not Privileged; | | 7/1/2019 17:33 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264562000.msg | [EXTERNAL] 402 Rule--Options re effective date/applicability | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0127232 | | ESA2_0127232 | ESA2_0127231 | ESA2_0127232 | 1530461 | Y | ESA2_0127229 | 1516255 | Privileged in Full | AC;DP; | | 7/1/2019 17:33 | | Options re applicability and effective date of 402 regs 6-28-19.docx | | | | | | |
| ESA2_0127233 | ESA2_0127233.pdf | ESA2_0127233 | ESA2_0127233 | ESA2_0127234 | 1523470 | | | | | Not Privileged; | | 7/1/2019 17:33 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284562000.msg | 402 Rule--Options re effective date/applicability | Chris McNulty - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0127234 | | ESA2_0127234 | ESA2_0127233 | ESA2_0127234 | 1524978 | Y | ESA2_0127229 | 1516255 | Privileged in Full | AC;DP; | | 7/1/2019 17:33 | | Options re applicability and effective date of 402 regs 6-28-19.docx | | | | | | |
| ESA2_0127235 | ESA2_0127235.pdf | ESA2_0127237 | ESA2_0127235 | ESA2_0127237 | 1520558 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 18:21 | | 0000000067763BF9BC9B58459ED25008CF450F18C4CB2000.msg | | Romanik, Peg A | Prandoni, Christopher D | | Has Redactions; | |
| ESA2_0127238 | ESA2_0127238.pdf | ESA2_0127240 | ESA2_0127238 | ESA2_0127240 | 1520559 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 7/1/2019 18:27 | | 0000000067763BF9BC9B58459ED25008CF450F18A4CB2000.msg | Re: OMB 2nd passback on 4(d) final rule | Romanik, Peg A | Budd-Falen, Karen J | Prandoni, Christopher D | Has Redactions; | |
| ESA2_0127241 | ESA2_0127241.pdf | ESA2_0127243 | ESA2_0127241 | ESA2_0127243 | 1523468 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 7/1/2019 18:27 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244562000.msg | Re: OMB 2nd passback on 4(d) final rule | Romanik, Peg | Budd-Falen, Karen | Christopher Prandoni | Has Redactions; | |
| ESA2_0127244 | ESA2_0127244.pdf | ESA2_0127246 | ESA2_0127244 | ESA2_0127246 | 1532068 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/1/2019 18:47 | | 0000000073B53D9D3465BF408A67D0709E36285BC4322000.msg | Re: Quick summary of ESA S7 regs discussion with ENRD | Emma Htun - NOAA Federal | John Luce - NOAA Federal | Adam Issenberg - NOAA Federal; Alan Risenhoover - NOAA Federal; Daniel Pollak - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0127247 | ESA2_0127247.pdf | ESA2_0127247 | ESA2_0127247 | ESA2_0127247 | 1535930 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/1/2019 18:51 | | 0000000073B53D9D3465BF408A67D0709E36285B04732100.msg | Re: DOJ comment re: Friends of River p. 12 | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal | Aubrey, Craig | Has Redactions; | |
| ESA2_0127248 | ESA2_0127248.pdf | ESA2_0127249 | ESA2_0127248 | ESA2_0127249 | 1545432 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 7:43 | | 000000000CD9C363F8D5745964602DBD955EA18249B2000.msg | Re: [EXTERNAL] Re: ALL CAPS!!! | Smith, Glenn | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0127250 | ESA2_0127250.pdf | ESA2_0127250 | ESA2_0127250 | ESA2_0127250 | 1535929 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 7:56 | | 0000000073B53D9D3465BF408A67D0709E36285BE4722100.msg | Re: [EXTERNAL] 402 Rule--Options re effective date/applicability | Smith, Glenn | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0127251 | ESA2_0127251.pdf | ESA2_0127251 | ESA2_0127251 | ESA2_0127251 | 1523466 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 7:56 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204562000.msg | Re: [EXTERNAL] 402 Rule--Options re effective date/applicability | Smith, Glenn | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0127252 | ESA2_0127252.pdf | ESA2_0127254 | ESA2_0127252 | ESA2_0127254 | 1540890 | | | | | Not Privileged; | | 7/2/2019 8:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B041A2000.msg | Newsclip: E&E on foreseeable future | Stuart Levenbach - NOAA Federal | Chris Oliver - NOAA Federal; John Luce - NOAA Federal; Kevin Wheeler - NOAA Federal; Timothy Gallaudet - NOAA Federal | | | |
| ESA2_0127255 | ESA2_0127255.pdf | ESA2_0127255 | ESA2_0127255 | ESA2_0127256 | 1509147 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 10:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4892000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Fahey, Bridget | Aubrey, Craig | | Has Redactions; | |
| ESA2_0127256 | | ESA2_0127256 | ESA2_0127255 | ESA2_0127256 | 1516294 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/2/2019 10:44 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0127257 | ESA2_0127257.pdf | ESA2_0127257 | ESA2_0127257 | ESA2_0127258 | 1537770 | | | | | Not Privileged; | | 7/2/2019 11:27 | | 0000000073B53D9D3465BF408A67D0709E36285B04DB2100.msg | latest draft proposed 402 rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0127258 | | ESA2_0127258 | ESA2_0127257 | ESA2_0127258 | 1549365 | Y | ESA2_0127260 | 1525003 | Privileged in Full | AC;DP; | | 7/2/2019 11:27 | | Draft final 402 rule interagncy comments round 2 July 1 2019.docx | | | | | | |
| ESA2_0127259 | ESA2_0127259.pdf | ESA2_0127259 | ESA2_0127259 | ESA2_0127448 | 1523465 | | | | | Not Privileged; | | 7/2/2019 11:27 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4552000.msg | latest draft proposed 402 rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127260 | | ESA2_0127448 | ESA2_0127259 | ESA2_0127448 | 1525003 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/2/2019 11:27 | | Draft final 402 rule interagnecy comments round 2 July 1 2019.docx | | | | | | |
| ESA2_0127449 | ESA2_0127449.pdf | ESA2_0127449 | ESA2_0127449 | ESA2_0127449 | 1531144 | | | | | Not Privileged; | | 7/2/2019 12:15 | | 000000004D5ACC56D02E7340802D694621FAA62F041 42000.msg | Re: latest draft proposed 402 rule | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0127450 | ESA2_0127450.pdf | ESA2_0127450 | ESA2_0127450 | ESA2_0127451 | 1537771 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 12:36 | | 0000000073B53D9D3465BF408A67D0709E36285B24D B2100.msg | proposed 402 regs - thoughts on Corps comments. | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0127451 | | ESA2_0127451 | ESA2_0127450 | ESA2_0127451 | 1548832 | Y | ESA2_0127453 | 1524895 | Privileged in Full | DP; | | 7/2/2019 12:36 | | Aubreys thought on Corps comments July 2 2019.docx | | | | | | |
| ESA2_0127452 | ESA2_0127452.pdf | ESA2_0127452 | ESA2_0127452 | ESA2_0127454 | 1523464 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 12:36 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C45 52000.msg | proposed 402 regs - thoughts on Corps comments. | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0127453 | | ESA2_0127454 | ESA2_0127452 | ESA2_0127454 | 1524895 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 12:36 | | Aubreys thought on Corps comments July 2 2019.docx | | | | | | |
| ESA2_0127455 | ESA2_0127455.pdf | ESA2_0127455 | ESA2_0127455 | ESA2_0127501 | 1523463 | | | | | Not Privileged; | | 7/2/2019 13:04 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 52000.msg | Fall 2019 Unified Agenda of Federal Regulatory and Deregulatory Actions Data Call; DUE to OES, COB July 12, 2019 | Gallagher, Sean | Regulatory Contacts; Scott Cameron; Richard Myers; Timothy Petty; Kerry Rae; Joseph Balash; Cara Lee Macdonald; Susan Combs; Maureen Foster; Tara Sweeney; John Tahsuda; Elizabeth Appel; Mariagrazia Caminiti; Daniel Jorjani; Andrea Travnicek; Gregg Renkes; George Triebsch; Judy Nowakowski; Douglas Domenech; Nikolao Pula | Katharine MacGregor; Steven Mullen; James Voyles; Justin Abernathy; Bivan Patnaik; Richard Cardinale | | |
| ESA2_0127456 | ESA2_0127456.pdf | ESA2_0127461 | ESA2_0127455 | ESA2_0127501 | 1524852 | | | | | Not Privileged; | | 7/2/2019 13:04 | | 2019-Fall-Data Call Agenda.pdf | | | | | | |
| ESA2_0127462 | ESA2_0127462.pdf | ESA2_0127464 | ESA2_0127455 | ESA2_0127501 | 1524853 | | | | | Not Privileged; | | 7/2/2019 13:04 | | DOI_Data Call Memo_07-02-19.pdf | | | | | | |
| ESA2_0127465 | ESA2_0127465.pdf | ESA2_0127478 | ESA2_0127455 | ESA2_0127501 | 1524854 | | | | | Not Privileged; | | 7/2/2019 13:04 | | Fall 2018 Reg Plan posted on reginfo.gov.pdf | | | | | | |
| ESA2_0127479 | ESA2_0127479.pdf | ESA2_0127482 | ESA2_0127455 | ESA2_0127501 | 1524855 | | | | | Not Privileged; | | 7/2/2019 13:04 | | Fall_2019 RID_Instructions.docx | | | | | | |
| ESA2_0127483 | ESA2_0127483.pdf | ESA2_0127484 | ESA2_0127455 | ESA2_0127501 | 1524856 | | | | | Not Privileged; | | 7/2/2019 13:04 | | Fall_2019_RID_FORM.docx | | | | | | |
| ESA2_0127485 | ESA2_0127485.pdf | ESA2_0127493 | ESA2_0127455 | ESA2_0127501 | 1524857 | | | | | Not Privileged; | | 7/2/2019 13:04 | | Guidlines_Fall_2019_Unified_Agenda_ROCIS (3).pdf | | | | | | |
| ESA2_0127494 | | ESA2_0127494 | ESA2_0127455 | ESA2_0127501 | 1524858 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 13:04 | | Priority Rules Update_Draft 7.1.19.xlsx | | | | | | |
| ESA2_0127495 | ESA2_0127495.pdf | ESA2_0127495 | ESA2_0127455 | ESA2_0127501 | 1524859 | | | | | Not Privileged; | | 7/2/2019 13:04 | | Reg Contacts list_07-01-19.csv | | | | | | ESA2_0127495.csv |
| ESA2_0127496 | | ESA2_0127501 | ESA2_0127455 | ESA2_0127501 | 1524860 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 13:04 | | RIN Request Form.docx | | | | | | |
| ESA2_0127502 | ESA2_0127502.pdf | ESA2_0127502 | ESA2_0127502 | ESA2_0127502 | 1537682 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 13:12 | | 0000000073B53D9D3465BF408A67D0709E36285B24D B2100.msg | Re: proposed 402 regs - thoughts on Corps comments. | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0127503 | ESA2_0127503.pdf | ESA2_0127503 | ESA2_0127503 | ESA2_0127503 | 1523461 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 13:12 | | 00000000AAE060260DF00547AB9C8F7C9ED06952845 52000.msg | [EXTERNAL] Re: proposed 402 regs - thoughts on Corps comments. | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0127504 | ESA2_0127504.pdf | ESA2_0127504 | ESA2_0127504 | ESA2_0127504 | 1523462 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 13:12 | | 00000000AAE060260DF00547AB9C8F7C9ED06952845 52000.msg | Re: proposed 402 regs - thoughts on Corps comments. | Jacqueline Pearson-Meyer - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0127505 | | ESA2_0127505 | ESA2_0127505 | ESA2_0127507 | 1537696 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 14:49 | | 0000000073B53D9D3465BF408A67D0709E36285B0E4D A2100.msg | ESA regs applicability memo - three-option version | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch; Cathy Tortorici - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127506 | | ESA2_0127507 | ESA2_0127505 | ESA2_0127507 | 1549494 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 14:49 | | Options re applicability and effective date of 402 regs 7-2-19.docx | | | | | | |
| ESA2_0127508 | ESA2_0127508.pdf | ESA2_0127508 | ESA2_0127508 | ESA2_0127698 | 1509145 | | | | | Not Privileged; | | 7/2/2019 15:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393848 92000.msg | latest 402 draft rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0127509 | | ESA2_0127698 | ESA2_0127508 | ESA2_0127698 | 1516221 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/2/2019 15:09 | | Draft final 402 rule interagnecy comments round 2 July 2 2019 v2.docx | | | | | | |
| ESA2_0127699 | ESA2_0127699.pdf | ESA2_0127699 | ESA2_0127699 | ESA2_0127699 | 1531145 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 15:24 | | 000000004D5ACC56D02E7340802D694621FAA62F241 42000.msg | Re: ESA regs applicability memo - three-option version | Ryan Couch - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0127700 | | ESA2_0127700 | ESA2_0127700 | ESA2_0127702 | 1538271 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on other agency matter outside the scope of the ESA rulemaking, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 15:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041643 B2100.msg | Fwd: NMFS request for options to deal with applicability of new 402 regs | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0127701 | | ESA2_0127702 | ESA2_0127700 | ESA2_0127702 | 1549069 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/2/2019 15:28 | | Options re [ACP; DP] | | | | | | |
| ESA2_0127703 | ESA2_0127703.pdf | ESA2_0127704 | ESA2_0127703 | ESA2_0127704 | 1531128 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or finaDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.l rules, or confidential information obtained from the client for that purpose; | 7/2/2019 15:39 | | 000000004D5ACC56D02E7340802D694621FAA62F041 22000.msg | Re: ESA regs applicability memo - three-option version | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0127705 | ESA2_0127705.pdf | ESA2_0127706 | ESA2_0127705 | ESA2_0127706 | 1531127 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 15:44 | | 000000004D5ACC56D02E7340802D694621FAA62FE41 12000.msg | Re: ESA regs applicability memo - three-option version | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal | Chris McNulty - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0127707 | ESA2_0127707.pdf | ESA2_0127708 | ESA2_0127707 | ESA2_0127710 | 1548130 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 16:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 EB2100.msg | Re: ESA regs applicability memo - three-option version | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0127709 | | ESA2_0127710 | ESA2_0127707 | ESA2_0127710 | 1552589 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 16:07 | | Options re applicability and effective date of 402 regs 7-2-19+cm.docx | | | | | | |
| ESA2_0127711 | ESA2_0127711.pdf | ESA2_0127712 | ESA2_0127711 | ESA2_0127712 | 1531124 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 16:15 | | 000000004D5ACC56D02E7340802D694621FAA62F841 12000.msg | Re: ESA regs applicability memo - three-option version | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127713 | ESA2_0127713.pdf | ESA2_0127715 | ESA2_0127713 | ESA2_0127715 | 1531125 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 17:05 | | 000000004D5ACC56D02E7340802D694621FAA62FA4112000.msg | Re: ESA regs applicability memo - three-option version | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0127716 | ESA2_0127716.pdf | ESA2_0127718 | ESA2_0127716 | ESA2_0127718 | 1531123 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/2/2019 17:13 | | 000000004D5ACC56D02E7340802D694621FAA62F64112000.msg | Re: ESA regs applicability memo - three-option version | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0127719 | ESA2_0127719.pdf | ESA2_0127719 | ESA2_0127719 | ESA2_0127720 | 1523457 | | | | | Not Privileged; | | 7/2/2019 18:36 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4542000.msg | Fwd: latest 402 draft rule | Romanik, Peg | Karen Budd-Falen | | | |
| ESA2_0127720 | | ESA2_0127720 | ESA2_0127719 | ESA2_0127720 | 1526943 | Y | ESA2_0127509 | 1516221 | Privileged in Full | AC;DP; | | 7/2/2019 18:36 | | Draft final 402 rule interagnecy comments round 2 July 2 2019 v2.docx | | | | | | |
| ESA2_0127721 | ESA2_0127721.pdf | ESA2_0127742 | ESA2_0127721 | ESA2_0127742 | 1507623 | | | | | Not Privileged; | | 7/3/2019 0:00 | ESA Reg Revisions PowerPoint | DRAFT-Internal Final Sec 4 Revisions 070319.pptx | | | | | | |
| ESA2_0127743 | | ESA2_0127764 | ESA2_0127743 | ESA2_0127764 | 1507625 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 7/3/2019 0:00 | Draft of Section 4 final regs PowerPoint with attorney comments | DRAFT-Internal Final Sec 4 Revisions 070319_ral 8.5.pptx | | | | | | |
| ESA2_0127765 | ESA2_0127765.pdf | ESA2_0127766 | ESA2_0127765 | ESA2_0127766 | 1523456 | | | | | AC;DP; | personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 8:27 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4542000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Gina Shultz | margaret_e_everson@fws.gov | | Has Redactions; | |
| ESA2_0127767 | ESA2_0127767.pdf | ESA2_0127767 | ESA2_0127767 | ESA2_0127767 | 1512632 | | | | | Not Privileged; | | 7/3/2019 8:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643D2200.msg | Re: Regs Practitioner Rollout Strategy | Aubrey, Craig | Fellows, Valerie | Bridget Fahey; Carey Galst; Lisa Ellis; Tom McDowell; Doug Laye | | |
| ESA2_0127768 | ESA2_0127768.pdf | ESA2_0127769 | ESA2_0127768 | ESA2_0127769 | 1545474 | | | | | Other (specify in Privilege Justification); | link to internal shared document | 7/3/2019 9:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1864A02000.msg | Fwd: 424 FAQs | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0127770 | ESA2_0127770.pdf | ESA2_0127771 | ESA2_0127770 | ESA2_0127780 | 1523455 | | | | | Not Privileged; | | 7/3/2019 9:49 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4542000.msg | Fwd: Fall 2019 Unified Agenda of Federal Regulatory and Deregulatory Actions Data Call; DUE to OES, COB July 12, 2019 | Marie, Marc | Gregory Zerzan; Kyle Scherer; Karen Budd-Falen; Cally Younger; Brandon Middleton; Jason Hill | Daniel Jorjani; Mariagrazia Caminiti | | |
| ESA2_0127772 | ESA2_0127772.pdf | ESA2_0127772 | ESA2_0127770 | ESA2_0127780 | 1526843 | Y | ESA2_0127456 | 1524852 | | Not Privileged; | | 7/3/2019 9:49 | | 2019-Fall-Data Call Agenda.pdf | | | | | | |
| ESA2_0127773 | ESA2_0127773.pdf | ESA2_0127773 | ESA2_0127770 | ESA2_0127780 | 1526844 | Y | ESA2_0127462 | 1524853 | | Not Privileged; | | 7/3/2019 9:49 | | DOI_Data Call Memo_07-02-19.pdf | | | | | | |
| ESA2_0127774 | ESA2_0127774.pdf | ESA2_0127774 | ESA2_0127770 | ESA2_0127780 | 1526845 | Y | ESA2_0127465 | 1524854 | | Not Privileged; | | 7/3/2019 9:49 | | Fall 2018 Reg Plan posted on reginfo.gov.pdf | | | | | | |
| ESA2_0127775 | ESA2_0127775.pdf | ESA2_0127775 | ESA2_0127770 | ESA2_0127780 | 1526846 | Y | ESA2_0127479 | 1524855 | | Not Privileged; | | 7/3/2019 9:49 | | Fall_2019 RID_Instructions.docx | | | | | | |
| ESA2_0127776 | ESA2_0127776.pdf | ESA2_0127776 | ESA2_0127770 | ESA2_0127780 | 1526848 | Y | ESA2_0127483 | 1524856 | | Not Privileged; | | 7/3/2019 9:49 | | Fall_2019_RID_FORM.docx | | | | | | |
| ESA2_0127777 | ESA2_0127777.pdf | ESA2_0127777 | ESA2_0127770 | ESA2_0127780 | 1526850 | Y | ESA2_0127485 | 1524857 | | Not Privileged; | | 7/3/2019 9:49 | | Guidlines_Fall_2019_Unified_Agenda_ROCIS (3).pdf | | | | | | |
| ESA2_0127778 | | ESA2_0127778 | ESA2_0127770 | ESA2_0127780 | 1526851 | Y | ESA2_0127494 | 1524858 | Privileged in Full | DP; | | 7/3/2019 9:49 | | Priority Rules Update_Draft 7.1.19.xlsx | | | | | | |
| ESA2_0127779 | ESA2_0127779.pdf | ESA2_0127779 | ESA2_0127770 | ESA2_0127780 | 1526852 | Y | ESA2_0127495 | 1524859 | | Not Privileged; | | 7/3/2019 9:49 | | Reg Contacts list_07-01-19.csv | | | | | | |
| ESA2_0127780 | | ESA2_0127780 | ESA2_0127770 | ESA2_0127780 | 1526853 | Y | ESA2_0127496 | 1524860 | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 9:49 | | RIN Request Form.docx | | | | | | |
| ESA2_0127781 | ESA2_0127781.pdf | ESA2_0127783 | ESA2_0127781 | ESA2_0127792 | 1523454 | | | | | Not Privileged; | | 7/3/2019 10:17 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284542000.msg | Fwd: Fall 2019 Unified Agenda of Federal Regulatory and Deregulatory Actions Data Call; DUE to OES, COB July 12, 2019 | Jorjani, Daniel | David Bernhardt | | | |
| ESA2_0127784 | ESA2_0127784.pdf | ESA2_0127784 | ESA2_0127781 | ESA2_0127792 | 1526564 | Y | ESA2_0127456 | 1524852 | | Not Privileged; | | 7/3/2019 10:17 | | 2019-Fall-Data Call Agenda.pdf | | | | | | |
| ESA2_0127785 | ESA2_0127785.pdf | ESA2_0127785 | ESA2_0127781 | ESA2_0127792 | 1526565 | Y | ESA2_0127462 | 1524853 | | Not Privileged; | | 7/3/2019 10:17 | | DOI_Data Call Memo_07-02-19.pdf | | | | | | |
| ESA2_0127786 | ESA2_0127786.pdf | ESA2_0127786 | ESA2_0127781 | ESA2_0127792 | 1526566 | Y | ESA2_0127465 | 1524854 | | Not Privileged; | | 7/3/2019 10:17 | | Fall 2018 Reg Plan posted on reginfo.gov.pdf | | | | | | |
| ESA2_0127787 | ESA2_0127787.pdf | ESA2_0127787 | ESA2_0127781 | ESA2_0127792 | 1526567 | Y | ESA2_0127479 | 1524855 | | Not Privileged; | | 7/3/2019 10:17 | | Fall_2019 RID_Instructions.docx | | | | | | |
| ESA2_0127788 | ESA2_0127788.pdf | ESA2_0127788 | ESA2_0127781 | ESA2_0127792 | 1526568 | Y | ESA2_0127483 | 1524856 | | Not Privileged; | | 7/3/2019 10:17 | | Fall_2019_RID_FORM.docx | | | | | | |
| ESA2_0127789 | ESA2_0127789.pdf | ESA2_0127789 | ESA2_0127781 | ESA2_0127792 | 1526569 | Y | ESA2_0127485 | 1524857 | | Not Privileged; | | 7/3/2019 10:17 | | Guidlines_Fall_2019_Unified_Agenda_ROCIS (3).pdf | | | | | | |
| ESA2_0127790 | | ESA2_0127790 | ESA2_0127781 | ESA2_0127792 | 1526570 | Y | ESA2_0127494 | 1524858 | Privileged in Full | DP; | | 7/3/2019 10:17 | | Priority Rules Update_Draft 7.1.19.xlsx | | | | | | |
| ESA2_0127791 | ESA2_0127791.pdf | ESA2_0127791 | ESA2_0127781 | ESA2_0127792 | 1526571 | Y | ESA2_0127495 | 1524859 | | Not Privileged; | | 7/3/2019 10:17 | | Reg Contacts list_07-01-19.csv | | | | | | |
| ESA2_0127792 | | ESA2_0127792 | ESA2_0127781 | ESA2_0127792 | 1526572 | Y | ESA2_0127496 | 1524860 | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 10:17 | | RIN Request Form.docx | | | | | | |
| ESA2_0127793 | ESA2_0127793.pdf | ESA2_0127793 | ESA2_0127793 | ESA2_0127793 | 1545473 | | | | | Other (specify in Privilege Justification); | google drive link | 7/3/2019 11:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1844A02000.msg | Re: 424 FAQs | Lisa Manning - NOAA Federal | Devolder, Andy | Angela Somma; Galst, Carey; Ruth Ann Lowery - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0127794 | ESA2_0127794.pdf | ESA2_0127794 | ESA2_0127794 | ESA2_0127794 | 1509138 | | | | | Other (specify in Privilege Justification); | Web link | 7/3/2019 11:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4882000.msg | [EXTERNAL] Re: 424 FAQs | Lisa Manning - NOAA Federal | Devolder, Andy | Angela Somma; Galst, Carey; Ruth Ann Lowery - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Rodney Vieira - NOAA Federal | Has Redactions; | |
| ESA2_0127795 | ESA2_0127795.pdf | ESA2_0127795 | ESA2_0127795 | ESA2_0127795 | 1531121 | | | | | Not Privileged; | | 7/3/2019 11:37 | | 000000004D5ACC56D02E7340802D694621FAA62F24112000.msg | Re: ESA regs applicability memo - three-option version | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0127796 | ESA2_0127796.pdf | ESA2_0127796 | ESA2_0127796 | ESA2_0127796 | 1531120 | | | | | Not Privileged; | | 7/3/2019 11:43 | | 000000004D5ACC56D02E7340802D694621FAA62F04112000.msg | Re: ESA regs applicability memo - three-option version | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0127797 | ESA2_0127797.pdf | ESA2_0127799 | ESA2_0127797 | ESA2_0127800 | 1523452 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 12:02 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244542000.msg | Fwd: | Prandoni, Christopher | Karen Budd-Falen | | Has Redactions; | |
| ESA2_0127800 | | ESA2_0127800 | ESA2_0127797 | ESA2_0127800 | 1526727 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/3/2019 12:02 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0127801 | ESA2_0127801.pdf | ESA2_0127802 | ESA2_0127801 | ESA2_0127803 | 1523453 | | | | | Not Privileged; | | 7/3/2019 12:02 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264542000.msg | Fwd: latest 402 draft rule | Budd-Falen, Karen | Christopher Prandoni | | | |
| ESA2_0127803 | | ESA2_0127803 | ESA2_0127801 | ESA2_0127803 | 1526493 | Y | ESA2_0127509 | 1516221 | Privileged in Full | AC;DP; | | 7/3/2019 12:02 | | Draft final 402 rule interagnecy comments round 2 July 2 2019 v2.docx | | | | | | |
| ESA2_0127804 | ESA2_0127804.pdf | ESA2_0127805 | ESA2_0127804 | ESA2_0127805 | 1546001 | | | | | Other (specify in Privilege Justification); | Google Drive Link | 7/3/2019 12:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1844E22000.msg | Re: 424 FAQs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0127806 | ESA2_0127806.pdf | ESA2_0127807 | ESA2_0127806 | ESA2_0127807 | 1531126 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/3/2019 12:47 | | 000000004D5ACC56D02E7340802D694621FAA62FC4112000.msg | Re: ESA regs applicability memo - three-option version | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127808 | ESA2_0127808.pdf | ESA2_0127809 | ESA2_0127808 | ESA2_0127809 | 1531119 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 12:58 | | 000000004D5ACC56D02E7340802D694621FAA62FE4102000.msg | Re: ESA regs applicability memo - three-option version | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0127810 | ESA2_0127810.pdf | ESA2_0127812 | ESA2_0127810 | ESA2_0127812 | 1531118 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/3/2019 13:46 | | 000000004D5ACC56D02E7340802D694621FAA62FC4102000.msg | Re: ESA regs applicability memo - three-option version | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0127813 | | ESA2_0127815 | ESA2_0127813 | ESA2_0127815 | 1535862 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 14:06 | | 0000000073B53D9D3465BF408A67D0709E36285BA46A2100.msg | Re: ESA regs applicability memo - three-option version | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch | | |
| ESA2_0127816 | ESA2_0127816.pdf | ESA2_0127816 | ESA2_0127816 | ESA2_0127817 | 1537694 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA , or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 14:16 | | 0000000073B53D9D3465BF408A67D0709E36285BA4DA2100.msg | Options regarding applicability of S7 rule | Daniel Pollak - NOAA GC | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Finley, Rebecca | | Has Redactions; | |
| ESA2_0127817 | | ESA2_0127817 | ESA2_0127816 | ESA2_0127817 | 1549395 | Y | ESA2_0127895 | 1516213 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 14:16 | | Options re [ACP, DP] 7-3-19 for FWS.docx | | | | | | |
| ESA2_0127818 | ESA2_0127818.pdf | ESA2_0127818 | ESA2_0127818 | ESA2_0127819 | 1509137 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA) , or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384882000.msg | [EXTERNAL] Options regarding applicability of S7 rule | Daniel Pollak - NOAA GC | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Finley, Rebecca | | Has Redactions; | |
| ESA2_0127819 | | ESA2_0127819 | ESA2_0127818 | ESA2_0127819 | 1516384 | Y | ESA2_0127895 | 1516213 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 14:16 | | Options re [ACP, DP] 7-3-19 for FWS.docx | | | | | | |
| ESA2_0127820 | ESA2_0127820.pdf | ESA2_0127820 | ESA2_0127820 | ESA2_0127821 | 1523450 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA) , or reflecting confidential information provided by the client for that purpose. | 7/3/2019 14:16 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204542000.msg | [EXTERNAL] Options regarding applicability of S7 rule | Daniel Pollak - NOAA GC | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Finley, Rebecca | | Has Redactions; | |
| ESA2_0127821 | | ESA2_0127821 | ESA2_0127820 | ESA2_0127821 | 1524984 | Y | ESA2_0127895 | 1516213 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 14:16 | | Options re [ACP, DP] 7-3-19 for FWS.docx | | | | | | |
| ESA2_0127822 | ESA2_0127822.pdf | ESA2_0127822 | ESA2_0127822 | ESA2_0127823 | 1523451 | | | | | Not Privileged; | | 7/3/2019 14:16 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224542000.msg | Options regarding applicability of S7 rule | Daniel Pollak - NOAA GC | Aubrey, Craig; Romanik, Peg; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Finley, Rebecca | | | |
| ESA2_0127823 | | ESA2_0127823 | ESA2_0127822 | ESA2_0127823 | 1526347 | Y | ESA2_0127895 | 1516213 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/3/2019 14:16 | | Options re [ACP, DP] 7-3-19 for FWS.docx | | | | | | |
| ESA2_0127824 | ESA2_0127824.pdf | ESA2_0127824 | ESA2_0127824 | ESA2_0127825 | 1531881 | | | | | Not Privileged; | | 7/3/2019 15:55 | | 0000000073B53D9D3465BF408A67D0709E36285B641B2000.msg | Draft final 402 rule - second round of interagency comments | Chris McNulty - NOAA Federal | Christopher Keifer - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Deanna Harwood; Ryan Couch | | |
| ESA2_0127825 | | ESA2_0127825 | ESA2_0127824 | ESA2_0127825 | 1540268 | Y | ESA2_0126982 | 1516366 | Privileged in Full | AC;DP; | | 7/3/2019 15:55 | | Draft final 402 rule interagnecy comments round 2 June 28 2019 v2.docx | | | | | | |
| ESA2_0127826 | ESA2_0127826.pdf | ESA2_0127826 | ESA2_0127826 | ESA2_0127827 | 1538076 | | | | | Not Privileged; | | 7/3/2019 15:55 | | 0000000073B53D9D3465BF408A67D0709E36285B84F12100.msg | Draft final 402 rule - second round of interagency comments | Chris McNulty - NOAA Federal | Christopher Keifer - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Deanna Harwood; Ryan Couch | | |
| ESA2_0127827 | | ESA2_0127827 | ESA2_0127826 | ESA2_0127827 | 1549070 | Y | ESA2_0126982 | 1516366 | Privileged in Full | AC;DP; | | 7/3/2019 15:55 | | Draft final 402 rule interagnecy comments round 2 June 28 2019 v2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127828 | | ESA2_0127829 | ESA2_0127828 | ESA2_0127829 | 1507126 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Conference line code. | 7/5/2019 0:00 | Draft Letter, From Gary Frazer, Assistant Director, Ecological Services, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Alaska Native Claims Settlement Act (ANSCA) Corporation Leader. | ANCSA Corp Letter for final_070519.docx | | | | | | |
| ESA2_0127830 | | ESA2_0127831 | ESA2_0127830 | ESA2_0127831 | 1507134 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Conference line code. | 7/5/2019 0:00 | Draft Letter, From Gary Frazer, Assistant Director, Ecological Services, USFWS and Samuel Rauch, Deputy Assistant Administrator, NMFS to Tribal Leaders. | Tribal Letter for final_070519.docx | | | | | | |
| ESA2_0127832 | ESA2_0127832.pdf | ESA2_0127832 | ESA2_0127832 | ESA2_0127836 | 1512629 | | | | | Not Privileged; | | 7/5/2019 9:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 D2200.msg | Fwd: Tribal coordination letters prep for signature | Galst, Carey | Craig Aubrey; Andy DeVolder; Doug Laye; Valerie Fellows | | | |
| ESA2_0127833 | | ESA2_0127833 | ESA2_0127832 | ESA2_0127836 | 1518007 | Y | ESA2_0053164 | 1507128 | Privileged in Full | DP; | | 7/5/2019 9:17 | | ANCSA Corp Letter_071818.docx | | | | | | |
| ESA2_0127834 | | ESA2_0127834 | ESA2_0127832 | ESA2_0127836 | 1518008 | Y | ESA2_0053166 | 1507129 | Privileged in Full | DP; | | 7/5/2019 9:17 | | ANCSA Corp Letter_071818.docx.pdf | | | | | | |
| ESA2_0127835 | | ESA2_0127835 | ESA2_0127832 | ESA2_0127836 | 1518009 | Y | ESA2_0053172 | 1507139 | Privileged in Full | DP; | | 7/5/2019 9:17 | | Tribal Letter_071818.docx | | | | | | |
| ESA2_0127836 | | ESA2_0127836 | ESA2_0127832 | ESA2_0127836 | 1518011 | Y | ESA2_0053174 | 1507141 | Privileged in Full | DP; | | 7/5/2019 9:17 | | Tribal Letter_071818.docx.pdf | | | | | | |
| ESA2_0127837 | ESA2_0127837.pdf | ESA2_0127837 | ESA2_0127837 | ESA2_0127838 | 1548209 | | | | | Not Privileged; | | 7/5/2019 11:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 F52100.msg | Re: [EXTERNAL] fall Unified Agenda | Galst, Carey | Lisa Manning - NOAA Federal | Fahey, Bridget; Angela Somma | | |
| ESA2_0127838 | | ESA2_0127838 | ESA2_0127837 | ESA2_0127838 | 1552889 | Y | ESA2_0127873 | 1524862 | Privileged in Full | DP; | | 7/5/2019 11:11 | | Agenda Review Reports 7.2.19_regs_policy_cjg.docx | | | | | | |
| ESA2_0127839 | ESA2_0127839.pdf | ESA2_0127840 | ESA2_0127839 | ESA2_0127840 | 1523449 | | | | | Not Privileged; | | 7/5/2019 12:29 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E45 32000.msg | Fwd: [EXTERNAL] Article about the ESA | Hires, Brian | Alexandra Vollman | | | |
| ESA2_0127841 | ESA2_0127841.pdf | ESA2_0127841 | ESA2_0127841 | ESA2_0127842 | 1509131 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2019 12:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 72000.msg | Fwd: [EXTERNAL] Options regarding applicability of S7 rule | Aubrey, Craig | Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0127842 | | ESA2_0127842 | ESA2_0127841 | ESA2_0127842 | 1516311 | Y | ESA2_0127895 | 1516213 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2019 12:51 | | Options re [ACP, DP] 7-3-19 for FWS.docx | | | | | | |
| ESA2_0127843 | | ESA2_0127843 | ESA2_0127843 | ESA2_0127843 | 1520890 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 7/5/2019 12:51 | | 0000000067763BF9BC9B58459ED25008CF450F1884C B2000.msg | | Romanik, Peg A | Prandoni, Christopher D | | | |
| ESA2_0127844 | ESA2_0127844.pdf | ESA2_0127844 | ESA2_0127844 | ESA2_0127845 | 1523448 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/5/2019 12:51 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C45 32000.msg | Fwd: [EXTERNAL] Options regarding applicability of S7 rule | Aubrey, Craig | Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0127845 | | ESA2_0127845 | ESA2_0127844 | ESA2_0127845 | 1526501 | Y | ESA2_0127895 | 1516213 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/5/2019 12:51 | | Options re [ACP, DP] 7-3-19 for FWS.docx | | | | | | |
| ESA2_0127846 | ESA2_0127846.pdf | ESA2_0127846 | ESA2_0127846 | ESA2_0127847 | 1523447 | | | | | Not Privileged; | | 7/5/2019 12:59 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A45 32000.msg | latest version of 402 rule | Aubrey, Craig | Gary Frazer; Gina Shultz | | | |
| ESA2_0127847 | | ESA2_0127847 | ESA2_0127846 | ESA2_0127847 | 1524979 | Y | ESA2_0127809 | 1516221 | Privileged in Full | AC;DP; | | 7/5/2019 12:59 | | Draft final 402 rule Interagency comments round 2 July 2 2019 v2.docx | | | | | | |
| ESA2_0127848 | ESA2_0127848.pdf | ESA2_0127848 | ESA2_0127848 | ESA2_0127848 | 1509130 | | | | | Other (specify in Privilege Justification); | Other: Confidential shared drive information. | 7/5/2019 14:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48 72000.msg | external and internal PPTs are revised | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0127849 | ESA2_0127849.pdf | ESA2_0127849 | ESA2_0127849 | ESA2_0127849 | 1509129 | | | | | Other (specify in Privilege Justification); | Other: Confidential shared drive information. | 7/5/2019 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B48 72000.msg | Re: Tribal coordination letters prep for signature | Devolder, Andy | Galst, Carey | Craig Aubrey; Doug Laye; Valerie Fellows | Has Redactions; | |
| ESA2_0127850 | ESA2_0127850.pdf | ESA2_0127850 | ESA2_0127850 | ESA2_0127851 | 1519990 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/7/2019 11:49 | | 0000000067763BF9BC9B58459ED25008CF450F1824C B2000.msg | Fwd: Edit | Budd-Falen, Karen J | Romanik, Peg A | | Has Redactions; | |
| ESA2_0127851 | | ESA2_0127851 | ESA2_0127850 | ESA2_0127851 | 1520269 | Y | ESA2_0127853 | 1520228 | Privileged in Full | AC;DP; | | 7/7/2019 11:49 | | new section 7 language revision 1.docx | | | | | | |
| ESA2_0127852 | ESA2_0127852.pdf | ESA2_0127852 | ESA2_0127852 | ESA2_0127853 | 1519991 | Y | ESA2_0127850 | 1519990 | | AC;DP;Other (specify in Privilege Justification); | | 7/7/2019 11:49 | | 0000000067763BF9BC9B58459ED25008CF450F1824C B2000.msg | Fwd: Edit | Budd-Falen, Karen J | Romanik, Peg A | | | |
| ESA2_0127853 | | ESA2_0127853 | ESA2_0127852 | ESA2_0127853 | 1520228 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/7/2019 11:49 | | new section 7 language revision 1.docx | | | | | | |
| ESA2_0127854 | ESA2_0127854.pdf | ESA2_0127854 | ESA2_0127854 | ESA2_0127855 | 1531821 | | | | | Not Privileged; | | 7/7/2019 15:38 | | 000000007385309D3465BF40BA67D0708E26398E41 32000.msg | Re: [EXTERNAL] ESA s4/424 passback | Frazer, Gary | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0127855 | | ESA2_0127855 | ESA2_0127854 | ESA2_0127855 | 1540227 | Y | ESA2_0128810 | 1507803 | Privileged in Full | AC;DP; | | 7/7/2019 15:38 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0127856 | ESA2_0127856.pdf | ESA2_0127856 | ESA2_0127856 | ESA2_0127857 | 1523445 | | | | | Not Privileged; | | 7/7/2019 15:38 | | 00000000AAE060260DF00547AB9C8F7C9ED06952645 32000.msg | Re: [EXTERNAL] ESA s4/424 passback | Frazer, Gary | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | |
| ESA2_0127857 | | ESA2_0127857 | ESA2_0127856 | ESA2_0127857 | 1524998 | Y | ESA2_0128810 | 1507803 | Privileged in Full | AC;DP; | | 7/7/2019 15:38 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127858 | | ESA2_0127860 | ESA2_0127858 | ESA2_0127860 | 1507254 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 0:00 | 2019 ESA Section 4 Part 424 regulation revisions tracking changes to prior regulations | 424 Tracked changes from 2016 to 2019 regs.docx | | | | | | |
| ESA2_0127861 | | ESA2_0127869 | ESA2_0127861 | ESA2_0127869 | 1507253 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 0:00 | Draft environmental action statement for categorical exclusion with SOL edits | 20190708_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0127870 | ESA2_0127870.pdf | ESA2_0127872 | ESA2_0127870 | ESA2_0127888 | 1523444 | | | | | Not Privileged; | | 7/8/2019 6:37 | | 00000000AAE060260DF00547AB9C8F7C9ED06952445 32000.msg | Re: Due the week of July 8: Fall 2019 Unified Agenda input and RIN request forms | Fellows, Valerie | Shultz, Gina | Martha BalisLarsen; Michael Disney | | |
| ESA2_0127873 | | ESA2_0127885 | ESA2_0127870 | ESA2_0127888 | 1524862 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 6:37 | | Agenda Review Reports 7.2.19_regs_policy_cjg.docx | | | | | | |
| ESA2_0127886 | | ESA2_0127888 | ESA2_0127870 | ESA2_0127888 | 1524863 | | | | Privileged in Full | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 6:37 | | RIN request form s7 handbook June 2019.docx | | | | | | |
| ESA2_0127889 | ESA2_0127889.pdf | ESA2_0127891 | ESA2_0127889 | ESA2_0127891 | 1509128 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 8:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648 72000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0127892 | ESA2_0127892.pdf | ESA2_0127892 | ESA2_0127892 | ESA2_0127893 | 1539816 | | | | | Not Privileged; | | 7/8/2019 12:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C 72100.msg | Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal | Craig_Aubrey@fws.gov | | |
| ESA2_0127893 | | ESA2_0127893 | ESA2_0127892 | ESA2_0127893 | 1549644 | Y | ESA2_0127895 | 1516213 | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 12:35 | | Options re [ACP, DP] 7-3-19 for FWS.docx | | | | | | |
| ESA2_0127894 | ESA2_0127894.pdf | ESA2_0127894 | ESA2_0127894 | ESA2_0127896 | 1509125 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 72000.msg | [EXTERNAL] Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal | Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0127895 | | ESA2_0127896 | ESA2_0127894 | ESA2_0127896 | 1516213 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 12:35 | | Options re [ACP, DP] 7-3-19 for FWS.docx | | | | | | |
| ESA2_0127897 | ESA2_0127897.pdf | ESA2_0127900 | ESA2_0127897 | ESA2_0127900 | 1532315 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 12:51 | | 0000000073853D9D3465BF40BA67D070BE362B58A45 12000.msg | Send summary on to NOAA/DOC? Re: 424 Passback | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0127901 | ESA2_0127901.pdf | ESA2_0127902 | ESA2_0127901 | ESA2_0127902 | 1540025 | | | | | Not Privileged; | | 7/8/2019 12:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4E 22100.msg | Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov | | |
| ESA2_0127903 | ESA2_0127903.pdf | ESA2_0127904 | ESA2_0127903 | ESA2_0127904 | 1535927 | | | | | Not Privileged; | | 7/8/2019 12:56 | | 0000000073853D9D3465BF40BA67D070BE362B58A47 22100.msg | Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov | | |
| ESA2_0127905 | ESA2_0127905.pdf | ESA2_0127906 | ESA2_0127905 | ESA2_0127906 | 1535928 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 13:01 | | 0000000073853D9D3465BF40BA67D070BE362B58C47 22100.msg | Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0127907 | | ESA2_0127908 | ESA2_0127907 | ESA2_0127908 | 1531468 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 13:07 | | 00000000405ACC56D02E7340B02D694621FA4A62F643 C2000.msg | Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127909 | ESA2_0127909.pdf | ESA2_0127910 | ESA2_0127909 | ESA2_0127910 | 1540022 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 13:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E12100.msg | Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0127911 | ESA2_0127911.pdf | ESA2_0127912 | ESA2_0127911 | ESA2_0127912 | 1509124 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 13:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4862000.msg | [EXTERNAL] Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0127913 | ESA2_0127913.pdf | ESA2_0127915 | ESA2_0127913 | ESA2_0127915 | 1535926 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 13:25 | | 0000000073B53D9D3465BF408A67D0709E36285B84722100.msg | Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0127916 | ESA2_0127916.pdf | ESA2_0127918 | ESA2_0127916 | ESA2_0127918 | 1531467 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 13:44 | | 000000004D5ACC56D02E7340802D694621FAA62F643C2000.msg | Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0127919 | ESA2_0127919.pdf | ESA2_0127920 | ESA2_0127919 | ESA2_0127920 | 1540024 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 13:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184E12100.msg | Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0127921 | ESA2_0127921.pdf | ESA2_0127922 | ESA2_0127921 | ESA2_0127922 | 1535925 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 13:49 | | 0000000073B53D9D3465BF408A67D0709E36285B64722100.msg | Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0127923 | ESA2_0127923.pdf | ESA2_0127924 | ESA2_0127923 | ESA2_0127924 | 1509123 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 13:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4862000.msg | [EXTERNAL] Re: Can you please develop language on #3 of the ESA section 7 applicability option paper for our rule today? | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Craig_Aubrey@fws.gov | Has Redactions; | |
| ESA2_0127925 | ESA2_0127925.pdf | ESA2_0127927 | ESA2_0127925 | ESA2_0127927 | 1540021 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 13:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E12100.msg | Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0127928 | ESA2_0127928.pdf | ESA2_0127930 | ESA2_0127928 | ESA2_0127930 | 1509122 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 13:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4862000.msg | [EXTERNAL] Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0127931 | ESA2_0127931.pdf | ESA2_0127931 | ESA2_0127931 | ESA2_0127931 | 1531113 | | | | | Not Privileged; | | 7/8/2019 14:26 | | 000000004D5ACC56D02E7340802D694621FAA62F24102000.msg | The FWS contact for the high level rollout plan that they are preparing for the ESA regs | Cathy Tortorici - NOAA Federal | Kate Goggin - NOAA Federal | Angela Somma | | |
| ESA2_0127932 | ESA2_0127932.pdf | ESA2_0127934 | ESA2_0127932 | ESA2_0127934 | 1540020 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 14:29 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104E12100.msg | Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127935 | ESA2_0127935.pdf | ESA2_0127937 | ESA2_0127935 | ESA2_0127937 | 1509121 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384862000.msg | [EXTERNAL] Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0127938 | ESA2_0127938.pdf | ESA2_0127938 | ESA2_0127938 | ESA2_0127940 | 1540690 | | | | | Not Privileged; | | 7/8/2019 14:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4012000.msg | ESA section 4 (424) rule - additional revisions on passback | Samuel Rauch - NOAA Federal | Stu Levenbach - NOAA Federal; Comstock, Earl (Federal); John Luce - NOAA Federal; Grossman, Beth; ASHA MATHEW; Kristen Gustafson - NOAA Federal | Chris Oliver - NOAA Federal; Emma Htun - NOAA Federal; Fisheries PCO - NOAA Service Account; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0127939 | | ESA2_0127939 | ESA2_0127938 | ESA2_0127940 | 1549948 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/8/2019 14:34 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0127940 | | ESA2_0127940 | ESA2_0127938 | ESA2_0127940 | 1549949 | Y | ESA2_0127953 | 1540204 | Privileged in Full | DP; | | 7/8/2019 14:34 | | ESA Section 4_change summary.docx | | | | | | |
| ESA2_0127941 | ESA2_0127941.pdf | ESA2_0127941 | ESA2_0127941 | ESA2_0127943 | 1542209 | | | | | Not Privileged; | | 7/8/2019 14:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4BB2000.msg | ESA section 4 (424) rule - additional revisions on passback | Samuel Rauch - NOAA Federal | Levenbach, Stuart (Federal); Comstock, Earl (Federal); Luce, John (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Oliver, Chris (Federal); Htun, Emma (Federal); Fisheries PCO - NOAA Service Account; Szczepanek, Brianne (Federal) | | |
| ESA2_0127942 | | ESA2_0127942 | ESA2_0127941 | ESA2_0127943 | 1551371 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/8/2019 14:34 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0127943 | | ESA2_0127943 | ESA2_0127941 | ESA2_0127943 | 1551372 | Y | ESA2_0127953 | 1540204 | Privileged in Full | DP; | | 7/8/2019 14:34 | | ESA Section 4_change summary.docx | | | | | | |
| ESA2_0127944 | ESA2_0127944.pdf | ESA2_0127944 | ESA2_0127944 | ESA2_0127946 | 1543022 | | | | | Not Privileged; | | 7/8/2019 14:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA41F2100.msg | Fwd: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | | |
| ESA2_0127945 | | ESA2_0127945 | ESA2_0127944 | ESA2_0127946 | 1551310 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/8/2019 14:34 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0127946 | | ESA2_0127946 | ESA2_0127944 | ESA2_0127946 | 1551311 | Y | ESA2_0127953 | 1540204 | Privileged in Full | DP; | | 7/8/2019 14:34 | | ESA Section 4_change summary.docx | | | | | | |
| ESA2_0127947 | ESA2_0127947.pdf | ESA2_0127949 | ESA2_0127947 | ESA2_0127949 | 1540018 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 14:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E02100.msg | Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Craig_Aubrey@fws.gov; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0127950 | ESA2_0127950.pdf | ESA2_0127951 | ESA2_0127950 | ESA2_0127954 | 1531819 | | | | | Not Privileged; | | 7/8/2019 14:34 | | 0000000073B53D9D3465BF408A67D0709E36285BA4132000.msg | Fwd: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Sarah Plotnick; Brown, Kelly (Federal) | | | |
| ESA2_0127952 | | ESA2_0127952 | ESA2_0127950 | ESA2_0127954 | 1540203 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/8/2019 14:34 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0127953 | | ESA2_0127954 | ESA2_0127950 | ESA2_0127954 | 1540204 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 14:34 | | ESA Section 4_change summary.docx | | | | | | |
| ESA2_0127955 | ESA2_0127955.pdf | ESA2_0127955 | ESA2_0127955 | ESA2_0127957 | 1546697 | | | | | Not Privileged; | | 7/8/2019 14:34 | | 00000000DCD9C363F8DD5745964602DBD955EA1844392100.msg | ESA section 4 (424) rule - additional revisions on passback | Samuel Rauch - NOAA Federal | Stu Levenbach - NOAA Federal; Comstock, Earl (Federal); John Luce - NOAA Federal; Grossman, Beth; ASHA MATHEW; Kristen Gustafson - NOAA Federal | Chris Oliver - NOAA Federal; Emma Htun - NOAA Federal; Fisheries PCO - NOAA Service Account; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0127956 | | ESA2_0127956 | ESA2_0127955 | ESA2_0127957 | 1552043 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/8/2019 14:34 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0127957 | | ESA2_0127957 | ESA2_0127955 | ESA2_0127957 | 1552044 | Y | ESA2_0127953 | 1540204 | Privileged in Full | DP; | | 7/8/2019 14:34 | | ESA Section 4_change summary.docx | | | | | | |
| ESA2_0127958 | ESA2_0127958.pdf | ESA2_0127960 | ESA2_0127958 | ESA2_0127960 | 1509120 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 14:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364862000.msg | [EXTERNAL] Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Craig_Aubrey@fws.gov; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0127961 | ESA2_0127961.pdf | ESA2_0127961 | ESA2_0127961 | ESA2_0127961 | 1531945 | | | | | Not Privileged; | | 7/8/2019 14:40 | | 0000000073B53D9D3465BF408A67D0709E36285B64232000.msg | Re: [EXTERNAL] ESA s4/424 passback | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0127962 | ESA2_0127962.pdf | ESA2_0127962 | ESA2_0127962 | ESA2_0127962 | 1523441 | | | | | Not Privileged; | | 7/8/2019 14:40 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4522000.msg | Re: [EXTERNAL] ESA s4/424 passback | Emma Htun - NOAA Federal | Frazer, Gary | Samuel Rauch - NOAA Federal | | |
| ESA2_0127963 | ESA2_0127963.pdf | ESA2_0127963 | ESA2_0127963 | ESA2_0127965 | 1542967 | | | | | Not Privileged; | | 7/8/2019 14:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4182100.msg | FW: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0127964 | | ESA2_0127964 | ESA2_0127963 | ESA2_0127965 | 1551115 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/8/2019 14:46 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0127965 | | ESA2_0127965 | ESA2_0127963 | ESA2_0127965 | 1551116 | Y | ESA2_0127953 | 1540204 | Privileged in Full | DP; | | 7/8/2019 14:46 | | ESA Section 4_change summary.docx | | | | | | |
| ESA2_0127966 | ESA2_0127966.pdf | ESA2_0127967 | ESA2_0127966 | ESA2_0127967 | 1509119 | | | | | Not Privileged; | | 7/8/2019 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344862000.msg | Fwd: [EXTERNAL] ESA s4/424 passback | Frazer, Gary | Gina Shultz; Carey Galst | | | |
| ESA2_0127968 | ESA2_0127968.pdf | ESA2_0127969 | ESA2_0127968 | ESA2_0127969 | 1523440 | | | | | Not Privileged; | | 7/8/2019 15:08 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4522000.msg | Fwd: [EXTERNAL] ESA s4/424 passback | Frazer, Gary | Gina Shultz; Carey Galst | | | |
| ESA2_0127970 | ESA2_0127970.pdf | ESA2_0127973 | ESA2_0127970 | ESA2_0127973 | 1540019 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 15:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E402100.msg | Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0127974 | ESA2_0127974.pdf | ESA2_0127977 | ESA2_0127974 | ESA2_0127977 | 1509118 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 15:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324862000.msg | [EXTERNAL] Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0127978 | ESA2_0127978.pdf | ESA2_0127978 | ESA2_0127978 | ESA2_0127978 | 1543411 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC44F2100.msg | ESA 4(d) final rule - Applicability language | Chris McNulty - NOAA Federal | Mathew, Asha (Federal) | Pollak, Daniel (Federal); Couch, Ryan (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0127979 | ESA2_0127979.pdf | ESA2_0127979 | ESA2_0127979 | ESA2_0127979 | 1540017 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4E02100.msg | ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Mathew, Asha | Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0127980 | ESA2_0127980.pdf | ESA2_0127980 | ESA2_0127980 | ESA2_0127980 | 1535922 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:15 | | 0000000073B53D9D3465BF408A67D0709E36285B04722100.msg | ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Mathew, Asha | Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0127981 | ESA2_0127981.pdf | ESA2_0127984 | ESA2_0127981 | ESA2_0127984 | 1535921 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:34 | | 0000000073B53D9D3465BF408A67D0709E36285BE4712100.msg | Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0127985 | ESA2_0127985.pdf | ESA2_0127985 | ESA2_0127985 | ESA2_0127985 | 1535920 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:36 | | 0000000073B53D9D3465BF408A67D0709E36285BC4712100.msg | Re: ESA 402 final rule--Applicability language | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0127986 | ESA2_0127986.pdf | ESA2_0127987 | ESA2_0127986 | ESA2_0127987 | 1535916 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:38 | | 0000000073B53D9D3465BF408A67D0709E36285B864712100.msg | Re: ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0127988 | ESA2_0127988.pdf | ESA2_0127989 | ESA2_0127988 | ESA2_0127989 | 1531465 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:38 | | 000000004D5ACC56D02E7340802D694621FAA62F243C2000.msg | Re: ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0127990 | ESA2_0127990.pdf | ESA2_0127990 | ESA2_0127990 | ESA2_0127990 | 1543382 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B244C2100.msg | Re: ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Pollak, Daniel (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0127991 | ESA2_0127991.pdf | ESA2_0127991 | ESA2_0127991 | ESA2_0127991 | 1543439 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44532100.msg | Re: ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Mathew, Asha; Plotnick, Sarah | Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0127992 | ESA2_0127992.pdf | ESA2_0127992 | ESA2_0127992 | ESA2_0127992 | 1535919 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:39 | | 0000000073B53D9D3465BF408A67D0709E36285BA4712100.msg | Re: ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Mathew, Asha; Plotnick, Sarah | Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0127993 | ESA2_0127993.pdf | ESA2_0127996 | ESA2_0127993 | ESA2_0127996 | 1535917 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:40 | | 0000000073B53D9D3465BF408A67D0709E36285B84712100.msg | Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0127997 | ESA2_0127997.pdf | ESA2_0128000 | ESA2_0127997 | ESA2_0128000 | 1531466 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 15:40 | | 000000004D5ACC56D02E7340802D694621FAA62F443C2000.msg | Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0128001 | ESA2_0128001.pdf | ESA2_0128001 | ESA2_0128001 | ESA2_0128001 | 1509117 | | | | | Other (specify in Privilege Justification); | Other: Confidential shared drive information. | 7/8/2019 15:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304862000.msg | tracked changes of 424 and 4d sections | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0128002 | ESA2_0128002.pdf | ESA2_0128002 | ESA2_0128002 | ESA2_0128002 | 1540016 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 15:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184E02100.msg | ESA Sec. 7 Regulations - effectiveness/applicability language | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128003 | ESA2_0128003.pdf | ESA2_0128006 | ESA2_0128003 | ESA2_0128006 | 1509116 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/8/2019 15:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4852000.msg | Re: [EXTERNAL] Re: Suggested language from option #3 of the ESA section 7 applicability option paper for our rule today | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0128007 | ESA2_0128007.pdf | ESA2_0128007 | ESA2_0128007 | ESA2_0128197 | 1523439 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 16:05 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4522000.msg | revised draft final rule | Aubrey, Craig | Gary Frazer; Gina Shultz; Peg Romanik | | Has Redactions; | |
| ESA2_0128008 | | ESA2_0128197 | ESA2_0128007 | ESA2_0128197 | 1528384 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/8/2019 16:05 | | Draft final 402 rule interagnecy comments round 2 July 8 2019.docx | | | | | | |
| ESA2_0128198 | ESA2_0128198.pdf | ESA2_0128199 | ESA2_0128198 | ESA2_0128199 | 1543381 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 16:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B044C2100.msg | RE: ESA 402 final rule--Applicability language | Mathew, Asha (Federal) | McNulty, Chris (Federal); Plotnick, Sarah (Federal) | Pollak, Daniel (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128200 | ESA2_0128200.pdf | ESA2_0128201 | ESA2_0128200 | ESA2_0128201 | 1543427 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 16:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4512100.msg | RE: ESA 402 final rule--Applicability language | Mathew, Asha (Federal) | Chris McNulty - NOAA Federal; Plotnick, Sarah (Federal) | Pollak, Daniel (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128202 | ESA2_0128202.pdf | ESA2_0128203 | ESA2_0128202 | ESA2_0128203 | 1540098 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 16:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4EA2100.msg | RE: ESA 402 final rule--Applicability language | Mathew, Asha (Federal) | McNulty, Chris (Federal); Plotnick, Sarah (Federal) | Pollak, Daniel (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128204 | ESA2_0128204.pdf | ESA2_0128204 | ESA2_0128204 | ESA2_0128204 | 1540097 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 17:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4EA2100.msg | Re: ESA Sec. 7 Regulations - effectiveness/applicability language | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0128205 | ESA2_0128205.pdf | ESA2_0128206 | ESA2_0128205 | ESA2_0128206 | 1531085 | | | | | Not Privileged; | | 7/8/2019 17:17 | | 000000004D5ACC56D02E7340802D694621FAA62FA40C2000.msg | Re: [EXTERNAL] Touching base re: Final Rules on ESA regs roll out plan | Kauffman, Vanessa | Kate Goggin - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Larissa Plants - NOAA Federal; Laury Parramore | | |
| ESA2_0128207 | ESA2_0128207.pdf | ESA2_0128208 | ESA2_0128207 | ESA2_0128208 | 1540096 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 17:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041B4EA2100.msg | Re: ESA Sec. 7 Regulations - effectiveness/applicability language | Adam Issenberg - NOAA Federal | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC; Kristen Gustafson - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0128209 | ESA2_0128209.pdf | ESA2_0128210 | ESA2_0128209 | ESA2_0128210 | 1531087 | | | | | Not Privileged; | | 7/8/2019 17:23 | | 000000004D5ACC56D02E7340802D694621FAA62FE40C2000.msg | Re: [EXTERNAL] Touching base re: Final Rules on ESA regs roll out plan | Kate Goggin - NOAA Federal | Kauffman, Vanessa | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Larissa Plants - NOAA Federal; Laury Parramore | | |
| ESA2_0128211 | ESA2_0128211.pdf | ESA2_0128212 | ESA2_0128211 | ESA2_0128212 | 1543376 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 17:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64482100.msg | RE: ESA 402 final rule--Applicability language | Daniel Pollak - NOAA GC | Mathew, Asha (Federal) | McNulty, Chris (Federal); Plotnick, Sarah (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128213 | ESA2_0128213.pdf | ESA2_0128214 | ESA2_0128213 | ESA2_0128214 | 1540084 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/8/2019 17:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041D4E92100.msg | RE: ESA 402 final rule--Applicability language | Daniel Pollak - NOAA GC | Mathew, Asha (Federal) | McNulty, Chris (Federal); Plotnick, Sarah (Federal); Couch, Ryan (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128215 | | ESA2_0128236 | ESA2_0128215 | ESA2_0128236 | 1507621 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/9/2019 0:00 | Endangered Species Act Proposed Revisions to the Regulations | DRAFT-External Proposed ESA Reg Revisions 070519 w notes.pptx | | | | | | |
| ESA2_0128237 | ESA2_0128237.pdf | ESA2_0128237 | ESA2_0128237 | ESA2_0128237 | 1509115 | | | | | Other (specify in Privilege Justification); | Other: Confidential shared drive information. | 7/9/2019 7:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4852000.msg | Re: tracked changes of 424 and 4d sections | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0128238 | ESA2_0128238.pdf | ESA2_0128239 | ESA2_0128238 | ESA2_0128239 | 1540085 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2019 7:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E92100.msg | Re: ESA 402 final rule--Applicability language | Mathew, Asha (Federal) | Pollak, Daniel (Federal) | McNulty, Chris (Federal); Plotnick, Sarah (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128240 | ESA2_0128240.pdf | ESA2_0128241 | ESA2_0128240 | ESA2_0128243 | 1542966 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues, or confidential information obtained from the client for that purpose. | 7/9/2019 9:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4182100.msg | FW: ESA section 4 (424) rule - additional revisions on passback | Grossman, Beth (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0128242 | | ESA2_0128242 | ESA2_0128240 | ESA2_0128243 | 1551641 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/9/2019 9:52 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0128243 | | ESA2_0128243 | ESA2_0128240 | ESA2_0128243 | 1551642 | Y | ESA2_0127953 | 1540204 | Privileged in Full | DP; | | 7/9/2019 9:52 | | ESA Section 4_change summary.docx | | | | | | |
| ESA2_0128244 | ESA2_0128244.pdf | ESA2_0128244 | ESA2_0128244 | ESA2_0128244 | 1542210 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2019 11:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4BB2000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Stuart Levenbach - NOAA Federal | Rauch, Samuel (Federal) | Comstock, Earl (Federal); Luce, John (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Htun, Emma (Federal); Fisheries PCO - NOAA Service Account; Szczepanek, Brianne (Federal) | Has Redactions; | |
| ESA2_0128245 | ESA2_0128245.pdf | ESA2_0128245 | ESA2_0128245 | ESA2_0128245 | 1531938 | | | | | Not Privileged; | | 7/9/2019 11:17 | | 0000000073B53D9D3465BF408A67D0709E36285B84222000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal | Comstock, Earl (Federal); John Luce - NOAA Federal; Grossman, Beth; ASHA MATHEW; Kristen Gustafson - NOAA Federal; Chris Oliver - NOAA Federal; Emma Htun - NOAA Federal; Fisheries PCO - NOAA Service Account; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0128246 | ESA2_0128246.pdf | ESA2_0128247 | ESA2_0128246 | ESA2_0128247 | 1534882 | | | | | Not Privileged; | | 7/9/2019 11:18 | | 0000000073B53D9D3465BF408A67D0709E36285B241B2100.msg | Fwd: ESA section 4 (424) rule - additional revisions on passback | Stuart Levenbach - NOAA Federal | Prandoni, Christopher | | | |
| ESA2_0128248 | ESA2_0128248.pdf | ESA2_0128249 | ESA2_0128248 | ESA2_0128249 | 1534879 | | | | | Not Privileged; | | 7/9/2019 11:30 | | 0000000073B53D9D3465BF408A67D0709E36285BC41A2100.msg | Re: [EXTERNAL] Fwd: ESA section 4 (424) rule - additional revisions on passback | Prandoni, Christopher | Stuart Levenbach - NOAA Federal | | | |
| ESA2_0128250 | ESA2_0128250.pdf | ESA2_0128250 | ESA2_0128250 | ESA2_0128251 | 1523436 | | | | | Not Privileged; | | 7/9/2019 12:01 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244522000.msg | Re: Operational Agenda: Need talking points for Steve | Frazer, Gary | Morris, Charisa; Lena Chang | | | |
| ESA2_0128251 | | ESA2_0128251 | ESA2_0128250 | ESA2_0128251 | 1527015 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2019 12:01 | | SG talking points v2.docx | | | | | | |
| ESA2_0128252 | ESA2_0128252.pdf | ESA2_0128252 | ESA2_0128252 | ESA2_0128254 | 1519984 | | | | | Not Privileged; | | 7/9/2019 12:54 | | 0000000067763BF9BC9B58459ED25008CF450F1804CB2000.msg | Fwd: Draft language | Budd-Falen, Karen J | Romanik, Peg A | | | |
| ESA2_0128253 | | ESA2_0128254 | ESA2_0128252 | ESA2_0128254 | 1520207 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2019 12:54 | | new section 7 language revision 1CDP.docx | | | | | | |
| ESA2_0128255 | ESA2_0128255.pdf | ESA2_0128255 | ESA2_0128255 | ESA2_0128255 | 1509106 | | | | | Other (specify in Privilege Justification); | share drive | 7/9/2019 12:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4842000.msg | Re: external and internal PPTs are revised | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0128256 | ESA2_0128256.pdf | ESA2_0128257 | ESA2_0128256 | ESA2_0128257 | 1509104 | | | | | Other (specify in Privilege Justification); | Other: Confidential shared drive information. | 7/9/2019 13:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364842000.msg | Re: Tribal coordination letters prep for signature | Aubrey, Craig | Devolder, Andy | Galst, Carey; Doug Laye; Valerie Fellows | Has Redactions; | |
| ESA2_0128258 | ESA2_0128258.pdf | ESA2_0128260 | ESA2_0128258 | ESA2_0128260 | 1535915 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2019 13:44 | | 0000000073B53D9D3465BF408A67D0709E36285B44712100.msg | Fwd: ESA 402 final rule--Applicability language | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0128261 | ESA2_0128261.pdf | ESA2_0128264 | ESA2_0128261 | ESA2_0128264 | 1535914 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2019 14:27 | | 0000000073B53D9D3465BF408A67D0709E36285B24712100.msg | Re: ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0128265 | ESA2_0128265.pdf | ESA2_0128266 | ESA2_0128265 | ESA2_0128266 | 1542922 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/9/2019 15:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24132100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0128267 | ESA2_0128267.pdf | ESA2_0128268 | ESA2_0128267 | ESA2_0128268 | 1542288 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/9/2019 15:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4C52000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | splotnick@doc.gov | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0128269 | ESA2_0128269.pdf | ESA2_0128270 | ESA2_0128269 | ESA2_0128270 | 1542916 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/9/2019 15:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64122100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0128271 | ESA2_0128271.pdf | ESA2_0128272 | ESA2_0128271 | ESA2_0128272 | 1545349 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/9/2019 15:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4902000.msg | Re: update on the ESA regs update announcement + timing | Angela Somma - NOAA Federal | Kate Goggin - NOAA Federal | Cathy Tortorici - NOAA Federal; Donna Wieting - NOAA Federal; Larissa Plants - NOAA Federal; Catherine.Marzin; Travis Thyberg - NOAA Affiliate; Lisa Manning | Has Redactions; | |
| ESA2_0128273 | ESA2_0128273.pdf | ESA2_0128274 | ESA2_0128273 | ESA2_0128274 | 1542915 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/9/2019 15:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44122100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0128275 | ESA2_0128275.pdf | ESA2_0128276 | ESA2_0128275 | ESA2_0128278 | 1541323 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues, or confidential information obtained from the client for that purpose. | 7/9/2019 15:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA44E2000.msg | FW: ESA section 4 (424) rule - additional revisions on passback | | Luce, John (Federal); Kristen Gustafson (Kristen.L.Gustafson@noaa.gov) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0128277 | | ESA2_0128277 | ESA2_0128275 | ESA2_0128278 | 1551124 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/9/2019 15:19 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0128278 | | ESA2_0128278 | ESA2_0128275 | ESA2_0128278 | 1551125 | Y | ESA2_0127953 | 1540204 | Privileged in Full | DP; | | 7/9/2019 15:19 | | ESA Section 4_change summary.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128279 | | ESA2_0128281 | ESA2_0128279 | ESA2_0128281 | 1509099 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 7/9/2019 15:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C48 32000.msg | Re: Proposed revisions to ESA implementing regulations | Galst, Carey | Aubrey, Craig | Fellows, Valerie; Andy DeVolder; Doug Laye; Michael Disney | | |
| ESA2_0128282 | ESA2_0128282.pdf | ESA2_0128282 | ESA2_0128282 | ESA2_0128284 | 1509098 | | | | | Not Privileged; | | 7/9/2019 15:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A48 32000.msg | very last check of the NEPA docs | Galst, Carey | Joan Goldfarb; Frank Lupo | | | |
| ESA2_0128283 | | ESA2_0128283 | ESA2_0128282 | ESA2_0128284 | 1516424 | Y | ESA2_0120084 | 1507209 | Privileged in Full | AC;DP; | | 7/9/2019 15:48 | | 20190610_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0128284 | | ESA2_0128284 | ESA2_0128282 | ESA2_0128284 | 1516425 | Y | ESA2_0127861 | 1507253 | Privileged in Full | AC;DP; | | 7/9/2019 15:48 | | 20190708_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0128285 | ESA2_0128285.pdf | ESA2_0128285 | ESA2_0128285 | ESA2_0128287 | 1521370 | | | | | Not Privileged; | | 7/9/2019 15:48 | | 0000000067763BF9BC9B58459ED25008CF450F184471 2000.msg | very last check of the NEPA docs | Galst, Carey | Goldfarb, Joan R; Lupo, Frank R | | | |
| ESA2_0128286 | | ESA2_0128286 | ESA2_0128285 | ESA2_0128287 | 1522439 | Y | ESA2_0120084 | 1507209 | Privileged in Full | AC;DP; | | 7/9/2019 15:48 | | 20190610_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0128287 | | ESA2_0128287 | ESA2_0128285 | ESA2_0128287 | 1522440 | Y | ESA2_0127861 | 1507253 | Privileged in Full | AC;DP; | | 7/9/2019 15:48 | | 20190708_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0128288 | ESA2_0128288.pdf | ESA2_0128289 | ESA2_0128288 | ESA2_0128289 | 1542287 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/9/2019 16:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 C52000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | splotnick@doc.gov | Grossman, Beth (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0128290 | ESA2_0128290.pdf | ESA2_0128291 | ESA2_0128290 | ESA2_0128291 | 1542910 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/9/2019 16:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 112100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0128292 | ESA2_0128292.pdf | ESA2_0128293 | ESA2_0128292 | ESA2_0128293 | 1542919 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/9/2019 16:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 122100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0128294 | ESA2_0128294.pdf | ESA2_0128296 | ESA2_0128294 | ESA2_0128296 | 1523428 | | | | | Not Privileged; | | 7/9/2019 16:15 | | 00000000AAE060260DF00547AB9C8F7C9ED06952445 12000.msg | Re: [EXTERNAL] Article about the ESA | Alexandra Vollman | Hires, Brian | | | |
| ESA2_0128297 | | ESA2_0128448 | ESA2_0128297 | ESA2_0128448 | 1507805 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, preamble, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/10/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190710_424-Final-Rule_OMB_comments_Services_response (2).docx | | | | | | |
| ESA2_0128449 | ESA2_0128449.pdf | ESA2_0128453 | ESA2_0128449 | ESA2_0128453 | 1535913 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 8:19 | | 0000000073B53D9D3465BF408A67D0709E36285B047 12100.msg | Re: ESA 402 final rule--Applicability language | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0128454 | ESA2_0128454.pdf | ESA2_0128456 | ESA2_0128454 | ESA2_0128456 | 1543589 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 8:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 652100.msg | Re: ESA 402 final rule--Applicability language | Daniel Pollak - NOAA GC | Mathew, Asha (Federal) | McNulty, Chris (Federal); Plotnick, Sarah (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128457 | ESA2_0128457.pdf | ESA2_0128457 | ESA2_0128457 | ESA2_0128459 | 1523426 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/10/2019 9:35 | | 00000000AAE060260DF00547AB9C8F7C9ED06952045 12000.msg | Draft language | Prandoni, Christopher | Margaret Everson | | Has Redactions; | |
| ESA2_0128458 | | ESA2_0128459 | ESA2_0128457 | ESA2_0128459 | 1524965 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 9:35 | | draft language.docx | | | | | | |
| ESA2_0128460 | ESA2_0128460.pdf | ESA2_0128463 | ESA2_0128460 | ESA2_0128463 | 1531937 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 10:50 | | 0000000073B53D9D3465BF408A67D0709E36285B642 22000.msg | Re: 424 Passback | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0128464 | ESA2_0128464.pdf | ESA2_0128467 | ESA2_0128464 | ESA2_0128467 | 1531944 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 10:59 | | 0000000073B53D9D3465BF408A67D0709E36285B442 32000.msg | Re: 424 Passback | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0128468 | ESA2_0128468.pdf | ESA2_0128471 | ESA2_0128468 | ESA2_0128471 | 1543374 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 11:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 4B2100.msg | Re: ESA 402 final rule--Applicability language | Daniel Pollak - NOAA GC | Mathew, Asha (Federal) | McNulty, Chris (Federal); Plotnick, Sarah (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128472 | ESA2_0128472.pdf | ESA2_0128472 | ESA2_0128472 | ESA2_0128472 | 1532144 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/10/2019 11:27 | | 0000000073B53D9D3465BF408A67D0709E36285B443 C2000.msg | On the stat us of the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Emma Htun - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128473 | ESA2_0128473.pdf | ESA2_0128476 | ESA2_0128473 | ESA2_0128476 | 1543371 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 11:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC44A2100.msg | Re: ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Pollak, Daniel (Federal) | Couch, Ryan (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0128477 | ESA2_0128477.pdf | ESA2_0128480 | ESA2_0128477 | ESA2_0128480 | 1535910 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 11:32 | | 0000000073B53D9D3465BF408A67D0709E36285BA4702100.msg | Re: ESA 402 final rule--Applicability language | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Couch, Ryan (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0128481 | ESA2_0128481.pdf | ESA2_0128482 | ESA2_0128481 | ESA2_0128482 | 1531943 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 11:58 | | 0000000073B53D9D3465BF408A67D0709E36285B24232000.msg | Re: draft proposed 424 reg - habitat and 4(b)(2) - ready for AES review | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0128483 | ESA2_0128483.pdf | ESA2_0128484 | ESA2_0128483 | ESA2_0128485 | 1509095 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 13:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344832000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Gary Frazer | Andy DeVolder; Shultz, Gina; Bridget Fahey | Has Redactions; | |
| ESA2_0128485 | | ESA2_0128485 | ESA2_0128483 | ESA2_0128485 | 1516220 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/10/2019 13:00 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128486 | ESA2_0128486.pdf | ESA2_0128487 | ESA2_0128486 | ESA2_0128488 | 1523419 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 13:00 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224502000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Gary Frazer | Andy DeVolder; Shultz, Gina; Bridget Fahey | Has Redactions; | |
| ESA2_0128488 | | ESA2_0128488 | ESA2_0128486 | ESA2_0128488 | 1528292 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/10/2019 13:00 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128489 | ESA2_0128489.pdf | ESA2_0128490 | ESA2_0128489 | ESA2_0128491 | 1509094 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 13:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324832000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0128491 | | ESA2_0128491 | ESA2_0128489 | ESA2_0128491 | 1516432 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/10/2019 13:01 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128492 | ESA2_0128492.pdf | ESA2_0128493 | ESA2_0128492 | ESA2_0128494 | 1521369 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 13:01 | | 0000000067763BF9BC9B58459ED25008CF450F1824712000.msg | Fwd: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0128494 | | ESA2_0128494 | ESA2_0128492 | ESA2_0128494 | 1522668 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/10/2019 13:01 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128495 | ESA2_0128495.pdf | ESA2_0128498 | ESA2_0128495 | ESA2_0128498 | 1531711 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 13:04 | | 0000000073B53D9D3465BF408A67D0709E36285B24062000.msg | Re: 424 Passback | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Lisa Manning; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0128499 | ESA2_0128499.pdf | ESA2_0128500 | ESA2_0128499 | ESA2_0128500 | 1542907 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 13:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44112100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0128501 | ESA2_0128501.pdf | ESA2_0128502 | ESA2_0128501 | ESA2_0128502 | 1543082 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 13:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04272100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0128503 | ESA2_0128503.pdf | ESA2_0128505 | ESA2_0128503 | ESA2_0128505 | 1543081 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 13:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4262100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0128506 | ESA2_0128506.pdf | ESA2_0128508 | ESA2_0128506 | ESA2_0128508 | 1542909 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 13:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84112100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0128509 | ESA2_0128509.pdf | ESA2_0128511 | ESA2_0128509 | ESA2_0128511 | 1543079 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 13:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4262100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128512 | ESA2_0128512.pdf | ESA2_0128514 | ESA2_0128512 | ESA2_0128514 | 1548224 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 13:35 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4F62100.msg | Re: [EXTERNAL] Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0128515 | ESA2_0128515.pdf | ESA2_0128515 | ESA2_0128515 | ESA2_0128516 | 1523418 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 14:18 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204502000.msg | Fwd: Draft language | Margaret Everson | gary_frazer@fws.gov | | Has Redactions; | |
| ESA2_0128516 | | ESA2_0128516 | ESA2_0128515 | ESA2_0128516 | 1529974 | Y | ESA2_0128458 | 1524965 | Privileged in Full | AC;DP; | | 7/10/2019 14:18 | | draft language.docx | | | | | | |
| ESA2_0128517 | ESA2_0128517.pdf | ESA2_0128518 | ESA2_0128517 | ESA2_0128539 | 1542608 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 15:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04ED2000.msg | RE: ESA section 4 (424) rule - additional revisions on passback | | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0128519 | | ESA2_0128539 | ESA2_0128517 | ESA2_0128539 | 1551168 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 15:01 | | effects data summaries.docx | | | | | | |
| ESA2_0128540 | ESA2_0128540.pdf | ESA2_0128542 | ESA2_0128540 | ESA2_0128544 | 1542982 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 15:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24182100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0128543 | ESA2_0128543.pdf | ESA2_0128543 | ESA2_0128540 | ESA2_0128544 | 1551427 | Y | ESA2_0054622 | 1507196 | | Not Privileged; | | 7/10/2019 15:05 | | FWS-HQ-ES-2018-0006-0001.pdf | | | | | | |
| ESA2_0128544 | | ESA2_0128544 | ESA2_0128540 | ESA2_0128544 | 1551428 | Y | ESA2_0128519 | 1551168 | Privileged in Full | DP; | | 7/10/2019 15:05 | | effects data summaries.docx | | | | | | |
| ESA2_0128545 | ESA2_0128545.pdf | ESA2_0128547 | ESA2_0128545 | ESA2_0128547 | 1543080 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 15:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4262100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0128548 | ESA2_0128548.pdf | ESA2_0128550 | ESA2_0128548 | ESA2_0128550 | 1509093 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 15:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393048 22000.msg | Fwd: [EXTERNAL] Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0128551 | ESA2_0128551.pdf | ESA2_0128553 | ESA2_0128551 | ESA2_0128553 | 1509092 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/10/2019 15:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E48 22000.msg | Re: [EXTERNAL] Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder | Has Redactions; | |
| ESA2_0128554 | ESA2_0128554.pdf | ESA2_0128556 | ESA2_0128554 | ESA2_0128556 | 1542699 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 15:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44102100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0128557 | ESA2_0128557.pdf | ESA2_0128560 | ESA2_0128557 | ESA2_0128560 | 1509091 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/10/2019 15:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4822000.msg | Re: [EXTERNAL] Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Angela Somma - NOAA Federal | Galst, Carey | Andy DeVolder | Has Redactions; | |
| ESA2_0128561 | ESA2_0128561.pdf | ESA2_0128564 | ESA2_0128561 | ESA2_0128564 | 1543372 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 15:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE44A2100.msg | FW: ESA 402 final rule--Applicability language | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0128565 | ESA2_0128565.pdf | ESA2_0128568 | ESA2_0128565 | ESA2_0128570 | 1509090 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/10/2019 15:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4822000.msg | Re: [EXTERNAL] Re: ESA Part 424 rule -- response to OMB regarding round 2 of interagency comments | Galst, Carey | Angela Somma - NOAA Federal | Andy DeVolder | Has Redactions; | |
| ESA2_0128569 | | ESA2_0128569 | ESA2_0128565 | ESA2_0128570 | 1516225 | Y | ESA2_0126810 | 1507803 | Privileged in Full | AC;DP; | | 7/10/2019 15:37 | | 20190625_424-Final-Rule_OMB comments_Services response2.docx | | | | | | |
| ESA2_0128570 | | ESA2_0128570 | ESA2_0128565 | ESA2_0128570 | 1516226 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/10/2019 15:37 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128571 | ESA2_0128571.pdf | ESA2_0128572 | ESA2_0128571 | ESA2_0128572 | 1540014 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 16:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E02100.msg | ESA 402 final rule--Retroactive case law | Chris McNulty - NOAA Federal | Plotnick, Sarah | Mathew, Asha; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0128573 | ESA2_0128573.pdf | ESA2_0128574 | ESA2_0128573 | ESA2_0128574 | 1535912 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 16:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE4702100.msg | ESA 402 final rule--Retroactive case law | Chris McNulty - NOAA Federal | Plotnick, Sarah | Mathew, Asha; Daniel Pollak - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0128575 | ESA2_0128575.pdf | ESA2_0128576 | ESA2_0128575 | ESA2_0128576 | 1540012 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 16:22 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104E02100.msg | RE: ESA 402 final rule--Retroactive case law | Plotnick, Sarah (Federal) | McNulty, Chris (Federal) | Mathew, Asha (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128577 | | ESA2_0128577 | ESA2_0128577 | ESA2_0128577 | 1531463 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 16:37 | | 000000004D5ACC56D02E7340802D694621FAA62FE43B2000.msg | Draft of email on ESA S7 regulations effectiveness/applicability | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0128578 | ESA2_0128578.pdf | ESA2_0128579 | ESA2_0128578 | ESA2_0128579 | 1531464 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 16:45 | | 000000004D5ACC56D02E7340802D694621FAA62F043C2000.msg | Re: Draft of email on ESA S7 regulations effectiveness/applicability | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0128580 | ESA2_0128580.pdf | ESA2_0128581 | ESA2_0128580 | ESA2_0128581 | 1531462 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 16:52 | | 000000004D5ACC56D02E7340802D694621FAA62FC43B2000.msg | Re: Draft of email on ESA S7 regulations effectiveness/applicability | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0128582 | | ESA2_0128582 | ESA2_0128582 | ESA2_0128582 | 1535846 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issue], or reflecting confidential information provided by the client for that purpose. | 7/10/2019 16:58 | | 0000000073B53D9D3465BF408A67D0709E36285BA4682100.msg | ESA S7 regulations - update on effectiveness/applicability issue | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Romanik, Peg; Ryan Couch | | | |
| ESA2_0128583 | | ESA2_0128583 | ESA2_0128583 | ESA2_0128583 | 1540013 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA and procedural legal issues, or confidential information obtained from the client for that purpose. | 7/10/2019 17:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124E02100.msg | New thinking on ESA Section 7 rule applicability/effectiveness | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0128584 | | ESA2_0128585 | ESA2_0128584 | ESA2_0128585 | 1535845 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA and procedural legal issues (such as NEPA or APA) , or reflecting confidential information provided by the client for that purpose | 7/10/2019 17:06 | | 0000000073B53D9D3465BF408A67D0709E36285B84682100.msg | Re: ESA S7 regulations - update on effectiveness/applicability issue | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Chris McNulty - NOAA Federal; Romanik, Peg; Ryan Couch | | |
| ESA2_0128586 | ESA2_0128586.pdf | ESA2_0128587 | ESA2_0128586 | ESA2_0128587 | 1509089 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/10/2019 17:21 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393848 22000.msg | Fwd: [EXTERNAL] ESA S7 regulations - update on effectiveness/applicability issue | Craig Aubrey | Gary Frazer; Gina Shultz; Peg Romanik | | Has Redactions; | |
| ESA2_0128588 | ESA2_0128588.pdf | ESA2_0128589 | ESA2_0128588 | ESA2_0128589 | 1523416 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 17:21 | | 00000000AAE06260DF00547AB9C8F7C9ED8082C44F2000.msg | Fwd: [EXTERNAL] ESA S7 regulations - update on effectiveness/applicability issue | Craig Aubrey | Gary Frazer; Gina Shultz; Peg Romanik | | Has Redactions; | |
| ESA2_0128590 | ESA2_0128590.pdf | ESA2_0128592 | ESA2_0128590 | ESA2_0128594 | 1542959 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/10/2019 17:48 | | 00000000078B3D6BD71BE42806DEA7B4CC37608C4172100.msg | RE: ESA section 4 (4(d)) rule - additional revisions on passback | Brown, Kelly (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0128593 | | ESA2_0128593 | ESA2_0128590 | ESA2_0128594 | 1551441 | Y | ESA2_0122924 | 1516298 | Privileged in Full | DP; | | 7/10/2019 17:48 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019.docx | | | | | | |
| ESA2_0128594 | | ESA2_0128594 | ESA2_0128590 | ESA2_0128594 | 1551442 | Y | ESA2_0119889 | 1507746 | Privileged in Full | DP; | | 7/10/2019 17:48 | | 20190514_0648-BH42_effects data final 424_OMB comments_Services response.docx | | | | | | |
| ESA2_0128595 | ESA2_0128595.pdf | ESA2_0128596 | ESA2_0128595 | ESA2_0128596 | 1509088 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 18:30 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393846 22000.msg | Re: [EXTERNAL] ESA S7 regulations - update on effectiveness/applicability issue | Frazer, Gary | Craig Aubrey | Gina Shultz; Peg Romanik | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128597 | ESA2_0128597.pdf | ESA2_0128598 | ESA2_0128597 | ESA2_0128598 | 1523415 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/10/2019 18:30 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A44F2000.msg | Re: [EXTERNAL] ESA S7 regulations - update on effectiveness/applicability issue | Frazer, Gary | Craig Aubrey | Gina Shultz; Peg Romanik | Has Redactions; | |
| ESA2_0128599 | ESA2_0128599.pdf | ESA2_0128599 | ESA2_0128599 | ESA2_0128599 | 1509087 | | | | | Not Privileged; | | 7/10/2019 18:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344822000.msg | [EXTERNAL] Re: latest 402 draft rule | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Cathy Tortorici | | | |
| ESA2_0128600 | | ESA2_0128601 | ESA2_0128600 | ESA2_0128601 | 1540094 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2019 19:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144EA2100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0128602 | ESA2_0128602.pdf | ESA2_0128602 | ESA2_0128602 | ESA2_0128604 | 1541324 | | | | | Not Privileged; | | 7/11/2019 1:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC44E2000.msg | For Review: Final Rule on ESA Section 4 - additional DOC edits/comments | | | | | |
| ESA2_0128603 | | ESA2_0128603 | ESA2_0128602 | ESA2_0128604 | 1551056 | Y | ESA2_0120580 | 1550379 | Privileged in Full | AC;DP; | | 7/11/2019 1:53 | | 20190516_424-Final-Rule_OMB comments_Services response (1) (1)+NOAA GC (002).docx | | | | | | |
| ESA2_0128604 | | ESA2_0128604 | ESA2_0128602 | ESA2_0128604 | 1551058 | Y | ESA2_0124826 | 1516249 | Privileged in Full | AC;DP; | | 7/11/2019 1:53 | | CLEAN COPY W RESPONSES TO OMB (DOC cmts included) 6-11-19.docx | | | | | | |
| ESA2_0128605 | ESA2_0128605.pdf | ESA2_0128605 | ESA2_0128605 | ESA2_0128607 | 1541330 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2019 1:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B844F2000.msg | | | bivan_patnaik@ios.doi.gov | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0128606 | | ESA2_0128606 | ESA2_0128605 | ESA2_0128607 | 1550672 | Y | ESA2_0124674 | 1516248 | Privileged in Full | AC;DP; | | 7/11/2019 1:53 | | 20190516_424-Final-Rule_OMB comments_Services response (1) (1)+DOC comments 6-11.docx | | | | | | |
| ESA2_0128607 | | ESA2_0128607 | ESA2_0128605 | ESA2_0128607 | 1550674 | Y | ESA2_0124826 | 1516249 | Privileged in Full | AC;DP; | | 7/11/2019 1:53 | | CLEAN COPY W RESPONSES TO OMB (DOC cmts included) 6-11-19.docx | | | | | | |
| ESA2_0128608 | | ESA2_0128609 | ESA2_0128608 | ESA2_0128609 | 1540095 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 9:09 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164EA2100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0128610 | ESA2_0128610.pdf | ESA2_0128611 | ESA2_0128610 | ESA2_0128611 | 1532147 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2019 9:37 | | 0000000073B53D9D3465BF408A67D0709E36285BA43C2000.msg | Update and you need to act quick;y - ESA section regs effectiveness/applicability issue | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0128612 | | ESA2_0128613 | ESA2_0128612 | ESA2_0128613 | 1509086 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2019 9:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324822000.msg | [EXTERNAL] Update and you need to act quick;y - ESA section regs effectiveness/applicability issue | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0128614 | | ESA2_0128615 | ESA2_0128614 | ESA2_0128615 | 1540093 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 10:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124EA2100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; John Luce - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0128616 | ESA2_0128616.pdf | ESA2_0128617 | ESA2_0128616 | ESA2_0128617 | 1535842 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2019 10:14 | | 0000000073B53D9D3465BF408A67D0709E36285B24682100.msg | Re: Update and you need to act quick;y - ESA section regs effectiveness/applicability issue | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0128618 | | ESA2_0128619 | ESA2_0128618 | ESA2_0128619 | 1540090 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 10:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E92100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128620 | ESA2_0128620.pdf | ESA2_0128621 | ESA2_0128620 | ESA2_0128621 | 1532143 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2019 11:10 | | 0000000073B53D9D3465BF408A67D0709E36285B243C2000.msg | The latest as of 7/10/19 in the afternoon - ESA section 7 regs | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting | Daniel Pollak - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0128622 | | ESA2_0128624 | ESA2_0128622 | ESA2_0128624 | 1540089 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 12:00 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4E92100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0128625 | | ESA2_0128627 | ESA2_0128625 | ESA2_0128627 | 1540091 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 12:08 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E92100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0128628 | | ESA2_0128630 | ESA2_0128628 | ESA2_0128630 | 1540088 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 12:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184E92100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | |
| ESA2_0128631 | | ESA2_0128633 | ESA2_0128631 | ESA2_0128633 | 1539130 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 12:16 | | 0000000073B53D9D3465BF408A67D0709E36285B442E2200.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | Ryan Couch | | |
| ESA2_0128634 | ESA2_0128634.pdf | ESA2_0128634 | ESA2_0128634 | ESA2_0128634 | 1547171 | | | | | Not Privileged; | | 7/11/2019 12:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1884742100.msg | ESA regs comms | Donna Wieting - NOAA Federal | Kathleen Goggin - NOAA Affiliate; Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | Catherine.Marzin | | |
| ESA2_0128635 | ESA2_0128635.pdf | ESA2_0128635 | ESA2_0128635 | ESA2_0128635 | 1547172 | | | | | Not Privileged; | | 7/11/2019 12:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4742100.msg | Re: ESA regs comms | Kate Goggin - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal; Catherine.Marzin | | |
| ESA2_0128636 | | ESA2_0128639 | ESA2_0128636 | ESA2_0128639 | 1540092 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 12:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104EA2100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | | |
| ESA2_0128640 | | ESA2_0128643 | ESA2_0128640 | ESA2_0128643 | 1540086 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 12:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E92100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0128644 | | ESA2_0128647 | ESA2_0128644 | ESA2_0128647 | 1539126 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 12:48 | | 0000000073B53D9D3465BF408A67D0709E36285B8C42D2200.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0128646 | ESA2_0128646.pdf | ESA2_0128648 | ESA2_0128646 | ESA2_0128682 | 1509083 | | | | | Not Privileged; | | 7/11/2019 13:29 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393C4812000.msg | s7 regs - draft NEPA doc and deep dive ppt from proposed | Aubrey, Craig | Doug Laye; Andy Devolder | | | |
| ESA2_0128649 | | ESA2_0128661 | ESA2_0128646 | ESA2_0128682 | 1516364 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 13:29 | | 20181119_402_Cat_Ex_draft.docx | | | | | | |
| ESA2_0128662 | ESA2_0128662.pdf | ESA2_0128682 | ESA2_0128646 | ESA2_0128682 | 1516365 | | | | | Not Privileged; | | 7/11/2019 13:29 | | Proposed section 7 regs overview July 2018 internal webinar clean.pptx | | | | | | |
| ESA2_0128683 | ESA2_0128683.pdf | ESA2_0128684 | ESA2_0128683 | ESA2_0128684 | 1531108 | | | | | Not Privileged; | | 7/11/2019 14:05 | | 00000000405ACC56D02E7340802D694621FAA62F640F2000.msg | Re: latest 402 draft rule | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | |
| ESA2_0128685 | ESA2_0128685.pdf | ESA2_0128686 | ESA2_0128685 | ESA2_0128686 | 1509082 | | | | | Not Privileged; | | 7/11/2019 14:05 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393A4812000.msg | [EXTERNAL] Re: latest 402 draft rule | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig | | |
| ESA2_0128687 | ESA2_0128687.pdf | ESA2_0128687 | ESA2_0128687 | ESA2_0128687 | 1509081 | | | | | Other (specify in Privilege Justification); | Other: Confidential agency shared drive information. | 7/11/2019 14:14 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393B4812000.msg | Re: s7 regs - draft NEPA doc and deep dive ppt from proposed | Devolder, Andy | Aubrey, Craig | Doug Laye; Gabot, Carey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128688 | ESA2_0128688.pdf | ESA2_0128688 | ESA2_0128688 | ESA2_0128688 | 1509080 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2019 15:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393648 12000.msg | RE: REVIEW: latest draft of FAQ for S7 reg revision | Doug Laye | Craig Aubrey; Peg Romanik | | Has Redactions; | |
| ESA2_0128689 | ESA2_0128689.pdf | ESA2_0128690 | ESA2_0128689 | ESA2_0128690 | 1509079 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/11/2019 15:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393448 12000.msg | Re: REVIEW: latest draft of FAQ for S7 reg revision | Aubrey, Craig | Doug Laye | Peg Romanik | Has Redactions; | |
| ESA2_0128691 | | ESA2_0128693 | ESA2_0128691 | ESA2_0128693 | 1540083 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/11/2019 20:44 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4E 82100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Rod Vieira; Ryan Couch | | |
| ESA2_0128694 | | ESA2_0128697 | ESA2_0128694 | ESA2_0128697 | 1540087 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/12/2019 9:27 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164E 92100.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira; Ryan Couch | | |
| ESA2_0128698 | ESA2_0128698.pdf | ESA2_0128699 | ESA2_0128698 | ESA2_0128699 | 1540082 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 10:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4E 82100.msg | RE: ESA 402 final rule--Retroactive case law | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); McNulty, Chris (Federal) | Pollak, Daniel (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128700 | ESA2_0128700.pdf | ESA2_0128702 | ESA2_0128700 | ESA2_0128702 | 1540080 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 10:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184E 82100.msg | Re: ESA 402 final rule--Retroactive case law | Daniel Pollak - NOAA GC | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); McNulty, Chris (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128703 | ESA2_0128703.pdf | ESA2_0128705 | ESA2_0128703 | ESA2_0128705 | 1540081 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 10:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4E 82100.msg | Re: ESA 402 final rule--Retroactive case law | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Mathew, Asha (Federal); Plotnick, Sarah (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128706 | ESA2_0128706.pdf | ESA2_0128708 | ESA2_0128706 | ESA2_0128708 | 1540079 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 11:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164E 82100.msg | RE: ESA 402 final rule--Retroactive case law | Mathew, Asha (Federal) | McNulty, Chris (Federal); Pollak, Daniel (Federal) | Plotnick, Sarah (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128709 | ESA2_0128709.pdf | ESA2_0128712 | ESA2_0128709 | ESA2_0128712 | 1540078 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 11:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144E 82100.msg | Re: ESA 402 final rule--Retroactive case law | Daniel Pollak - NOAA GC | Mathew, Asha (Federal) | McNulty, Chris (Federal); Plotnick, Sarah (Federal); Couch, Ryan (Federal) | Has Redactions; | |
| ESA2_0128713 | ESA2_0128713.pdf | ESA2_0128715 | ESA2_0128713 | ESA2_0128715 | 1543226 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 7/12/2019 13:03 | | 00000000786309E8DD718E42806DEA784CC3760BE4 382100.msg | RE: FW: ESA section 4 (424) rule - additional revisions on passback | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0128716 | ESA2_0128716.pdf | ESA2_0128717 | ESA2_0128716 | ESA2_0128717 | 1534880 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 13:23 | | 000000007385309D3465BF40BA67D07D9E3628B8E41 A2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128718 | ESA2_0128718.pdf | ESA2_0128719 | ESA2_0128718 | ESA2_0128719 | 1534877 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 13:47 | | 0000000073B53D9D3465BF408A67D0709E36285B841A2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0128720 | ESA2_0128720.pdf | ESA2_0128720 | ESA2_0128720 | ESA2_0128720 | 1523406 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 15:01 | | 00000000AAE060260DF00547AB9C8F7C9ED06952844E2000.msg | ESA Regs: | Trott, Matthew | Gary Frazer; Gina Shultz | | Has Redactions; | |
| ESA2_0128721 | ESA2_0128721.pdf | ESA2_0128722 | ESA2_0128721 | ESA2_0128722 | 1534878 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 15:36 | | 0000000073B53D9D3465BF408A67D0709E36285BA41A2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0128723 | ESA2_0128723.pdf | ESA2_0128724 | ESA2_0128723 | ESA2_0128724 | 1542890 | | | | | Not Privileged; | | 7/12/2019 15:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B240F2100.msg | RE: [EXTERNAL] ESA Section 7 Rule | Mathew, Asha (Federal) | Patnaik, Bivan; Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | | |
| ESA2_0128725 | | ESA2_0128726 | ESA2_0128725 | ESA2_0128726 | 1539070 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 16:03 | | 0000000073B53D9D3465BF408A67D0709E36285BC4262200.msg | Further discussion with DOC GC on ESA S7 regulation's retroactive effect | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0128727 | ESA2_0128727.pdf | ESA2_0128727 | ESA2_0128727 | ESA2_0128728 | 1509072 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 16:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364802000.msg | Part 424 response to Round 2 interagency comments | Frazer, Gary | Sam Rauch | Emma Htun - NOAA Federal; donna.wieting@noaa.gov; Angela Somma; Carey Galst | Has Redactions; | |
| ESA2_0128728 | | ESA2_0128728 | ESA2_0128727 | ESA2_0128728 | 1516308 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/12/2019 16:15 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128729 | ESA2_0128729.pdf | ESA2_0128729 | ESA2_0128729 | ESA2_0128730 | 1523403 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 16:15 | | 00000000AAE060260DF00547AB9C8F7C9ED06952244E2000.msg | Part 424 response to Round 2 interagency comments | Frazer, Gary | Sam Rauch | Emma Htun - NOAA Federal; donna.wieting@noaa.gov; Angela Somma; Carey Galst | Has Redactions; | |
| ESA2_0128730 | | ESA2_0128730 | ESA2_0128729 | ESA2_0128730 | 1524817 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/12/2019 16:15 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128731 | ESA2_0128731.pdf | ESA2_0128731 | ESA2_0128731 | ESA2_0128732 | 1547470 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 16:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4992100.msg | Fwd: Part 424 response to Round 2 interagency comments | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0128732 | | ESA2_0128732 | ESA2_0128731 | ESA2_0128732 | 1552515 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/12/2019 16:24 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128733 | ESA2_0128733.pdf | ESA2_0128734 | ESA2_0128733 | ESA2_0128734 | 1539125 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 16:28 | | 0000000073B53D9D3465BF408A67D0709E36285B8A42D2200.msg | Re: Further discussion with DOC GC on ESA S7 regulation's retroactive effect | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0128735 | ESA2_0128735.pdf | ESA2_0128736 | ESA2_0128735 | ESA2_0128736 | 1531461 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 16:28 | | 00000000405ACC56D02E7340802D694621FAA62FA4382000.msg | Re: Further discussion with DOC GC on ESA S7 regulation's retroactive effect | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0128737 | ESA2_0128737.pdf | ESA2_0128737 | ESA2_0128737 | ESA2_0128738 | 1523402 | | | | | Not Privileged; | | 7/12/2019 16:30 | | 00000000AAE060260DF00547AB9C8F7C9ED06952044E2000.msg | Re: ESA regs | Frazer, Gary | Christopher Prandoni | Karen Budd-Falen; Margaret Everson | | |
| ESA2_0128738 | | ESA2_0128738 | ESA2_0128737 | ESA2_0128738 | 1524861 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/12/2019 16:30 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128739 | | ESA2_0128742 | ESA2_0128739 | ESA2_0128742 | 1532235 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/12/2019 16:44 | | 0000000073B53D9D3465BF408A67D0709E36285BA4472000.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira; Ryan Couch | | |
| ESA2_0128743 | ESA2_0128743.pdf | ESA2_0128743 | ESA2_0128743 | ESA2_0128743 | 1530963 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 16:48 | | 000000004D5ACC56D02E7340802D694621FAA62FE4012000.msg | Applicability of Section 7 rule - update | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0128744 | | ESA2_0128745 | ESA2_0128744 | ESA2_0128745 | 1539013 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules; or reflecting confidential inforDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.mation provided by the client for that purpose. | 7/12/2019 16:49 | | 0000000073B53D9D3465BF408A67D0709E36285BA41F2200.msg | Re: Applicability of Section 7 rule - update | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Ryan Couch; Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0128746 | | ESA2_0128749 | ESA2_0128746 | ESA2_0128749 | 1532236 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/12/2019 17:02 | | 0000000073B53D9D3465BF408A67D0709E36285BC4472000.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira; Ryan Couch | | |
| ESA2_0128750 | ESA2_0128750.pdf | ESA2_0128751 | ESA2_0128750 | ESA2_0128751 | 1530957 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:02 | | 000000004D5ACC56D02E7340802D694621FAA62F84012000.msg | Re: Applicability of Section 7 rule - update | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0128752 | ESA2_0128752.pdf | ESA2_0128754 | ESA2_0128752 | ESA2_0128754 | 1542884 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B840E2100.msg | RE: FW: ESA section 4 (424) rule - additional revisions on passback | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0128755 | ESA2_0128755.pdf | ESA2_0128756 | ESA2_0128755 | ESA2_0128756 | 1539124 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:40 | | 0000000073B53D9D3465BF408A67D0709E36285B842D2200.msg | Re: Applicability of Section 7 rule - update | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Ryan Couch | Has Redactions; | |
| ESA2_0128757 | ESA2_0128757.pdf | ESA2_0128757 | ESA2_0128757 | ESA2_0128757 | 1539888 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184D02100.msg | Re: Part 424 response to Round 2 interagency comments | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Galst | Has Redactions; | |
| ESA2_0128758 | ESA2_0128758.pdf | ESA2_0128758 | ESA2_0128758 | ESA2_0128758 | 1509071 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344802000.msg | [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Galst | Has Redactions; | |
| ESA2_0128759 | ESA2_0128759.pdf | ESA2_0128759 | ESA2_0128759 | ESA2_0128759 | 1523399 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:41 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A44D2000.msg | [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Galst | Has Redactions; | |
| ESA2_0128760 | ESA2_0128760.pdf | ESA2_0128760 | ESA2_0128760 | ESA2_0128760 | 1523400 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency view | 7/12/2019 17:41 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C44D2000.msg | Re: Part 424 response to Round 2 interagency comments | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Galst | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128761 | ESA2_0128761.pdf | ESA2_0128762 | ESA2_0128761 | ESA2_0128763 | 1542208 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4BB2000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Samuel Rauch - NOAA Federal | Levenbach, Stuart (Federal) | Comstock, Earl (Federal); Luce, John (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Htun, Emma (Federal); Fisheries PCO - NOAA Service Account; Szczepanek, Brianne (Federal) | Has Redactions; | |
| ESA2_0128763 | | ESA2_0128763 | ESA2_0128761 | ESA2_0128763 | 1550719 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/12/2019 17:47 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128764 | ESA2_0128764.pdf | ESA2_0128765 | ESA2_0128764 | ESA2_0128766 | 1538269 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041243B2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Samuel Rauch - NOAA Federal | Stuart Levenbach - NOAA Federal | Comstock, Earl (Federal); John Luce - NOAA Federal; Grossman, Beth; ASHA MATHEW; Kristen Gustafson - NOAA Federal; Chris Oliver - NOAA Federal; Emma Htun - NOAA Federal; Fisheries PCO - NOAA Service Account; Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0128766 | | ESA2_0128766 | ESA2_0128764 | ESA2_0128766 | 1549359 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/12/2019 17:47 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128767 | ESA2_0128767.pdf | ESA2_0128768 | ESA2_0128767 | ESA2_0128769 | 1544877 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4552000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Samuel Rauch - NOAA Federal | Stuart Levenbach - NOAA Federal | Comstock, Earl (Federal); John Luce - NOAA Federal; Grossman, Beth; ASHA MATHEW; Kristen Gustafson - NOAA Federal; Chris Oliver - NOAA Federal; Emma Htun - NOAA Federal; Fisheries PCO - NOAA Service Account; Brianne Szczepanek - NOAA Federal | Has Redactions; | |
| ESA2_0128769 | | ESA2_0128769 | ESA2_0128767 | ESA2_0128769 | 1552128 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/12/2019 17:47 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128770 | ESA2_0128770.pdf | ESA2_0128771 | ESA2_0128770 | ESA2_0128772 | 1542958 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 17:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4172100.msg | FW: ESA section 4 (424) rule - additional revisions on passback | Grossman, Beth (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0128772 | | ESA2_0128772 | ESA2_0128770 | ESA2_0128772 | 1551807 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/12/2019 17:50 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128773 | | ESA2_0128774 | ESA2_0128773 | ESA2_0128774 | 1539012 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/12/2019 21:07 | | 0000000073B53D9D3465BF408A67D0709E36285B841F2200.msg | Re: Applicability of Section 7 rule - update | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch | | |
| ESA2_0128775 | ESA2_0128775.pdf | ESA2_0128775 | ESA2_0128775 | ESA2_0128776 | 1509070 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 21:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324802000.msg | Fwd: Part 424 response to Round 2 interagency comments | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0128776 | | ESA2_0128776 | ESA2_0128775 | ESA2_0128776 | 1516253 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/12/2019 21:21 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0128777 | ESA2_0128777.pdf | ESA2_0128777 | ESA2_0128777 | ESA2_0128777 | 1509069 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/12/2019 21:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304802000.msg | Fwd: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0128778 | | ESA2_0128780 | ESA2_0128778 | ESA2_0128780 | 1539011 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/13/2019 9:30 | | 0000000073B53D9D3465BF408A67D0709E36285B641F2200.msg | Re: Applicability of Section 7 rule - update | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0128781 | ESA2_0128781.pdf | ESA2_0128781 | ESA2_0128781 | ESA2_0128783 | 1520682 | | | | | Not Privileged; | | 7/14/2019 18:23 | | 00000000677638F98C9B5B459E025008CF450F18A4CA2000.msg | | Romanik, Peg A | Frazer, Gary D; Budd-Falen, Karen J; Prandoni, Christopher D | | | |
| ESA2_0128782 | | ESA2_0128783 | ESA2_0128781 | ESA2_0128783 | 1522049 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/14/2019 18:23 | | DRAFT language re discretion authority.docx | | | | | | |
| ESA2_0128784 | | ESA2_0128788 | ESA2_0128784 | ESA2_0128788 | 1532234 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/15/2019 8:48 | | 0000000073B53D9D3465BF408A67D0709E36285B844 72000.msg | Re: New thinking on ESA Section 7 rule applicability/effectiveness | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Chris McNulty - NOAA Federal; Rod Vieira; Ryan Couch | | |
| ESA2_0128789 | ESA2_0128789.pdf | ESA2_0128789 | ESA2_0128789 | ESA2_0128791 | 1520578 | | | | | Not Privileged; | | 7/15/2019 9:13 | | 00000000677638F98C9B5B459E025008CF450F1884CA2000.msg | Re: | Frazer, Gary D | Romanik, Peg A | Budd-Falen, Karen J; Prandoni, Christopher D; Everson, Margaret E | | |
| ESA2_0128790 | | ESA2_0128791 | ESA2_0128789 | ESA2_0128791 | 1522085 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 7/15/2019 9:13 | | DRAFT language re discretion authority AES.docx | | | | | | |
| ESA2_0128792 | ESA2_0128792.pdf | ESA2_0128794 | ESA2_0128792 | ESA2_0128794 | 1530953 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/15/2019 10:04 | | 00000000D5ACC56D0267340B02D694621FAA62F44012000.msg | Re: Applicability of Section 7 rule - update | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128795 | | ESA2_0128797 | ESA2_0128795 | ESA2_0128797 | 1539010 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/15/2019 16:14 | | 0000000073B53D9D3465BF408A67D0709E36285B441F2200.msg | Re: Applicability of Section 7 rule - update | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0128798 | ESA2_0128798.pdf | ESA2_0128799 | ESA2_0128798 | ESA2_0128799 | 1537616 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/15/2019 17:58 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D72100.msg | The status of the ESA Section 7 regs - coming sooner than later | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; Michael Asaro - NOAA Federal; Mark Murray-Brown - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; alicia.bishop; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Ron Dean; Dawn Golden - NOAA Federal | Kristine Petersen; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0128800 | ESA2_0128800.pdf | ESA2_0128801 | ESA2_0128800 | ESA2_0128801 | 1545430 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/15/2019 18:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18E49A2000.msg | Fwd: The status of the ESA Section 7 regs - coming sooner than later | Rosalie del Rosario - NOAA Federal | Penny Ruvelas | | Has Redactions; | |
| ESA2_0128802 | ESA2_0128802.pdf | ESA2_0128803 | ESA2_0128802 | ESA2_0128803 | 1545431 | | | | | Not Privileged; | | 7/15/2019 18:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18049B2000.msg | Re: The status of the ESA Section 7 regs - coming sooner than later | Penny Ruvelas - NOAA Federal | Rosalie del Rosario - NOAA Federal | | | |
| ESA2_0128804 | ESA2_0128804.pdf | ESA2_0128805 | ESA2_0128804 | ESA2_0128805 | 1539122 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/15/2019 19:32 | | 0000000073B53D9D3465BF408A67D0709E36285B442D2200.msg | Fwd: The status of the ESA Section 7 regs - coming sooner than later | Chris Yates - NOAA Federal | _NMFS WCR RLT; Chris McNulty; Judson Feder; Deanna Harwood; Rosaliedelrosario; Penny Ruvelas | | Has Redactions; | |
| ESA2_0128806 | ESA2_0128806.pdf | ESA2_0128807 | ESA2_0128806 | ESA2_0128807 | 1539123 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/15/2019 20:29 | | 0000000073B53D9D3465BF408A67D0709E36285B642D2200.msg | Fwd: The status of the ESA Section 7 regs - coming sooner than later | Sally Brick - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0128808 | ESA2_0128808.pdf | ESA2_0128808 | ESA2_0128808 | ESA2_0128824 | 1509067 | | | | | Not Privileged; | | 7/16/2019 10:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47F2000.msg | Reg Revision NEPA 402 Tuesday July 16 Draft | Doug Laye | Craig Aubrey | | | |
| ESA2_0128809 | | ESA2_0128824 | ESA2_0128808 | ESA2_0128824 | 1516284 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/16/2019 10:40 | | 20190716_402_Cat_Ex_draft dsl.docx | | | | | | |
| ESA2_0128825 | ESA2_0128825.pdf | ESA2_0128825 | ESA2_0128825 | ESA2_0128825 | 1509066 | | | | | Not Privileged; | | 7/16/2019 11:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47F2000.msg | Re: ES rules to highlight in the Regulatory Plan | Fahey, Bridget | Wilkinson, Susan | Carey Galst; Aubrey, Craig; Anissa Craghead | | |
| ESA2_0128826 | ESA2_0128826.pdf | ESA2_0128826 | ESA2_0128826 | ESA2_0128842 | 1509060 | | | | | Not Privileged; | | 7/17/2019 9:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47E2000.msg | Re: Reg Revision NEPA 402 Tuesday July 16 Draft | Aubrey, Craig | Doug Laye | | | |
| ESA2_0128827 | | ESA2_0128842 | ESA2_0128826 | ESA2_0128842 | 1516149 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 9:21 | | 20190716_402_Cat_Ex_draft dsl ca.docx | | | | | | |
| ESA2_0128843 | ESA2_0128843.pdf | ESA2_0128843 | ESA2_0128843 | ESA2_0128844 | 1520579 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 11:09 | | 0000000067763BF9BC9B58459ED25008CF450F1864CA2000.msg | draft language | Romanik, Peg A | Budd-Falen, Karen J; Prandoni, Christopher D | | Has Redactions; | |
| ESA2_0128844 | | ESA2_0128844 | ESA2_0128843 | ESA2_0128844 | 1522121 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/17/2019 11:09 | | draft language rco.docx | | | | | | |
| ESA2_0128845 | ESA2_0128845.pdf | ESA2_0128845 | ESA2_0128845 | ESA2_0128845 | 1520079 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 11:18 | | 0000000067763BF9BC9B58459ED25008CF450F1844CA2000.msg | Re: draft language | Prandoni, Christopher D | Romanik, Peg A | Budd-Falen, Karen J | Has Redactions; | |
| ESA2_0128846 | ESA2_0128846.pdf | ESA2_0128846 | ESA2_0128846 | ESA2_0128846 | 1520859 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 11:25 | | 0000000067763BF9BC9B58459ED25008CF450F1804CA2000.msg | Re: draft language | Budd-Falen, Karen J | Prandoni, Christopher D | Romanik, Peg A | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128847 | ESA2_0128847.pdf | ESA2_0128851 | ESA2_0128847 | ESA2_0128851 | 1531911 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 11:52 | | 0000000073B53D9D3465BF408A67D0709E36285B8241F2000.msg | Fwd: 424 Passback | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0128852 | ESA2_0128852.pdf | ESA2_0128852 | ESA2_0128852 | ESA2_0128853 | 1521160 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose. | 7/17/2019 12:06 | | 0000000067763BF9BC9B58459ED25008CF450F18E4C62000.msg | draft language | Romanik, Peg A | Frazer, Gary D; Budd-Falen, Karen J; Prandoni, Christopher D | | Has Redactions; | |
| ESA2_0128853 | | ESA2_0128853 | ESA2_0128852 | ESA2_0128853 | 1522339 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/17/2019 12:06 | | draft language rco (1).docx | | | | | | |
| ESA2_0128854 | ESA2_0128854.pdf | ESA2_0128854 | ESA2_0128854 | ESA2_0128855 | 1523396 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose. | 7/17/2019 12:06 | | 00000000AAE060260DF00547AB9C8F7C9ED06952444D2000.msg | draft language | Romanik, Peg | Frazer, Gary; Karen Budd-Falen; Prandoni, Christopher | | Has Redactions; | |
| ESA2_0128855 | | ESA2_0128855 | ESA2_0128854 | ESA2_0128855 | 1526997 | Y | ESA2_0128853 | 1522339 | Privileged in Full | AC;DP; | | 7/17/2019 12:06 | | draft language rco (1).docx | | | | | | |
| ESA2_0128856 | ESA2_0128856.pdf | ESA2_0128860 | ESA2_0128856 | ESA2_0128860 | 1532024 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 12:58 | | 0000000073B53D9D3465BF408A67D0709E36285B442D2000.msg | Re: 424 Passback | Rodney Vieira [NOAA GC] | Adam Issenberg; Kristen Gustafson | | Has Redactions; | |
| ESA2_0128861 | ESA2_0128861.pdf | ESA2_0128861 | ESA2_0128861 | ESA2_0128862 | 1521163 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose. | 7/17/2019 13:10 | | 0000000067763BF9BC9B58459ED25008CF450F18C4C92000.msg | Re: draft language | Frazer, Gary D | Romanik, Peg A | Budd-Falen, Karen J; Prandoni, Christopher D | Has Redactions; | |
| ESA2_0128862 | | ESA2_0128862 | ESA2_0128861 | ESA2_0128862 | 1522295 | Y | ESA2_0128867 | 1516402 | Privileged in Full | AC;DP; | | 7/17/2019 13:10 | | draft language rco (1) AES edits.docx | | | | | | |
| ESA2_0128863 | ESA2_0128863.pdf | ESA2_0128863 | ESA2_0128863 | ESA2_0128864 | 1523395 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose. | 7/17/2019 13:10 | | 00000000AAE060260DF00547AB9C8F7C9ED06952244D2000.msg | Re: draft language | Frazer, Gary | Romanik, Peg | Karen Budd-Falen; Prandoni, Christopher | Has Redactions; | |
| ESA2_0128864 | | ESA2_0128864 | ESA2_0128863 | ESA2_0128864 | 1526817 | Y | ESA2_0128867 | 1516402 | Privileged in Full | AC;DP; | | 7/17/2019 13:10 | | draft language rco (1) AES edits.docx | | | | | | |
| ESA2_0128865 | ESA2_0128865.pdf | ESA2_0128865 | ESA2_0128865 | ESA2_0128865 | 1520513 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/17/2019 13:52 | | 0000000067763BF9BC9B58459ED25008CF450F18A4C92000.msg | Re: draft language | Romanik, Peg A | Frazer, Gary D | Budd-Falen, Karen J; Prandoni, Christopher D | Has Redactions; | |
| ESA2_0128866 | ESA2_0128866.pdf | ESA2_0128866 | ESA2_0128866 | ESA2_0128867 | 1509058 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 14:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47E2000.msg | Fwd: draft language | Frazer, Gary | Craig Aubrey | Gina Shultz | Has Redactions; | |
| ESA2_0128867 | | ESA2_0128867 | ESA2_0128866 | ESA2_0128867 | 1516402 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reeal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/17/2019 14:17 | | draft language rco (1) AES edits.docx | | | | | | |
| ESA2_0128868 | ESA2_0128868.pdf | ESA2_0128868 | ESA2_0128868 | ESA2_0128869 | 1523393 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules , or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/17/2019 14:17 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E44C2000.msg | Fwd: draft language | Frazer, Gary | Craig Aubrey | Gina Shultz | Has Redactions; | |
| ESA2_0128869 | | ESA2_0128869 | ESA2_0128868 | ESA2_0128869 | 1526464 | Y | ESA2_0128867 | 1516402 | Privileged in Full | AC;DP; | | 7/17/2019 14:17 | | draft language rco (1) AES edits.docx | | | | | | |
| ESA2_0128870 | ESA2_0128870.pdf | ESA2_0128871 | ESA2_0128870 | ESA2_0128871 | 1509057 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 14:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847E2000.msg | Re: draft language | Craig Aubrey | Frazer, Gary | Gina Shultz | Has Redactions; | |
| ESA2_0128872 | ESA2_0128872.pdf | ESA2_0128873 | ESA2_0128872 | ESA2_0128873 | 1523392 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 14:21 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C44C2000.msg | Re: draft language | Craig Aubrey | Frazer, Gary | Gina Shultz | Has Redactions; | |
| ESA2_0128874 | ESA2_0128874.pdf | ESA2_0128875 | ESA2_0128874 | ESA2_0129065 | 1509056 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules , or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/17/2019 14:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647E2000.msg | Re: draft language | Aubrey, Craig | Frazer, Gary | Gina Shultz | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0128876 | | ESA2_0129065 | ESA2_0128874 | ESA2_0129065 | 1516321 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/17/2019 14:54 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129066 | ESA2_0129066.pdf | ESA2_0129067 | ESA2_0129066 | ESA2_0129068 | 1523391 | | | | | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules , or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 7/17/2019 14:54 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A44C2000.msg | Re: draft language | Aubrey, Craig | Frazer, Gary | Gina Shultz | Has Redactions; | |
| ESA2_0129068 | | ESA2_0129068 | ESA2_0129066 | ESA2_0129068 | 1526063 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/17/2019 14:54 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129069 | ESA2_0129069.pdf | ESA2_0129070 | ESA2_0129069 | ESA2_0129070 | 1509055 | | | | | Not Privileged; | | 7/17/2019 14:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447E2000.msg | Re: draft proposed 424 reg - habitat and 4(b)(2) - ready for AES review | Devolder, Andy | Galst, Carey | Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Ruth Ann Lowery | | |
| ESA2_0129071 | ESA2_0129071.pdf | ESA2_0129071 | ESA2_0129071 | ESA2_0129072 | 1509054 | | | | | Not Privileged; | | 7/17/2019 15:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247E2000.msg | DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Frazer, Gary | Sam Rauch | Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Craig Aubrey | | |
| ESA2_0129072 | | ESA2_0129072 | ESA2_0129071 | ESA2_0129072 | 1516420 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/17/2019 15:21 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129073 | ESA2_0129073.pdf | ESA2_0129073 | ESA2_0129073 | ESA2_0129074 | 1523389 | | | | | Not Privileged; | | 7/17/2019 15:21 | | 00000000AAE060260DF00547AB9C8F7C9ED06952644C2000.msg | DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Frazer, Gary | Sam Rauch | Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Craig Aubrey | | |
| ESA2_0129074 | | ESA2_0129074 | ESA2_0129073 | ESA2_0129074 | 1524976 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/17/2019 15:21 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129075 | ESA2_0129075.pdf | ESA2_0129075 | ESA2_0129075 | ESA2_0129076 | 1520527 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 15:22 | | 0000000067763BF9BC9B58459ED25008CF450F1884C92000.msg | Fwd: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Frazer, Gary D | Everson, Margaret E; Budd-Falen, Karen J; Prandoni, Christopher D | Romanik, Peg A | Has Redactions; | |
| ESA2_0129076 | | ESA2_0129076 | ESA2_0129075 | ESA2_0129076 | 1522033 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/17/2019 15:22 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129077 | ESA2_0129077.pdf | ESA2_0129077 | ESA2_0129077 | ESA2_0129078 | 1523388 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 15:22 | | 00000000AAE060260DF00547AB9C8F7C9ED06952444C2000.msg | Fwd: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Frazer, Gary | Margaret Everson; Karen Budd-Falen; Christopher Prandoni | Peg Romanik | Has Redactions; | |
| ESA2_0129078 | | ESA2_0129078 | ESA2_0129077 | ESA2_0129078 | 1526348 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/17/2019 15:22 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129079 | ESA2_0129079.pdf | ESA2_0129080 | ESA2_0129079 | ESA2_0129081 | 1539052 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 16:03 | | 0000000073B53D9D3465BF408A67D0709E36285B842 42200.msg | Fwd: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0129081 | | ESA2_0129081 | ESA2_0129079 | ESA2_0129081 | 1549791 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/17/2019 16:03 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129082 | ESA2_0129082.pdf | ESA2_0129083 | ESA2_0129082 | ESA2_0129083 | 1539121 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 16:08 | | 0000000073B53D9D3465BF408A67D0709E36285B8242D2200.msg | Fwd: The status of the ESA Section 7 regs - coming sooner than later | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0129084 | ESA2_0129084.pdf | ESA2_0129085 | ESA2_0129084 | ESA2_0129085 | 1545203 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 16:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18847E2000.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0129086 | ESA2_0129086.pdf | ESA2_0129086 | ESA2_0129086 | ESA2_0129087 | 1540710 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 16:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44042000.msg | Fwd: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Stu Levenbach - NOAA Federal; Comstock, Earl (Federal); John Luce - NOAA Federal; Grossman, Beth; ASHA MATHEW; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Fisheries PCO - NOAA Service Account; Brianne Smith; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0129087 | | ESA2_0129087 | ESA2_0129086 | ESA2_0129087 | 1551819 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/17/2019 16:43 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129088 | ESA2_0129088.pdf | ESA2_0129088 | ESA2_0129088 | ESA2_0129089 | 1542636 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 16:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84F02000.msg | Fwd: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Samuel Rauch - NOAA Federal | Oliver, Chris (Federal); Levenbach, Stuart (Federal); Comstock, Earl (Federal); Luce, John (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Fisheries PCO - NOAA Service Account; Szczepanek, Brianne (Federal); Wieting, Donna (Federal) | | Has Redactions; | |
| ESA2_0129089 | | ESA2_0129089 | ESA2_0129088 | ESA2_0129089 | 1551704 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/17/2019 16:43 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129090 | ESA2_0129090.pdf | ESA2_0129090 | ESA2_0129090 | ESA2_0129090 | 1540764 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 17:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B440A2000.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Comstock, Earl (Federal); John Luce - NOAA Federal; Grossman, Beth; ASHA MATHEW; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Fisheries PCO - NOAA Service Account; Brianne Smith; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0129091 | ESA2_0129091.pdf | ESA2_0129091 | ESA2_0129091 | ESA2_0129091 | 1542683 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 17:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24F62000.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Stuart Levenbach - NOAA Federal | Rauch, Samuel (Federal) | Oliver, Chris (Federal); Comstock, Earl (Federal); Luce, John (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Fisheries PCO - NOAA Service Account; Szczepanek, Brianne (Federal); Wieting, Donna (Federal) | Has Redactions; | |

| ESA2_0129092 | ESA2_0129092.pdf | ESA2_0129093 | ESA2_0129092 | ESA2_0129093 | 1545204 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 17:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18A47E2000.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129094 | ESA2_0129094.pdf | ESA2_0129096 | ESA2_0129094 | ESA2_0129096 | 1539002 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 17:08 | | 0000000073B53D9D3465BF408A67D0709E36285B441E2200.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0129097 | ESA2_0129097.pdf | ESA2_0129098 | ESA2_0129097 | ESA2_0129099 | 1541329 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/17/2019 17:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B644F2000.msg | FW: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0129099 | | ESA2_0129099 | ESA2_0129097 | ESA2_0129099 | 1550656 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/17/2019 17:16 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129100 | ESA2_0129100.pdf | ESA2_0129100 | ESA2_0129100 | ESA2_0129101 | 1509053 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2019 9:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047E2000.msg | Fwd: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0129101 | | ESA2_0129101 | ESA2_0129100 | ESA2_0129101 | 1516436 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/18/2019 9:03 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129102 | ESA2_0129102.pdf | ESA2_0129102 | ESA2_0129102 | ESA2_0129103 | 1523386 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2019 9:03 | | 00000000AAE060260DF00547AB9C8F7C9ED06952044C2000.msg | Fwd: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | Has Redactions; | |
| ESA2_0129103 | | ESA2_0129103 | ESA2_0129102 | ESA2_0129103 | 1524924 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/18/2019 9:03 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129104 | ESA2_0129104.pdf | ESA2_0129105 | ESA2_0129104 | ESA2_0129106 | 1532529 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2019 10:13 | | 0000000073B53D9D3465BF408A67D0709E36285B646C2000.msg | Fwd: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Prandoni, Christopher | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0129106 | | ESA2_0129106 | ESA2_0129104 | ESA2_0129106 | 1540461 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/18/2019 10:13 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129107 | ESA2_0129107.pdf | ESA2_0129108 | ESA2_0129107 | ESA2_0129109 | 1523385 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/18/2019 10:13 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E44B2000.msg | Fwd: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Prandoni, Christopher | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0129109 | | ESA2_0129109 | ESA2_0129107 | ESA2_0129109 | 1524987 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/18/2019 10:13 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129110 | ESA2_0129110.pdf | ESA2_0129111 | ESA2_0129110 | ESA2_0129111 | 1534735 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2019 10:16 | | 0000000073B53D9D3465BF408A67D0709E36285B24132100.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Stuart Levenbach - NOAA Federal | Prandoni, Christopher | | Has Redactions; | |
| ESA2_0129112 | ESA2_0129112.pdf | ESA2_0129113 | ESA2_0129112 | ESA2_0129113 | 1534734 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/18/2019 10:18 | | 0000000073B53D9D3465BF408A67D0709E36285B04132100.msg | Re: [EXTERNAL] Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Prandoni, Christopher | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0129114 | ESA2_0129114.pdf | ESA2_0129114 | ESA2_0129114 | ESA2_0129115 | 1509052 | | | | | Not Privileged; | | 7/18/2019 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47D2000.msg | Final Draft NEPA doc for 402 reg revisions | Doug Laye | Craig Aubrey | | | |
| ESA2_0129115 | | ESA2_0129115 | ESA2_0129114 | ESA2_0129115 | 1516309 | Y | ESA2_0129124 | 1516214 | Privileged in Full | AC;DP; | | 7/18/2019 15:06 | | 20190718_402_Cat_Ex_draft.docx | | | | | | |
| ESA2_0129116 | ESA2_0129116.pdf | ESA2_0129116 | ESA2_0129116 | ESA2_0129116 | 1548299 | | | | | Not Privileged; | | 7/18/2019 16:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1824002200.msg | Question for FAQ on reg revision | Doug Laye | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0129117 | ESA2_0129117.pdf | ESA2_0129118 | ESA2_0129117 | ESA2_0129118 | 1534733 | | | | | Not Privileged; | | 7/19/2019 9:40 | | 0000000073B53D9D3465BF408A67D0709E36285BE4122100.msg | Re: [EXTERNAL] Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Prandoni, Christopher | Stuart Levenbach - NOAA Federal | | | |
| ESA2_0129119 | ESA2_0129119.pdf | ESA2_0129120 | ESA2_0129119 | ESA2_0129120 | 1534732 | | | | | Not Privileged; | | 7/19/2019 9:43 | | 0000000073B53D9D3465BF408A67D0709E36285BC4122100.msg | Re: [EXTERNAL] Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Stuart Levenbach - NOAA Federal | Prandoni, Christopher | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129121 | ESA2_0129121.pdf | ESA2_0129121 | ESA2_0129121 | ESA2_0129121 | 1548297 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/19/2019 10:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1804002200.msg | Re: Question for FAQ on reg revision | Cathy Tortorici - NOAA Federal | Doug Laye | | Has Redactions; | |
| ESA2_0129122 | ESA2_0129122.pdf | ESA2_0129122 | ESA2_0129122 | ESA2_0129122 | 1523381 | | | | | Not Privileged; | | 7/19/2019 12:55 | | 00000000AAE060260DF00547AB9C8F7C9ED06952644B2000.msg | Re: ESA regs | Trott, Matthew | Frazer, Gary | | | |
| ESA2_0129123 | ESA2_0129123.pdf | ESA2_0129123 | ESA2_0129123 | ESA2_0129139 | 1509050 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/19/2019 15:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47D2000.msg | Fwd: Final Draft NEPA doc for 402 reg revisions | Aubrey, Craig | Peg Romanik; Rebecca Finley; Doug Laye | | Has Redactions; | |
| ESA2_0129124 | | ESA2_0129139 | ESA2_0129123 | ESA2_0129139 | 1516214 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/19/2019 15:38 | | 20190718_402_Cat_Ex_draft.docx | | | | | | |
| ESA2_0129140 | ESA2_0129140.pdf | ESA2_0129141 | ESA2_0129140 | ESA2_0129142 | 1543140 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/22/2019 17:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B242E2100.msg | FW: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Mathew, Asha (Federal) | Comstock, Earl (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129142 | | ESA2_0129142 | ESA2_0129140 | ESA2_0129142 | 1551748 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/22/2019 17:21 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129143 | ESA2_0129143.pdf | ESA2_0129144 | ESA2_0129143 | ESA2_0129145 | 1533044 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/22/2019 17:21 | | 0000000073B53D9D3465BF408A67D0709E36285BC4AC2000.msg | FW: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Mathew, Asha (Federal) | Comstock, Earl (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129145 | | ESA2_0129145 | ESA2_0129143 | ESA2_0129145 | 1540649 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/22/2019 17:21 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129146 | ESA2_0129146.pdf | ESA2_0129147 | ESA2_0129146 | ESA2_0129148 | 1543141 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/22/2019 17:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B442E2100.msg | FW: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Comstock, Earl (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Luce, John (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129148 | | ESA2_0129148 | ESA2_0129146 | ESA2_0129148 | 1551707 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/22/2019 17:23 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129149 | ESA2_0129149.pdf | ESA2_0129150 | ESA2_0129149 | ESA2_0129151 | 1539835 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/22/2019 17:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C92100.msg | FW: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Comstock, Earl (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Luce, John (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129151 | | ESA2_0129151 | ESA2_0129149 | ESA2_0129151 | 1550007 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/22/2019 17:23 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129152 | ESA2_0129152.pdf | ESA2_0129153 | ESA2_0129152 | ESA2_0129153 | 1542879 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/22/2019 17:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE40D2100.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0129154 | ESA2_0129154.pdf | ESA2_0129155 | ESA2_0129154 | ESA2_0129155 | 1542871 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/22/2019 20:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE40C2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | amathew@doc.gov | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0129156 | | ESA2_0129189 | ESA2_0129156 | ESA2_0129189 | 1507432 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/23/2019 0:00 | Draft final Section 4(d) rule interagency comments | Section 4(d) passback_5-29-19_omb FWS response 072319.DOCX | | | | | | |
| ESA2_0129190 | ESA2_0129190.pdf | ESA2_0129192 | ESA2_0129190 | ESA2_0129192 | 1542873 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 8:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B240D2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129193 | ESA2_0129193.pdf | ESA2_0129194 | ESA2_0129193 | ESA2_0129195 | 1542763 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 9:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4FF2000.msg | Fwd: ESA section 4 (424) rule - additional revisions on passback | amathew@doc.gov | VanHanswyk, Beth (Federal) | | Has Redactions; | |
| ESA2_0129195 | | ESA2_0129195 | ESA2_0129193 | ESA2_0129195 | 1550730 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/23/2019 9:26 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129196 | ESA2_0129196.pdf | ESA2_0129197 | ESA2_0129196 | ESA2_0129198 | 1542764 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 9:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04002100.msg | Fwd: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | VanHanswyk, Beth (Federal) | | Has Redactions; | |
| ESA2_0129198 | | ESA2_0129198 | ESA2_0129196 | ESA2_0129198 | 1550645 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/23/2019 9:26 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129199 | ESA2_0129199.pdf | ESA2_0129201 | ESA2_0129199 | ESA2_0129201 | 1542866 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 10:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B440C2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0129202 | ESA2_0129202.pdf | ESA2_0129204 | ESA2_0129202 | ESA2_0129204 | 1542870 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 11:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC40C2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | VanHanswyk, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0129205 | ESA2_0129205.pdf | ESA2_0129207 | ESA2_0129205 | ESA2_0129207 | 1541137 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 11:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64382000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | bgrossman@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0129208 | ESA2_0129208.pdf | ESA2_0129210 | ESA2_0129208 | ESA2_0129210 | 1542857 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 7/23/2019 12:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B240B2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | amathew@doc.gov | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0129211 | ESA2_0129211.pdf | ESA2_0129213 | ESA2_0129211 | ESA2_0129213 | 1542867 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 7/23/2019 12:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B640C2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0129214 | ESA2_0129214.pdf | ESA2_0129215 | ESA2_0129214 | ESA2_0129215 | 1541250 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 12:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24462000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Rauch, Samuel (Federal); Levenbach, Stuart (Federal) | Comstock, Earl (Federal); Luce, John (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Htun, Emma (Federal); Fisheries PCO - NOAA Service Account; Szczepanek, Brianne (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129216 | ESA2_0129216.pdf | ESA2_0129217 | ESA2_0129216 | ESA2_0129217 | 1542859 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 12:45 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B6482100.msg | Fw: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0129218 | ESA2_0129218.pdf | ESA2_0129219 | ESA2_0129218 | ESA2_0129219 | 1540846 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 12:48 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B84142000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0129220 | ESA2_0129220.pdf | ESA2_0129221 | ESA2_0129220 | ESA2_0129221 | 1542855 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 12:48 | | 000000007B63DE8DD71BE42806DEA7B4CC3760BE40A2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0129222 | ESA2_0129222.pdf | ESA2_0129224 | ESA2_0129222 | ESA2_0129224 | 1543077 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 12:49 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B64262100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129225 | ESA2_0129225.pdf | ESA2_0129227 | ESA2_0129225 | ESA2_0129227 | 1539781 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 12:49 | | 0000000086CDD39C62E15841B210E42E2C0E04124C32100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129228 | ESA2_0129228.pdf | ESA2_0129229 | ESA2_0129228 | ESA2_0129229 | 1539783 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 12:49 | | 0000000086CDD39C62E15841B210E42E2C0E04164C32100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Mathew, Asha (Federal) | Htun, Emma (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129230 | ESA2_0129230.pdf | ESA2_0129232 | ESA2_0129230 | ESA2_0129232 | 1543075 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 13:03 | | 000000007B63DE8DD71BE42806DEA7B4CC3760B24262100.msg | RE: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0129233 | ESA2_0129233.pdf | ESA2_0129235 | ESA2_0129233 | ESA2_0129235 | 1543144 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 13:05 | | 000000007B63DE8DD71BE42806DEA7B4CC3760BA42E2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Comstock, Earl (Federal) | Mathew, Asha (Federal); Rauch, Samuel (Federal); Levenbach, Stuart (Federal) | Luce, John (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Htun, Emma (Federal); Fisheries FCO - NOAA Service Account; Szczepanek, Brianne (Federal) | Has Redactions; | |
| ESA2_0129236 | ESA2_0129236.pdf | ESA2_0129238 | ESA2_0129236 | ESA2_0129238 | 1531784 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 13:05 | | 000000073B53D9D3465BF408A67D07098362858440F2000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Comstock, Earl (Federal) | Mathew, Asha (Federal); Rauch, Samuel (Federal); Levenbach, Stuart (Federal) | Luce, John (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Oliver, Chris (Federal); Htun, Emma (Federal); Fisheries FCO - NOAA Service Account; Szczepanek, Brianne (Federal) | Has Redactions; | |
| ESA2_0129239 | ESA2_0129239.pdf | ESA2_0129241 | ESA2_0129239 | ESA2_0129241 | 1532127 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 13:08 | | 000000073B53D9D3465BF408A67D07098362858243A2000.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Emma Htun - NOAA Federal | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Affiliate | Has Redactions; | |
| ESA2_0129242 | ESA2_0129242.pdf | ESA2_0129243 | ESA2_0129242 | ESA2_0129243 | 1539887 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 14:45 | | 0000000086CDD39C62E15841B210E42E2C0E04164D02100.msg | Re: Part 424 response to Round 2 interagency comments | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Gabl | Has Redactions; | |
| ESA2_0129244 | ESA2_0129244.pdf | ESA2_0129244 | ESA2_0129244 | ESA2_0129244 | 1523376 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 14:45 | | 00000000AAE060260DF00547AB9C8F7C8ED0695ZC44A2000.msg | [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Gabl | Has Redactions; | |
| ESA2_0129245 | ESA2_0129245.pdf | ESA2_0129245 | ESA2_0129245 | ESA2_0129245 | 1523377 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 14:45 | | 00000000AAE060260DF00547AB9C8F7C8ED0695ZE44A2000.msg | Re: Part 424 response to Round 2 interagency comments | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Gabl | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129246 | ESA2_0129246.pdf | ESA2_0129247 | ESA2_0129246 | ESA2_0129247 | 1532060 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 14:52 | | 0000000073B53D9D3465BF408A67D0709E36285BC4312000.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Emma Htun - NOAA Federal | Kristen Gustafson - NOAA Federal | Samuel Rauch - NOAA Federal | Has Redactions; | |
| ESA2_0129248 | ESA2_0129248.pdf | ESA2_0129249 | ESA2_0129248 | ESA2_0129249 | 1539885 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 15:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124D02100.msg | Re: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Frazer, Gary | Emma Htun - NOAA Federal | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Galst; Bridget Fahey | Has Redactions; | |
| ESA2_0129250 | ESA2_0129250.pdf | ESA2_0129251 | ESA2_0129250 | ESA2_0129251 | 1539886 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 15:07 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144D02100.msg | Re: Part 424 response to Round 2 interagency comments | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Frazer, Gary; Sam Rauch; Donna Wieting - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0129252 | ESA2_0129252.pdf | ESA2_0129253 | ESA2_0129252 | ESA2_0129253 | 1544937 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 15:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18445D2000.msg | Fwd: Part 424 response to Round 2 interagency comments | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0129254 | ESA2_0129254.pdf | ESA2_0129255 | ESA2_0129254 | ESA2_0129255 | 1544938 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 15:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18645D2000.msg | Fwd: Part 424 response to Round 2 interagency comments | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0129256 | ESA2_0129256.pdf | ESA2_0129257 | ESA2_0129256 | ESA2_0129257 | 1509048 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 15:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647D2000.msg | Fwd: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Galst, Carey | Bridget Fahey; Andy DeVolder | | Has Redactions; | |
| ESA2_0129258 | ESA2_0129258.pdf | ESA2_0129259 | ESA2_0129258 | ESA2_0129259 | 1523373 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 15:07 | | 00000000AAE060260DF00547AB9C8F7C9ED06952644A2000.msg | Re: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Frazer, Gary | Emma Htun - NOAA Federal | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Galst; Bridget Fahey | Has Redactions; | |
| ESA2_0129260 | ESA2_0129260.pdf | ESA2_0129261 | ESA2_0129260 | ESA2_0129261 | 1523374 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 15:07 | | 00000000AAE060260DF00547AB9C8F7C9ED06952644A2000.msg | [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Frazer, Gary; Sam Rauch; Donna Wieting - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0129262 | ESA2_0129262.pdf | ESA2_0129263 | ESA2_0129262 | ESA2_0129263 | 1523375 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 15:07 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A44A2000.msg | Re: Part 424 response to Round 2 interagency comments | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Frazer, Gary; Sam Rauch; Donna Wieting - NOAA Federal; Carey Galst | Has Redactions; | |
| ESA2_0129264 | ESA2_0129264.pdf | ESA2_0129264 | ESA2_0129264 | ESA2_0129266 | 1509047 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 16:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647D2000.msg | ESA Part 424 revisions and blanket 4(d) rule withdrawal -- response to Round 2 of OMB/interagency comments | Frazer, Gary | Bivan Patnaik | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0129265 | | ESA2_0129265 | ESA2_0129264 | ESA2_0129266 | 1516265 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/23/2019 16:19 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129266 | | ESA2_0129266 | ESA2_0129264 | ESA2_0129266 | 1516267 | Y | ESA2_0129156 | 1507432 | Privileged in Full | AC;DP; | | 7/23/2019 16:19 | | Section 4(d) passback_5-29-19_omb FWS response 072319.DOCX | | | | | | |
| ESA2_0129267 | ESA2_0129267.pdf | ESA2_0129267 | ESA2_0129267 | ESA2_0129269 | 1520528 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules or reflecting confidential information provided by the client for that purpose. | 7/23/2019 16:19 | | 0000000067763BF9BC9B58459ED25008CF450F1864C92000.msg | ESA Part 424 revisions and blanket 4(d) rule withdrawal -- response to Round 2 of OMB/interagency comments | Frazer, Gary D | Patnaik, Bivan R | Cason, James E; Prandoni, Christopher D; Budd-Falen, Karen J; Aurelia Skipwith; Mills, Katie E; Romanik, Peg A; Everson, Margaret E; Beaumont, Melissa M; Gallagher, Sean P; Cardinale, Richard; Shultz, Gina; Fahey, Bridget; Galst, Carey; Aubrey, Craig | Has Redactions; | |
| ESA2_0129268 | | ESA2_0129268 | ESA2_0129267 | ESA2_0129269 | 1522057 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/23/2019 16:19 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129269 | | ESA2_0129269 | ESA2_0129267 | ESA2_0129269 | 1522058 | Y | ESA2_0129156 | 1507432 | Privileged in Full | AC;DP; | | 7/23/2019 16:19 | | Section 4(d) passback_5-29-19_omb FWS response 072319.DOCX | | | | | | |
| ESA2_0129270 | ESA2_0129270.pdf | ESA2_0129270 | ESA2_0129270 | ESA2_0129272 | 1523372 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules , or reflecting confidential information provided by the client for that purpose. | 7/23/2019 16:19 | | 00000000AAE060260DF00547AB9C8F7C9ED06952444A2000.msg | ESA Part 424 revisions and blanket 4(d) rule withdrawal -- response to Round 2 of OMB/interagency comments | Frazer, Gary | Bivan Patnaik | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0129271 | | ESA2_0129271 | ESA2_0129270 | ESA2_0129272 | 1526610 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/23/2019 16:19 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129272 | | ESA2_0129272 | ESA2_0129270 | ESA2_0129272 | 1526611 | Y | ESA2_0129156 | 1507432 | Privileged in Full | AC;DP; | | 7/23/2019 16:19 | | Section 4(d) passback_5-29-19_omb FWS response 072319.DOCX | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129273 | ESA2_0129273.pdf | ESA2_0129274 | ESA2_0129273 | ESA2_0129274 | 1544936 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 17:09 | | 00000000DCD9C363F8DD5745964602DBD955EA18245D2000.msg | Fwd: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0129275 | ESA2_0129275.pdf | ESA2_0129276 | ESA2_0129275 | ESA2_0129276 | 1539884 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 17:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D02100.msg | Re: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Galst; Bridget Fahey | Has Redactions; | |
| ESA2_0129277 | ESA2_0129277.pdf | ESA2_0129278 | ESA2_0129277 | ESA2_0129278 | 1523371 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 17:36 | | 00000000AAE060260DF00547AB9C8F7C9ED06952244A2000.msg | Re: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Donna Wieting - NOAA Federal; Angela Somma; Carey Galst; Bridget Fahey | Has Redactions; | |
| ESA2_0129279 | ESA2_0129279.pdf | ESA2_0129281 | ESA2_0129279 | ESA2_0129281 | 1543072 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 17:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4252100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129282 | ESA2_0129282.pdf | ESA2_0129284 | ESA2_0129282 | ESA2_0129284 | 1539780 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 17:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104C32100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129285 | ESA2_0129285.pdf | ESA2_0129287 | ESA2_0129285 | ESA2_0129287 | 1541861 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 17:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4902000.msg | Fwd: ESA section 4 (424) rule - additional revisions on passback | splotnick@doc.gov | Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129288 | ESA2_0129288.pdf | ESA2_0129290 | ESA2_0129288 | ESA2_0129290 | 1543074 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 17:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04262100.msg | Fwd: ESA section 4 (424) rule - additional revisions on passback | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129291 | ESA2_0129291.pdf | ESA2_0129292 | ESA2_0129291 | ESA2_0129292 | 1544935 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 17:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18045D2000.msg | Fwd: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0129293 | ESA2_0129293.pdf | ESA2_0129293 | ESA2_0129293 | ESA2_0129293 | 1532124 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 17:42 | | 0000000073B53D9D3465BF408A67D0709E36285BC4392000.msg | Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Cathy Tortorici - NOAA Federal; Craig Aubrey; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0129294 | ESA2_0129294.pdf | ESA2_0129294 | ESA2_0129294 | ESA2_0129294 | 1509046 | | | | | Not Privileged; | | 7/23/2019 17:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247D2000.msg | [EXTERNAL] Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Cathy Tortorici - NOAA Federal; Craig Aubrey; Donna Wieting - NOAA Federal | | |
| ESA2_0129295 | ESA2_0129295.pdf | ESA2_0129295 | ESA2_0129295 | ESA2_0129295 | 1523369 | | | | | Not Privileged; | | 7/23/2019 17:42 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4492000.msg | [EXTERNAL] Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch; Cathy Tortorici - NOAA Federal; Craig Aubrey; Donna Wieting - NOAA Federal | | |
| ESA2_0129296 | ESA2_0129296.pdf | ESA2_0129298 | ESA2_0129296 | ESA2_0129298 | 1543069 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 18:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64252100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0129299 | ESA2_0129299.pdf | ESA2_0129301 | ESA2_0129299 | ESA2_0129301 | 1541860 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 18:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84902000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | splotnick@doc.gov | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129302 | ESA2_0129302.pdf | ESA2_0129304 | ESA2_0129302 | ESA2_0129304 | 1543076 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 18:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44262100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129305 | ESA2_0129305.pdf | ESA2_0129308 | ESA2_0129305 | ESA2_0129308 | 1541858 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 18:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44902000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | splotnick@doc.gov | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129309 | ESA2_0129309.pdf | ESA2_0129312 | ESA2_0129309 | ESA2_0129312 | 1543070 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 18:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84252100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129313 | ESA2_0129313.pdf | ESA2_0129316 | ESA2_0129313 | ESA2_0129316 | 1543071 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 18:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4252100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129317 | ESA2_0129317.pdf | ESA2_0129317 | ESA2_0129317 | ESA2_0129319 | 1542609 | | | | | Not Privileged; | | 7/23/2019 18:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24ED2000.msg | - DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (0648-BH42) and section 7 ( ) Rule (0648-BH41) | | Kelly Brown (Federal) (kBrown@doc.gov) | | | |
| ESA2_0129318 | | ESA2_0129318 | ESA2_0129317 | ESA2_0129319 | 1551333 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/23/2019 18:23 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129319 | | ESA2_0129319 | ESA2_0129317 | ESA2_0129319 | 1551335 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/23/2019 18:23 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129320 | ESA2_0129320.pdf | ESA2_0129320 | ESA2_0129320 | ESA2_0129322 | 1542762 | | | | | Other (specify in Privilege Justification); | PII/privacy | 7/23/2019 18:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4FF2000.msg | DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Brown, Kelly (Federal) | 'Matthew Oreska ([REDACTED -- PRIVACY])' | Plotnick, Sarah (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0129321 | | ESA2_0129321 | ESA2_0129320 | ESA2_0129322 | 1550642 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/23/2019 18:25 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129322 | | ESA2_0129322 | ESA2_0129320 | ESA2_0129322 | 1550643 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/23/2019 18:25 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129323 | ESA2_0129323.pdf | ESA2_0129326 | ESA2_0129323 | ESA2_0129326 | 1543068 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 18:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44252100.msg | RE: ESA section 4 (424) rule - additional revisions on passback | Brown, Kelly (Federal) | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0129327 | ESA2_0129327.pdf | ESA2_0129330 | ESA2_0129327 | ESA2_0129330 | 1541856 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 18:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04902000.msg | Re: ESA section 4 (424) rule - additional revisions on passback | splotnick@doc.gov | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129331 | ESA2_0129331.pdf | ESA2_0129334 | ESA2_0129331 | ESA2_0129334 | 1543123 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 18:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B242C2100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129335 | ESA2_0129335.pdf | ESA2_0129336 | ESA2_0129335 | ESA2_0129336 | 1539883 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 19:32 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4CF2100.msg | Re: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Frazer, Gary | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0129337 | ESA2_0129337.pdf | ESA2_0129338 | ESA2_0129337 | ESA2_0129338 | 1523368 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 19:32 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4492000.msg | Re: [EXTERNAL] Re: Part 424 response to Round 2 interagency comments | Frazer, Gary | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0129339 | ESA2_0129339.pdf | ESA2_0129339 | ESA2_0129339 | ESA2_0129339 | 1509045 | | | | | Not Privileged; | | 7/23/2019 19:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047D2000.msg | Re: [EXTERNAL] Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Frazer, Gary | Emma Htun - NOAA Federal | Sam Rauch; Cathy Tortorici - NOAA Federal; Craig Aubrey; Donna Wieting - NOAA Federal | | |
| ESA2_0129340 | ESA2_0129340.pdf | ESA2_0129340 | ESA2_0129340 | ESA2_0129340 | 1523367 | | | | | Not Privileged; | | 7/23/2019 19:36 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4492000.msg | Re: [EXTERNAL] Re: DOI cleared response to OMB re. Round 2 interagency comments on Part 402 reg revision | Frazer, Gary | Emma Htun - NOAA Federal | Sam Rauch; Cathy Tortorici - NOAA Federal; Craig Aubrey; Donna Wieting - NOAA Federal | | |
| ESA2_0129341 | ESA2_0129341.pdf | ESA2_0129341 | ESA2_0129341 | ESA2_0129342 | 1509044 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 23:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47C2000.msg | ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Frazer, Gary | Bivan Patnaik | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0129342 | | ESA2_0129342 | ESA2_0129341 | ESA2_0129342 | 1516391 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/23/2019 23:16 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129343 | ESA2_0129343.pdf | ESA2_0129343 | ESA2_0129343 | ESA2_0129344 | 1523366 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/23/2019 23:16 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284492000.msg | ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Frazer, Gary | Bivan Patnaik | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0129344 | | ESA2_0129344 | ESA2_0129343 | ESA2_0129344 | 1524929 | Y | ESA2_0128876 | 1516321 | Privileged in Full | AC;DP; | | 7/23/2019 23:16 | | Draft final 402 rule interagnecy comments round 2 July 17 2019.docx | | | | | | |
| ESA2_0129345 | ESA2_0129345.pdf | ESA2_0129345 | ESA2_0129345 | ESA2_0129345 | 1509043 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 6:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393EC47C2000.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Bivan Patnaik | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0129346 | ESA2_0129346.pdf | ESA2_0129346 | ESA2_0129346 | ESA2_0129346 | 1523365 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 6:27 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264492000.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Bivan Patnaik | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0129347 | ESA2_0129347.pdf | ESA2_0129347 | ESA2_0129347 | ESA2_0129347 | 1523364 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 6:50 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244492000.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Margaret Everson | Frazer, Gary | | Has Redactions; | |
| ESA2_0129348 | ESA2_0129348.pdf | ESA2_0129349 | ESA2_0129348 | ESA2_0129349 | 1509042 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 8:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47C2000.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Patnaik, Bivan | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129350 | ESA2_0129350.pdf | ESA2_0129351 | ESA2_0129350 | ESA2_0129351 | 1523363 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 8:07 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224492000.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Patnaik, Bivan | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0129352 | ESA2_0129352.pdf | ESA2_0129352 | ESA2_0129352 | ESA2_0129352 | 1543126 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/24/2019 8:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B642C2100.msg | RE: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0129353 | ESA2_0129353.pdf | ESA2_0129354 | ESA2_0129353 | ESA2_0129355 | 1542760 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/24/2019 9:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84FF2000.msg | RE: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; Prianka.Sharma@sba.gov | Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); doi_interagency_review@ios.doi.gov; bivan_patnaik@ios.doi.gov; sean_gallagher@ios.doi.gov | Has Redactions; | |
| ESA2_0129355 | | ESA2_0129355 | ESA2_0129353 | ESA2_0129355 | 1551002 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/24/2019 9:10 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129356 | ESA2_0129356.pdf | ESA2_0129358 | ESA2_0129356 | ESA2_0129358 | 1542972 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 9:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64192100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129359 | ESA2_0129359.pdf | ESA2_0129361 | ESA2_0129359 | ESA2_0129361 | 1539779 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 9:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124C22100.msg | Re: ESA section 4 (424) rule - additional revisions on passback | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129362 | ESA2_0129362.pdf | ESA2_0129362 | ESA2_0129362 | ESA2_0129362 | 1543499 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 10:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE45A2100.msg | quick question... | Lisa Manning - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0129363 | ESA2_0129363.pdf | ESA2_0129363 | ESA2_0129363 | ESA2_0129363 | 1543500 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 10:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B045B2100.msg | RE: quick question... | Plotnick, Sarah (Federal) | Lisa Manning - NOAA Federal | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0129364 | ESA2_0129364.pdf | ESA2_0129365 | ESA2_0129364 | ESA2_0129365 | 1543498 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 10:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC45A2100.msg | Re: quick question... | Lisa Manning - NOAA Federal | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0129366 | ESA2_0129366.pdf | ESA2_0129367 | ESA2_0129366 | ESA2_0129367 | 1509039 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 11:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447C2000.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Patnaik, Bivan | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0129368 | ESA2_0129368.pdf | ESA2_0129369 | ESA2_0129368 | ESA2_0129369 | 1523362 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/24/2019 11:45 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204492000.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Patnaik, Bivan | Frazer, Gary | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Peg Romanik; Margaret Everson; Melissa Beaumont; Sean Gallagher; Cardinale, Richard; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey | Has Redactions; | |
| ESA2_0129370 | ESA2_0129370.pdf | ESA2_0129370 | ESA2_0129370 | ESA2_0129370 | 1523361 | | | | | Not Privileged; | | 7/24/2019 12:11 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4482000.msg | FWp wants update on bold sentence in Regs blurb | Trott, Matthew | Gary Frazer | | | |
| ESA2_0129371 | ESA2_0129371.pdf | ESA2_0129371 | ESA2_0129371 | ESA2_0129371 | 1523360 | | | | | Not Privileged; | | 7/24/2019 12:20 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4482000.msg | Re: FWp wants update on bold sentence in Regs blurb | Gary Frazer | Trott, Matthew | | | |
| ESA2_0129372 | ESA2_0129372.pdf | ESA2_0129373 | ESA2_0129372 | ESA2_0129373 | 1539001 | | | | | Not Privileged; | | 7/24/2019 12:54 | | 0000000073B53D9D3465BF408A67D0709E36285B241E2200.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal; Rebecca Finley; Peg Romanik; Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; Glenn Smith | | | |
| ESA2_0129374 | ESA2_0129374.pdf | ESA2_0129375 | ESA2_0129374 | ESA2_0129375 | 1509037 | | | | | Not Privileged; | | 7/24/2019 12:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047C2000.msg | [EXTERNAL] Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal; Rebecca Finley; Peg Romanik; Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; Glenn Smith | | | |
| ESA2_0129376 | ESA2_0129376.pdf | ESA2_0129377 | ESA2_0129376 | ESA2_0129377 | 1523356 | | | | | Not Privileged; | | 7/24/2019 12:54 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244482000.msg | [EXTERNAL] Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal; Rebecca Finley; Peg Romanik; Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; Glenn Smith | | | |
| ESA2_0129378 | ESA2_0129378.pdf | ESA2_0129379 | ESA2_0129378 | ESA2_0129379 | 1523357 | | | | | Not Privileged; | | 7/24/2019 12:54 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264482000.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal; Rebecca Finley; Peg Romanik; Penny Ruvelas - NOAA Federal; Doug Laye; Chris McNulty - NOAA Federal; Glenn Smith | | | |
| ESA2_0129380 | ESA2_0129380.pdf | ESA2_0129380 | ESA2_0129380 | ESA2_0129380 | 1544934 | | | | | Not Privileged; | | 7/24/2019 12:58 | | 00000000DCD9C363F8DD5745964602DBD955EA18E45C2000.msg | Fwd: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Cathy Tortorici - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0129381 | ESA2_0129381.pdf | ESA2_0129382 | ESA2_0129381 | ESA2_0129383 | 1542761 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/24/2019 13:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4FF2000.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Htun, Emma (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0129383 | | ESA2_0129383 | ESA2_0129381 | ESA2_0129383 | 1551606 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/24/2019 13:01 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129384 | ESA2_0129384.pdf | ESA2_0129385 | ESA2_0129384 | ESA2_0129386 | 1539741 | | | | | Other (specify in Privilege Justification); | confidential email | 7/24/2019 13:01 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124BE2100.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Brown, Kelly (Federal) | Htun, Emma (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129386 | | ESA2_0129386 | ESA2_0129384 | ESA2_0129386 | 1549862 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/24/2019 13:01 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129387 | ESA2_0129387.pdf | ESA2_0129389 | ESA2_0129387 | ESA2_0129389 | 1543127 | | | | | Other (specify in Privilege Justification); | confidential email | 7/24/2019 13:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B842C2100.msg | Re: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0129390 | ESA2_0129390.pdf | ESA2_0129390 | ESA2_0129390 | ESA2_0129390 | 1509035 | | | | | Not Privileged; | | 7/25/2019 11:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47B2000.msg | RE: ask for update on section 7 regs from SAT | Doug Laye | Carey Galst | Keith Paul; Craig Aubrey | | |
| ESA2_0129391 | ESA2_0129391.pdf | ESA2_0129391 | ESA2_0129391 | ESA2_0129393 | 1547447 | | | | | Not Privileged; | | 7/25/2019 11:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1804972100.msg | Fwd: very last check of the NEPA docs | Goldfarb, Joan | Ruth Ann Lowery | | | |
| ESA2_0129392 | | ESA2_0129392 | ESA2_0129391 | ESA2_0129393 | 1552523 | Y | ESA2_0120084 | 1507209 | Privileged in Full | AC;DP; | | 7/25/2019 11:25 | | 20190610_4(d) NEPA Cat Ex.docx | | | | | | |
| ESA2_0129393 | | ESA2_0129393 | ESA2_0129391 | ESA2_0129393 | 1552524 | Y | ESA2_0127861 | 1507253 | Privileged in Full | AC;DP; | | 7/25/2019 11:25 | | 20190708_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0129394 | ESA2_0129394.pdf | ESA2_0129394 | ESA2_0129394 | ESA2_0129394 | 1509031 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 12:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447B2000.msg | Consultation on activities exempted through a 4(d) rule | Frazer, Gary | Craig Aubrey; Doug Laye | Gina Shultz; Shawn Finley; Peg Romanik | Has Redactions; | |
| ESA2_0129395 | ESA2_0129395.pdf | ESA2_0129395 | ESA2_0129395 | ESA2_0129395 | 1523354 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 12:37 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204482000.msg | Consultation on activities exempted through a 4(d) rule | Frazer, Gary | Craig Aubrey; Doug Laye | Gina Shultz; Shawn Finley; Peg Romanik | Has Redactions; | |
| ESA2_0129396 | ESA2_0129396.pdf | ESA2_0129396 | ESA2_0129396 | ESA2_0129396 | 1509030 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247B2000.msg | FW: Consultation on activities exempted through a 4(d) rule | Doug Laye | Peg Romanik; Rebecca Finley | Craig Aubrey | Has Redactions; | |
| ESA2_0129397 | ESA2_0129397.pdf | ESA2_0129398 | ESA2_0129397 | ESA2_0129398 | 1509029 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 12:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047B2000.msg | Re: FW: Consultation on activities exempted through a 4(d) rule | Finley, Rebecca | Doug Laye | Peg Romanik; Craig Aubrey | Has Redactions; | |
| ESA2_0129399 | ESA2_0129399.pdf | ESA2_0129400 | ESA2_0129399 | ESA2_0129421 | 1509028 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 13:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47A2000.msg | Fwd: 9th Circ decision involving intersection of ESA Section 4(d) and Section 7 ITS provisions | Finley, Rebecca | Doug Laye; Aubrey, Craig | | Has Redactions; | |
| ESA2_0129401 | ESA2_0129401.pdf | ESA2_0129421 | ESA2_0129399 | ESA2_0129421 | 1516212 | | | | | Not Privileged; | | 7/25/2019 13:09 | | Center for Biological Diversity v Salazar.pdf | | | | | | |
| ESA2_0129422 | ESA2_0129422.pdf | ESA2_0129422 | ESA2_0129422 | ESA2_0129531 | 1509027 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 13:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47A2000.msg | Re: Consultation on activities exempted through a 4(d) rule | Aubrey, Craig | Frazer, Gary | Doug Laye; Gina Shultz; Shawn Finley; Peg Romanik | Has Redactions; | |
| ESA2_0129423 | ESA2_0129423.pdf | ESA2_0129531 | ESA2_0129422 | ESA2_0129531 | 1516261 | | | | | Not Privileged; | | 7/25/2019 13:14 | | BOnlebFinal4d.pdf | | | | | | |
| ESA2_0129532 | ESA2_0129532.pdf | ESA2_0129532 | ESA2_0129532 | ESA2_0129533 | 1523353 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 13:14 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4472000.msg | Re: Consultation on activities exempted through a 4(d) rule | Aubrey, Craig | Frazer, Gary | Doug Laye; Gina Shultz; Shawn Finley; Peg Romanik | Has Redactions; | |
| ESA2_0129533 | ESA2_0129533.pdf | ESA2_0129533 | ESA2_0129532 | ESA2_0129533 | 1526457 | Y | ESA2_0129423 | 1516261 | | Not Privileged; | | 7/25/2019 13:14 | | BOnlebFinal4d.pdf | | | | | | |
| ESA2_0129534 | ESA2_0129534.pdf | ESA2_0129534 | ESA2_0129534 | ESA2_0129534 | 1509026 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2019 13:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47A2000.msg | Re: Consultation on activities exempted through a 4(d) rule | Frazer, Gary | Aubrey, Craig | Doug Laye; Gina Shultz; Shawn Finley; Peg Romanik | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129535 | ESA2_0129535.pdf | ESA2_0129535 | ESA2_0129535 | ESA2_0129535 | 1523352 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2019 13:19 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C44 72000.msg | Re: Consultation on activities exempted through a 4(d) rule | Frazer, Gary | Aubrey, Craig | Doug Laye; Gina Shultz; Shawn Finley; Peg Romanik | Has Redactions; | |
| ESA2_0129536 | ESA2_0129536.pdf | ESA2_0129537 | ESA2_0129536 | ESA2_0129537 | 1509025 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 13:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847 A2000.msg | RE: 9th Circ decision involving intersection of ESA Section 4(d) and Section 7 ITS provisions | Doug Laye | Rebecca Finley; Craig Aubrey | | Has Redactions; | |
| ESA2_0129538 | ESA2_0129538.pdf | ESA2_0129538 | ESA2_0129538 | ESA2_0129539 | 1532531 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2019 14:59 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 C2000.msg | Fwd: | Budd-Falen, Karen | Stuart Levenbach - NOAA Federal; Christopher Prandoni | | Has Redactions; | |
| ESA2_0129539 | | ESA2_0129539 | ESA2_0129538 | ESA2_0129539 | 1540384 | Y | ESA2_0129584 | 1516442 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 7/25/2019 14:59 | | draft language [ACP, DP](1).docx | | | | | | |
| ESA2_0129540 | ESA2_0129540.pdf | ESA2_0129541 | ESA2_0129540 | ESA2_0129541 | 1541857 | | | | | Other (specify in Privilege Justification); | PII/privacy | 7/25/2019 15:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 902000.msg | RE: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | | Has Redactions; | |
| ESA2_0129542 | ESA2_0129542.pdf | ESA2_0129543 | ESA2_0129542 | ESA2_0129544 | 1532530 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 16:05 | | 0000000073B53D9D3465BF408A67D0709E36285B846 C2000.msg | Fwd: | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0129544 | | ESA2_0129544 | ESA2_0129542 | ESA2_0129544 | 1540385 | Y | ESA2_0129584 | 1516442 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 7/25/2019 16:05 | | draft language [ACP, DP](1).docx | | | | | | |
| ESA2_0129545 | ESA2_0129545.pdf | ESA2_0129546 | ESA2_0129545 | ESA2_0129546 | 1534729 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 16:15 | | 0000000073B53D9D3465BF408A67D0709E36285B641 22100.msg | Re: | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0129547 | ESA2_0129547.pdf | ESA2_0129548 | ESA2_0129547 | ESA2_0129548 | 1534731 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/25/2019 16:16 | | 0000000073B53D9D3465BF408A67D0709E36285BA41 22100.msg | Re: | Stuart Levenbach - NOAA Federal | Budd-Falen, Karen; John Luce - NOAA Federal | Christopher Prandoni | Has Redactions; | |
| ESA2_0129549 | ESA2_0129549.pdf | ESA2_0129552 | ESA2_0129549 | ESA2_0129552 | 1509023 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/25/2019 22:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447 A2000.msg | Re: 9th Circ decision involving intersection of ESA Section 4(d) and Section 7 ITS provisions | Finley, Rebecca | Doug Laye | Craig Aubrey | Has Redactions; | |
| ESA2_0129553 | ESA2_0129553.pdf | ESA2_0129554 | ESA2_0129553 | ESA2_0129555 | 1531886 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 9:45 | | 0000000073B53D9D3465BF408A67D0709E36285B041 C2000.msg | Fwd: | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0129555 | | ESA2_0129555 | ESA2_0129553 | ESA2_0129555 | 1540424 | Y | ESA2_0129584 | 1516442 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 7/26/2019 9:45 | | draft language [ACP, DP](1).docx | | | | | | |
| ESA2_0129556 | ESA2_0129556.pdf | ESA2_0129556 | ESA2_0129556 | ESA2_0129574 | 1509021 | | | | | Not Privileged; | | 7/26/2019 10:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 A2000.msg | Re: PRESENTATION: first draft of internal ppt on 402 revisions | Aubrey, Craig | Doug Laye | | | |
| ESA2_0129557 | ESA2_0129557.pdf | ESA2_0129574 | ESA2_0129556 | ESA2_0129574 | 1516170 | | | | | Not Privileged; | | 7/26/2019 10:28 | | Section 7 regs overview august 2019 internal webinar draft v2 ca.pptx | | | | | | |
| ESA2_0129575 | ESA2_0129575.pdf | ESA2_0129576 | ESA2_0129575 | ESA2_0129576 | 1520603 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 12:05 | | 0000000067763BF9BC9B58459ED25008CF450F1844C9 2000.msg | Fwd: [EXTERNAL] Checking | Budd-Falen, Karen J | Romanik, Peg A | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129577 | ESA2_0129577.pdf | ESA2_0129578 | ESA2_0129577 | ESA2_0129578 | 1534728 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/26/2019 12:06 | | 0000000073B53D9D3465BF408A67D0709E36285B44122100.msg | Re: [EXTERNAL] Re: | Karen Budd-Falen | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0129579 | ESA2_0129579.pdf | ESA2_0129579 | ESA2_0129579 | ESA2_0129580 | 1523350 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 12:22 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284472000.msg | Fwd: | Romanik, Peg | Frazer, Gary | | Has Redactions; | |
| ESA2_0129580 | | ESA2_0129580 | ESA2_0129579 | ESA2_0129580 | 1524964 | Y | ESA2_0129584 | 1516442 | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | | 7/26/2019 12:22 | | draft language [ACP, DP](1).docx | | | | | | |
| ESA2_0129581 | ESA2_0129581.pdf | ESA2_0129581 | ESA2_0129581 | ESA2_0129581 | 1532423 | | | | | Not Privileged; | | 7/26/2019 13:08 | | 0000000073B53D9D3465BF408A67D0709E36285B245F2000.msg | ESA rules | Stuart Levenbach - NOAA Federal | Prandoni, Christopher | | | |
| ESA2_0129582 | ESA2_0129582.pdf | ESA2_0129582 | ESA2_0129582 | ESA2_0129582 | 1532424 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 13:15 | | 0000000073B53D9D3465BF408A67D0709E36285B445F2000.msg | Re: [EXTERNAL] ESA rules | Christopher Prandoni | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0129583 | ESA2_0129583.pdf | ESA2_0129583 | ESA2_0129583 | ESA2_0129584 | 1509019 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 13:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4792000.msg | Fwd: | Frazer, Gary | Craig Aubrey | | Has Redactions; | |
| ESA2_0129584 | | ESA2_0129584 | ESA2_0129583 | ESA2_0129584 | 1516442 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.: DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/26/2019 13:42 | | draft language [ACP, DP](1).docx | | | | | | |
| ESA2_0129585 | ESA2_0129585.pdf | ESA2_0129585 | ESA2_0129585 | ESA2_0129586 | 1523347 | | | | | Not Privileged; | | 7/26/2019 13:54 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224472000.msg | revised 402 rule | Aubrey, Craig | Gary Frazer | | | |
| ESA2_0129586 | | ESA2_0129586 | ESA2_0129585 | ESA2_0129586 | 1524963 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 13:54 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129587 | ESA2_0129587.pdf | ESA2_0129587 | ESA2_0129587 | ESA2_0129588 | 1509018 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4792000.msg | Amended Part 402 response to Round 2 comments from OMB/interagency review | Frazer, Gary | Bivan Patnaik | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Margaret Everson; Melissa Beaumont; Peg Romanik; Cardinale, Richard; Sean Gallagher; Craig Aubrey; Sam Rauch; donna.wieting@noaa.gov | Has Redactions; | |
| ESA2_0129588 | | ESA2_0129588 | ESA2_0129587 | ESA2_0129588 | 1516376 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 14:29 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129589 | ESA2_0129589.pdf | ESA2_0129589 | ESA2_0129589 | ESA2_0129590 | 1523346 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 14:29 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204472000.msg | Amended Part 402 response to Round 2 comments from OMB/interagency review | Frazer, Gary | Bivan Patnaik | James Cason; Christopher Prandoni; Karen Budd-Falen; Aurelia Skipwith; Katie Mills; Margaret Everson; Melissa Beaumont; Peg Romanik; Cardinale, Richard; Sean Gallagher; Craig Aubrey; Sam Rauch; donna.wieting@noaa.gov | Has Redactions; | |
| ESA2_0129590 | | ESA2_0129590 | ESA2_0129589 | ESA2_0129590 | 1524922 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 14:29 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129591 | ESA2_0129591.pdf | ESA2_0129591 | ESA2_0129591 | ESA2_0129592 | 1544241 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 14:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4062000.msg | Fwd: Amended Part 402 response to Round 2 comments from OMB/interagency review | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov; Donna Wieting - NOAA Federal; cathy.tortorici@noaa.gov | | Has Redactions; | |
| ESA2_0129592 | | ESA2_0129592 | ESA2_0129591 | ESA2_0129592 | 1551833 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 14:34 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129593 | ESA2_0129593.pdf | ESA2_0129594 | ESA2_0129593 | ESA2_0129595 | 1539050 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 15:39 | | 0000000073B53D9D3465BF408A67D0709E36285B44242200.msg | Fwd: Amended Part 402 response to Round 2 comments from OMB/interagency review | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal | | Has Redactions; | |
| ESA2_0129595 | | ESA2_0129595 | ESA2_0129593 | ESA2_0129595 | 1549895 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 15:39 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129596 | ESA2_0129596.pdf | ESA2_0129596 | ESA2_0129596 | ESA2_0129596 | 1523345 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 15:39 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4462000.msg | Re: Amended Part 402 response to Round 2 comments from OMB/interagency review | Karen Budd-Falen | Frazer, Gary | Bivan Patnaik; James Cason; Christopher Prandoni; Aurelia Skipwith; Katie Mills; Margaret Everson; Melissa Beaumont; Peg Romanik; Cardinale, Richard; Sean Gallagher; Craig Aubrey; Sam Rauch; donna.wieting@noaa.gov | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129597 | ESA2_0129597.pdf | ESA2_0129598 | ESA2_0129597 | ESA2_0129598 | 1530951 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 15:42 | | 000000004D5ACC56D02E7340802D694621FAA62F24012000.msg | Re: Amended Part 402 response to Round 2 comments from OMB/interagency review | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0129599 | ESA2_0129599.pdf | ESA2_0129599 | ESA2_0129599 | ESA2_0129600 | 1509016 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 15:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364792000.msg | Fwd: Amended Part 402 response to Round 2 comments from OMB/interagency review | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0129600 | | ESA2_0129600 | ESA2_0129599 | ESA2_0129600 | 1516302 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 15:46 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129601 | ESA2_0129601.pdf | ESA2_0129603 | ESA2_0129601 | ESA2_0129603 | 1532116 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/26/2019 15:57 | | 0000000073B53D9D3465BF408A67D0709E36285BC4382000.msg | Re: Amended Part 402 response to Round 2 comments from OMB/interagency review | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0129604 | ESA2_0129604.pdf | ESA2_0129604 | ESA2_0129604 | ESA2_0129606 | 1509015 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344792000.msg | Fwd: ESA Part 424 revisions and blanket 4(d) rule withdrawal -- response to Round 2 of OMB/interagency comments | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0129605 | | ESA2_0129605 | ESA2_0129604 | ESA2_0129606 | 1516202 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/26/2019 16:04 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129606 | | ESA2_0129606 | ESA2_0129604 | ESA2_0129606 | 1516203 | Y | ESA2_0129156 | 1507432 | Privileged in Full | AC;DP; | | 7/26/2019 16:04 | | Section 4(d) passback_5-29-19_omb FWS response 072319.DOCX | | | | | | |
| ESA2_0129607 | | ESA2_0129607 | ESA2_0129607 | ESA2_0129607 | 1532422 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 16:15 | | 0000000073B53D9D3465BF408A67D0709E36285B045F2000.msg | EO 13771 classification for ESA rules | Stuart Levenbach - NOAA Federal | Palmieri, Rosario A. EOP/OMB | John Luce - NOAA Federal; Prandoni, Christopher | | |
| ESA2_0129608 | ESA2_0129608.pdf | ESA2_0129609 | ESA2_0129608 | ESA2_0129610 | 1542607 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/26/2019 16:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4EC2000.msg | RE: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129610 | | ESA2_0129610 | ESA2_0129608 | ESA2_0129610 | 1550732 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 16:25 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129611 | ESA2_0129611.pdf | ESA2_0129612 | ESA2_0129611 | ESA2_0129613 | 1543153 | | | | | Other (specify in Privilege Justification); | PII/privacy | 7/26/2019 16:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA42F2100.msg | FW: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129613 | | ESA2_0129613 | ESA2_0129611 | ESA2_0129613 | 1550733 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 16:29 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129614 | ESA2_0129614.pdf | ESA2_0129615 | ESA2_0129614 | ESA2_0129615 | 1543125 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; PII/privacy; | 7/26/2019 16:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B442C2100.msg | RE: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Plotnick, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0129616 | ESA2_0129616.pdf | ESA2_0129617 | ESA2_0129616 | ESA2_0129618 | 1542758 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; PII/privacy | 7/26/2019 16:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44FF2000.msg | FW: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Mathew, Asha (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) (Kristen.L.Gustafson@noaa.gov) | Grossman, Beth (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0129618 | | ESA2_0129618 | ESA2_0129616 | ESA2_0129618 | 1553062 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 16:41 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129619 | ESA2_0129619.pdf | ESA2_0129620 | ESA2_0129619 | ESA2_0129621 | 1543214 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; PII/privacy | 7/26/2019 16:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64372100.msg | FW: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Mathew, Asha (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0129621 | | ESA2_0129621 | ESA2_0129619 | ESA2_0129621 | 1551137 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 16:41 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129622 | ESA2_0129622.pdf | ESA2_0129623 | ESA2_0129622 | ESA2_0129624 | 1539827 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; PII/privacy | 7/26/2019 16:41 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C82100.msg | FW: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Mathew, Asha (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0129624 | | ESA2_0129624 | ESA2_0129622 | ESA2_0129624 | 1549983 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 16:41 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129625 | ESA2_0129625.pdf | ESA2_0129625 | ESA2_0129625 | ESA2_0129626 | 1541440 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/26/2019 16:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B245D2000.msg | FW: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129626 | | ESA2_0129626 | ESA2_0129625 | ESA2_0129626 | 1551142 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 16:54 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129627 | ESA2_0129627.pdf | ESA2_0129627 | ESA2_0129627 | ESA2_0129628 | 1531676 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/26/2019 16:54 | | 0000000073B53D9D3465BF408A67D0709E36285BC40 12000.msg | FW: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal) | | Has Redactions; | |
| ESA2_0129628 | | ESA2_0129628 | ESA2_0129627 | ESA2_0129628 | 1540133 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/26/2019 16:54 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129629 | ESA2_0129629.pdf | ESA2_0129630 | ESA2_0129629 | ESA2_0129630 | 1541854 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/26/2019 16:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 8F2000.msg | Re: FW: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Has Redactions; | |
| ESA2_0129631 | ESA2_0129631.pdf | ESA2_0129632 | ESA2_0129631 | ESA2_0129632 | 1539773 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/26/2019 16:56 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124C 22100.msg | Re: FW: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | Has Redactions; | |
| ESA2_0129633 | ESA2_0129633.pdf | ESA2_0129635 | ESA2_0129633 | ESA2_0129635 | 1532232 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 18:31 | | 0000000073B53D9D3465BF408A67D0709E36285B444 72000.msg | Re: Fwd: | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0129636 | ESA2_0129636.pdf | ESA2_0129636 | ESA2_0129636 | ESA2_0129636 | 1509014 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 19:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247 92000.msg | Suggested edits for ITS piece | Doug Laye | Bridget Fahey; Craig Aubrey | | Has Redactions; | |
| ESA2_0129637 | ESA2_0129637.pdf | ESA2_0129637 | ESA2_0129637 | ESA2_0129637 | 1509013 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/26/2019 20:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 92000.msg | Fwd: Suggested edits for ITS piece | Bridget Fahey | Carey Galst | | Has Redactions; | |
| ESA2_0129638 | ESA2_0129638.pdf | ESA2_0129639 | ESA2_0129638 | ESA2_0129639 | 1509011 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/28/2019 20:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393DC47 82000.msg | Re: Suggested edits for ITS piece | Galst, Carey | Bridget Fahey | | Has Redactions; | |
| ESA2_0129640 | | ESA2_0129673 | ESA2_0129640 | ESA2_0129673 | 1507437 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/29/2019 0:00 | Draft final 4(d) rule interagency comments | Section 4(d) passback_5-29-19_omb FWS response 07292019.DOCX | | | | | | |
| ESA2_0129674 | ESA2_0129674.pdf | ESA2_0129675 | ESA2_0129674 | ESA2_0129675 | 1509010 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 7:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 82000.msg | Re: Suggested edits for ITS piece | Fahey, Bridget | Galst, Carey | | Has Redactions; | |
| ESA2_0129676 | ESA2_0129676.pdf | ESA2_0129676 | ESA2_0129676 | ESA2_0129676 | 1509009 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 8:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393847 82000.msg | Re: Suggested edits for ITS piece | Aubrey, Craig | Doug Laye | Bridget Fahey | Has Redactions; | |
| ESA2_0129677 | ESA2_0129677.pdf | ESA2_0129678 | ESA2_0129677 | ESA2_0129678 | 1543114 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/29/2019 8:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 2B2100.msg | RE: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0129679 | ESA2_0129679.pdf | ESA2_0129680 | ESA2_0129679 | ESA2_0129680 | 1509008 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/29/2019 8:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393647 82000.msg | Re: Suggested edits for ITS piece | Fahey, Bridget | Aubrey, Craig; Carey Galst | Doug Laye | Has Redactions; | |
| ESA2_0129681 | ESA2_0129681.pdf | ESA2_0129682 | ESA2_0129681 | ESA2_0129682 | 1509007 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 8:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393447 82000.msg | Re: Suggested edits for ITS piece | Aubrey, Craig | Fahey, Bridget | Carey Galst; Doug Laye | Has Redactions; | |
| ESA2_0129683 | ESA2_0129683.pdf | ESA2_0129684 | ESA2_0129683 | ESA2_0129684 | 1541855 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/29/2019 8:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 8F2000.msg | Re: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | splotnick@doc.gov | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0129685 | ESA2_0129685.pdf | ESA2_0129686 | ESA2_0129685 | ESA2_0129686 | 1543122 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 7/29/2019 8:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 2C2100.msg | Re: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129687 | ESA2_0129687.pdf | ESA2_0129688 | ESA2_0129687 | ESA2_0129689 | 1509006 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 8:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247 82000.msg | Re: Suggested edits for ITS piece | Galst, Carey | Fahey, Bridget | Aubrey, Craig; Doug Laye; Andy DeVolder | Has Redactions; | |
| ESA2_0129689 | | ESA2_0129689 | ESA2_0129687 | ESA2_0129689 | 1516198 | Y | ESA2_0129484 | 1516192 | Privileged in Full | AC;DP; | | 7/29/2019 8:58 | | Section 4(d) passback_5-29-19_omb FWS response 062519.DOCX | | | | | | |
| ESA2_0129690 | ESA2_0129690.pdf | ESA2_0129691 | ESA2_0129690 | ESA2_0129691 | 1509005 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 9:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 82000.msg | RE: Suggested edits for ITS piece | Doug Laye | Carey Galst; Bridget Fahey | Craig Aubrey; Andy Devolder | Has Redactions; | |
| ESA2_0129692 | ESA2_0129692.pdf | ESA2_0129694 | ESA2_0129692 | ESA2_0129694 | 1509004 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 9:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 72000.msg | RE: Suggested edits for ITS piece | Doug Laye | Carey Galst; Bridget Fahey | Craig Aubrey; Andy Devolder | Has Redactions; | |
| ESA2_0129695 | | ESA2_0129697 | ESA2_0129695 | ESA2_0129698 | 1509002 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 9:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 72000.msg | Re: OMB 2nd passback on 4(d) final rule | Galst, Carey | Gary Frazer | Fahey, Bridget; Craig Aubrey; Andy DeVolder; Doug Laye | | |
| ESA2_0129698 | | ESA2_0129698 | ESA2_0129695 | ESA2_0129698 | 1516297 | Y | ESA2_0129640 | 1507437 | Privileged in Full | AC;DP; | | 7/29/2019 9:49 | | Section 4(d) passback_5-29-19_omb FWS response 07292019.DOCX | | | | | | |
| ESA2_0129699 | | ESA2_0129701 | ESA2_0129699 | ESA2_0129702 | 1523344 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 9:49 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C44 62000.msg | Re: OMB 2nd passback on 4(d) final rule | Galst, Carey | Gary Frazer | Fahey, Bridget; Craig Aubrey; Andy DeVolder; Doug Laye | | |
| ESA2_0129702 | | ESA2_0129702 | ESA2_0129699 | ESA2_0129702 | 1524841 | Y | ESA2_0129640 | 1507437 | Privileged in Full | AC;DP; | | 7/29/2019 9:49 | | Section 4(d) passback_5-29-19_omb FWS response 07292019.DOCX | | | | | | |
| ESA2_0129703 | ESA2_0129703.pdf | ESA2_0129704 | ESA2_0129703 | ESA2_0129705 | 1540709 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 10:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 042000.msg | Fwd: Amended Part 402 response to Round 2 comments from OMB/interagency review | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Comstock, Earl (Federal); Stu Levenbach - NOAA Federal; John Luce - NOAA Federal; Grossman, Beth; ASHA MATHEW; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Fisheries PCO - NOAA Service Account; Brianne Smith | | Has Redactions; | |
| ESA2_0129705 | | ESA2_0129705 | ESA2_0129703 | ESA2_0129705 | 1550485 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 7/29/2019 10:40 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0129706 | ESA2_0129706.pdf | ESA2_0129707 | ESA2_0129706 | ESA2_0129707 | 1532229 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2019 11:38 | | 0000000073B53D9D3465BF408A67D0709E36285BE44 62000.msg | Re: Amended Part 402 response to Round 2 comments from OMB/interagency review | Kristen Gustafson - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0129708 | ESA2_0129708.pdf | ESA2_0129708 | ESA2_0129708 | ESA2_0129708 | 1543290 | | | | | Not Privileged; | | 7/29/2019 11:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 402100.msg | 0648-BH42 - Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | laserfiche1@doc.gov | Brown, Kelly (Federal) | | | |
| ESA2_0129709 | ESA2_0129709.pdf | ESA2_0129709 | ESA2_0129709 | ESA2_0129709 | 1508996 | | | | | Not Privileged; | | 7/29/2019 15:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E47 62000.msg | [EXTERNAL] UPDATE on FINAL 50 CFR 402 Changes? | Worth, Chris C -FS | craig_aubrey@fws.gov; Cathy Tortorici (cathy.tortorici@noaa.gov) | Carlson, Christopher -FS | | |
| ESA2_0129710 | ESA2_0129710.pdf | ESA2_0129710 | ESA2_0129710 | ESA2_0129734 | 1508994 | | | | | Not Privileged; | | 7/29/2019 17:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A47 62000.msg | Draft External PPT | Doug Laye | Craig Aubrey | | | |
| ESA2_0129711 | | ESA2_0129734 | ESA2_0129710 | ESA2_0129734 | 1516395 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/29/2019 17:53 | | Doug DRAFT-External Proposed ESA Reg Revisions 072919 w notes.pptx | | | | | | |
| ESA2_0129735 | | ESA2_0129768 | ESA2_0129735 | ESA2_0129768 | 1507434 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/30/2019 0:00 | Draft final Section 4(d) rule interagency comments | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_07302019.DOCX | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129769 | | ESA2_0129802 | ESA2_0129769 | ESA2_0129802 | 1519805 | | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/30/2019 0:00 | Draft final rule for 4(d) regulation with FWS responses to OMB comments | Section 4(d) passback_5-29-19_omb FWS response 072319 post-7-30-call.DOCX | | | | | | |
| ESA2_0129803 | ESA2_0129803.pdf | ESA2_0129803 | ESA2_0129803 | ESA2_0129803 | 1523339 | | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/30/2019 8:11 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224462000.msg | Fwd: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin | Sean Gallagher | Has Redactions; | |
| ESA2_0129804 | ESA2_0129804.pdf | ESA2_0129805 | ESA2_0129804 | ESA2_0129805 | 1508992 | | | | | | Other (specify in Privilege Justification); | Privacy/PII | 7/30/2019 8:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364762000.msg | Fwd: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Fahey, Bridget | Carey Galst; Andy Devolder | | Has Redactions; | |
| ESA2_0129806 | ESA2_0129806.pdf | ESA2_0129807 | ESA2_0129806 | ESA2_0129807 | 1508991 | | | | | | Not Privileged; | | 7/30/2019 8:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344762000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Aubrey, Craig | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Doug Laye; Galst, Carey; Andy Devolder; Martha BalisLarsen | | |
| ESA2_0129808 | ESA2_0129808.pdf | ESA2_0129809 | ESA2_0129808 | ESA2_0129809 | 1523338 | | | | | | Not Privileged; | | 7/30/2019 8:20 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204462000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Aubrey, Craig | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Doug Laye; Galst, Carey; Andy Devolder; Martha BalisLarsen | | |
| ESA2_0129810 | ESA2_0129810.pdf | ESA2_0129811 | ESA2_0129810 | ESA2_0129811 | 1508990 | | | | | | Other (specify in Privilege Justification); | Other: Confidential email addresses. | 7/30/2019 8:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324762000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Patnaik, Bivan | Aubrey, Craig | Gary Frazer; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Doug Laye; Galst, Carey; Andy Devolder; Martha BalisLarsen | Has Redactions; | |
| ESA2_0129812 | ESA2_0129812.pdf | ESA2_0129813 | ESA2_0129812 | ESA2_0129813 | 1523337 | | | | | | Other (specify in Privilege Justification); | Confidential email addresses | 7/30/2019 8:26 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4452000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Patnaik, Bivan | Aubrey, Craig | Gary Frazer; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Doug Laye; Galst, Carey; Andy Devolder; Martha BalisLarsen | Has Redactions; | |
| ESA2_0129814 | ESA2_0129814.pdf | ESA2_0129815 | ESA2_0129814 | ESA2_0129815 | 1508988 | | | | | | Not Privileged; | | 7/30/2019 8:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4752000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Patnaik, Bivan | Aubrey, Craig; Gary Frazer; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Doug Laye; Andy Devolder; Martha BalisLarsen | | |
| ESA2_0129816 | ESA2_0129816.pdf | ESA2_0129817 | ESA2_0129816 | ESA2_0129817 | 1523336 | | | | | | Not Privileged; | | 7/30/2019 8:27 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4452000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Patnaik, Bivan | Aubrey, Craig; Gary Frazer; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Doug Laye; Andy Devolder; Martha BalisLarsen | | |
| ESA2_0129818 | ESA2_0129818.pdf | ESA2_0129819 | ESA2_0129818 | ESA2_0129819 | 1508987 | | | | | | Other (specify in Privilege Justification); | Other: Confidential email addresses. | 7/30/2019 8:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4752000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Patnaik, Bivan | Galst, Carey | Aubrey, Craig; Gary Frazer; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Doug Laye; Andy Devolder; Martha BalisLarsen | Has Redactions; | |
| ESA2_0129820 | ESA2_0129820.pdf | ESA2_0129821 | ESA2_0129820 | ESA2_0129821 | 1523335 | | | | | | Other (specify in Privilege Justification); | Confidential email addresses | 7/30/2019 8:30 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4452000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Patnaik, Bivan | Galst, Carey | Aubrey, Craig; Gary Frazer; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Doug Laye; Andy Devolder; Martha BalisLarsen | Has Redactions; | |
| ESA2_0129822 | ESA2_0129822.pdf | ESA2_0129823 | ESA2_0129822 | ESA2_0129823 | 1508983 | | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/30/2019 8:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344752000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Jesup, Benjamin | Patnaik, Bivan | Galst, Carey; Aubrey, Craig; Gary Frazer; Bridget Fahey; Peg Romanik; Sean Gallagher; Doug Laye; Andy Devolder; Martha BalisLarsen; Joan Goldfarb | Has Redactions; | |
| ESA2_0129824 | ESA2_0129824.pdf | ESA2_0129824 | ESA2_0129824 | ESA2_0129824 | 1508984 | | | | | | Not Privileged; | | 7/30/2019 8:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364752000.msg | Re: [EXTERNAL] UPDATE on FINAL 50 CFR 402 Changes? | Aubrey, Craig | Worth, Chris C -FS | Cathy Tortorici (cathy.tortorici@noaa.gov); Carlson, Christopher -FS | | |
| ESA2_0129825 | ESA2_0129825.pdf | ESA2_0129826 | ESA2_0129825 | ESA2_0129826 | 1508980 | | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/30/2019 8:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4742000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Aubrey, Craig | Jesup, Benjamin | Patnaik, Bivan; Galst, Carey; Gary Frazer; Bridget Fahey; Peg Romanik; Sean Gallagher; Doug Laye; Andy Devolder; Martha BalisLarsen; Joan Goldfarb | Has Redactions; | |
| ESA2_0129827 | ESA2_0129827.pdf | ESA2_0129828 | ESA2_0129827 | ESA2_0129828 | 1534730 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 8:52 | | 0000000073B53D9D3465BF408A67D0709E36285B84122100.msg | Re: | Prandoni, Christopher | Budd-Falen, Karen | Stuart Levenbach - NOAA Federal | Has Redactions; | |
| ESA2_0129829 | ESA2_0129829.pdf | ESA2_0129831 | ESA2_0129829 | ESA2_0129831 | 1508979 | | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 7/30/2019 9:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4742000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Romanik, Peg | Aubrey, Craig | Jesup, Benjamin; Patnaik, Bivan; Galst, Carey; Gary Frazer; Bridget Fahey; Sean Gallagher; Doug Laye; Andy Devolder; Martha BalisLarsen; Joan Goldfarb | Has Redactions; | |
| ESA2_0129832 | ESA2_0129832.pdf | ESA2_0129834 | ESA2_0129832 | ESA2_0129835 | 1508978 | | | | | | Other (specify in Privilege Justification); | Confidential email address | 7/30/2019 9:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4742000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Patnaik, Bivan | Romanik, Peg | Aubrey, Craig; Jesup, Benjamin; Galst, Carey; Gary Frazer; Bridget Fahey; Sean Gallagher; Doug Laye; Andy Devolder; Martha BalisLarsen; Joan Goldfarb | Has Redactions; | |
| ESA2_0129835 | | ESA2_0129835 | ESA2_0129832 | ESA2_0129835 | 1516371 | Y | ESA2_0129158 | | 1507432 | Privileged in Full | AC;DP; | | 7/30/2019 9:20 | | Section 4(d) passback_5-29-19_omb FWS response 072319.DOCX | | | | | | |
| ESA2_0129836 | ESA2_0129836.pdf | ESA2_0129839 | ESA2_0129836 | ESA2_0129839 | 1523331 | | | | | | Other (specify in Privilege Justification); | PII | 7/30/2019 9:20 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224452000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Patnaik, Bivan | Romanik, Peg | Aubrey, Craig; Jesup, Benjamin; Galst, Carey; Gary Frazer; Bridget Fahey; Sean Gallagher; Doug Laye; Andy Devolder; Martha BalisLarsen; Joan Goldfarb | Has Redactions; | |
| ESA2_0129839 | | ESA2_0129839 | ESA2_0129836 | ESA2_0129839 | 1525697 | Y | ESA2_0129158 | | 1507432 | Privileged in Full | AC;DP; | | 7/30/2019 9:20 | | Section 4(d) passback_5-29-19_omb FWS response 072319.DOCX | | | | | | |
| ESA2_0129840 | ESA2_0129840.pdf | ESA2_0129840 | ESA2_0129840 | ESA2_0129840 | 1508976 | | | | | | Not Privileged; | | 7/30/2019 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364742000.msg | Re: 4(d) revisions | Jesup, Benjamin | Bridget Fahey; Galst, Carey | | | |
| ESA2_0129841 | | ESA2_0129842 | ESA2_0129841 | ESA2_0129842 | 1508975 | | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules., or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 10:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344742000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Gary Frazer | Galst, Carey | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen | | |
| ESA2_0129843 | | ESA2_0129844 | ESA2_0129843 | ESA2_0129844 | 1523329 | | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules., or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 10:40 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4442000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Gary Frazer | Galst, Carey | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen | | |
| ESA2_0129845 | ESA2_0129845.pdf | ESA2_0129846 | ESA2_0129845 | ESA2_0129846 | 1547755 | | | | | | Not Privileged; | | 7/30/2019 11:15 | | 00000000CD9C363FBDD574596460ED8D955EA1884802100.msg | Re: [EXTERNAL] Re: very last check of the NEPA docs | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0129847 | | ESA2_0129847 | ESA2_0129847 | ESA2_0129847 | 1531275 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 11:18 | | 000000004D5ACC56D02E7340802D694821FAA62F64242000.msg | 402 Regs - applicability | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Rod Vieira | | |
| ESA2_0129848 | ESA2_0129848.pdf | ESA2_0129850 | ESA2_0129848 | ESA2_0129850 | 1547753 | | | | | | Not Privileged; | | 7/30/2019 11:20 | | 00000000CD9C363FBDD574596460ED8D955EA1844802100.msg | Re: [EXTERNAL] Re: very last check of the NEPA docs | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | | |
| ESA2_0129851 | ESA2_0129851.pdf | ESA2_0129853 | ESA2_0129851 | ESA2_0129853 | 1547754 | | | | | | Not Privileged; | | 7/30/2019 11:23 | | 00000000CD9C363FBDD574596460ED8D955EA1864802100.msg | Re: [EXTERNAL] Re: very last check of the NEPA docs | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0129854 | | ESA2_0129854 | ESA2_0129854 | ESA2_0129854 | 1546555 | | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 11:25 | | 00000000CD9C363FBDD574596460ED8D955EA1884272100.msg | New addition to ESA Section 7 regs preamble | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129855 | | ESA2_0129857 | ESA2_0129855 | ESA2_0129858 | 1508974 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393247 42000.msg | Fwd: OMB 2nd passback on 4(d) final rule | Aubrey, Craig | Peg Romanik; Rebecca Finley | | | |
| ESA2_0129858 | | ESA2_0129858 | ESA2_0129855 | ESA2_0129858 | 1516329 | Y | ESA2_0129640 | 1507437 | Privileged in Full | AC;DP; | | 7/30/2019 11:34 | | Section 4(d) passback_5-29-19_omb FWS response 07292019.DOCX | | | | | | |
| ESA2_0129859 | ESA2_0129859.pdf | ESA2_0129860 | ESA2_0129859 | ESA2_0129860 | 1545470 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 11:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 9F2000.msg | Re: 402 Regs - applicability | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Rod Vieira | Has Redactions; | |
| ESA2_0129861 | ESA2_0129861.pdf | ESA2_0129863 | ESA2_0129861 | ESA2_0129863 | 1545469 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 11:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 9F2000.msg | Re: 402 Regs - applicability | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira | Has Redactions; | |
| ESA2_0129864 | | ESA2_0129866 | ESA2_0129864 | ESA2_0129866 | 1545468 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 11:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 9F2000.msg | Re: 402 Regs - applicability | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | |
| ESA2_0129867 | | ESA2_0129868 | ESA2_0129867 | ESA2_0129868 | 1547752 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 12:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 BD2100.msg | 424 - Applicability Discussion in FAQs | Ruth Ann Lowery - NOAA Federal | Benjamin C. Jesup; Joan Goldfarb | | | |
| ESA2_0129869 | ESA2_0129869.pdf | ESA2_0129870 | ESA2_0129869 | ESA2_0129870 | 1520958 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/30/2019 12:45 | | 0000000067763BF9BC9B58459ED25008CF450F18C43 D2000.msg | [EXTERNAL] 424 - Applicability Discussion in FAQs | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin C; Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0129871 | | ESA2_0129873 | ESA2_0129871 | ESA2_0129874 | 1508971 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 12:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C47 32000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Gary Frazer | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | | |
| ESA2_0129874 | | ESA2_0129874 | ESA2_0129871 | ESA2_0129874 | 1516268 | Y | ESA2_0129735 | 1507434 | Privileged in Full | AC;DP; | | 7/30/2019 12:50 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_07302019.DOCX | | | | | | |
| ESA2_0129875 | | ESA2_0129877 | ESA2_0129875 | ESA2_0129878 | 1523328 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 12:50 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C44 42000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Gary Frazer | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | | |
| ESA2_0129878 | | ESA2_0129878 | ESA2_0129875 | ESA2_0129878 | 1526278 | Y | ESA2_0129735 | 1507434 | Privileged in Full | AC;DP; | | 7/30/2019 12:50 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_07302019.DOCX | | | | | | |
| ESA2_0129879 | ESA2_0129879.pdf | ESA2_0129879 | ESA2_0129879 | ESA2_0129879 | 1532171 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 7/30/2019 13:59 | | 0000000073B53D9D3465BF408A67D0709E36285BA43 F2000.msg | New addition to ESA Section 7 regulations preamble | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Kristen Gustafson - NOAA Federal | Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0129880 | ESA2_0129880.pdf | ESA2_0129881 | ESA2_0129880 | ESA2_0129881 | 1539120 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 13:59 | | 0000000073B53D9D3465BF408A67D0709E36285B042 D2200.msg | Re: New addition to ESA Section 7 regs preamble | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129882 | ESA2_0129882.pdf | ESA2_0129882 | ESA2_0129882 | ESA2_0129882 | 1532228 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 14:14 | | 0000000073B53D9D3465BF408A67D0709E36285BC4462000.msg | Re: New addition to ESA Section 7 regulations preamble | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Ryan Couch; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0129883 | | ESA2_0129883 | ESA2_0129883 | ESA2_0129883 | 1532421 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/30/2019 22:51 | | 0000000073B53D9D3465BF408A67D0709E36285BE45E2000.msg | Another thought: EO 13771 classification on ESA rules | Stuart Levenbach - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0129884 | | ESA2_0129893 | ESA2_0129884 | ESA2_0129893 | 1507252 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 0:00 | Draft environmental action statement for categorical exclusion with SOL edits | 20190708_424_NEPA_Cat_Ex 7-31-19-SOL edits.docx | | | | | | |
| ESA2_0129894 | | ESA2_0129895 | ESA2_0129894 | ESA2_0129895 | 1508966 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 8:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324732000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Patnaik, Bivan | Gary Frazer; Craig Aubrey; Bridget Fahey; Carey Galst; Peg Romanik; Jesup, Benjamin | Sean Gallagher | | |
| ESA2_0129896 | | ESA2_0129897 | ESA2_0129896 | ESA2_0129897 | 1523323 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 8:07 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224442000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Patnaik, Bivan | Gary Frazer; Craig Aubrey; Bridget Fahey; Carey Galst; Peg Romanik; Jesup, Benjamin | Sean Gallagher | | |
| ESA2_0129898 | ESA2_0129898.pdf | ESA2_0129900 | ESA2_0129898 | ESA2_0129900 | 1508964 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 8:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4722000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0129901 | ESA2_0129901.pdf | ESA2_0129903 | ESA2_0129901 | ESA2_0129903 | 1508962 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 9:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4722000.msg | Re: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0129904 | ESA2_0129904.pdf | ESA2_0129906 | ESA2_0129904 | ESA2_0129906 | 1508961 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 9:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384722000.msg | Re: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0129907 | ESA2_0129907.pdf | ESA2_0129908 | ESA2_0129907 | ESA2_0129908 | 1532055 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 9:14 | | 0000000073B53D9D3465BF408A67D0709E36285B24312000.msg | Re: Amended Part 402 response to Round 2 comments from OMB/interagency review | Stuart Levenbach - NOAA Federal | Samuel Rauch - NOAA Federal | Chris Oliver - NOAA Federal; Comstock, Earl (Federal); John Luce - NOAA Federal; Grossman, Beth; ASHA MATHEW; Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Affiliate; Fisheries PCO - NOAA Service Account; Brianne Smith | Has Redactions; | |
| ESA2_0129909 | ESA2_0129909.pdf | ESA2_0129910 | ESA2_0129909 | ESA2_0129911 | 1547445 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 10:26 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4962100.msg | Fwd: Part 424 response to Round 2 interagency comments | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | Has Redactions; | |
| ESA2_0129911 | | ESA2_0129911 | ESA2_0129909 | ESA2_0129911 | 1552542 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/31/2019 10:26 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129912 | ESA2_0129912.pdf | ESA2_0129913 | ESA2_0129912 | ESA2_0129914 | 1520957 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 10:26 | | 0000000067763BF9BC9B58459ED25008CF450F18A43D2000.msg | [EXTERNAL] Fwd: Part 424 response to Round 2 interagency comments | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0129914 | | ESA2_0129914 | ESA2_0129912 | ESA2_0129914 | 1522268 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/31/2019 10:26 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129915 | ESA2_0129915.pdf | ESA2_0129918 | ESA2_0129915 | ESA2_0129919 | 1547446 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 7/31/2019 10:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4962100.msg | Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | Has Redactions; | |
| ESA2_0129919 | | ESA2_0129919 | ESA2_0129915 | ESA2_0129919 | 1552782 | Y | ESA2_0128297 | 1507805 | Privileged in Full | AC;DP; | | 7/31/2019 10:27 | | 20190710_424-Final-Rule_OMB_comments_Services_response (3).docx | | | | | | |
| ESA2_0129920 | ESA2_0129920.pdf | ESA2_0129920 | ESA2_0129920 | ESA2_0129921 | 1547443 | | | | | Not Privileged; | | 7/31/2019 10:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1884962100.msg | Cat Ex Doc with My Comments | Goldfarb, Joan | Ruth Ann Lowery | | | |
| ESA2_0129921 | | ESA2_0129921 | ESA2_0129920 | ESA2_0129921 | 1552687 | Y | ESA2_0129923 | 1522132 | Privileged in Full | AC;DP; | | 7/31/2019 10:42 | | 20190708_424_NEPA_Cat_Ex 7-31-19.docx | | | | | | |
| ESA2_0129922 | ESA2_0129922.pdf | ESA2_0129922 | ESA2_0129922 | ESA2_0129931 | 1520955 | | | | | Not Privileged; | | 7/31/2019 10:42 | | 0000000067763BF9BC9B58459ED25008CF450F18643D2000.msg | Cat Ex Doc with My Comments | Goldfarb, Joan R | Ruth Ann Lowery | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129923 | | ESA2_0129931 | ESA2_0129922 | ESA2_0129931 | 1522132 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 10:42 | | 20190708_424_NEPA_Cat_Ex 7-31-19.docx | | | | | | |
| ESA2_0129932 | ESA2_0129932.pdf | ESA2_0129932 | ESA2_0129932 | ESA2_0129932 | 1547750 | | | | | Not Privileged; | | 7/31/2019 11:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4BC2100.msg | New line in chart | Goldfarb, Joan | Ruth Ann Lowery | | | |
| ESA2_0129933 | ESA2_0129933.pdf | ESA2_0129935 | ESA2_0129933 | ESA2_0129935 | 1536269 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:03 | | 0000000073B53D9D3465BF408A67D0709E36285BE4892100.msg | Re: Draft proposed 424 reg - habitat and 4(b)(2) - for 2nd AES review | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0129936 | ESA2_0129936.pdf | ESA2_0129936 | ESA2_0129936 | ESA2_0129936 | 1547749 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4BC2100.msg | Text | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0129937 | ESA2_0129937.pdf | ESA2_0129938 | ESA2_0129937 | ESA2_0129938 | 1532227 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:37 | | 0000000073B53D9D3465BF408A67D0709E36285BA4462000.msg | Fwd: Amended Part 402 response to Round 2 comments from OMB/interagency review | John Luce - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal) | Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0129939 | | ESA2_0129941 | ESA2_0129939 | ESA2_0129941 | 1508958 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324722000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Frazer, Gary | Galst, Carey | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | | |
| ESA2_0129942 | | ESA2_0129944 | ESA2_0129942 | ESA2_0129944 | 1523321 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:37 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4432000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Frazer, Gary | Galst, Carey | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | | |
| ESA2_0129945 | ESA2_0129945.pdf | ESA2_0129945 | ESA2_0129945 | ESA2_0129946 | 1547444 | | | | | Not Privileged; | | 7/31/2019 11:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4962100.msg | Cat Ex Doc. with our revisions | Goldfarb, Joan | Ruth Ann Lowery | | | |
| ESA2_0129946 | | ESA2_0129946 | ESA2_0129945 | ESA2_0129946 | 1552445 | Y | ESA2_0129884 | 1507252 | Privileged in Full | AC;DP; | | 7/31/2019 11:39 | | 20190708_424_NEPA_Cat_Ex 7-31-19-SOL edits.docx | | | | | | |
| ESA2_0129947 | ESA2_0129947.pdf | ESA2_0129947 | ESA2_0129947 | ESA2_0129948 | 1520954 | | | | | Not Privileged; | | 7/31/2019 11:39 | | 0000000067763BF9BC9B58459ED25008CF450F18443D2000.msg | Cat Ex Doc. with our revisions | Goldfarb, Joan R | Ruth Ann Lowery | | | |
| ESA2_0129948 | | ESA2_0129948 | ESA2_0129947 | ESA2_0129948 | 1522198 | Y | ESA2_0129884 | 1507252 | Privileged in Full | AC;DP; | | 7/31/2019 11:39 | | 20190708_424_NEPA_Cat_Ex 7-31-19-SOL edits.docx | | | | | | |
| ESA2_0129949 | | ESA2_0129951 | ESA2_0129949 | ESA2_0129951 | 1508957 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304722000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | | |
| ESA2_0129952 | | ESA2_0129954 | ESA2_0129952 | ESA2_0129954 | 1523320 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:40 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4432000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | | |
| ESA2_0129955 | ESA2_0129955.pdf | ESA2_0129955 | ESA2_0129955 | ESA2_0129955 | 1508956 | | | | | Not Privileged; | | 7/31/2019 11:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4712000.msg | Re: Attendee list for NCTC Regulation training - Invitation to edit | Galst, Carey | Bridget Fahey | Andy DeVolder; Craig Aubrey | | |
| ESA2_0129956 | ESA2_0129956.pdf | ESA2_0129958 | ESA2_0129956 | ESA2_0129958 | 1531892 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:45 | | 0000000073B53D9D3465BF408A67D0709E36285BC41C2000.msg | RE: Amended Part 402 response to Round 2 comments from OMB/interagency review | Grossman, Beth (Federal) | Luce, John (Federal); Mathew, Asha (Federal) | Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0129959 | | ESA2_0129962 | ESA2_0129959 | ESA2_0129962 | 1508955 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4712000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Frazer, Gary | Galst, Carey | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0129963 | | ESA2_0129966 | ESA2_0129963 | ESA2_0129966 | 1523319 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:47 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4432000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Frazer, Gary | Galst, Carey | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | | |
| ESA2_0129967 | | ESA2_0129970 | ESA2_0129967 | ESA2_0129970 | 1508954 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4712000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | | |
| ESA2_0129971 | ESA2_0129971.pdf | ESA2_0129974 | ESA2_0129971 | ESA2_0129974 | 1523318 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:52 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284432000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Doug Laye; Andy Devolder; Martha BalisLarsen; Peg Romanik; Benjamin Jesup; Joan Goldfarb; Finley, Rebecca | Has Redactions; | |
| ESA2_0129975 | ESA2_0129975.pdf | ESA2_0129975 | ESA2_0129975 | ESA2_0129976 | 1508953 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 11:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384712000.msg | NEPA Doc for 424 Regs. | Goldfarb, Joan | Galst, Carey | | Has Redactions; | |
| ESA2_0129976 | | ESA2_0129976 | ESA2_0129975 | ESA2_0129976 | 1516367 | Y | ESA2_0129884 | 1507252 | Privileged in Full | AC;DP; | | 7/31/2019 11:57 | | 20190708_424_NEPA_Cat_Ex 7-31-19-SOL edits.docx | | | | | | |
| ESA2_0129977 | | ESA2_0129980 | ESA2_0129977 | ESA2_0129980 | 1508952 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 12:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364712000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Frazer, Gary | Galst, Carey | Aubrey, Craig; Bridget Fahey; Andy Devolder; Martha BalisLarsen; Peg Romanik | | |
| ESA2_0129981 | | ESA2_0129984 | ESA2_0129981 | ESA2_0129984 | 1523317 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 12:07 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264432000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Frazer, Gary | Galst, Carey | Aubrey, Craig; Bridget Fahey; Andy Devolder; Martha BalisLarsen; Peg Romanik | | |
| ESA2_0129985 | | ESA2_0129988 | ESA2_0129985 | ESA2_0129988 | 1508951 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 12:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344712000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Andy Devolder; Martha BalisLarsen; Peg Romanik | | |
| ESA2_0129989 | | ESA2_0129992 | ESA2_0129989 | ESA2_0129992 | 1523316 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 12:09 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244432000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Andy Devolder; Martha BalisLarsen; Peg Romanik | | |
| ESA2_0129993 | ESA2_0129993.pdf | ESA2_0129994 | ESA2_0129993 | ESA2_0129995 | 1538658 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 12:46 | | 0000000073B53D9D3465BF408A67D0709E36285B840F2200.msg | Fwd: 424 Rule - Categorical exclusion memos | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning | | Has Redactions; | |
| ESA2_0129995 | | ESA2_0129995 | ESA2_0129993 | ESA2_0129995 | 1549746 | Y | ESA2_0129884 | 1507252 | Privileged in Full | AC;DP; | | 7/31/2019 12:46 | | 20190708_424_NEPA_Cat_Ex 7-31-19-SOL edits.docx | | | | | | |
| ESA2_0129996 | ESA2_0129996.pdf | ESA2_0129997 | ESA2_0129996 | ESA2_0129998 | 1537269 | | | | | DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 12:49 | | 0000000073B53D9D3465BF408A67D0709E36285B84C82100.msg | Fwd: 424 Rule - Categorical exclusion memos | Ruth Ann Lowery - NOAA Federal | Rod Vieira | | Has Redactions; | |
| ESA2_0129998 | | ESA2_0129998 | ESA2_0129996 | ESA2_0129998 | 1548860 | Y | ESA2_0129884 | 1507252 | Privileged in Full | AC;DP; | | 7/31/2019 12:49 | | 20190708_424_NEPA_Cat_Ex 7-31-19-SOL edits.docx | | | | | | |
| ESA2_0129999 | ESA2_0129999.pdf | ESA2_0129999 | ESA2_0129999 | ESA2_0129999 | 1508949 | | | | | Other (specify in Privilege Justification); | Other: Confidential share drive information. | 7/31/2019 13:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304712000.msg | 4(d) reg effects data doc | Devolder, Andy | Galst, Carey | | Has Redactions; | |
| ESA2_0130000 | ESA2_0130000.pdf | ESA2_0130000 | ESA2_0130000 | ESA2_0130000 | 1508948 | | | | | Other (specify in Privilege Justification); | Other: Confidential share drive information. | 7/31/2019 13:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4702000.msg | Re: 4(d) reg effects data doc | Galst, Carey | Devolder, Andy | | Has Redactions; | |
| ESA2_0130001 | ESA2_0130001.pdf | ESA2_0130001 | ESA2_0130001 | ESA2_0130001 | 1532111 | | | | | Not Privileged; | | 7/31/2019 13:58 | | 0000000073B53D9D3465BF408A67D0709E36285B24382000.msg | Draft 4(b)(2) regs | Angela Somma - NOAA Federal | Samuel Rauch | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130002 | ESA2_0130002.pdf | ESA2_0130002 | ESA2_0130002 | ESA2_0130011 | 1508946 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 14:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4702000.msg | Re: NEPA Doc for 424 Regs. | Galst, Carey | Goldfarb, Joan; Angela Somma - NOAA Federal | Andy DeVolder; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0130003 | | ESA2_0130011 | ESA2_0130002 | ESA2_0130011 | 1516171 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 14:20 | | 20190731_424_NEPA_Cat_Ex_final.docx | | | | | | |
| ESA2_0130012 | ESA2_0130012.pdf | ESA2_0130012 | ESA2_0130012 | ESA2_0130012 | 1508945 | | | | | Not Privileged; | | 7/31/2019 14:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384702000.msg | [EXTERNAL] Updates on 402 regs? | Chris McNulty - NOAA Federal | Craig Aubrey; Cathy Tortorici | | | |
| ESA2_0130013 | ESA2_0130013.pdf | ESA2_0130014 | ESA2_0130013 | ESA2_0130014 | 1547820 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 14:26 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4C52100.msg | Re: NEPA Doc for 424 Regs. | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Goldfarb, Joan; Angela Somma - NOAA Federal; Andy DeVolder | Has Redactions; | |
| ESA2_0130015 | ESA2_0130015.pdf | ESA2_0130016 | ESA2_0130015 | ESA2_0130016 | 1532112 | | | | | Not Privileged; | | 7/31/2019 14:27 | | 0000000073B53D9D3465BF408A67D0709E36285B44382000.msg | Re: Draft 4(b)(2) regs | Angela Somma - NOAA Federal | Samuel Rauch - NOAA Federal | Donna Wieting - NOAA Federal; Emma Htun - NOAA Affiliate | | |
| ESA2_0130017 | ESA2_0130017.pdf | ESA2_0130018 | ESA2_0130017 | ESA2_0130018 | 1532108 | | | | | Not Privileged; | | 7/31/2019 14:28 | | 0000000073B53D9D3465BF408A67D0709E36285BC4372000.msg | Re: Draft 4(b)(2) regs | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | |
| ESA2_0130019 | ESA2_0130019.pdf | ESA2_0130020 | ESA2_0130019 | ESA2_0130020 | 1508943 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 14:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344702000.msg | Re: [EXTERNAL] Re: NEPA Doc for 424 Regs. | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan; Angela Somma - NOAA Federal; Andy DeVolder | Has Redactions; | |
| ESA2_0130021 | ESA2_0130021.pdf | ESA2_0130022 | ESA2_0130021 | ESA2_0130022 | 1547748 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 17:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4BC2100.msg | Re: 424 Rule - Categorical exclusion memos | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Angela Somma | Has Redactions; | |
| ESA2_0130023 | ESA2_0130023.pdf | ESA2_0130025 | ESA2_0130023 | ESA2_0130025 | 1542973 | | | | | Other (specify in Privilege Justification); | PII/privacy | 7/31/2019 17:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84192100.msg | RE: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130026 | ESA2_0130026.pdf | ESA2_0130028 | ESA2_0130026 | ESA2_0130028 | 1542971 | | | | | Other (specify in Privilege Justification); | PII/privacy | 7/31/2019 17:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44192100.msg | RE: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Oreska, Matthew P. EOP/OMB | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130029 | ESA2_0130029.pdf | ESA2_0130030 | ESA2_0130029 | ESA2_0130030 | 1547747 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 17:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18B4BC2100.msg | Re: 424 Rule - Categorical exclusion memos | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0130031 | ESA2_0130031.pdf | ESA2_0130033 | ESA2_0130031 | ESA2_0130033 | 1547743 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/31/2019 17:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1804BC2100.msg | Re: 424 Rule - Categorical exclusion memos | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0130034 | | ESA2_0130034 | ESA2_0130034 | ESA2_0130034 | 1552483 | Y | ESA2_0129884 | 1507252 | Privileged in Full | AC;DP; | | 7/31/2019 18:46 | | 20190708_424_NEPA_Cat_Ex 7-31-19-SOL edits.docx | | | | | | |
| ESA2_0130035 | | ESA2_0130041 | ESA2_0130035 | ESA2_0130041 | 1507398 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/1/2019 0:00 | Draft of 4(d) rule effects data summary | 20190801 4(d) final_effects data summary_clean.docx | | | | | | |
| ESA2_0130042 | | ESA2_0130048 | ESA2_0130042 | ESA2_0130048 | 1507399 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/1/2019 0:00 | Draft of 4(d) rule effects data summary | 20190801 4(d) final_effects data summary_clean.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130049 | | ESA2_0130079 | ESA2_0130049 | ESA2_0130079 | 1507428 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/1/2019 0:00 | Draft final 4(d) rule | 20190801 Section 4(d) passback_clean.DOCX | | | | | | |
| ESA2_0130080 | | ESA2_0130113 | ESA2_0130080 | ESA2_0130113 | 1507436 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/1/2019 0:00 | Draft final 4(d) rule interagency comments | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019.DOCX | | | | | | |
| ESA2_0130114 | | ESA2_0130145 | ESA2_0130114 | ESA2_0130145 | 1507419 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/1/2019 0:00 | Draft final 4(d) rule | final OFR version 4d reg.docx | | | | | | |
| ESA2_0130146 | | ESA2_0130169 | ESA2_0130146 | ESA2_0130169 | 1507614 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/1/2019 0:00 | Endangered Species Act Proposed Revisions to the Regulations | Draft External -ESA Reg Revisions 08_01_2019 wout 402notes.pptx | | | | | | |
| ESA2_0130170 | ESA2_0130170.pdf | ESA2_0130173 | ESA2_0130170 | ESA2_0130173 | 1507210 | | | | | Not Privileged; | | 8/1/2019 0:00 | Overview of ESA Reg Revisions PowerPoint | DRAFT high-level overview 3 regs.pptx | | | | | | |
| ESA2_0130174 | | ESA2_0130182 | ESA2_0130174 | ESA2_0130182 | 1519796 | | | | Privileged in Full | AC;DP; | draft EAS<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 0:00 | Draft Environmental Action Statement for Categorical Exclusion | 20190610_4(d) NEPA Cat Ex (1) JRG.docx | | | | | | |
| ESA2_0130183 | ESA2_0130183.pdf | ESA2_0130185 | ESA2_0130183 | ESA2_0130185 | 1547746 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 8:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1864BC2100.msg | Re: 424 Rule - Categorical exclusion memos | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0130186 | | ESA2_0130190 | ESA2_0130186 | ESA2_0130190 | 1508941 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 8:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393047 02000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Andy Devolder; Martha BalisLarsen; Peg Romanik | | |
| ESA2_0130191 | | ESA2_0130195 | ESA2_0130191 | ESA2_0130195 | 1523312 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 8:19 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C44 22000.msg | Re: [EXTERNAL] DOJ call with DOI/FWS on 4(d) passback edits (1018-BC97) | Galst, Carey | Frazer, Gary | Aubrey, Craig; Bridget Fahey; Andy Devolder; Martha BalisLarsen; Peg Romanik | | |
| ESA2_0130196 | ESA2_0130196.pdf | ESA2_0130196 | ESA2_0130196 | ESA2_0130196 | 1508940 | | | | | Not Privileged; | | 8/1/2019 8:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 F2000.msg | Update on 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0130197 | ESA2_0130197.pdf | ESA2_0130197 | ESA2_0130197 | ESA2_0130197 | 1523310 | | | | | Not Privileged; | | 8/1/2019 8:53 | | 00000000AAE060260DF00547AB9C8F7C9ED06952844 22000.msg | Update on 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0130198 | ESA2_0130198.pdf | ESA2_0130198 | ESA2_0130198 | ESA2_0130199 | 1508936 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 10:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 F2000.msg | Re: Subject table for planning presentations at NCTC in September | Aubrey, Craig | Doug Laye; Rebecca Finley | Peg Romanik; Glenn Smith | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130199 | | ESA2_0130199 | ESA2_0130198 | ESA2_0130199 | 1516282 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 10:49 | | Topics for NCTC 402 presentations.docx | | | | | | |
| ESA2_0130200 | ESA2_0130200.pdf | ESA2_0130200 | ESA2_0130200 | ESA2_0130200 | 1546410 | | | | | Not Privileged; | | 8/1/2019 10:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1864152100.msg | NEPA on Section 7 Regs | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0130201 | | ESA2_0130203 | ESA2_0130201 | ESA2_0130207 | 1508935 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 11:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Galst, Carey | Gary Frazer | Craig Aubrey; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Andy DeVolder | | |
| ESA2_0130204 | | ESA2_0130204 | ESA2_0130201 | ESA2_0130207 | 1516183 | Y | ESA2_0113841 | 1507397 | Privileged in Full | DP; | | 8/1/2019 11:23 | | 20190514 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0130205 | | ESA2_0130205 | ESA2_0130201 | ESA2_0130207 | 1516184 | Y | ESA2_0130035 | 1507398 | Privileged in Full | DP; | | 8/1/2019 11:23 | | 20190801 4(d) final_effects data summary_clean.docx | | | | | | |
| ESA2_0130206 | | ESA2_0130206 | ESA2_0130201 | ESA2_0130207 | 1516185 | Y | ESA2_0130049 | 1507428 | Privileged in Full | AC;DP; | | 8/1/2019 11:23 | | 20190801 Section 4(d) passback_clean.DOCX | | | | | | |
| ESA2_0130207 | | ESA2_0130207 | ESA2_0130201 | ESA2_0130207 | 1516186 | Y | ESA2_0130080 | 1507436 | Privileged in Full | AC;DP; | | 8/1/2019 11:23 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019.DOCX | | | | | | |
| ESA2_0130208 | | ESA2_0130210 | ESA2_0130208 | ESA2_0130214 | 1523308 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 11:23 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244422000.msg | Re: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Galst, Carey | Gary Frazer | Craig Aubrey; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Andy DeVolder | | |
| ESA2_0130211 | | ESA2_0130211 | ESA2_0130208 | ESA2_0130214 | 1526214 | Y | ESA2_0113841 | 1507397 | Privileged in Full | DP; | | 8/1/2019 11:23 | | 20190514 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0130212 | | ESA2_0130212 | ESA2_0130208 | ESA2_0130214 | 1526215 | Y | ESA2_0130035 | 1507398 | Privileged in Full | DP; | | 8/1/2019 11:23 | | 20190801 4(d) final_effects data summary_clean.docx | | | | | | |
| ESA2_0130213 | | ESA2_0130213 | ESA2_0130208 | ESA2_0130214 | 1526216 | Y | ESA2_0130049 | 1507428 | Privileged in Full | AC;DP; | | 8/1/2019 11:23 | | 20190801 Section 4(d) passback_clean.DOCX | | | | | | |
| ESA2_0130214 | | ESA2_0130214 | ESA2_0130208 | ESA2_0130214 | 1526217 | Y | ESA2_0130080 | 1507436 | Privileged in Full | AC;DP; | | 8/1/2019 11:23 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019.DOCX | | | | | | |
| ESA2_0130215 | | ESA2_0130217 | ESA2_0130215 | ESA2_0130217 | 1508934 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 11:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Gary Frazer | Galst, Carey | Craig Aubrey; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Andy DeVolder | | |
| ESA2_0130218 | ESA2_0130218.pdf | ESA2_0130220 | ESA2_0130218 | ESA2_0130224 | 1523306 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 11:48 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204422000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Gary Frazer | margaret_e_everson@fws.gov | Karen Budd-Falen; Chris Prandoni | Has Redactions; | |
| ESA2_0130221 | | ESA2_0130221 | ESA2_0130218 | ESA2_0130224 | 1524900 | Y | ESA2_0113841 | 1507397 | Privileged in Full | DP; | | 8/1/2019 11:48 | | 20190514 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0130222 | | ESA2_0130222 | ESA2_0130218 | ESA2_0130224 | 1524901 | Y | ESA2_0130035 | 1507398 | Privileged in Full | DP; | | 8/1/2019 11:48 | | 20190801 4(d) final_effects data summary_clean.docx | | | | | | |
| ESA2_0130223 | | ESA2_0130223 | ESA2_0130218 | ESA2_0130224 | 1524902 | Y | ESA2_0130049 | 1507428 | Privileged in Full | AC;DP; | | 8/1/2019 11:48 | | 20190801 Section 4(d) passback_clean.DOCX | | | | | | |
| ESA2_0130224 | | ESA2_0130224 | ESA2_0130218 | ESA2_0130224 | 1524907 | Y | ESA2_0130080 | 1507436 | Privileged in Full | AC;DP; | | 8/1/2019 11:48 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019.DOCX | | | | | | |
| ESA2_0130225 | | ESA2_0130227 | ESA2_0130225 | ESA2_0130227 | 1523307 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 11:48 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224422000.msg | Re: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Gary Frazer | Galst, Carey | Craig Aubrey; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Andy DeVolder | | |
| ESA2_0130228 | ESA2_0130228.pdf | ESA2_0130228 | ESA2_0130228 | ESA2_0130229 | 1520069 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 12:18 | | 0000000067763BF9BC9B58459ED25008CF450F18840A2000.msg | Question | Prandoni, Christopher D | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0130229 | | ESA2_0130229 | ESA2_0130228 | ESA2_0130229 | 1520363 | Y | ESA2_0130031 | 1520287 | Privileged in Full | AC;DP; | | 8/1/2019 12:18 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019CDP.DOCX | | | | | | |
| ESA2_0130230 | ESA2_0130230.pdf | ESA2_0130230 | ESA2_0130230 | ESA2_0130264 | 1520070 | Y | ESA2_0130228 | 1520069 | | AC;DP; | | 8/1/2019 12:18 | | 0000000067763BF9BC9B58459ED25008CF450F18840A2000.msg | Question | Prandoni, Christopher D | Jesup, Benjamin C | | | |
| ESA2_0130231 | | ESA2_0130264 | ESA2_0130230 | ESA2_0130264 | 1520287 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/1/2019 12:18 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019CDP.DOCX | | | | | | |
| ESA2_0130265 | ESA2_0130265.pdf | ESA2_0130265 | ESA2_0130265 | ESA2_0130266 | 1523305 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 12:18 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4412000.msg | Question | Prandoni, Christopher | Jesup, Benjamin | | Has Redactions; | |
| ESA2_0130266 | | ESA2_0130266 | ESA2_0130265 | ESA2_0130266 | 1524952 | Y | ESA2_0130031 | 1520287 | Privileged in Full | AC;DP; | | 8/1/2019 12:18 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019CDP.DOCX | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130267 | ESA2_0130267.pdf | ESA2_0130267 | ESA2_0130267 | ESA2_0130267 | 1520547 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 12:51 | | 0000000067763BF9BC9B58459ED25008CF450F18640A2000.msg | Re: Question | Jesup, Benjamin C | Prandoni, Christopher D | | Has Redactions; | |
| ESA2_0130268 | ESA2_0130268.pdf | ESA2_0130268 | ESA2_0130268 | ESA2_0130269 | 1520065 | | | | | Not Privileged; | | 8/1/2019 12:58 | | 0000000067763BF9BC9B58459ED25008CF450F18240A2000.msg | NEPA comments on 402 Regs | Finley, Rebecca S | Jesup, Benjamin C | | | |
| ESA2_0130269 | | ESA2_0130269 | ESA2_0130268 | ESA2_0130269 | 1520281 | Y | ESA2_0130320 | 1516349 | Privileged in Full | AC;DP; | | 8/1/2019 12:58 | | 20190718_402_Cat_Ex_draft_SOLFinleycomments (4).docx | | | | | | |
| ESA2_0130270 | ESA2_0130270.pdf | ESA2_0130271 | ESA2_0130270 | ESA2_0130271 | 1520096 | | | | | Not Privileged; | | 8/1/2019 13:02 | | 0000000067763BF9BC9B58459ED25008CF450F18E4092000.msg | Re: NEPA comments on 402 Regs | Jesup, Benjamin C | Finley, Rebecca S | | | |
| ESA2_0130272 | ESA2_0130272.pdf | ESA2_0130273 | ESA2_0130272 | ESA2_0130273 | 1520094 | | | | | AC;DP; | ACP2:Â Communications between agency attorneys reflecting confidential legal adviceÂ onÂ procedural legal issues (such as NEPA or APA),Â or confidential information obtained from the client for that purpose;Â DP2:Â PredecisionalÂ deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.Â The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 8/1/2019 13:04 | | 0000000067763BF9BC9B58459ED25008CF450F1864092000.msg | Re: NEPA comments on 402 Regs | Jesup, Benjamin C | Finley, Rebecca S | | Has Redactions; | |
| ESA2_0130274 | ESA2_0130274.pdf | ESA2_0130275 | ESA2_0130274 | ESA2_0130276 | 1520103 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 13:04 | | 0000000067763BF9BC9B58459ED25008CF450F18C4082000.msg | Re: Question | Prandoni, Christopher D | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0130276 | | ESA2_0130276 | ESA2_0130274 | ESA2_0130276 | 1520438 | Y | ESA2_0130278 | 1520297 | Privileged in Full | AC;DP; | | 8/1/2019 13:04 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019CDP.DOCX | | | | | | |
| ESA2_0130277 | ESA2_0130277.pdf | ESA2_0130277 | ESA2_0130277 | ESA2_0130311 | 1520105 | Y | ESA2_0130274 | 1520103 | | AC;DP; | | 8/1/2019 13:04 | | 0000000067763BF9BC9B58459ED25008CF450F18C4082000.msg | Re: Question | Prandoni, Christopher D | Jesup, Benjamin C | | | |
| ESA2_0130278 | | ESA2_0130311 | ESA2_0130277 | ESA2_0130311 | 1520297 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/1/2019 13:04 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019CDP.DOCX | | | | | | |
| ESA2_0130312 | ESA2_0130312.pdf | ESA2_0130312 | ESA2_0130312 | ESA2_0130313 | 1523304 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 13:04 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4412000.msg | Re: Question | Prandoni, Christopher | Jesup, Benjamin | | Has Redactions; | |
| ESA2_0130313 | | ESA2_0130313 | ESA2_0130312 | ESA2_0130313 | 1524835 | Y | ESA2_0130278 | 1520297 | Privileged in Full | AC;DP; | | 8/1/2019 13:04 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019CDP.DOCX | | | | | | |
| ESA2_0130314 | ESA2_0130314.pdf | ESA2_0130315 | ESA2_0130314 | ESA2_0130315 | 1520533 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/1/2019 13:05 | | 0000000067763BF9BC9B58459ED25008CF450F18A4082000.msg | Re: NEPA comments on 402 Regs | Finley, Rebecca S | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0130316 | ESA2_0130316.pdf | ESA2_0130318 | ESA2_0130316 | ESA2_0130318 | 1520532 | | | | | Not Privileged; | | 8/1/2019 13:10 | | 0000000067763BF9BC9B58459ED25008CF450F1884082000.msg | Re: NEPA comments on 402 Regs | Jesup, Benjamin C | Finley, Rebecca S | | | |
| ESA2_0130319 | | ESA2_0130319 | ESA2_0130319 | ESA2_0130335 | 1508933 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the proposed rues, or reflecting confidential information provided by the client for that purpose. | 8/1/2019 13:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046F2000.msg | comments on 402 Reg CX | Finley, Rebecca | Aubrey, Craig; Doug Laye | | | |
| ESA2_0130320 | | ESA2_0130335 | ESA2_0130319 | ESA2_0130335 | 1516349 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 13:37 | | 20190718_402_Cat_Ex_draft_SOLFinleycomments (4).docx | | | | | | |
| ESA2_0130336 | ESA2_0130336.pdf | ESA2_0130336 | ESA2_0130336 | ESA2_0130336 | 1531105 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/1/2019 13:48 | | 000000004D5ACC56D02E7340802D694621FAA62F240F2000.msg | Re: NEPA on Section 7 Regs | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0130337 | ESA2_0130337.pdf | ESA2_0130338 | ESA2_0130337 | ESA2_0130338 | 1531106 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 13:50 | | 000000004D5ACC56D02E7340802D694621FAA62F440F2000.msg | Re: NEPA on Section 7 Regs | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0130339 | | ESA2_0130339 | ESA2_0130339 | ESA2_0130339 | 1508931 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 14:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46E2000.msg | foreseeable future language in pl. template | Devolder, Andy | Gelol, Carey | | | |
| ESA2_0130340 | ESA2_0130340.pdf | ESA2_0130342 | ESA2_0130340 | ESA2_0130342 | 1508930 | | | | | Not Privileged; | | 8/1/2019 16:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46E2000.msg | Re: FW: Revised text for external webinar script | Devolder, Andy | Doug Laye | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130343 | | ESA2_0130343 | ESA2_0130343 | ESA2_0130343 | 1546554 | | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 16:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 272100.msg | ESA S7 regs - NEPA | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0130344 | ESA2_0130344.pdf | ESA2_0130344 | ESA2_0130344 | ESA2_0130344 | 1546553 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 16:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 272100.msg | ESA regs applicability - ESA call topic? | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0130345 | ESA2_0130345.pdf | ESA2_0130345 | ESA2_0130345 | ESA2_0130349 | 1508928 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 16:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 E2000.msg | Revised final withdrawal of blanket 4(d) rule for submission to OIRA | Frazer, Gary | Bivan Patnaik | Sean Gallagher; Cardinale, Richard; James Cason; Christopher Prandoni; Aurelia Skipwith; Katie Mills; Karen Budd-Falen; Peg Romanik; Margaret Everson; Melissa Beaumont; Gina Shultz; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0130346 | | ESA2_0130346 | ESA2_0130345 | ESA2_0130349 | 1516179 | Y | ESA2_0113841 | 1507397 | Privileged in Full | DP; | | | 8/1/2019 16:34 | | 20190514 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0130347 | | ESA2_0130347 | ESA2_0130345 | ESA2_0130349 | 1516180 | Y | ESA2_0130035 | 1507398 | Privileged in Full | DP; | | | 8/1/2019 16:34 | | 20190801 4(d) final_effects data summary_clean.docx | | | | | | |
| ESA2_0130348 | | ESA2_0130348 | ESA2_0130345 | ESA2_0130349 | 1516181 | Y | ESA2_0130049 | 1507428 | Privileged in Full | AC;DP; | | | 8/1/2019 16:34 | | 20190801 Section 4(d) passback_clean.DOCX | | | | | | |
| ESA2_0130349 | | ESA2_0130349 | ESA2_0130345 | ESA2_0130349 | 1516182 | Y | ESA2_0130080 | 1507436 | Privileged in Full | AC;DP; | | | 8/1/2019 16:34 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019.DOCX | | | | | | |
| ESA2_0130350 | ESA2_0130350.pdf | ESA2_0130350 | ESA2_0130350 | ESA2_0130354 | 1523303 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 16:34 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A44 12000.msg | Revised final withdrawal of blanket 4(d) rule for submission to OIRA | Frazer, Gary | Bivan Patnaik | Sean Gallagher; Cardinale, Richard; James Cason; Christopher Prandoni; Aurelia Skipwith; Katie Mills; Karen Budd-Falen; Peg Romanik; Margaret Everson; Melissa Beaumont; Gina Shultz; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0130351 | | ESA2_0130351 | ESA2_0130350 | ESA2_0130354 | 1524790 | Y | ESA2_0113841 | 1507397 | Privileged in Full | DP; | | | 8/1/2019 16:34 | | 20190514 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0130352 | | ESA2_0130352 | ESA2_0130350 | ESA2_0130354 | 1524791 | Y | ESA2_0130035 | 1507398 | Privileged in Full | DP; | | | 8/1/2019 16:34 | | 20190801 4(d) final_effects data summary_clean.docx | | | | | | |
| ESA2_0130353 | | ESA2_0130353 | ESA2_0130350 | ESA2_0130354 | 1524792 | Y | ESA2_0130049 | 1507428 | Privileged in Full | AC;DP; | | | 8/1/2019 16:34 | | 20190801 Section 4(d) passback_clean.DOCX | | | | | | |
| ESA2_0130354 | | ESA2_0130354 | ESA2_0130350 | ESA2_0130354 | 1524793 | Y | ESA2_0130080 | 1507436 | Privileged in Full | AC;DP; | | | 8/1/2019 16:34 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019.DOCX | | | | | | |
| ESA2_0130355 | ESA2_0130355.pdf | ESA2_0130355 | ESA2_0130355 | ESA2_0130355 | 1547930 | | | | | | Not Privileged; | | 8/1/2019 16:46 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 D32100.msg | Re: REVIEW: Draft external PowerPoint an draft external webinar script [4d,424 and 402] | Cathy Tortorici - NOAA Federal | Doug Laye | Angela Somma; Lisa Manning - NOAA Federal; Carey Galst; Craig Aubrey; Andy Devolder | | |
| ESA2_0130356 | ESA2_0130356.pdf | ESA2_0130356 | ESA2_0130356 | ESA2_0130356 | 1523302 | | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 16:51 | | 00000000AAE060260DF00547AB9C8F7C9ED06952844 12000.msg | Re: Revised final withdrawal of blanket 4(d) rule for submission to OIRA | Patnaik, Bivan | Frazer, Gary | Sean Gallagher; Cardinale, Richard; James Cason; Christopher Prandoni; Aurelia Skipwith; Katie Mills; Karen Budd-Falen; Peg Romanik; Margaret Everson; Melissa Beaumont; Gina Shultz; Bridget Fahey; Carey Galst | Has Redactions; | |
| ESA2_0130357 | ESA2_0130357.pdf | ESA2_0130358 | ESA2_0130357 | ESA2_0130358 | 1539119 | | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 8/1/2019 16:52 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 C2200.msg | Re: ESA regs applicability - ESA call topic? | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | Has Redactions; | |
| ESA2_0130359 | ESA2_0130359.pdf | ESA2_0130360 | ESA2_0130359 | ESA2_0130360 | 1539118 | | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 17:02 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 C2200.msg | Re: ESA S7 regs - NEPA | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | Has Redactions; | |
| ESA2_0130361 | ESA2_0130361.pdf | ESA2_0130362 | ESA2_0130361 | ESA2_0130362 | 1508926 | | | | | | Not Privileged; | | 8/1/2019 17:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 E2000.msg | Re: [EXTERNAL] Re: REVIEW: Draft external PowerPoint an draft external webinar script [4d,424 and 402] | Cathy Tortorici - NOAA Federal | Doug Laye | Angela Somma; Lisa Manning - NOAA Federal; Carey Galst; Craig Aubrey; Andy Devolder | | |
| ESA2_0130363 | ESA2_0130363.pdf | ESA2_0130364 | ESA2_0130363 | ESA2_0130364 | 1545198 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 17:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 7E2000.msg | Re: Update on 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0130365 | ESA2_0130365.pdf | ESA2_0130366 | ESA2_0130365 | ESA2_0130366 | 1508925 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 17:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 E2000.msg | [EXTERNAL] Re: Update on 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0130367 | ESA2_0130367.pdf | ESA2_0130368 | ESA2_0130367 | ESA2_0130368 | 1523300 | | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 17:27 | | 00000000AAE060260DF00547AB9C8F7C9ED06952444 12000.msg | [EXTERNAL] Re: Update on 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130369 | ESA2_0130369.pdf | ESA2_0130370 | ESA2_0130369 | ESA2_0130370 | 1523301 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/1/2019 17:27 | | 00000000AAE060260DF00547AB9C8F7C9ED06952644 12000.msg | Re: Update on 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0130371 | ESA2_0130371.pdf | ESA2_0130394 | ESA2_0130371 | ESA2_0130394 | 1507304 | | | | | Not Privileged; | | 8/2/2019 0:00 | Final ESA reg revisions PowerPoint | | | | | | | |
| ESA2_0130395 | ESA2_0130395.pdf | ESA2_0130395 | ESA2_0130395 | ESA2_0130395 | 1508923 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2019 7:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46 D2000.msg | Fwd: Revised final withdrawal of blanket 4(d) rule for submission to OIRA | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0130396 | ESA2_0130396.pdf | ESA2_0130396 | ESA2_0130396 | ESA2_0130400 | 1508924 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2019 7:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 D2000.msg | Fwd: Revised final withdrawal of blanket 4(d) rule for submission to OIRA | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0130397 | | ESA2_0130397 | ESA2_0130396 | ESA2_0130400 | 1516350 | Y | ESA2_0113841 | 1507397 | Privileged in Full | DP; | | 8/2/2019 7:45 | | 20190514 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0130398 | | ESA2_0130398 | ESA2_0130396 | ESA2_0130400 | 1516351 | Y | ESA2_0130035 | 1507398 | Privileged in Full | DP; | | 8/2/2019 7:45 | | 20190801 4(d) final_effects data summary_clean.docx | | | | | | |
| ESA2_0130399 | | ESA2_0130399 | ESA2_0130396 | ESA2_0130400 | 1516352 | Y | ESA2_0130049 | 1507428 | Privileged in Full | AC;DP; | | 8/2/2019 7:45 | | 20190801 Section 4(d) passback_clean.DOCX | | | | | | |
| ESA2_0130400 | | ESA2_0130400 | ESA2_0130396 | ESA2_0130400 | 1516353 | Y | ESA2_0130080 | 1507436 | Privileged in Full | AC;DP; | | 8/2/2019 7:45 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019.DOCX | | | | | | |
| ESA2_0130401 | ESA2_0130401.pdf | ESA2_0130402 | ESA2_0130401 | ESA2_0130402 | 1508922 | | | | | Not Privileged; | | 8/2/2019 7:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 D2000.msg | Re: [EXTERNAL] Re: REVIEW: Draft external PowerPoint an draft external webinar script [4d,424 and 402] | Galst, Carey | Angela Somma; Lisa Manning - NOAA Federal | Doug Laye; Craig Aubrey; Andy Devolder; Cathy Tortorici - NOAA Federal | | |
| ESA2_0130403 | ESA2_0130403.pdf | ESA2_0130404 | ESA2_0130403 | ESA2_0130404 | 1508921 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 8/2/2019 8:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 D2000.msg | Re: comments on 402 Reg CX | Aubrey, Craig | Finley, Rebecca | Doug Laye | Has Redactions; | |
| ESA2_0130405 | ESA2_0130405.pdf | ESA2_0130406 | ESA2_0130405 | ESA2_0130406 | 1508920 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 8/2/2019 9:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 D2000.msg | RE: comments on 402 Reg CX | Doug Laye | Craig Aubrey | | Has Redactions; | |
| ESA2_0130407 | ESA2_0130407.pdf | ESA2_0130409 | ESA2_0130407 | ESA2_0130409 | 1508918 | | | | | Not Privileged; | | 8/2/2019 9:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 D2000.msg | Re: [EXTERNAL] Re: REVIEW: Draft external PowerPoint an draft external webinar script [4d,424 and 402] | Angela Somma - NOAA Federal | Galst, Carey | Lisa Manning - NOAA Federal; Doug Laye; Craig Aubrey; Andy Devolder; Cathy Tortorici - NOAA Federal | | |
| ESA2_0130410 | ESA2_0130410.pdf | ESA2_0130410 | ESA2_0130410 | ESA2_0130410 | 1547815 | | | | | Not Privileged; | | 8/2/2019 10:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 C52100.msg | Re: draft internal PPT for section 4 final regs | Angela Somma - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Galst, Carey; Joan Goldfarb; Lupo, Frank | | |
| ESA2_0130411 | ESA2_0130411.pdf | ESA2_0130411 | ESA2_0130411 | ESA2_0130411 | 1521366 | | | | | Not Privileged; | | 8/2/2019 10:35 | | 0000000067763BF9BC9B58459ED25008CF450F18C470 2000.msg | [EXTERNAL] Re: draft internal PPT for section 4 final regs | Angela Somma - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Galst, Carey; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0130412 | ESA2_0130412.pdf | ESA2_0130412 | ESA2_0130412 | ESA2_0130413 | 1508917 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2019 10:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 D2000.msg | Fwd: Amended Part 402 response to Round 2 comments from OMB/interagency review | Aubrey, Craig | Gina Shultz | | Has Redactions; | |
| ESA2_0130413 | | ESA2_0130413 | ESA2_0130412 | ESA2_0130413 | 1516283 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/2/2019 10:46 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130414 | ESA2_0130414.pdf | ESA2_0130414 | ESA2_0130414 | ESA2_0130415 | 1523299 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2019 10:46 | | 00000000AAE060260DF00547AB9C8F7C9ED06952244 12000.msg | Fwd: Amended Part 402 response to Round 2 comments from OMB/interagency review | Aubrey, Craig | Gina Shultz | | Has Redactions; | |
| ESA2_0130415 | | ESA2_0130415 | ESA2_0130414 | ESA2_0130415 | 1527517 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/2/2019 10:46 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130416 | | ESA2_0130418 | ESA2_0130416 | ESA2_0130418 | 1523298 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2019 10:48 | | 00000000AAE060260DF00547AB9C8F7C9ED06952044 12000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Third-round passback responses on 4(d) (1018-BC97) | Aubrey, Craig | Gina Shultz | | | |
| ESA2_0130419 | ESA2_0130419.pdf | ESA2_0130421 | ESA2_0130419 | ESA2_0130421 | 1508915 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 8/2/2019 11:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C46 C2000.msg | Re: comments on 402 Reg CX | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0130422 | ESA2_0130422.pdf | ESA2_0130425 | ESA2_0130422 | ESA2_0130425 | 1546552 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2019 12:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 272100.msg | Re: 424 Rule - Categorical exclusion memos | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130426 | | ESA2_0130427 | ESA2_0130426 | ESA2_0130428 | 1546695 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/2/2019 13:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1804392100.msg | Re: ESA S7 regs - NEPA | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | | |
| ESA2_0130428 | | ESA2_0130428 | ESA2_0130426 | ESA2_0130428 | 1552796 | Y | ESA2_0129884 | 1507252 | Privileged in Full | AC;DP; | | 8/2/2019 13:12 | | 20190708_424_NEPA_Cat_Ex 7-31-19-SOL edits.docx | | | | | | |
| ESA2_0130429 | ESA2_0130429.pdf | ESA2_0130430 | ESA2_0130429 | ESA2_0130430 | 1508914 | | | | | Not Privileged; | | 8/2/2019 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46C2000.msg | Re: [EXTERNAL] Re: Update on 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0130431 | ESA2_0130431.pdf | ESA2_0130432 | ESA2_0130431 | ESA2_0130432 | 1523297 | | | | | Not Privileged; | | 8/2/2019 13:30 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4402000.msg | Re: [EXTERNAL] Re: Update on 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0130433 | ESA2_0130433.pdf | ESA2_0130434 | ESA2_0130433 | ESA2_0130434 | 1508913 | | | | | Not Privileged; | | 8/2/2019 14:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846C2000.msg | Re: [EXTERNAL] Re: Update on 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Doug Laye | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0130435 | ESA2_0130435.pdf | ESA2_0130436 | ESA2_0130435 | ESA2_0130436 | 1523296 | | | | | Not Privileged; | | 8/2/2019 14:00 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4402000.msg | Re: [EXTERNAL] Re: Update on 402 regs | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Doug Laye | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0130437 | ESA2_0130437.pdf | ESA2_0130438 | ESA2_0130437 | ESA2_0130438 | 1508912 | | | | | Not Privileged; | | 8/2/2019 14:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646C2000.msg | Re: [EXTERNAL] Re: Update on 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Doug Laye; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0130439 | ESA2_0130439.pdf | ESA2_0130440 | ESA2_0130439 | ESA2_0130440 | 1523295 | | | | | Not Privileged; | | 8/2/2019 14:06 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4402000.msg | Re: [EXTERNAL] Re: Update on 402 regs | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Doug Laye; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0130441 | ESA2_0130441.pdf | ESA2_0130442 | ESA2_0130441 | ESA2_0130442 | 1508911 | | | | | Not Privileged; | | 8/2/2019 17:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446C2000.msg | RE: [EXTERNAL] Re: Update on 402 regs | Doug Laye | Cathy Tortorici - NOAA Federal; Craig Aubrey | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0130443 | ESA2_0130443.pdf | ESA2_0130444 | ESA2_0130443 | ESA2_0130444 | 1523294 | | | | | Not Privileged; | | 8/2/2019 17:08 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284402000.msg | RE: [EXTERNAL] Re: Update on 402 regs | Doug Laye | Cathy Tortorici - NOAA Federal; Craig Aubrey | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0130445 | ESA2_0130445.pdf | ESA2_0130446 | ESA2_0130445 | ESA2_0130462 | 1508908 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 8/3/2019 15:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46B2000.msg | RE: comments on 402 Reg CX | Doug Laye | Craig Aubrey | | Has Redactions; | |
| ESA2_0130447 | | ESA2_0130462 | ESA2_0130445 | ESA2_0130462 | 1516168 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/3/2019 15:35 | | 20190802_402_Cat_Ex_draft.docx | | | | | | |
| ESA2_0130463 | | ESA2_0130471 | ESA2_0130463 | ESA2_0130471 | 1507211 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 0:00 | Draft 4(d) rule categorical exclusion | 20190805_4(d) NEPA Cat Ex final to AES.docx | | | | | | |
| ESA2_0130472 | | ESA2_0130625 | ESA2_0130472 | ESA2_0130625 | 1507828 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/5/2019 0:00 | Draft Final 424 Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0130626 | | ESA2_0130634 | ESA2_0130626 | ESA2_0130634 | 1507259 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 0:00 | Draft environmental action statement for categorical exclusion with SOL edits | 20190805_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0130635 | | ESA2_0130658 | ESA2_0130635 | ESA2_0130658 | 1507610 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/5/2019 0:00 | Draft of Endangered Species Act Proposed Revisions to the Regulations presentation with notes | Draft External -ESA Reg Revisions 08_01_2019 wout 402notes NMFS as edits 8 2 19.pptx | | | | | | |
| ESA2_0130659 | ESA2_0130659.pdf | ESA2_0130661 | ESA2_0130659 | ESA2_0130661 | 1523292 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 8:02 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244402000.msg | Fwd: [EXTERNAL] Re: Update on 402 regs | Smith, Glenn | Martin Miller | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130662 | ESA2_0130662.pdf | ESA2_0130663 | ESA2_0130662 | ESA2_0130664 | 1542632 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 10:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04F02000.msg | FW: Amended Part 402 response to Round 2 comments from OMB/interagency review | Mathew, Asha (Federal) | Comstock, Earl (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Dewhirst, David (Federal) | Has Redactions; | |
| ESA2_0130664 | | ESA2_0130664 | ESA2_0130662 | ESA2_0130664 | 1551338 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/5/2019 10:09 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130665 | ESA2_0130665.pdf | ESA2_0130665 | ESA2_0130665 | ESA2_0130665 | 1547742 | | | | | Not Privileged; | | 8/5/2019 10:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4BB2100.msg | Re: draft internal PPT for section 4 final regs | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | | | |
| ESA2_0130666 | ESA2_0130666.pdf | ESA2_0130668 | ESA2_0130666 | ESA2_0130668 | 1543048 | | | | | Other (specify in Privilege Justification); | PII/privacy | 8/5/2019 10:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4222100.msg | RE: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130669 | ESA2_0130669.pdf | ESA2_0130671 | ESA2_0130669 | ESA2_0130671 | 1542969 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/5/2019 10:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04192100.msg | RE: DOI/DOC Responses to 2nd Passback on ESA section 4 (424) Rule (RIN 0648-BH42) and section 7 (part 402) Rule (RIN 0648-BH41) | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130672 | ESA2_0130672.pdf | ESA2_0130673 | ESA2_0130672 | ESA2_0130674 | 1542745 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/5/2019 11:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4FD2000.msg | RE: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Oreska, Matthew P. EOP/OMB | Stacey.m.jensen.civ@mail.mil; morgan.e.park.civ@mail.mil; whs.mc-alex.esd.mbx.dod-reg-reviews@mail.mil; Joseph.R.Wilson@usace.army.mil; DOT.REGULATIONS@dot.gov; Eric.T.Gormsen@usdoj.gov; Robert.Hinchman@usdoj.gov; InteragencyReviews@epa.gov; Miles-Mclean.stuart@Epa.gov | 'amathew@doc.gov'; 'kBrown@doc.gov'; 'splotnick@doc.gov'; 'doi_interagency_review@ios.doi.gov'; 'bivan_patnaik@ios.doi.gov'; 'sean_gallagher@ios.doi.gov' | Has Redactions; | |
| ESA2_0130674 | | ESA2_0130674 | ESA2_0130672 | ESA2_0130674 | 1550788 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/5/2019 11:23 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130675 | ESA2_0130675.pdf | ESA2_0130676 | ESA2_0130675 | ESA2_0130677 | 1541447 | | | | | Other (specify in Privilege Justification); | privacy/PII<br>Other: Privacy/PII. | 8/5/2019 11:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B045E2000.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | | Htun, Emma (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0130677 | | ESA2_0130677 | ESA2_0130675 | ESA2_0130677 | 1550186 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/5/2019 11:29 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130678 | ESA2_0130678.pdf | ESA2_0130679 | ESA2_0130678 | ESA2_0130680 | 1543235 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/5/2019 11:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B043A2100.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130680 | | ESA2_0130680 | ESA2_0130678 | ESA2_0130680 | 1551628 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/5/2019 11:30 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130681 | ESA2_0130681.pdf | ESA2_0130682 | ESA2_0130681 | ESA2_0130683 | 1531820 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/5/2019 11:30 | | 0000000073B53D9D3465BF408A67D0709E36285BC4132000.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130683 | | ESA2_0130683 | ESA2_0130681 | ESA2_0130683 | 1540200 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/5/2019 11:30 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130684 | ESA2_0130684.pdf | ESA2_0130685 | ESA2_0130684 | ESA2_0130686 | 1542743 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/5/2019 11:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64FD2000.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Mathew, Asha (Federal) | Rauch, Samuel (Federal); Htun, Emma (Federal); Luce, John (Federal); Gustafson, Kristen (Federal) (Kristen.L.Gustafson@noaa.gov); Levenbach, Stuart (Federal); Oliver, Chris (Federal); Fisheries PCO - NOAA Service Account; Brianne Szczepanek - NOAA Federal (brianne.smith@noaa.gov); Wieting, Donna (Federal); Somma, Angela (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0130686 | | ESA2_0130686 | ESA2_0130684 | ESA2_0130686 | 1551608 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/5/2019 11:40 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130687 | ESA2_0130687.pdf | ESA2_0130688 | ESA2_0130687 | ESA2_0130689 | 1543211 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/5/2019 11:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04372100.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Mathew, Asha (Federal) | Rauch, Samuel (Federal); Htun, Emma (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Levenbach, Stuart (Federal); Oliver, Chris (Federal); Fisheries PCO - NOAA Service Account; Brianne Szczepanek - NOAA Federal (brianne.smith@noaa.gov); Wieting, Donna (Federal); Somma, Angela (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0130689 | | ESA2_0130689 | ESA2_0130687 | ESA2_0130689 | 1551847 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/5/2019 11:40 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130690 | ESA2_0130690.pdf | ESA2_0130691 | ESA2_0130690 | ESA2_0130692 | 1540117 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/5/2019 11:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124ED2100.msg | FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Mathew, Asha (Federal) | Rauch, Samuel (Federal); Htun, Emma (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Levenbach, Stuart (Federal); Oliver, Chris (Federal); Fisheries PCO - NOAA Service Account; Brianne Szczepanek - NOAA Federal (brianne.smith@noaa.gov); Wieting, Donna (Federal); Somma, Angela (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0130692 | | ESA2_0130692 | ESA2_0130690 | ESA2_0130692 | 1549763 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/5/2019 11:40 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130693 | ESA2_0130693.pdf | ESA2_0130695 | ESA2_0130693 | ESA2_0130696 | 1548279 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 8/5/2019 12:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4FD2100.msg | Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0130696 | | ESA2_0130696 | ESA2_0130693 | ESA2_0130696 | 1552700 | Y | ESA2_0130700 | 1516169 | Privileged in Full | AC;DP; | | 8/5/2019 12:13 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130697 | ESA2_0130697.pdf | ESA2_0130699 | ESA2_0130697 | ESA2_0130889 | 1508906 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII | 8/5/2019 12:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46B2000.msg | [EXTERNAL] Fwd: FW: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 7 draft final rule (RINS 1018-BC87/0648-BH41) | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0130700 | | ESA2_0130889 | ESA2_0130697 | ESA2_0130889 | 1516169 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/5/2019 12:13 | | Draft final 402 rule interagnecy comments round 2 July 26 2019.docx | | | | | | |
| ESA2_0130890 | ESA2_0130890.pdf | ESA2_0130892 | ESA2_0130890 | ESA2_0130892 | 1523289 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 12:19 | | 00000000AAE060260DF00547A89C8F7C8ED06952E43F2000.msg | Fwd: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Frazer, Gary | Christopher Prandoni | | Has Redactions; | |
| ESA2_0130893 | ESA2_0130893.pdf | ESA2_0130895 | ESA2_0130893 | ESA2_0130895 | 1523288 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 12:28 | | 00000000AAE060260DF00547A89C8F7C8ED06952C43F2000.msg | Re: ESA Part 402 reg response to OMB/interagency comments also cleared by DOC | Prandoni, Christopher | Frazer, Gary | | Has Redactions; | |
| ESA2_0130896 | ESA2_0130896.pdf | ESA2_0130897 | ESA2_0130896 | ESA2_0130897 | 1543255 | | | | | Other (specify in Privilege Justification); | confidential email | 8/5/2019 12:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B843C2100.msg | RE: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Mathew, Asha (Federal) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130898 | ESA2_0130898.pdf | ESA2_0130899 | ESA2_0130898 | ESA2_0130899 | 1543253 | | | | | Other (specify in Privilege Justification); | confidential email | 8/5/2019 13:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B443C2100.msg | RE: E.O. 12866 Review - Passback Responses on Endangered Species Act Section 4 draft final rule (RINS 1018-BC88/0648-BH42) | Oreska, Matthew P. EOP/OMB | Mathew, Asha (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130900 | ESA2_0130900.pdf | ESA2_0130900 | ESA2_0130900 | ESA2_0130902 | 1508904 | | | | | Not Privileged; | | 8/5/2019 13:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393064B2000.msg | 4(d) final reg for your review | Devolder, Andy | Susan Wilkinson | Gabel, Carey | | |
| ESA2_0130901 | | ESA2_0130901 | ESA2_0130900 | ESA2_0130902 | 1516300 | Y | ESA2_0130549 | 1507428 | Privileged in Full | AC;DP; | | 8/5/2019 13:49 | | 20190801 Section 4(d) passback_clean.DOCX | | | | | | |
| ESA2_0130902 | ESA2_0130902.pdf | ESA2_0130902 | ESA2_0130900 | ESA2_0130902 | 1516301 | | | | | Not Privileged; | | 8/5/2019 13:49 | | draft final 4d reg review request Form 3-2198.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130903 | ESA2_0130903.pdf | ESA2_0130903 | ESA2_0130903 | ESA2_0130903 | 1508903 | | | | | Not Privileged; | | 8/5/2019 13:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446B2000.msg | Re: 4(d) final reg for your review | Wilkinson, Susan | Devolder, Andy | Galst, Carey | | |
| ESA2_0130904 | ESA2_0130904.pdf | ESA2_0130905 | ESA2_0130904 | ESA2_0130905 | 1508902 | | | | | Not Privileged; | | 8/5/2019 14:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246B2000.msg | Re: [EXTERNAL] Re: draft internal PPT for section 4 final regs | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0130906 | ESA2_0130906.pdf | ESA2_0130906 | ESA2_0130906 | ESA2_0130906 | 1508901 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 14:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046B2000.msg | 402 rule | Frazer, Gary | Gina Shultz; Craig Aubrey; Sam Rauch; Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Peg Romanik | | Has Redactions; | |
| ESA2_0130907 | ESA2_0130907.pdf | ESA2_0130907 | ESA2_0130907 | ESA2_0130907 | 1523286 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 14:21 | | 00000000AAE060260DF00547AB9C8F7C9ED06952843F2000.msg | Fwd: 402 rule | Frazer, Gary | Margaret Everson; Karen Budd-Falen | | Has Redactions; | |
| ESA2_0130908 | ESA2_0130908.pdf | ESA2_0130908 | ESA2_0130908 | ESA2_0130908 | 1523287 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 14:21 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A43F2000.msg | 402 rule | Frazer, Gary | Gina Shultz; Craig Aubrey; Sam Rauch; Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Peg Romanik | | Has Redactions; | |
| ESA2_0130909 | ESA2_0130909.pdf | ESA2_0130909 | ESA2_0130909 | ESA2_0130909 | 1532106 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 14:24 | | 00000000738530903465BF40BA67D070BE36289B8443 72000.msg | Re: 402 rule | Samuel Rauch - NOAA Federal | Frazer, Gary | Gina Shultz; Craig Aubrey; Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0130910 | ESA2_0130910.pdf | ESA2_0130910 | ESA2_0130910 | ESA2_0130910 | 1508900 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 14:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46A2000.msg | [EXTERNAL] Re: 402 rule | Samuel Rauch - NOAA Federal | Frazer, Gary | Gina Shultz; Craig Aubrey; Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0130911 | ESA2_0130911.pdf | ESA2_0130911 | ESA2_0130911 | ESA2_0130911 | 1523284 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 14:24 | | 00000000AAE060260DF00547AB9C8F7C9ED06952443F2000.msg | [EXTERNAL] Re: 402 rule | Samuel Rauch - NOAA Federal | Frazer, Gary | Gina Shultz; Craig Aubrey; Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0130912 | ESA2_0130912.pdf | ESA2_0130912 | ESA2_0130912 | ESA2_0130912 | 1523285 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 14:24 | | 00000000AAE060260DF00547AB9C8F7C9ED06952643F2000.msg | Re: 402 rule | Samuel Rauch - NOAA Federal | Frazer, Gary | Gina Shultz; Craig Aubrey; Emma Htun - NOAA Federal; Cathy Tortorici - NOAA Federal; Peg Romanik | Has Redactions; | |
| ESA2_0130913 | ESA2_0130913.pdf | ESA2_0130913 | ESA2_0130913 | ESA2_0130913 | 1523283 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/5/2019 14:28 | | 00000000AAE060260DF00547AB9C8F7C9ED06952243F2000.msg | Re: 402 rule | Shultz, Gina | Frazer, Gary | | Has Redactions; | |
| ESA2_0130914 | ESA2_0130914.pdf | ESA2_0130915 | ESA2_0130914 | ESA2_0130915 | 1508897 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 14:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B46A2000.msg | Fwd: [EXTERNAL] Scheduling a call on Section 7 (1018-BC87 / 0648-BH41) | Galst, Carey | Craig Aubrey; Andy DeVolder | | Has Redactions; | |
| ESA2_0130916 | ESA2_0130916.pdf | ESA2_0130916 | ESA2_0130916 | ESA2_0130916 | 1523281 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 15:03 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E43E2000.msg | Re: 402 rule | Frazer, Gary | Shultz, Gina | | Has Redactions; | |
| ESA2_0130917 | ESA2_0130917.pdf | ESA2_0130918 | ESA2_0130917 | ESA2_0130918 | 1531100 | | | | | AC;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy:PII. | 8/5/2019 15:06 | | 000000004D5ACC56D02E73408022D694621FAA62F640E2000.msg | Fwd: FW: Scheduling a call on Section 7 (1018-BC87 / 0648-BH41) | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0130919 | ESA2_0130919.pdf | ESA2_0130921 | ESA2_0130919 | ESA2_0130921 | 1531644 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; privacy/PII. | 8/5/2019 15:11 | | 00000000738530903465BF40BA67D070BE36285BC41B2000.msg | Re: I am not in on 8/8/19 - Scheduling a call on Section 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Donna Wieting; Kristen Gustafson - NOAA Federal; Samuel Rauch - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130922 | | ESA2_0130922 | ESA2_0130922 | ESA2_0130922 | 1544878 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 15:11 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4552000.msg | Re: 402 rule | Samuel Rauch - NOAA Federal | Frazer, Gary | | | |
| ESA2_0130923 | ESA2_0130923.pdf | ESA2_0130924 | ESA2_0130923 | ESA2_0130924 | 1531891 | | | | | AC;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy:PII. | 8/5/2019 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA41C2000.msg | Re: FW: Scheduling a call on Section 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Donna Wieting - NOAA Federal; Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0130925 | ESA2_0130925.pdf | ESA2_0130926 | ESA2_0130925 | ESA2_0130926 | 1532104 | | | | | AC;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/5/2019 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285B44372000.msg | Re: FW: Scheduling a call on Section 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Mathew, Asha (Federal) | Donna Wieting - NOAA Federal; Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0130927 | ESA2_0130927.pdf | ESA2_0130927 | ESA2_0130927 | ESA2_0130927 | 1523278 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 15:59 | | 00000000AAE060260DF00547AB9C8F7C9ED06952843E2000.msg | Re: 402 rule | Margaret Everson | Frazer, Gary | | Has Redactions; | |
| ESA2_0130928 | ESA2_0130928.pdf | ESA2_0130929 | ESA2_0130928 | ESA2_0130929 | 1548295 | | | | | Not Privileged; | | 8/5/2019 16:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4FF2100.msg | Re: REVIEW: Draft external PowerPoint an draft external webinar script [4d,424 and 402] | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0130930 | ESA2_0130930.pdf | ESA2_0130930 | ESA2_0130930 | ESA2_0130930 | 1543045 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/5/2019 16:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64222100.msg | Scheduling DOJ call on ESA Section 4 (and Section 7) | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Gallagher, Sean; Justin Abernathy; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0130931 | ESA2_0130931.pdf | ESA2_0130931 | ESA2_0130931 | ESA2_0130931 | 1541853 | | | | | Other (specify in Privilege Justification); | privacy?PII | 8/5/2019 17:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA48F2000.msg | FW: Scheduling DOJ call on ESA Section 4 (and Section 7) | | | | Has Redactions; | |
| ESA2_0130932 | ESA2_0130932.pdf | ESA2_0130932 | ESA2_0130932 | ESA2_0130932 | 1543047 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/5/2019 17:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4222100.msg | FW: Scheduling DOJ call on ESA Section 4 (and Section 7) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0130933 | ESA2_0130933.pdf | ESA2_0130933 | ESA2_0130933 | ESA2_0130933 | 1531829 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/5/2019 17:34 | | 0000000073B53D9D3465BF408A67D0709E36285BE4142000.msg | FW: Scheduling DOJ call on ESA Section 4 (and Section 7) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0130934 | ESA2_0130934.pdf | ESA2_0130934 | ESA2_0130934 | ESA2_0130934 | 1543044 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other:Privacy/PII. | 8/5/2019 17:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44222100.msg | RE: Scheduling DOJ call on ESA Section 4 (and Section 7) | Plotnick, Sarah (Federal) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0130935 | ESA2_0130935.pdf | ESA2_0130935 | ESA2_0130935 | ESA2_0130935 | 1542970 | | | | | Other (specify in Privilege Justification); | Other:Privacy/PII. | 8/5/2019 17:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24192100.msg | RE: Scheduling DOJ call on ESA Section 4 (and Section 7) | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0130936 | ESA2_0130936.pdf | ESA2_0130936 | ESA2_0130936 | ESA2_0130937 | 1542744 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other:Privacy/PII. | 8/5/2019 18:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84FD2000.msg | E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Gallagher, Sean; Justin Abernathy; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0130937 | | ESA2_0130937 | ESA2_0130936 | ESA2_0130937 | 1551762 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/5/2019 18:33 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0130938 | ESA2_0130938.pdf | ESA2_0130939 | ESA2_0130938 | ESA2_0130940 | 1541446 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other:Privacy/PII. | 8/5/2019 18:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE45D2000.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | splotnick@doc.gov | Htun, Emma (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130940 | | ESA2_0130940 | ESA2_0130938 | ESA2_0130940 | 1551972 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/5/2019 18:37 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0130941 | ESA2_0130941.pdf | ESA2_0130942 | ESA2_0130941 | ESA2_0130943 | 1543236 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other:Privacy/PII. | 8/5/2019 18:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B243A2100.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130943 | | ESA2_0130943 | ESA2_0130941 | ESA2_0130943 | 1551665 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/5/2019 18:37 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130944 | ESA2_0130944.pdf | ESA2_0130945 | ESA2_0130944 | ESA2_0130946 | 1539725 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other:Privacy/PII. | 8/5/2019 18:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124BC2100.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0130946 | | ESA2_0130946 | ESA2_0130944 | ESA2_0130946 | 1549986 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/5/2019 18:37 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0130947 | ESA2_0130947.pdf | ESA2_0130948 | ESA2_0130947 | ESA2_0130948 | 1539974 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy:PII. | 8/5/2019 18:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144DB2100.msg | Re: FW: Scheduling a call on Section 7 (1018-BC87 / 0648-BH41) | Daniel Pollak - NOAA GC | Rodney Vieira [NOAA GC] | Kristen Gustafson - NOAA Federal; Chris McNulty - NOAA Federal | Has Redactions; | |
| ESA2_0130949 | ESA2_0130949.pdf | ESA2_0130949 | ESA2_0130949 | ESA2_0130950 | 1521365 | | | | | Not Privileged; | | 8/5/2019 18:43 | | 0000000067763BF9BC9B58459ED25008CF450F18A4702000.msg | [EXTERNAL] Re: draft internal PPT for section 4 final regs | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0130950 | | ESA2_0130950 | ESA2_0130949 | ESA2_0130950 | 1522370 | Y | ESA2_0127743 | 1507625 | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 8/5/2019 18:43 | | DRAFT-Internal Final Sec 4 Revisions 070319_ral 8.5.pptx | | | | | | |
| ESA2_0130951 | ESA2_0130951.pdf | ESA2_0130952 | ESA2_0130951 | ESA2_0130952 | 1541845 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 18:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC48E2000.msg | Fw: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Htun, Emma (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal); Jensen, Stacey M; Olson, David B CIV USARMY CEHQ (US); Bivan Patnaik; Gallagher, Sean; Justin Abernathy; Brown, Kelly (Federal); Mathew, Asha (Federal); Kymn, Christine J. EOP/OMB; Craig Aubrey | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0130953 | ESA2_0130953.pdf | ESA2_0130953 | ESA2_0130953 | ESA2_0130953 | 1542727 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 18:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4FB2000.msg | Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Oreska, Matthew P. EOP/OMB | Oreska, Matthew P. EOP/OMB; Jensen, Stacey M; Olson, David B CIV USARMY CEHQ (US); Bivan Patnaik; Gallagher, Sean; Justin Abernathy; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Kymn, Christine J. EOP/OMB; Craig Aubrey | | Has Redactions; | |
| ESA2_0130954 | ESA2_0130954.pdf | ESA2_0130954 | ESA2_0130954 | ESA2_0130954 | 1512353 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/5/2019 18:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841A2200.msg | Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Oreska, Matthew P. EOP/OMB | Jensen, Stacey M; Olson, David B CIV USARMY CEHQ (US); Bivan Patnaik; Gallagher, Sean; Justin Abernathy; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Kymn, Christine J. EOP/OMB; Craig Aubrey | | Has Redactions; | |
| ESA2_0130955 | | ESA2_0130955 | ESA2_0130955 | ESA2_0130955 | 1541851 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 18:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B648F2000.msg | Fwd: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal) | | | |
| ESA2_0130956 | ESA2_0130956.pdf | ESA2_0130958 | ESA2_0130956 | ESA2_0130959 | 1532710 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/5/2019 19:18 | | 0000000073B53D9D3465BF408A67D0709E36285B04832000.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0130959 | | ESA2_0130959 | ESA2_0130956 | ESA2_0130959 | 1540482 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/5/2019 19:18 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0130960 | ESA2_0130960.pdf | ESA2_0130961 | ESA2_0130960 | ESA2_0130961 | 1541850 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/5/2019 19:21 | | 000000007863DE8DD71BE42806DEA7B4CC3760B448F2000.msg | Re: FW: Scheduling DOJ call on ESA Section 4 (and Section 7) | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0130962 | ESA2_0130962.pdf | ESA2_0130963 | ESA2_0130962 | ESA2_0130963 | 1547736 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/5/2019 19:21 | | 00000000CD9C363F8DD5745964602DBD955EA1824882100.msg | Re: FW: Scheduling DOJ call on ESA Section 4 (and Section 7) | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0130964 | ESA2_0130964.pdf | ESA2_0130965 | ESA2_0130964 | ESA2_0130965 | 1543039 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/5/2019 20:01 | | 000000007863DE8DD71BE42806DEA7B4CC3760BA4212100.msg | Re: FW: Scheduling DOJ call on ESA Section 4 (and Section 7) | Angela Somma - NOAA Federal | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0130966 | ESA2_0130966.pdf | ESA2_0130967 | ESA2_0130966 | ESA2_0130967 | 1531827 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/5/2019 20:01 | | 0000000073B53D9D3465BF408A67D0709E36285BA4142000.msg | Re: FW: Scheduling DOJ call on ESA Section 4 (and Section 7) | Angela Somma - NOAA Federal | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0130968 | ESA2_0130968.pdf | ESA2_0130970 | ESA2_0130968 | ESA2_0130971 | 1547469 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 20:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4992100.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Angela Somma - NOAA Federal | Carey Galst; Fahey, Bridget; Andy Devolder; Ruth Ann Lowery; Jesup, Benjamin; Joan Goldfarb | Lisa Manning | Has Redactions; | |
| ESA2_0130971 | | ESA2_0130971 | ESA2_0130968 | ESA2_0130971 | 1552793 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/5/2019 20:10 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0130972 | ESA2_0130972.pdf | ESA2_0130974 | ESA2_0130972 | ESA2_0130975 | 1508892 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/5/2019 20:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4692000.msg | [EXTERNAL] Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Angela Somma - NOAA Federal | Carey Galst; Fahey, Bridget; Andy Devolder; Ruth Ann Lowery; Jesup, Benjamin; Joan Goldfarb | Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0130975 | | ESA2_0130975 | ESA2_0130972 | ESA2_0130975 | 1516256 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/5/2019 20:10 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0130976 | | ESA2_0131113 | ESA2_0130976 | ESA2_0131113 | 1507809 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/6/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190730_424-Final-Rule_to PPM.docx | | | | | | |
| ESA2_0131114 | | ESA2_0131267 | ESA2_0131114 | ESA2_0131267 | 1507824 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/6/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-6-19.docx | | | | | | |
| ESA2_0131268 | ESA2_0131268.pdf | ESA2_0131289 | ESA2_0131268 | ESA2_0131289 | 1507305 | | | | | Not Privileged; | | 8/6/2019 0:00 | ESA Reg Revisions PowerPoint | Internal Final Sec 4 Revisions 080619.pptx | | | | | | |
| ESA2_0131290 | ESA2_0131290.pdf | ESA2_0131290 | ESA2_0131290 | ESA2_0131292 | 1508891 | | | | | Not Privileged; | | 8/6/2019 7:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4692000.msg | PERMA review request for draft final 424 regs | Devolder, Andy | Susan Wilkinson; Anissa Craghead | Marcia Cash; Galst, Carey; Craig Aubrey | | |
| ESA2_0131291 | | ESA2_0131291 | ESA2_0131290 | ESA2_0131292 | 1516326 | Y | ESA2_0130976 | 1507809 | Privileged in Full | AC;DP; | | 8/6/2019 7:18 | | 20190730_424-Final-Rule_to PPM.docx | | | | | | |
| ESA2_0131292 | ESA2_0131292.pdf | ESA2_0131292 | ESA2_0131290 | ESA2_0131292 | 1516327 | | | | | Not Privileged; | | 8/6/2019 7:18 | | draft final 424 reg review request Form 3-2198.pdf | Federal Register Document Review Request | | | | | |
| ESA2_0131293 | ESA2_0131293.pdf | ESA2_0131293 | ESA2_0131293 | ESA2_0131293 | 1542964 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; conference line code; privacy/PII. | 8/6/2019 7:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64182100.msg | Fw: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Mathew, Asha (Federal) | Htun, Emma (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0131294 | ESA2_0131294.pdf | ESA2_0131294 | ESA2_0131294 | ESA2_0131294 | 1540103 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 7:20 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164EB2100.msg | Fw: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Oreska, Matthew P. EOP/OMB | Htun, Emma (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Gustafson, Kristen (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0131295 | ESA2_0131295.pdf | ESA2_0131295 | ESA2_0131295 | ESA2_0131295 | 1508890 | | | | | Not Privileged; | | 8/6/2019 7:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4692000.msg | Re: PERMA review request for draft final 424 regs | Wilkinson, Susan | Devolder, Andy | Anissa Craghead; Marcia Cash; Galst, Carey; Craig Aubrey | | |
| ESA2_0131296 | ESA2_0131296.pdf | ESA2_0131296 | ESA2_0131296 | ESA2_0131296 | 1508889 | | | | | Not Privileged; | | 8/6/2019 7:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393846 92000.msg | Re: PERMA review request for draft final 424 regs | Devolder, Andy | Wilkinson, Susan | | | |
| ESA2_0131297 | ESA2_0131297.pdf | ESA2_0131298 | ESA2_0131297 | ESA2_0131303 | 1508888 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 7:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364692000.msg | Fwd: [EXTERNAL] Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Peg Romanik; Jesup, Benjamin | | Has Redactions; | |
| ESA2_0131299 | ESA2_0131299.pdf | ESA2_0131303 | ESA2_0131297 | ESA2_0131303 | 1519467 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII; Other: Conference line code. | 8/6/2019 7:49 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0131304 | ESA2_0131304.pdf | ESA2_0131305 | ESA2_0131304 | ESA2_0131306 | 1508887 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 7:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344692000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Peg Romanik; Jesup, Benjamin; Katie Mills | | Has Redactions; | |
| ESA2_0131306 | | ESA2_0131306 | ESA2_0131304 | ESA2_0131306 | 1519482 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/6/2019 7:51 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0131307 | ESA2_0131307.pdf | ESA2_0131308 | ESA2_0131307 | ESA2_0131309 | 1523277 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 7:51 | | 00000000AAE060260DF00547AB9C8F7C9ED06952643E2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Peg Romanik; Jesup, Benjamin; Katie Mills | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131309 | | ESA2_0131309 | ESA2_0131307 | ESA2_0131309 | 1526863 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/6/2019 7:51 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0131310 | ESA2_0131310.pdf | ESA2_0131312 | ESA2_0131310 | ESA2_0131312 | 1544922 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 7:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18645B2000.msg | Re: [EXTERNAL] Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Angela Somma - NOAA Federal | Fahey, Bridget; Andy Devolder; Ruth Ann Lowery; Jesup, Benjamin; Joan Goldfarb; Lisa Manning | Has Redactions; | |
| ESA2_0131313 | ESA2_0131313.pdf | ESA2_0131315 | ESA2_0131313 | ESA2_0131315 | 1508886 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 8:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324692000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Prandoni, Christopher | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131316 | ESA2_0131316.pdf | ESA2_0131318 | ESA2_0131316 | ESA2_0131318 | 1523276 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 8:14 | | 00000000AAE060260DF00547AB9C8F7C9ED06952443E2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Prandoni, Christopher | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131319 | ESA2_0131319.pdf | ESA2_0131321 | ESA2_0131319 | ESA2_0131321 | 1508885 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 8:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304692000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey; Prandoni, Christopher; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131322 | ESA2_0131322.pdf | ESA2_0131324 | ESA2_0131322 | ESA2_0131324 | 1523275 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 8:21 | | 00000000AAE060260DF00547AB9C8F7C9ED06952243E2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey; Prandoni, Christopher; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131325 | ESA2_0131325.pdf | ESA2_0131327 | ESA2_0131325 | ESA2_0131327 | 1508883 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 8:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4682000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Galst, Carey | Gary Frazer; Bridget Fahey; Craig Aubrey; Prandoni, Christopher; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131328 | ESA2_0131328.pdf | ESA2_0131330 | ESA2_0131328 | ESA2_0131330 | 1523274 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 8:29 | | 00000000AAE060260DF00547AB9C8F7C9ED06952043E2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Galst, Carey | Gary Frazer; Bridget Fahey; Craig Aubrey; Prandoni, Christopher; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131331 | ESA2_0131331.pdf | ESA2_0131332 | ESA2_0131331 | ESA2_0131332 | 1541846 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/6/2019 8:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B048F2000.msg | Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Angela Somma - NOAA Federal | Oreska, Matthew P. EOP/OMB; Tortorici, Cathy (Federal) | Htun, Emma (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0131333 | ESA2_0131333.pdf | ESA2_0131334 | ESA2_0131333 | ESA2_0131334 | 1540105 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/6/2019 8:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4EB2100.msg | Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Angela Somma - NOAA Federal | Oreska, Matthew P. EOP/OMB; cathy.tortorici@noaa.gov | Htun, Emma (Federal); Manning, Lisa (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0131335 | ESA2_0131335.pdf | ESA2_0131336 | ESA2_0131335 | ESA2_0131336 | 1508882 | | | | | Not Privileged; | | 8/6/2019 8:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4682000.msg | Re: [EXTERNAL] Re: draft internal PPT for section 4 final regs | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey; Joan Goldfarb; Lupo, Frank | | |
| ESA2_0131337 | ESA2_0131337.pdf | ESA2_0131339 | ESA2_0131337 | ESA2_0131339 | 1534308 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 9:09 | | 000000007385309D3465BF40BA67D07086362B5B04F32000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | Has Redactions; | |
| ESA2_0131340 | | ESA2_0131341 | ESA2_0131340 | ESA2_0131341 | 1531479 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/6/2019 9:18 | | 00000000D4D5ACC56D02E7340802D694621FAA62FE43D2000.msg | ESA call with Corps | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0131342 | | ESA2_0131343 | ESA2_0131342 | ESA2_0131343 | 1539117 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 9:26 | | 000000007385309D3465BF40BA67D07086362B58A42C2200.msg | Re: ESA call with Corps | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131344 | ESA2_0131344.pdf | ESA2_0131345 | ESA2_0131344 | ESA2_0131345 | 1547738 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 9:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1864BB2100.msg | Re: [EXTERNAL] Re: draft internal PPT for section 4 final regs | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | | Has Redactions; | |
| ESA2_0131346 | ESA2_0131346.pdf | ESA2_0131348 | ESA2_0131346 | ESA2_0131348 | 1508878 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 9:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324682000.msg | Re: [EXTERNAL] Re: draft internal PPT for section 4 final regs | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0131349 | ESA2_0131349.pdf | ESA2_0131350 | ESA2_0131349 | ESA2_0131350 | 1531101 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 9:54 | | 000000004D5ACC56D02E7340802D694621FAA62FA40E2000.msg | OIRA set up a meeting this afternoon with you, us and the USACE to talk to us about the resolved ESA section 7 issue | Cathy Tortorici - NOAA Federal | Craig Aubrey; Peg Romanik | | Has Redactions; | |
| ESA2_0131351 | ESA2_0131351.pdf | ESA2_0131352 | ESA2_0131351 | ESA2_0131352 | 1508876 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 9:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4672000.msg | [EXTERNAL] OIRA set up a meeting this afternoon with you, us and the USACE to talk to us about the resolved ESA section 7 issue | Cathy Tortorici - NOAA Federal | Craig Aubrey; Peg Romanik | | Has Redactions; | |
| ESA2_0131353 | ESA2_0131353.pdf | ESA2_0131354 | ESA2_0131353 | ESA2_0131354 | 1532102 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/6/2019 9:55 | | 0000000073B53D9D3465BF408A67D0709E36285B04372000.msg | Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0131355 | ESA2_0131355.pdf | ESA2_0131355 | ESA2_0131355 | ESA2_0131355 | 1508875 | | | | | Other (specify in Privilege Justification); | Redacted shared drive link. | 8/6/2019 9:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4672000.msg | Regs workshop: draft agenda and training materials list | Devolder, Andy | Craig Aubrey; Doug Laye | Galst, Carey | Has Redactions; | |
| ESA2_0131356 | ESA2_0131356.pdf | ESA2_0131357 | ESA2_0131356 | ESA2_0131357 | 1540104 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/6/2019 9:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184EB2100.msg | Re: FW: Scheduling a call on Section 7 (1018-BC87 / 0648-BH41) | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | Htun, Emma (Federal); Wieting, Donna (Federal); Somma, Angela (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0131358 | ESA2_0131358.pdf | ESA2_0131359 | ESA2_0131358 | ESA2_0131359 | 1531102 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 10:00 | | 000000004D5ACC56D02E7340802D694621FAA62FC40E2000.msg | Re: [EXTERNAL] OIRA set up a meeting this afternoon with you, us and the USACE to talk to us about the resolved ESA section 7 issue | Romanik, Peg | Cathy Tortorici - NOAA Federal | Craig Aubrey | Has Redactions; | |
| ESA2_0131360 | ESA2_0131360.pdf | ESA2_0131362 | ESA2_0131360 | ESA2_0131362 | 1547739 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 10:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1884BB2100.msg | Re: [EXTERNAL] Re: draft internal PPT for section 4 final regs | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | | Has Redactions; | |
| ESA2_0131363 | ESA2_0131363.pdf | ESA2_0131366 | ESA2_0131363 | ESA2_0131366 | 1523273 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 10:03 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E43D2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Frazer, Gary | Gina Shultz | | Has Redactions; | |
| ESA2_0131367 | ESA2_0131367.pdf | ESA2_0131368 | ESA2_0131367 | ESA2_0131368 | 1508874 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 10:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4672000.msg | Re: [EXTERNAL] OIRA set up a meeting this afternoon with you, us and the USACE to talk to us about the resolved ESA section 7 issue | Cathy Tortorici - NOAA Federal | Romanik, Peg | Craig Aubrey | Has Redactions; | |
| ESA2_0131369 | ESA2_0131369.pdf | ESA2_0131370 | ESA2_0131369 | ESA2_0131370 | 1508873 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 10:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384672000.msg | Re: [EXTERNAL] OIRA set up a meeting this afternoon with you, us and the USACE to talk to us about the resolved ESA section 7 issue | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Romanik, Peg | Has Redactions; | |
| ESA2_0131371 | ESA2_0131371.pdf | ESA2_0131372 | ESA2_0131371 | ESA2_0131372 | 1534727 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/6/2019 10:39 | | 0000000073B53D9D3465BF408A67D0709E36285B24122100.msg | Re: [EXTERNAL] Fwd: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Prandoni, Christopher | Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0131373 | ESA2_0131373.pdf | ESA2_0131373 | ESA2_0131373 | ESA2_0131373 | 1543043 | | | | | Not Privileged; | | 8/6/2019 10:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24222100.msg | ESA call schedule | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | |
| ESA2_0131374 | ESA2_0131374.pdf | ESA2_0131374 | ESA2_0131374 | ESA2_0131374 | 1532054 | | | | | Not Privileged; | | 8/6/2019 10:48 | | 0000000073B53D9D3465BF408A67D0709E36285B04312000.msg | ESA call schedule | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131375 | ESA2_0131375.pdf | ESA2_0131376 | ESA2_0131375 | ESA2_0131376 | 1540769 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 10:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE40A2000.msg | Re: ESA call schedule | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0131377 | ESA2_0131377.pdf | ESA2_0131378 | ESA2_0131377 | ESA2_0131378 | 1543041 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 10:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4212100.msg | Re: ESA call schedule | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0131379 | ESA2_0131379.pdf | ESA2_0131380 | ESA2_0131379 | ESA2_0131380 | 1542963 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44182100.msg | Re: ESA call schedule | Cathy Tortorici - NOAA Federal | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0131381 | ESA2_0131381.pdf | ESA2_0131382 | ESA2_0131381 | ESA2_0131382 | 1543037 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64212100.msg | Re: ESA call schedule | Angela Somma - NOAA Federal | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0131383 | ESA2_0131383.pdf | ESA2_0131384 | ESA2_0131383 | ESA2_0131384 | 1531852 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:00 | | 0000000073B53D9D3465BF408A67D0709E36285BC4172000.msg | Re: ESA call schedule | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0131385 | ESA2_0131385.pdf | ESA2_0131386 | ESA2_0131385 | ESA2_0131386 | 1532053 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:00 | | 0000000073B53D9D3465BF408A67D0709E36285BE4302000.msg | Re: ESA call schedule | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0131387 | ESA2_0131387.pdf | ESA2_0131387 | ESA2_0131387 | ESA2_0131387 | 1534622 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:02 | | 0000000073B53D9D3465BF408A67D0709E36285BC40A2100.msg | ESA Regs Call | John Luce - NOAA Federal | Chris Prandoni | Stuart Levenbach - NOAA Federal | Has Redactions; | |
| ESA2_0131388 | ESA2_0131388.pdf | ESA2_0131388 | ESA2_0131388 | ESA2_0131388 | 1534925 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:24 | | 0000000073B53D9D3465BF408A67D0709E36285B84202100.msg | ESA Section 7 final rule | Stuart Levenbach - NOAA Federal | Fisher, Ryan A SES USARMY HQDA ASA CW (US) | Prandoni, Christopher; John Luce - NOAA Federal | Has Redactions; | |
| ESA2_0131389 | ESA2_0131389.pdf | ESA2_0131390 | ESA2_0131389 | ESA2_0131391 | 1542986 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/6/2019 11:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24182100.msg | | | | | Has Redactions; | |
| ESA2_0131391 | | ESA2_0131391 | ESA2_0131389 | ESA2_0131391 | 1551273 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 11:26 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131392 | | ESA2_0131393 | ESA2_0131392 | ESA2_0131393 | 1531478 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:26 | | 000000004D5ACC56D02E7340802D694621FAA62FC43D2000.msg | Corps/small handle talking points | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0131394 | ESA2_0131394.pdf | ESA2_0131395 | ESA2_0131394 | ESA2_0131395 | 1542960 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4172100.msg | RE: ESA call schedule | Grossman, Beth (Federal) | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0131396 | ESA2_0131396.pdf | ESA2_0131397 | ESA2_0131396 | ESA2_0131397 | 1532853 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:27 | | 0000000073B53D9D3465BF408A67D0709E36285BE4942000.msg | RE: ESA call schedule | Grossman, Beth (Federal) | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131398 | ESA2_0131398.pdf | ESA2_0131400 | ESA2_0131398 | ESA2_0131400 | 1543038 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 11:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 212100.msg | Re: ESA call schedule | Daniel Pollak - NOAA GC | Tortorici, Cathy (Federal) | Htun, Emma (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0131401 | ESA2_0131401.pdf | ESA2_0131403 | ESA2_0131401 | ESA2_0131403 | 1532052 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 11:28 | | 0000000073B53D9D3465BF408A67D0709E36285BC43 02000.msg | Re: ESA call schedule | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); McNulty, Chris (Federal); Somma, Angela (Federal); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0131404 | ESA2_0131404.pdf | ESA2_0131404 | ESA2_0131404 | ESA2_0131404 | 1539116 | | | | | Not Privileged; | | 8/6/2019 11:28 | | 0000000073B53D9D3465BF408A67D0709E36285B842 C2200.msg | ESA regs call today | Daniel Pollak - NOAA GC | Romanik, Peg | Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0131405 | ESA2_0131405.pdf | ESA2_0131405 | ESA2_0131405 | ESA2_0131405 | 1534924 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:29 | | 0000000073B53D9D3465BF408A67D0709E36285B642 02100.msg | Fwd: [EXTERNAL] ESA Section 7 final rule | Prandoni, Christopher | Colosimo, Robyn S CIV USARMY HQDA ASA CW (US); Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0131406 | ESA2_0131406.pdf | ESA2_0131407 | ESA2_0131406 | ESA2_0131407 | 1547799 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; conference line code. | 8/6/2019 11:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 C32100.msg | Re: Section 4 regs - Discuss OMB passback | Ruth Ann Lowery - NOAA Federal | Carey Galst | Andy Devolder; Bridget Fahey; Joan Goldfarb; Angela Somma; Benjamin C. Jesup | Has Redactions; | |
| ESA2_0131408 | ESA2_0131408.pdf | ESA2_0131409 | ESA2_0131408 | ESA2_0131409 | 1508870 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;Other:Confidential passcode. | 8/6/2019 11:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 72000.msg | [EXTERNAL] Re: Section 4 regs - Discuss OMB passback | Ruth Ann Lowery - NOAA Federal | Carey Galst | Andy Devolder; Bridget Fahey; Joan Goldfarb; Angela Somma; Benjamin C. Jesup | Has Redactions; | |
| ESA2_0131410 | ESA2_0131410.pdf | ESA2_0131411 | ESA2_0131410 | ESA2_0131411 | 1534652 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:35 | | 0000000073B53D9D3465BF408A67D0709E36285B840 E2100.msg | Fwd: ESA call schedule | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0131412 | ESA2_0131412.pdf | ESA2_0131413 | ESA2_0131412 | ESA2_0131414 | 1508871 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446 72000.msg | Fwd: [EXTERNAL] USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Peg Romanik; Jesup, Benjamin; Katie Mills | | Has Redactions; | |
| ESA2_0131414 | | ESA2_0131414 | ESA2_0131412 | ESA2_0131414 | 1516235 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 11:35 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131415 | ESA2_0131415.pdf | ESA2_0131416 | ESA2_0131415 | ESA2_0131417 | 1523272 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:35 | | 00000000AAE060260DF00547AB9C8F7C8EDD8952C43 02000.msg | Fwd: [EXTERNAL] USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Peg Romanik; Jesup, Benjamin; Katie Mills | | Has Redactions; | |
| ESA2_0131417 | | ESA2_0131417 | ESA2_0131415 | ESA2_0131417 | 1526491 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 11:35 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131418 | ESA2_0131418.pdf | ESA2_0131420 | ESA2_0131418 | ESA2_0131421 | 1523271 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:47 | | 00000000AAE060260DF00547AB9C8F7C8EDD8952A43 02000.msg | Fwd: [EXTERNAL] USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Prandoni, Christopher | Karen Budd-Falen | | Has Redactions; | |
| ESA2_0131421 | | ESA2_0131421 | ESA2_0131418 | ESA2_0131421 | 1525079 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 11:47 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 | Col 11 | Col 12 | Col 13 | Col 14 | Col 15 | Col 16 | Col 17 | Col 18 | Col 19 | Col 20 | Col 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131422 | ESA2_0131422.pdf | ESA2_0131424 | ESA2_0131422 | ESA2_0131478 | 1508869 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 11:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 72000.msg | Fwd: [EXTERNAL] USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0131425 | | ESA2_0131478 | ESA2_0131422 | ESA2_0131478 | 1516152 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/6/2019 11:48 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131479 | ESA2_0131479.pdf | ESA2_0131481 | ESA2_0131479 | ESA2_0131482 | 1520029 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 11:59 | | 000000000677763BF9BC9B58459ED25008CF450F18E407 2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Jesup, Benjamin C | Budd-Falen, Karen J; Romanik, Peg A; Prandoni, Christopher D | | Has Redactions; | |
| ESA2_0131482 | | ESA2_0131482 | ESA2_0131479 | ESA2_0131482 | 1520252 | Y | ESA2_0130472 | 1507829 | Privileged in Full | AC;DP; | | 8/6/2019 11:59 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0131483 | ESA2_0131483.pdf | ESA2_0131485 | ESA2_0131483 | ESA2_0131485 | 1508868 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 12:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 62000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Gary Frazer | Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Joan Goldfarb | Has Redactions; | |
| ESA2_0131486 | ESA2_0131486.pdf | ESA2_0131488 | ESA2_0131486 | ESA2_0131488 | 1523269 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 12:03 | | 00000000AAE060260DF00547AB9C8F7C9ED06952443 D2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Gary Frazer | Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Joan Goldfarb | Has Redactions; | |
| ESA2_0131489 | ESA2_0131489.pdf | ESA2_0131491 | ESA2_0131489 | ESA2_0131492 | 1520052 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 12:06 | | 000000000677763BF9BC9B58459ED25008CF450F186407 2000.msg | Fwd: [EXTERNAL] USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Jesup, Benjamin C | Budd-Falen, Karen J | | Has Redactions; | |
| ESA2_0131492 | | ESA2_0131492 | ESA2_0131489 | ESA2_0131492 | 1520262 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 12:06 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131493 | ESA2_0131493.pdf | ESA2_0131495 | ESA2_0131493 | ESA2_0131496 | 1523268 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 12:06 | | 00000000AAE060260DF00547AB9C8F7C9ED06952443 D2000.msg | Fwd: [EXTERNAL] USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Jesup, Benjamin | Karen Budd-Falen | | Has Redactions; | |
| ESA2_0131496 | | ESA2_0131496 | ESA2_0131493 | ESA2_0131496 | 1525590 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 12:06 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131497 | ESA2_0131497.pdf | ESA2_0131499 | ESA2_0131497 | ESA2_0131499 | 1543036 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 12:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 212100.msg | Re: ESA call schedule | Chris McNulty - NOAA Federal | Pollak, Daniel (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131500 | ESA2_0131500.pdf | ESA2_0131502 | ESA2_0131500 | ESA2_0131502 | 1531851 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 12:13 | | 0000000073B53D9D3465BF408A67D0709E36285BA41 72000.msg | Re: ESA call schedule | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Federal; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); Somma, Angela (Federal); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0131503 | ESA2_0131503.pdf | ESA2_0131505 | ESA2_0131503 | ESA2_0131505 | 1539115 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 12:13 | | 0000000073B53D9D3465BF408A67D0709E36285B642 C2200.msg | Re: ESA call schedule | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Federal; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); Somma, Angela (Federal); Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0131506 | ESA2_0131506.pdf | ESA2_0131508 | ESA2_0131506 | ESA2_0131510 | 1541241 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 12:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 452000.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Pollak, Daniel (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0131509 | ESA2_0131509.pdf | ESA2_0131509 | ESA2_0131506 | ESA2_0131510 | 1550447 | Y | ESA2_0131521 | 1544284 | | AC;DP;Other (specify in Privilege Justification); | | 8/6/2019 12:17 | | USACE comments on Sec. 7 (1018-BC87 _ 0648-BH41).eml | | | | | | |
| ESA2_0131510 | | ESA2_0131510 | ESA2_0131506 | ESA2_0131510 | 1552965 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 12:17 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131511 | ESA2_0131511.pdf | ESA2_0131513 | ESA2_0131511 | ESA2_0131515 | 1543158 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 12:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 302100.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | McNulty, Chris (Federal); Pollak, Daniel (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0131514 | ESA2_0131514.pdf | ESA2_0131514 | ESA2_0131511 | ESA2_0131515 | 1551906 | Y | ESA2_0131389 | 1542986 | | DP;Other (specify in Privilege Justification); | | 8/6/2019 12:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 1B2100.msg | | | | | | |
| ESA2_0131515 | | ESA2_0131515 | ESA2_0131511 | ESA2_0131515 | 1553020 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 12:17 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131516 | ESA2_0131516.pdf | ESA2_0131518 | ESA2_0131516 | ESA2_0131520 | 1543489 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 12:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 592100.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | Chris McNulty - NOAA Federal; Pollak, Daniel (Federal) | Tortorici, Cathy (Federal); Htun, Emma (Federal); Brown, Kelly (Federal); Couch, Ryan (Federal); Grossman, Beth (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Mathew, Asha (Federal); Somma, Angela (Federal); Wieting, Donna (Federal) | Has Redactions; | |
| ESA2_0131519 | ESA2_0131519.pdf | ESA2_0131519 | ESA2_0131516 | ESA2_0131520 | 1551739 | Y | ESA2_0131389 | 1542986 | | DP;Other (specify in Privilege Justification); | | 8/6/2019 12:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 1B2100.msg | | | | | | |
| ESA2_0131520 | | ESA2_0131520 | ESA2_0131516 | ESA2_0131520 | 1553021 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 12:17 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131521 | ESA2_0131521.pdf | ESA2_0131522 | ESA2_0131521 | ESA2_0131522 | 1544284 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/6/2019 12:21 | | USACE comments on Sec. 7 (1018-BC87 _ 0648-BH41).eml | | | | | Has Redactions; | |
| ESA2_0131523 | ESA2_0131523.pdf | ESA2_0131528 | ESA2_0131523 | ESA2_0131529 | 1532587 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 12:33 | | 0000000073B53D9D3465BF408A67D0709E36285BA47 32000.msg | S7 Army corps comments Fwd: ESA call schedule | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0131529 | | ESA2_0131529 | ESA2_0131523 | ESA2_0131529 | 1540433 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 12:33 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131530 | ESA2_0131530.pdf | ESA2_0131535 | ESA2_0131530 | ESA2_0131538 | 1546013 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 12:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 E32000.msg | S7 Army corps comments Fwd: ESA call schedule | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0131536 | | ESA2_0131536 | ESA2_0131530 | ESA2_0131538 | 1552202 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 12:33 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131537 | ESA2_0131537.pdf | ESA2_0131537 | ESA2_0131530 | ESA2_0131538 | 1552203 | Y | ESA2_0131521 | 1544284 | | AC;DP;Other (specify in Privilege Justification); | | 8/6/2019 12:33 | | USACE comments on Sec. 7 (1018-BC87 _ 0648-BH41).eml | | | | | | |
| ESA2_0131538 | | ESA2_0131538 | ESA2_0131530 | ESA2_0131538 | 1553032 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 12:33 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131539 | ESA2_0131539.pdf | ESA2_0131541 | ESA2_0131539 | ESA2_0131541 | 1542968 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. . | 8/6/2019 12:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 182100.msg | RE: ESA call schedule | Grossman, Beth (Federal) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0131542 | | ESA2_0131544 | ESA2_0131542 | ESA2_0131544 | 1531477 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose | 8/6/2019 12:41 | | 000000004D5ACC56D02E7340802D694621FAA62FA43 D2000.msg | Re: Corps/small handle talking points | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0131545 | ESA2_0131545.pdf | ESA2_0131547 | ESA2_0131545 | ESA2_0131547 | 1542961 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 12:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 182100.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0131548 | | ESA2_0131550 | ESA2_0131548 | ESA2_0131550 | 1539077 | | | | Privileged in Full | AC;DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 12:55 | | 0000000073B53D9D3465BF408A67D0709E36285BA42 72200.msg | Re: Corps/small handle talking points | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Ryan Couch | | |
| ESA2_0131551 | ESA2_0131551.pdf | ESA2_0131552 | ESA2_0131551 | ESA2_0131552 | 1508866 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 62000.msg | Re: 20190701 FAQs for... - This is a bit confusing as to whether... | Goldfarb, Joan | Galst, Carey; Andy Devolder; Angela Somma - NOAA Federal; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0131553 | ESA2_0131553.pdf | ESA2_0131556 | ESA2_0131553 | ESA2_0131557 | 1538356 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 8/6/2019 13:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 62100.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0131557 | | ESA2_0131557 | ESA2_0131553 | ESA2_0131557 | 1550142 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/6/2019 13:10 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0131558 | ESA2_0131558.pdf | ESA2_0131559 | ESA2_0131558 | ESA2_0131559 | 1508864 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 62000.msg | Re: 20190701 FAQs for... - This is a bit confusing as to whether... | Galst, Carey | Goldfarb, Joan | Andy Devolder; Angela Somma - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0131560 | ESA2_0131560.pdf | ESA2_0131561 | ESA2_0131560 | ESA2_0131561 | 1534923 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:20 | | 0000000073B53D9D3465BF408A67D0709E36285BA442 02100.msg | RE: [Non-DoD Source] Fwd: [EXTERNAL] ESA Section 7 final rule | Colosimo, Robyn S CIV USARMY HQDA ASA CW (US) | Prandoni, Christopher; Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0131562 | ESA2_0131562.pdf | ESA2_0131562 | ESA2_0131562 | ESA2_0131564 | 1546560 | | | | | Not Privileged; | | 8/6/2019 13:28 | | 00000000CC09C363F8DD574596465E8D955EA1824 282100.msg | Draft talking points for John | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0131563 | | ESA2_0131564 | ESA2_0131562 | ESA2_0131564 | 1552838 | | | | Privileged in Full | AWP; | AWP: Memo by agency attorney Daniel Pollak, containing the mental expressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/6/2019 13:28 | | Talking Points With Respect to Corps Effects Proposal.docx | | | | | | |
| ESA2_0131565 | ESA2_0131565.pdf | ESA2_0131567 | ESA2_0131565 | ESA2_0131567 | 1540850 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 152000.msg | RE: ESA call schedule | Emma Htun - NOAA Federal | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131568 | ESA2_0131568.pdf | ESA2_0131570 | ESA2_0131568 | ESA2_0131570 | 1542803 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4042100.msg | Re: ESA call schedule | Emma Htun - NOAA Federal | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0131571 | ESA2_0131571.pdf | ESA2_0131573 | ESA2_0131571 | ESA2_0131573 | 1542804 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:32 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4042100.msg | RE: ESA call schedule | Grossman, Beth (Federal) | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0131574 | ESA2_0131574.pdf | ESA2_0131576 | ESA2_0131574 | ESA2_0131576 | 1532852 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:32 | | 0000000073B53D9D3465BF408A67D0709E36285BC4942000.msg | RE: ESA call schedule | Grossman, Beth (Federal) | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0131577 | ESA2_0131577.pdf | ESA2_0131579 | ESA2_0131577 | ESA2_0131580 | 1523266 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 13:42 | | 00000000AAE060260DF00547AB9C8F7C9ED06952043D2000.msg | Fwd: [EXTERNAL] USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Budd-Falen, Karen | Christopher Prandoni | | Has Redactions; | |
| ESA2_0131580 | | ESA2_0131580 | ESA2_0131577 | ESA2_0131580 | 1524891 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 13:42 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131581 | ESA2_0131581.pdf | ESA2_0131583 | ESA2_0131581 | ESA2_0131583 | 1508860 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/6/2019 13:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4652000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Sarah Quamme; Shultz, Gina | | Has Redactions; | |
| ESA2_0131584 | ESA2_0131584.pdf | ESA2_0131586 | ESA2_0131584 | ESA2_0131586 | 1523265 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/6/2019 13:47 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E43C2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Sarah Quamme; Shultz, Gina | | Has Redactions; | |
| ESA2_0131587 | ESA2_0131587.pdf | ESA2_0131588 | ESA2_0131587 | ESA2_0131589 | 1523263 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:52 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A43C2000.msg | Fwd: [EXTERNAL] Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan | Gina Shultz | | Has Redactions; | |
| ESA2_0131589 | ESA2_0131589.pdf | ESA2_0131589 | ESA2_0131587 | ESA2_0131589 | 1524762 | Y | ESA2_0131289 | 1519467 | | DP;Other (specify in Privilege Justification); | | 8/6/2019 13:52 | | invite.ics | | | | | | |
| ESA2_0131590 | ESA2_0131590.pdf | ESA2_0131591 | ESA2_0131590 | ESA2_0131592 | 1523264 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:52 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C43C2000.msg | Fwd: [EXTERNAL] USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan | Gina Shultz | | Has Redactions; | |
| ESA2_0131592 | | ESA2_0131592 | ESA2_0131590 | ESA2_0131592 | 1524831 | Y | ESA2_0131425 | 1516152 | Privileged in Full | AC;DP; | | 8/6/2019 13:52 | | USACE - s7 regs FR announcement March19 2018_Counsel and Reg cmts.docx | | | | | | |
| ESA2_0131593 | ESA2_0131593.pdf | ESA2_0131593 | ESA2_0131593 | ESA2_0131595 | 1536821 | | | | | Not Privileged; | | 8/6/2019 13:55 | | 0000000073B53D9D3465BF408A67D0709E36285B6B[illegible].msg | Re: Draft talking points for John | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Ryan Couch | | |
| ESA2_0131594 | | ESA2_0131595 | ESA2_0131593 | ESA2_0131595 | 1548494 | | | | Privileged in Full | AWP; | AWP: Memo by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/6/2019 13:55 | | Talking Points With Respect to Corps Effects Proposal+cm.docx | | | | | | |
| ESA2_0131596 | ESA2_0131596.pdf | ESA2_0131597 | ESA2_0131596 | ESA2_0131597 | 1539129 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 13:58 | | 0000000073B53D9D3465BF408A67D0709E36285B242[illegible]E2200.msg | Fwd: On getting together to talk about the new ESA section 7 regs | Chris Yates - NOAA Federal | Penny Ruvelas; RosaliedelRosario; Chris McNulty | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131598 | | ESA2_0131599 | ESA2_0131598 | ESA2_0131600 | 1542983 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC41A2100.msg | RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Gallagher, Sean; Justin Abernathy; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0131600 | ESA2_0131600.pdf | ESA2_0131600 | ESA2_0131598 | ESA2_0131600 | 1551620 | Y | ESA2_0131622 | 1516269 | | Not Privileged; | | 8/6/2019 14:06 | | SFH letter from FWS to USACE_22 May 2017.pdf | | | | | | |
| ESA2_0131601 | ESA2_0131601.pdf | ESA2_0131602 | ESA2_0131601 | ESA2_0131603 | 1541438 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE45C2000.msg | Fwd: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal) | | Has Redactions; | |
| ESA2_0131603 | ESA2_0131603.pdf | ESA2_0131603 | ESA2_0131601 | ESA2_0131603 | 1551146 | Y | ESA2_0131622 | 1516269 | | Not Privileged; | | 8/6/2019 14:09 | | SFH letter from FWS to USACE_22 May 2017.pdf | | | | | | |
| ESA2_0131604 | ESA2_0131604.pdf | ESA2_0131605 | ESA2_0131604 | ESA2_0131606 | 1541439 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B045D2000.msg | Fwd: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | splotnick@doc.gov | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal) | | Has Redactions; | |
| ESA2_0131606 | ESA2_0131606.pdf | ESA2_0131606 | ESA2_0131604 | ESA2_0131606 | 1551133 | Y | ESA2_0131622 | 1516269 | | Not Privileged; | | 8/6/2019 14:09 | | SFH letter from FWS to USACE_22 May 2017.pdf | | | | | | |
| ESA2_0131607 | ESA2_0131607.pdf | ESA2_0131608 | ESA2_0131607 | ESA2_0131609 | 1532137 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/6/2019 14:09 | | 0000000073B53D9D3465BF408A67D0709E36285B643B2000.msg | Fwd: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal) | | Has Redactions; | |
| ESA2_0131609 | ESA2_0131609.pdf | ESA2_0131609 | ESA2_0131607 | ESA2_0131609 | 1540358 | Y | ESA2_0131622 | 1516269 | | Not Privileged; | | 8/6/2019 14:09 | | SFH letter from FWS to USACE_22 May 2017.pdf | | | | | | |
| ESA2_0131610 | | ESA2_0131612 | ESA2_0131610 | ESA2_0131612 | 1541847 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 14:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE48E2000.msg | Re: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal) | | |
| ESA2_0131613 | | ESA2_0131615 | ESA2_0131613 | ESA2_0131615 | 1539789 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124C42100.msg | Re: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Pollak, Daniel (Federal) | | |
| ESA2_0131616 | ESA2_0131616.pdf | ESA2_0131616 | ESA2_0131616 | ESA2_0131618 | 1540001 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:12 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4DE2100.msg | Talking points for this afternoon's ESA S7 call | Daniel Pollak - NOAA GC | John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0131617 | | ESA2_0131618 | ESA2_0131616 | ESA2_0131618 | 1550162 | | | | Privileged in Full | AWP; | AWP: Memo by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/6/2019 14:12 | | Talking Points With Respect to Corps [ACP;DP] Proposal.docx | | | | | | |
| ESA2_0131619 | ESA2_0131619.pdf | ESA2_0131621 | ESA2_0131619 | ESA2_0131625 | 1508857 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/6/2019 14:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384652000.msg | Fwd: [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Gina Shultz; Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Katie Mills; Beaumont, Melissa | | Has Redactions; | |
| ESA2_0131622 | ESA2_0131622.pdf | ESA2_0131625 | ESA2_0131619 | ESA2_0131625 | 1516269 | | | | | Not Privileged; | | 8/6/2019 14:13 | | SFH letter from FWS to USACE_22 May 2017.pdf | | | | | | |
| ESA2_0131626 | ESA2_0131626.pdf | ESA2_0131628 | ESA2_0131626 | ESA2_0131629 | 1520522 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/6/2019 14:13 | | 0000000067763BF9BC9B58459ED25008CF450F1844072000.msg | Fwd: [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan R | Prandoni, Christopher D; Frazer, Gary D; Shultz, Gina; Fahey, Bridget; Aubrey, Craig; Romanik, Peg A; Jesup, Benjamin C; Mills, Katie E; Beaumont, Melissa M | | Has Redactions; | |
| ESA2_0131629 | ESA2_0131629.pdf | ESA2_0131629 | ESA2_0131626 | ESA2_0131629 | 1521974 | Y | ESA2_0131622 | 1516269 | | Not Privileged; | | 8/6/2019 14:13 | | SFH letter from FWS to USACE_22 May 2017.pdf | | | | | | |
| ESA2_0131630 | ESA2_0131630.pdf | ESA2_0131632 | ESA2_0131630 | ESA2_0131633 | 1523262 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/6/2019 14:13 | | 00000000AAE060260DF00547AB9C8F7C9ED06952843C2000.msg | Fwd: [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Gina Shultz; Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Katie Mills; Beaumont, Melissa | | Has Redactions; | |
| ESA2_0131633 | ESA2_0131633.pdf | ESA2_0131633 | ESA2_0131630 | ESA2_0131633 | 1524843 | Y | ESA2_0131622 | 1516269 | | Not Privileged; | | 8/6/2019 14:13 | | SFH letter from FWS to USACE_22 May 2017.pdf | | | | | | |
| ESA2_0131634 | ESA2_0131634.pdf | ESA2_0131634 | ESA2_0131634 | ESA2_0131634 | 1539847 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/6/2019 14:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164CB2100.msg | Re: Talking points for this afternoon's ESA S7 call | John Luce - NOAA Federal | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131635 | | ESA2_0131637 | ESA2_0131635 | ESA2_0131637 | 1540768 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 0A2000.msg | Re: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Gustafson, Kristen (Federal); Plotnick, Sarah (Federal); McNulty, Chris (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal) | | | |
| ESA2_0131638 | | ESA2_0131640 | ESA2_0131638 | ESA2_0131640 | 1542305 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 C72000.msg | Re: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Cathy Tortorici - NOAA Federal | Htun, Emma (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal); McNulty, Chris (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal) | | | |
| ESA2_0131641 | | ESA2_0131644 | ESA2_0131641 | ESA2_0131644 | 1534913 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:30 | | 0000000073B53D9D3465BF40BA67D070BE362858041 F2100.msg | Fwd: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0131645 | ESA2_0131645.pdf | ESA2_0131646 | ESA2_0131645 | ESA2_0131646 | 1537609 | | | | | Not Privileged; | | 8/6/2019 14:32 | | 0000000073B53D9D3465BF40BA67D070BE362858E4D 62100.msg | Re: On getting together to talk about the new ESA section 7 regs | Cathy Tortorici - NOAA Federal | Alicia Bishop - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; Jennifer Anderson - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jon Kurland - NOAA Federal; Ann Garrett - NOAA Federal; Ron Dean; Dawn Golden - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen | | |
| ESA2_0131647 | | ESA2_0131649 | ESA2_0131647 | ESA2_0131649 | 1542798 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 042100.msg | FW: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | | | |
| ESA2_0131650 | ESA2_0131650.pdf | ESA2_0131652 | ESA2_0131650 | ESA2_0131652 | 1508855 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/6/2019 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446 52000.msg | Re: [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Aubrey, Craig | Patnaik, Bivan; Sam Rauch; Cathy Tortorici - NOAA Federal | Christopher Prandoni; Gary Frazer; Gina Shultz; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Katie Mills; Beaumont, Melissa | Has Redactions; | |
| ESA2_0131653 | ESA2_0131653.pdf | ESA2_0131653 | ESA2_0131653 | ESA2_0131653 | 1508856 | | | | | Not Privileged; | | 8/6/2019 14:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 52000.msg | 424 master draft | Galst, Carey | Sarah Quamme | Shultz, Gina; Andy DeVolder | | |
| ESA2_0131654 | ESA2_0131654.pdf | ESA2_0131656 | ESA2_0131654 | ESA2_0131656 | 1520127 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/6/2019 14:33 | | 0000000067763BF9BC9B58459ED25008CF450F182407 2000.msg | Re: [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Aubrey, Craig | Patnaik, Bivan R; Samuel.Rauch@noaa.gov; cathy.tortorici@noaa.gov | Prandoni, Christopher D; Frazer, Gary D; Shultz, Gina; Fahey, Bridget; Romanik, Peg A; Jesup, Benjamin C; Mills, Katie E; Beaumont, Melissa M | Has Redactions; | |
| ESA2_0131657 | ESA2_0131657.pdf | ESA2_0131659 | ESA2_0131657 | ESA2_0131659 | 1523260 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/6/2019 14:33 | | 00000000AAE060260DF00547AB9C8F7C9ED06952443 C2000.msg | Re: [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Aubrey, Craig | Patnaik, Bivan; Sam Rauch; Cathy Tortorici - NOAA Federal | Christopher Prandoni; Gary Frazer; Gina Shultz; Bridget Fahey; Peg Romanik; Jesup, Benjamin; Katie Mills; Beaumont, Melissa | Has Redactions; | |
| ESA2_0131660 | ESA2_0131660.pdf | ESA2_0131660 | ESA2_0131660 | ESA2_0131660 | 1523261 | | | | | Not Privileged; | | 8/6/2019 14:33 | | 00000000AAE060260DF00547AB9C8F7C9ED06952643 C2000.msg | 424 master draft | Galst, Carey | Sarah Quamme | Shultz, Gina; Andy DeVolder | | |
| ESA2_0131661 | ESA2_0131661.pdf | ESA2_0131663 | ESA2_0131661 | ESA2_0131664 | 1520046 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/6/2019 14:34 | | 0000000067763BF9BC9B58459ED25008CF450F18E406 2000.msg | Fwd: [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Jesup, Benjamin C | Budd-Falen, Karen J | | Has Redactions; | |
| ESA2_0131664 | ESA2_0131664.pdf | ESA2_0131664 | ESA2_0131661 | ESA2_0131664 | 1520298 | Y | ESA2_0131622 | 1516269 | | Not Privileged; | | 8/6/2019 14:34 | | SFH letter from FWS to USACE_22 May 2017.pdf | | | | | | |
| ESA2_0131665 | | ESA2_0131668 | ESA2_0131665 | ESA2_0131668 | 1540767 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 0A2000.msg | Please see the FWS comments on the Corps comments [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Samuel Rauch - NOAA Federal; Plotnick, Sarah (Federal); Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Kristen Gustafson - NOAA Federal | | | |
| ESA2_0131669 | | ESA2_0131672 | ESA2_0131669 | ESA2_0131672 | 1542302 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 C72000.msg | Please see the FWS comments on the Corps comments [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Cathy Tortorici - NOAA Federal | Htun, Emma (Federal); Rauch, Samuel (Federal); Plotnick, Sarah (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal); Couch, Ryan (Federal); Gustafson, Kristen (Federal) | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131673 | | ESA2_0131675 | ESA2_0131673 | ESA2_0131675 | 1542799 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44042100.msg | FW: Please see the FWS comments on the Corps comments [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal); Grossman, Beth (Federal) | | | |
| ESA2_0131676 | ESA2_0131676.pdf | ESA2_0131678 | ESA2_0131676 | ESA2_0131679 | 1531708 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email address and phone number) | 8/6/2019 14:40 | | 0000000073B53D9D3465BF408A67D0709E36285BC4052000.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0131679 | | ESA2_0131679 | ESA2_0131676 | ESA2_0131679 | 1540140 | Y | ESA2_0130472 | 1507828 | Privileged in Full | AC;DP; | | 8/6/2019 14:40 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0131680 | ESA2_0131680.pdf | ESA2_0131682 | ESA2_0131680 | ESA2_0131682 | 1539128 | | | | | Not Privileged; | | 8/6/2019 14:40 | | 0000000073B53D9D3465BF408A67D0709E36285B042E2200.msg | Re: On getting together to talk about the new ESA section 7 regs | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal | Rosaliedelrosario; Chris McNulty | | |
| ESA2_0131683 | ESA2_0131683.pdf | ESA2_0131685 | ESA2_0131683 | ESA2_0131685 | 1508854 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 14:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324652000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey; Prandoni, Christopher; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131686 | ESA2_0131686.pdf | ESA2_0131689 | ESA2_0131686 | ESA2_0131689 | 1520045 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:40 | | 0000000067763BF9BC9B58459ED25008CF450F18A4062000.msg | Fwd: [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Jesup, Benjamin C | Budd-Falen, Karen J | | Has Redactions; | |
| ESA2_0131690 | ESA2_0131690.pdf | ESA2_0131692 | ESA2_0131690 | ESA2_0131692 | 1523259 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 14:40 | | 00000000AAE060260DF00547AB9C8F7C9ED06952243C2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey; Prandoni, Christopher; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131693 | ESA2_0131693.pdf | ESA2_0131696 | ESA2_0131693 | ESA2_0131696 | 1508853 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 14:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304652000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Galst, Carey | Gary Frazer; Bridget Fahey; Craig Aubrey; Prandoni, Christopher; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131697 | ESA2_0131697.pdf | ESA2_0131700 | ESA2_0131697 | ESA2_0131700 | 1523258 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 14:41 | | 00000000AAE060260DF00547AB9C8F7C9ED06952043C2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Galst, Carey | Gary Frazer; Bridget Fahey; Craig Aubrey; Prandoni, Christopher; Peg Romanik; Jesup, Benjamin; Katie Mills | Has Redactions; | |
| ESA2_0131701 | ESA2_0131701.pdf | ESA2_0131701 | ESA2_0131701 | ESA2_0131701 | 1508852 | | | | | Not Privileged; | | 8/6/2019 14:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4642000.msg | 4(d) FAQ document | Devolder, Andy | Joan Goldfarb | Galst, Carey | | |
| ESA2_0131702 | ESA2_0131702.pdf | ESA2_0131703 | ESA2_0131702 | ESA2_0131703 | 1534905 | | | | | AC;DP;Other (specify in Privilege Justification); | conference line code ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 14:50 | | 0000000073B53D9D3465BF408A67D0709E36285B041E2100.msg | Notification: Fwd: Discussion with USACE on ESA Section 7 (1018-BC87 / ... @ Tue Aug 6, 2019 3pm - 4pm (EDT) (adam.issenberg@noaa.gov) | Google Calendar | Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0131704 | ESA2_0131704.pdf | ESA2_0131705 | ESA2_0131704 | ESA2_0131705 | 1508851 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4642000.msg | Re: PERMA review request for draft final 424 regs | Wilkinson, Susan | Devolder, Andy | | Has Redactions; | |
| ESA2_0131706 | | ESA2_0131709 | ESA2_0131706 | ESA2_0131709 | 1539846 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 15:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144CB2100.msg | Fwd: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | | |
| ESA2_0131710 | | ESA2_0131713 | ESA2_0131710 | ESA2_0131713 | 1539845 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 15:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124CB2100.msg | Re: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131714 | ESA2_0131714.pdf | ESA2_0131715 | ESA2_0131714 | ESA2_0131715 | 1542205 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email addresses) | 8/6/2019 16:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44BB2000.msg | Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Samuel Rauch - NOAA Federal | Levenbach, Stuart (Federal); Oliver, Chris (Federal); Comstock, Earl (Federal); Luce, John (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0131716 | ESA2_0131716.pdf | ESA2_0131717 | ESA2_0131716 | ESA2_0131717 | 1539787 | | | | | DP;Other (specify in Privilege Justification); | PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:03 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4C32100.msg | Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Samuel Rauch - NOAA Federal | Stu Levenbach - NOAA Federal; Chris Oliver - NOAA Federal; Comstock, Earl (Federal); John Luce - NOAA Federal | Emma Htun - NOAA Affiliate; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0131718 | ESA2_0131718.pdf | ESA2_0131718 | ESA2_0131718 | ESA2_0131718 | 1532562 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:13 | | 0000000073B53D9D3465BF408A67D0709E36285B84702000.msg | 424 regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0131719 | ESA2_0131719.pdf | ESA2_0131720 | ESA2_0131719 | ESA2_0131720 | 1542204 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/6/2019 16:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24BB2000.msg | Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | John Luce - NOAA Federal | Rauch, Samuel (Federal) | Levenbach, Stuart (Federal); Oliver, Chris (Federal); Comstock, Earl (Federal); Htun, Emma (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0131721 | ESA2_0131721.pdf | ESA2_0131722 | ESA2_0131721 | ESA2_0131722 | 1539786 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/6/2019 16:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C32100.msg | Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | John Luce - NOAA Federal | Samuel Rauch - NOAA Federal | Stu Levenbach - NOAA Federal; Chris Oliver - NOAA Federal; Comstock, Earl (Federal); Emma Htun - NOAA Affiliate; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0131723 | ESA2_0131723.pdf | ESA2_0131723 | ESA2_0131723 | ESA2_0131723 | 1543035 | | | | | Not Privileged; | | 8/6/2019 16:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24212100.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | |
| ESA2_0131724 | ESA2_0131724.pdf | ESA2_0131724 | ESA2_0131724 | ESA2_0131724 | 1531842 | | | | | Not Privileged; | | 8/6/2019 16:28 | | 0000000073B53D9D3465BF408A67D0709E36285B84162000.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | |
| ESA2_0131725 | ESA2_0131725.pdf | ESA2_0131728 | ESA2_0131725 | ESA2_0131728 | 1508848 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364642000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Frazer, Gary | Galst, Carey | Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Joan Goldfarb | Has Redactions; | |
| ESA2_0131729 | ESA2_0131729.pdf | ESA2_0131732 | ESA2_0131729 | ESA2_0131732 | 1523257 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:28 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E43B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Frazer, Gary | Galst, Carey | Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Joan Goldfarb | Has Redactions; | |
| ESA2_0131733 | ESA2_0131733.pdf | ESA2_0131734 | ESA2_0131733 | ESA2_0131734 | 1542801 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84042100.msg | Re: ESA call schedule | Angela Somma - NOAA Federal | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131735 | ESA2_0131735.pdf | ESA2_0131736 | ESA2_0131735 | ESA2_0131736 | 1531836 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:33 | | 0000000073B53D9D3465BF408A67D0709E36285BC4152000.msg | Re: ESA call schedule | Angela Somma - NOAA Federal | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131737 | ESA2_0131737.pdf | ESA2_0131737 | ESA2_0131737 | ESA2_0131737 | 1508847 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344642000.msg | Could you possibly call me? | Romanik, Peg | Frazer, Gary; Craig Aubrey | | Has Redactions; | |
| ESA2_0131738 | ESA2_0131738.pdf | ESA2_0131741 | ESA2_0131738 | ESA2_0131741 | 1508846 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/6/2019 16:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324642000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Frazer, Gary | Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Joan Goldfarb; Sarah Quamme; Shultz, Gina | Has Redactions; | |
| ESA2_0131742 | ESA2_0131742.pdf | ESA2_0131745 | ESA2_0131742 | ESA2_0131745 | 1523256 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/6/2019 16:45 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C43B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Frazer, Gary | Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Joan Goldfarb; Sarah Quamme; Shultz, Gina | Has Redactions; | |
| ESA2_0131746 | ESA2_0131746.pdf | ESA2_0131746 | ESA2_0131746 | ESA2_0131746 | 1532561 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:46 | | 0000000073B53D9D3465BF408A67D0709E36285B64702000.msg | Re: 424 regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0131747 | ESA2_0131747.pdf | ESA2_0131751 | ESA2_0131747 | ESA2_0131751 | 1520953 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/6/2019 16:50 | | 0000000067763BF9BC9B58459ED25008CF450F18243D2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Jesup, Benjamin C | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0131752 | ESA2_0131752.pdf | ESA2_0131753 | ESA2_0131752 | ESA2_0131753 | 1542800 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64042100.msg | Re: ESA call schedule | Emma Htun - NOAA Federal | Somma, Angela (Federal) | Plotnick, Sarah (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131754 | ESA2_0131754.pdf | ESA2_0131755 | ESA2_0131754 | ESA2_0131755 | 1531838 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 16:53 | | 0000000073B53D9D3465BF408A67D0709E36285B04162000.msg | Re: ESA call schedule | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | Plotnick, Sarah (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131756 | ESA2_0131756.pdf | ESA2_0131757 | ESA2_0131756 | ESA2_0131757 | 1534309 | | | | | Not Privileged; | | 8/6/2019 17:12 | | 0000000073B53D9D3465BF408A67D0709E36285B24F32000.msg | Re: ESA call schedule | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | | | |
| ESA2_0131758 | ESA2_0131758.pdf | ESA2_0131762 | ESA2_0131758 | ESA2_0131762 | 1508844 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/6/2019 17:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4632000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Galst, Carey | Frazer, Gary; Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Sarah Quamme; Shultz, Gina | Has Redactions; | |
| ESA2_0131763 | ESA2_0131763.pdf | ESA2_0131767 | ESA2_0131763 | ESA2_0131767 | 1523255 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/6/2019 17:14 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A43B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Galst, Carey | Frazer, Gary; Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Sarah Quamme; Shultz, Gina | Has Redactions; | |
| ESA2_0131768 | ESA2_0131768.pdf | ESA2_0131769 | ESA2_0131768 | ESA2_0131769 | 1543034 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies.  The document reflects the personal opinions, recommendations, or advice  rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 17:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04212100.msg | Re: ESA call schedule | Kristen Gustafson - NOAA Federal | Htun, Emma (Federal) | Somma, Angela (Federal); Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Pollak, Daniel (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131770 | ESA2_0131770.pdf | ESA2_0131771 | ESA2_0131770 | ESA2_0131771 | 1542796 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 17:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4032100.msg | Re: ESA call schedule | Daniel Pollak - NOAA GC | Gustafson, Kristen (Federal) | Htun, Emma (Federal); Somma, Angela (Federal); Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131772 | ESA2_0131772.pdf | ESA2_0131773 | ESA2_0131772 | ESA2_0131773 | 1531837 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 17:22 | | 0000000073B53D9D3465BF408A67D0709E36285BE4152000.msg | Re: ESA call schedule | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | Emma Htun - NOAA Federal; Angela Somma - NOAA Federal; Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131774 | ESA2_0131774.pdf | ESA2_0131776 | ESA2_0131774 | ESA2_0131776 | 1542303 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 17:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84C72000.msg | Re: ESA call schedule | splotnick@doc.gov | Pollak, Daniel (Federal) | Gustafson, Kristen (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131777 | ESA2_0131777.pdf | ESA2_0131779 | ESA2_0131777 | ESA2_0131779 | 1543030 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 17:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84202100.msg | Re: ESA call schedule | Plotnick, Sarah (Federal) | Pollak, Daniel (Federal) | Gustafson, Kristen (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131780 | ESA2_0131780.pdf | ESA2_0131782 | ESA2_0131780 | ESA2_0131782 | 1540102 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 17:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144EB2100.msg | Re: ESA call schedule | Plotnick, Sarah (Federal) | Pollak, Daniel (Federal) | Gustafson, Kristen (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131783 | ESA2_0131783.pdf | ESA2_0131785 | ESA2_0131783 | ESA2_0131785 | 1542797 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/6/2019 17:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04042100.msg | Re: ESA call schedule | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal) | Pollak, Daniel (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131786 | ESA2_0131786.pdf | ESA2_0131788 | ESA2_0131786 | ESA2_0131788 | 1540101 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/6/2019 17:38 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124EB2100.msg | Re: ESA call schedule | Ruth Ann Lowery - NOAA Federal | Plotnick, Sarah (Federal) | Pollak, Daniel (Federal); Gustafson, Kristen (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131789 | ESA2_0131789.pdf | ESA2_0131791 | ESA2_0131789 | ESA2_0131791 | 1542795 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/6/2019 17:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4032100.msg | Re: ESA call schedule | Kristen Gustafson - NOAA Federal | Lowery, Ruth Ann (Federal) | Plotnick, Sarah (Federal); Pollak, Daniel (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131792 | ESA2_0131792.pdf | ESA2_0131794 | ESA2_0131792 | ESA2_0131794 | 1541432 | | | | | Other (specify in Privilege Justification); | Privacy/pii | 8/6/2019 17:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B245C2000.msg | Re: ESA call schedule | splotnick@doc.gov | Gustafson, Kristen (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131795 | ESA2_0131795.pdf | ESA2_0131797 | ESA2_0131795 | ESA2_0131797 | 1543033 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/6/2019 17:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4202100.msg | Re: ESA call schedule | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131798 | ESA2_0131798.pdf | ESA2_0131800 | ESA2_0131798 | ESA2_0131800 | 1539803 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/6/2019 17:45 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164C52100.msg | Re: ESA call schedule | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0131801 | ESA2_0131801.pdf | ESA2_0131801 | ESA2_0131801 | ESA2_0131801 | 1508842 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 17:47 | | 00000000D3F2FC67E7F39F44B4A6BD6BDAA7D393A4632000.msg | Fwd: Could you possibly call me? | Gary Frazer | Craig Aubrey | Gina Shultz | Has Redactions; | |
| ESA2_0131802 | ESA2_0131802.pdf | ESA2_0131802 | ESA2_0131802 | ESA2_0131802 | 1508841 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 17:52 | | 00000000D3F2FC67E7F39F44B4A6BD6BDAA7D393B4632000.msg | Re: Could you possibly call me? | Aubrey, Craig | Romanik, Peg | Frazer, Gary | Has Redactions; | |
| ESA2_0131803 | | ESA2_0131804 | ESA2_0131803 | ESA2_0131804 | 1508838 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 18:01 | | 00000000D3F2FC67E7F39F44B4A6BD6BDAA7D393246 32000.msg | Re: Could you possibly call me? | Romanik, Peg | Aubrey, Craig | Frazer, Gary | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131805 | ESA2_0131805.pdf | ESA2_0131805 | ESA2_0131805 | ESA2_0131805 | 1531476 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 18:05 | | 000000004D5ACC56D02E7340802D694621FAA62F843 D2000.msg | Re: | Chris McNulty - NOAA Federal | Kristen Gustafson - NOAA Federal | Romanik, Peg; Daniel Pollak - NOAA Federal (daniel.pollak@noaa.gov); Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0131806 | ESA2_0131806.pdf | ESA2_0131808 | ESA2_0131806 | ESA2_0131808 | 1539127 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 18:10 | | 0000000073B53D9D3465BF408A67D0709E36285BE42 D2200.msg | Re: On getting together to talk about the new ESA section 7 regs | Chris McNulty - NOAA Federal | Penny Ruvelas - NOAA Federal | Chris Yates - NOAA Federal; Rosaliedelrosario | Has Redactions; | |
| ESA2_0131809 | ESA2_0131809.pdf | ESA2_0131809 | ESA2_0131809 | ESA2_0131809 | 1531475 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 18:16 | | 000000004D5ACC56D02E7340802D694621FAA62F643 D2000.msg | Re: | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal | Romanik, Peg; Daniel Pollak - NOAA Federal (daniel.pollak@noaa.gov); Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0131810 | ESA2_0131810.pdf | ESA2_0131810 | ESA2_0131810 | ESA2_0131810 | 1532560 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 18:25 | | 0000000073B53D9D3465BF408A67D0709E36285B447 02000.msg | Re: 424 regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0131811 | ESA2_0131811.pdf | ESA2_0131811 | ESA2_0131811 | ESA2_0131811 | 1538733 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/6/2019 18:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C46 22100.msg | Fwd: Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Oreska, Matthew P. EOP/OMB | Htun, Emma (Federal); Gustafson, Kristen (Federal); Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal) | | Has Redactions; | |
| ESA2_0131812 | ESA2_0131812.pdf | ESA2_0131815 | ESA2_0131812 | ESA2_0131815 | 1539782 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/6/2019 18:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144C 32100.msg | Re: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Gustafson, Kristen (Federal); McNulty, Chris (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0131816 | ESA2_0131816.pdf | ESA2_0131816 | ESA2_0131816 | ESA2_0131816 | 1508837 | | | | | Other (specify in Privilege Justification); | Redacted shared drive link. | 8/6/2019 18:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393046 32000.msg | Re: Regs workshop: draft agenda and training materials list | Aubrey, Craig | Devolder, Andy | Doug Laye; Galst, Carey | Has Redactions; | |
| ESA2_0131817 | ESA2_0131817.pdf | ESA2_0131818 | ESA2_0131817 | ESA2_0131818 | 1539072 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 18:35 | | 0000000073B53D9D3465BF408A67D0709E36285B8042 72200.msg | Re: [EXTERNAL] Re: | Romanik, Peg | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA Federal (daniel.pollak@noaa.gov); Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0131819 | ESA2_0131819.pdf | ESA2_0131819 | ESA2_0131819 | ESA2_0131819 | 1508836 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 18:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E46 22000.msg | Fwd: Please read asap and call me | Romanik, Peg | Frazer, Gary; Craig Aubrey | | Has Redactions; | |
| ESA2_0131820 | ESA2_0131820.pdf | ESA2_0131821 | ESA2_0131820 | ESA2_0131821 | 1544918 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 18:48 | | 00000000DCD9C363F8D0574596460 2DBD955EA18E4 5A2000.msg | Fwd: 424 regs | Angela Somma - NOAA Federal | Lisa Manning; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0131822 | ESA2_0131822.pdf | ESA2_0131822 | ESA2_0131822 | ESA2_0131822 | 1520605 | | | | | Not Privileged; | | 8/6/2019 19:01 | | 0000000067763BF88C9B5845BD25008CF450F1824C 2000.msg | Re: | Prandoni, Christopher D | Romanik, Peg A | | | |
| ESA2_0131823 | | ESA2_0131824 | ESA2_0131823 | ESA2_0131824 | 1508834 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 20:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A46 22000.msg | Re: draft language | Gary Frazer | Romanik, Peg | Craig Aubrey | Has Redactions; | |
| ESA2_0131825 | ESA2_0131825.pdf | ESA2_0131827 | ESA2_0131825 | ESA2_0131827 | 1532470 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/6/2019 20:44 | | 0000000073B53D9D3465BF408A67D0709E36285B8046 52000.msg | Re: 424 regs | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning; Emma Htun - NOAA Affiliate; Rod Vieira | Has Redactions; | |
| ESA2_0131828 | ESA2_0131828.pdf | ESA2_0131829 | ESA2_0131828 | ESA2_0131829 | 1537599 | | | | | Not Privileged; | | 8/6/2019 23:33 | | 0000000073B53D9D3465BF408A67D0709E36285BA42 52100.msg | Re: On getting together to talk about the new ESA section 7 regs | Ann Garrett - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; Jennifer Anderson - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jon Kurland - NOAA Federal; alicia.bishop; Ron Dean; Dawn Golden - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0131830 | | ESA2_0131831 | ESA2_0131830 | ESA2_0131831 | 1530672 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/7/2019 0:00 | Draft NEPA Categorical Exclusion Memorandum for ESA Section 4 rule, with attorney drafting and input. | Categorical Exclusion Memorandum.424.draft.docx | | | | | | |
| ESA2_0131832 | | ESA2_0131863 | ESA2_0131832 | ESA2_0131863 | 1507423 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/7/2019 0:00 | Draft Section 4(d) final rule | 080719 Section 4(d) final reg master version with PRB review.DOCX | | | | | | |
| ESA2_0131864 | | ESA2_0132004 | ESA2_0131864 | ESA2_0132004 | 1507822 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/7/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 080719 424-Final-Rule PRB review.docx | | | | | | |
| ESA2_0132005 | | ESA2_0132158 | ESA2_0132005 | ESA2_0132158 | 1507826 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/7/2019 0:00 | Draft Final 424 Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0132159 | | ESA2_0132167 | ESA2_0132159 | ESA2_0132167 | 1507258 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 0:00 | Draft environmental action statement for categorical exclusion with SOL edits | 20190805_424_NEPA_Cat_Ex wUpdated NP Language.docx | | | | | | |
| ESA2_0132168 | | ESA2_0132176 | ESA2_0132168 | ESA2_0132176 | 1519696 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 0:00 | Draft environmental action statement for categorical exclusion with SOL edits | 20190805_424_NEPA_Cat_Ex wUpdated NP Language.docx | | | | | | |
| ESA2_0132177 | | ESA2_0132177 | ESA2_0132177 | ESA2_0132177 | 1519699 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 0:00 | Changes to Existing Language | Changes to Existing Language.docx | | | | | | |
| ESA2_0132178 | ESA2_0132178.pdf | ESA2_0132182 | ESA2_0132178 | ESA2_0132182 | 1508830 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/7/2019 0:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 22000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Frazer, Gary | Goldfarb, Joan; Galst, Carey | Bridget Fahey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Sarah Quamme; Shultz, Gina | Has Redactions; | |
| ESA2_0132183 | ESA2_0132183.pdf | ESA2_0132187 | ESA2_0132183 | ESA2_0132187 | 1523254 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email address<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/7/2019 0:20 | | 00000000AAE060260DF00547AB9C8F7C9ED06952843 B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Frazer, Gary | Goldfarb, Joan; Galst, Carey | Bridget Fahey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Sarah Quamme; Shultz, Gina | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132188 | ESA2_0132188.pdf | ESA2_0132189 | ESA2_0132188 | ESA2_0132189 | 1520756 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 7:20 | | 0000000067763BF9BC9B58459ED25008CF450F1804C92000.msg | Re: draft language | Prandoni, Christopher D | Romanik, Peg A | Budd-Falen, Karen J | Has Redactions; | |
| ESA2_0132190 | ESA2_0132190.pdf | ESA2_0132190 | ESA2_0132190 | ESA2_0132194 | 1508829 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 7:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304622000.msg | Fwd: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Gina Shultz; Peg Romanik; Jesup, Benjamin; Katie Mills; Sean Gallagher | | Has Redactions; | |
| ESA2_0132191 | ESA2_0132191.pdf | ESA2_0132194 | ESA2_0132190 | ESA2_0132194 | 1519458 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII; Other: Conference line code. | 8/7/2019 7:44 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0132195 | ESA2_0132195.pdf | ESA2_0132195 | ESA2_0132195 | ESA2_0132196 | 1523253 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 7:44 | | 00000000AAE060260DF00547AB9C8F7C9ED06952643B2000.msg | Fwd: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Gina Shultz; Peg Romanik; Jesup, Benjamin; Katie Mills; Sean Gallagher | | Has Redactions; | |
| ESA2_0132196 | ESA2_0132196.pdf | ESA2_0132196 | ESA2_0132195 | ESA2_0132196 | 1526413 | Y | ESA2_0132191 | 1519458 | | Other (specify in Privilege Justification); | | 8/7/2019 7:44 | | invite.ics | | | | | | |
| ESA2_0132197 | ESA2_0132197.pdf | ESA2_0132198 | ESA2_0132197 | ESA2_0132198 | 1508827 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 8:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4612000.msg | Re: draft language | Craig Aubrey | Gary Frazer | Romanik, Peg | Has Redactions; | |
| ESA2_0132199 | ESA2_0132199.pdf | ESA2_0132200 | ESA2_0132199 | ESA2_0132200 | 1508826 | | | | | Not Privileged; | | 8/7/2019 8:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4612000.msg | Re: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Gina Shultz; Peg Romanik; Jesup, Benjamin; Katie Mills; Sean Gallagher | | | |
| ESA2_0132201 | ESA2_0132201.pdf | ESA2_0132202 | ESA2_0132201 | ESA2_0132202 | 1523252 | | | | | Not Privileged; | | 8/7/2019 8:10 | | 00000000AAE060260DF00547AB9C8F7C9ED06952443B2000.msg | Re: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Gina Shultz; Peg Romanik; Jesup, Benjamin; Katie Mills; Sean Gallagher | | | |
| ESA2_0132203 | ESA2_0132203.pdf | ESA2_0132204 | ESA2_0132203 | ESA2_0132204 | 1508825 | | | | | Not Privileged; | | 8/7/2019 8:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384612000.msg | Re: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Prandoni, Christopher | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Gina Shultz; Peg Romanik; Jesup, Benjamin; Katie Mills; Sean Gallagher | | |
| ESA2_0132205 | ESA2_0132205.pdf | ESA2_0132206 | ESA2_0132205 | ESA2_0132206 | 1523251 | | | | | Not Privileged; | | 8/7/2019 8:20 | | 00000000AAE060260DF00547AB9C8F7C9ED06952243B2000.msg | Re: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Prandoni, Christopher | Patnaik, Bivan | Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Gina Shultz; Peg Romanik; Jesup, Benjamin; Katie Mills; Sean Gallagher | | |
| ESA2_0132207 | ESA2_0132207.pdf | ESA2_0132209 | ESA2_0132207 | ESA2_0132209 | 1543029 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 8:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64202100.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0132210 | ESA2_0132210.pdf | ESA2_0132212 | ESA2_0132210 | ESA2_0132212 | 1539802 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 8:35 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4C52100.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0132213 | ESA2_0132213.pdf | ESA2_0132214 | ESA2_0132213 | ESA2_0132214 | 1531025 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 8:35 | | 000000004D5ACC56D02E7340802D694621FAA62F24062000.msg | Fwd: draft language | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0132215 | ESA2_0132215.pdf | ESA2_0132219 | ESA2_0132215 | ESA2_0132219 | 1540830 | | | | | Not Privileged; | | 8/7/2019 8:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84122000.msg | Re: ESA call schedule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0132220 | ESA2_0132220.pdf | ESA2_0132224 | ESA2_0132220 | ESA2_0132224 | 1541431 | | | | | Not Privileged; | | 8/7/2019 8:38 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B045C2000.msg | Re: ESA call schedule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0132225 | ESA2_0132225.pdf | ESA2_0132228 | ESA2_0132225 | ESA2_0132228 | 1541430 | | | | | Not Privileged; | | 8/7/2019 8:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE45B2000.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0132229 | ESA2_0132229.pdf | ESA2_0132232 | ESA2_0132229 | ESA2_0132232 | 1531086 | | | | | Not Privileged; | | 8/7/2019 8:39 | | 000000004D5ACC56D02E7340802D694621FAA62FC40C2000.msg | RE: ESA call schedule | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0132233 | ESA2_0132233.pdf | ESA2_0132238 | ESA2_0132233 | ESA2_0132238 | 1541426 | | | | | Not Privileged; | | 8/7/2019 8:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B645B2000.msg | Re: ESA call schedule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0132239 | ESA2_0132239.pdf | ESA2_0132244 | ESA2_0132239 | ESA2_0132244 | 1531071 | | | | | Not Privileged; | | 8/7/2019 8:40 | | 000000004D5ACC56D02E7340802D694621FAA62FE40A2000.msg | Re: ESA call schedule | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | | | |
| ESA2_0132245 | ESA2_0132245.pdf | ESA2_0132246 | ESA2_0132245 | ESA2_0132246 | 1537601 | | | | | Not Privileged; | | 8/7/2019 8:43 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D52100.msg | Re: On getting together to talk about the new ESA section 7 regs | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0132247 | ESA2_0132247.pdf | ESA2_0132248 | ESA2_0132247 | ESA2_0132248 | 1539071 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/7/2019 8:50 | | 0000000073B53D9D3465BF408A67D0709E36285BE4262200.msg | Fwd: draft language | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0132249 | ESA2_0132249.pdf | ESA2_0132251 | ESA2_0132249 | ESA2_0132251 | 1537600 | | | | | Not Privileged; | | 8/7/2019 8:51 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D52100.msg | Re: On getting together to talk about the new ESA section 7 regs | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0132252 | ESA2_0132252.pdf | ESA2_0132256 | ESA2_0132252 | ESA2_0132256 | 1543032 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 8:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4202100.msg | Re: ESA call schedule | Daniel Pollak - NOAA GC | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0132257 | ESA2_0132257.pdf | ESA2_0132261 | ESA2_0132257 | ESA2_0132261 | 1539801 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 8:52 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C52100.msg | Re: ESA call schedule | Daniel Pollak - NOAA GC | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0132262 | ESA2_0132262.pdf | ESA2_0132264 | ESA2_0132262 | ESA2_0132264 | 1537602 | | | | | Not Privileged; | | 8/7/2019 9:14 | | 0000000073B53D9D3465BF408A67D0709E36285B04D62100.msg | Re: On getting together to talk about the new ESA section 7 regs | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0132265 | ESA2_0132265.pdf | ESA2_0132267 | ESA2_0132265 | ESA2_0132267 | 1537597 | | | | | Not Privileged; | | 8/7/2019 9:19 | | 0000000073B53D9D3465BF408A67D0709E36285B64D52100.msg | Re: On getting together to talk about the new ESA section 7 regs | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0132268 | ESA2_0132268.pdf | ESA2_0132269 | ESA2_0132268 | ESA2_0132269 | 1520515 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 9:38 | | 0000000067763BF9BC9B58459ED25008CF450F1864062000.msg | Re: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Jesup, Benjamin C | Romanik, Peg A | | Has Redactions; | |
| ESA2_0132270 | ESA2_0132270.pdf | ESA2_0132271 | ESA2_0132270 | ESA2_0132271 | 1520952 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 9:39 | | 0000000067763BF9BC9B58459ED25008CF450F18043D2000.msg | Re: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Jesup, Benjamin C | Patnaik, Bivan R | Goldfarb, Joan R | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132272 | ESA2_0132272.pdf | ESA2_0132276 | ESA2_0132272 | ESA2_0132276 | 1542790 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 9:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 032100.msg | Re: ESA call schedule | Kristen Gustafson - NOAA Federal | Pollak, Daniel (Federal) | Plotnick, Sarah (Federal); Lowery, Ruth Ann (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0132277 | ESA2_0132277.pdf | ESA2_0132277 | ESA2_0132277 | ESA2_0132278 | 1542984 | | | | | DP;Other (specify in Privilege Justification); | PII/Privacy; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 9:52 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 1A2100.msg | E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Gallagher, Sean; Justin Abernathy; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0132278 | | ESA2_0132278 | ESA2_0132277 | ESA2_0132278 | 1550997 | Y | ESA2_0132317 | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 9:52 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |
| ESA2_0132279 | ESA2_0132279.pdf | ESA2_0132279 | ESA2_0132279 | ESA2_0132279 | 1538501 | | | | | Other (specify in Privilege Justification); | PII/privacy | 8/7/2019 9:54 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244 D2100.msg | Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gormsen, Eric T (OLP); Kymn, Christine J. EOP/OMB; Gallagher, Sean; Bivan Patnaik; Justin Abernathy; Palmieri, Rosario A. EOP/OMB | Gina_Shultz@fws.gov; ruthann.lowery@noaa.gov; benjamin.jesup@sol.doi.gov; kristen.l.gustafson@noaa.gov | Has Redactions; | |
| ESA2_0132280 | | ESA2_0132283 | ESA2_0132280 | ESA2_0132283 | 1542791 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 9:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 032100.msg | RE: Please see the FWS comments on the Corps comments [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Mathew, Asha (Federal) | | | |
| ESA2_0132284 | | ESA2_0132287 | ESA2_0132284 | ESA2_0132287 | 1542792 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 9:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 032100.msg | RE: Please see the FWS comments on the Corps comments [EXTERNAL] RE: USACE comments on Sec. 7 (1018-BC87 / 0648-BH41) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal) | | | |
| ESA2_0132288 | ESA2_0132288.pdf | ESA2_0132288 | ESA2_0132288 | ESA2_0132289 | 1543233 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 9:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 392100.msg | FW: E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0132289 | | ESA2_0132289 | ESA2_0132288 | ESA2_0132289 | 1551738 | Y | ESA2_0132317 | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 9:57 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |
| ESA2_0132290 | ESA2_0132290.pdf | ESA2_0132290 | ESA2_0132290 | ESA2_0132291 | 1539994 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 9:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4D D2100.msg | FW: E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0132291 | | ESA2_0132291 | ESA2_0132290 | ESA2_0132291 | 1549920 | Y | ESA2_0132317 | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 9:57 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |
| ESA2_0132292 | ESA2_0132292.pdf | ESA2_0132292 | ESA2_0132292 | ESA2_0132297 | 1508824 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/7/2019 9:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393646 12000.msg | Fwd: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Katie Mills; Beaumont, Melissa | | Has Redactions; | |
| ESA2_0132293 | ESA2_0132293.pdf | ESA2_0132297 | ESA2_0132292 | ESA2_0132297 | 1516227 | | | | | Other (specify in Privilege Justification); | Other: Conference line code. | 8/7/2019 9:59 | | invite.ics | | | | | Has Redactions; | |
| ESA2_0132298 | ESA2_0132298.pdf | ESA2_0132298 | ESA2_0132298 | ESA2_0132299 | 1523249 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/7/2019 9:59 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E43 A2000.msg | Fwd: [EXTERNAL] Call with DOJ on Sec. 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Gina Shultz; Bridget Fahey; Carey Galst; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Sean Gallagher; Katie Mills; Beaumont, Melissa | | Has Redactions; | |
| ESA2_0132299 | ESA2_0132299.pdf | ESA2_0132299 | ESA2_0132298 | ESA2_0132299 | 1524970 | Y | ESA2_0132293 | 1516227 | | Other (specify in Privilege Justification); | | 8/7/2019 9:59 | | invite.ics | | | | | | |
| ESA2_0132300 | ESA2_0132300.pdf | ESA2_0132301 | ESA2_0132300 | ESA2_0132302 | 1548286 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number) | 8/7/2019 10:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 FE2100.msg | Fwd: FW: E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0132302 | | ESA2_0132302 | ESA2_0132300 | ESA2_0132302 | 1552781 | Y | ESA2_0132317 | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 10:00 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |
| ESA2_0132303 | ESA2_0132303.pdf | ESA2_0132304 | ESA2_0132303 | ESA2_0132305 | 1508823 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393446 12000.msg | Fwd: [EXTERNAL] E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Peg Romanik; Jesup, Benjamin; Gina Shultz; Sean Gallagher; Katie Mills; Beaumont, Melissa | | Has Redactions; | |
| ESA2_0132305 | | ESA2_0132305 | ESA2_0132303 | ESA2_0132305 | 1516274 | Y | ESA2_0132317 | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 10:01 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |
| ESA2_0132306 | ESA2_0132306.pdf | ESA2_0132307 | ESA2_0132306 | ESA2_0132308 | 1523248 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/7/2019 10:01 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C43 A2000.msg | Fwd: [EXTERNAL] E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Patnaik, Bivan | Christopher Prandoni; Gary Frazer; Bridget Fahey; Craig Aubrey; Carey Galst; Peg Romanik; Jesup, Benjamin; Gina Shultz; Sean Gallagher; Katie Mills; Beaumont, Melissa | | Has Redactions; | |
| ESA2_0132308 | | ESA2_0132308 | ESA2_0132306 | ESA2_0132308 | 1530478 | Y | ESA2_0132317 | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 10:01 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |
| ESA2_0132309 | ESA2_0132309.pdf | ESA2_0132310 | ESA2_0132309 | ESA2_0132311 | 1520028 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/7/2019 10:03 | | 0000000067763BF9BC9B58459ED25008CF450F182406 2000.msg | Fwd: [EXTERNAL] E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Jesup, Benjamin C | Budd-Falen, Karen J | | Has Redactions; | |
| ESA2_0132311 | | ESA2_0132311 | ESA2_0132309 | ESA2_0132311 | 1520225 | Y | ESA2_0132317 | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 10:03 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |
| ESA2_0132312 | ESA2_0132312.pdf | ESA2_0132313 | ESA2_0132312 | ESA2_0132314 | 1523247 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/7/2019 10:03 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A43 A2000.msg | Fwd: [EXTERNAL] E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Jesup, Benjamin | Karen Budd-Falen | | Has Redactions; | |
| ESA2_0132314 | | ESA2_0132314 | ESA2_0132312 | ESA2_0132314 | 1524953 | Y | ESA2_0132317 | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 10:03 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |
| ESA2_0132315 | ESA2_0132315.pdf | ESA2_0132316 | ESA2_0132315 | ESA2_0132507 | 1508822 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/7/2019 10:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393246 12000.msg | Fwd: [EXTERNAL] E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0132317 | | ESA2_0132507 | ESA2_0132315 | ESA2_0132507 | 1516244 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/7/2019 10:04 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132508 | ESA2_0132508.pdf | ESA2_0132513 | ESA2_0132508 | ESA2_0132513 | 1542786 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4022100.msg | Re: ESA call schedule | Ruth Ann Lowery - NOAA Federal | Gustafson, Kristen (Federal) | Pollak, Daniel (Federal); Plotnick, Sarah (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0132514 | ESA2_0132514.pdf | ESA2_0132519 | ESA2_0132514 | ESA2_0132519 | 1539793 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4C42100.msg | Re: ESA call schedule | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC; Plotnick, Sarah (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); McNulty, Chris (Federal); Manning, Lisa (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0132520 | | ESA2_0132521 | ESA2_0132520 | ESA2_0132521 | 1538494 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE4092200.msg | Fwd: draft language | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0132522 | ESA2_0132522.pdf | ESA2_0132523 | ESA2_0132522 | ESA2_0132523 | 1538491 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 10:11 | | 0000000073B53D9D3465BF408A67D0709E36285B84092200.msg | Re: draft language | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0132524 | ESA2_0132524.pdf | ESA2_0132525 | ESA2_0132524 | ESA2_0132525 | 1531300 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:11 | | 000000004D5ACC56D02E7340802D694621FAA62F84272000.msg | Re: draft language | Daniel Pollak - NOAA GC | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0132526 | ESA2_0132526.pdf | ESA2_0132531 | ESA2_0132526 | ESA2_0132531 | 1547734 | | | | | Not Privileged; | | 8/7/2019 10:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4BA2100.msg | Re: ESA call schedule | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0132532 | ESA2_0132532.pdf | ESA2_0132537 | ESA2_0132532 | ESA2_0132537 | 1508821 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/7/2019 10:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304612000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Andy Devolder; Sarah Quamme; Jesup, Benjamin | | Has Redactions; | |
| ESA2_0132538 | ESA2_0132538.pdf | ESA2_0132543 | ESA2_0132538 | ESA2_0132543 | 1520951 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/7/2019 10:12 | | 0000000067763BF9BC9B58459ED25008CF450F18E4302000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan R | Devolder, Andy; Quamme, Sarah; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0132544 | ESA2_0132544.pdf | ESA2_0132545 | ESA2_0132544 | ESA2_0132545 | 1547733 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4BA2100.msg | Re: draft language | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0132546 | ESA2_0132546.pdf | ESA2_0132552 | ESA2_0132546 | ESA2_0132552 | 1547735 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 10:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1804BB2100.msg | Re: ESA call schedule | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0132553 | ESA2_0132553.pdf | ESA2_0132554 | ESA2_0132553 | ESA2_0132554 | 1547731 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1884BA2100.msg | Re: draft language | Daniel Pollak - NOAA GC | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0132555 | ESA2_0132555.pdf | ESA2_0132556 | ESA2_0132555 | ESA2_0132556 | 1538490 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:21 | | 0000000073B53D9D3465BF408A67D0709E36285B64092200.msg | Re: draft language | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0132557 | ESA2_0132557.pdf | ESA2_0132563 | ESA2_0132557 | ESA2_0132563 | 1547712 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/7/2019 10:22 | | 00000000DCD9C363F8DD5745964602DBD955EA1824B82100.msg | Re: ESA call schedule | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132564 | ESA2_0132564.pdf | ESA2_0132567 | ESA2_0132564 | ESA2_0132568 | 1508820 | | | | | AC;DP; | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ procedural legal issues (such as NEPA or APA),Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.Â | 8/7/2019 10:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4602000.msg | Fwd: comments on 402 Reg CX | Aubrey, Craig | Peg Romanik; Rebecca Finley; Doug Laye | | Has Redactions; | |
| ESA2_0132568 | | ESA2_0132568 | ESA2_0132564 | ESA2_0132568 | 1519436 | Y | ESA2_0130447 | 1516168 | Privileged in Full | AC;DP; | | 8/7/2019 10:25 | | 20190802_402_Cat_Ex_draft.docx | | | | | | |
| ESA2_0132569 | ESA2_0132569.pdf | ESA2_0132571 | ESA2_0132569 | ESA2_0132571 | 1538486 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:45 | | 0000000073B53D9D3465BF408A67D0709E36285BE4082200.msg | Re: draft language | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0132572 | ESA2_0132572.pdf | ESA2_0132574 | ESA2_0132572 | ESA2_0132574 | 1531299 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:48 | | 000000004D5ACC56D02E7340802D694621FAA62F64272000.msg | Fwd: 424 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0132575 | ESA2_0132575.pdf | ESA2_0132576 | ESA2_0132575 | ESA2_0132577 | 1523246 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 10:48 | | 00000000AAE060260DF00547AB9C8F7C9ED06952843A2000.msg | Fwd: [EXTERNAL] E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Christopher Prandoni | karen.budd-falen@sol.doi.gov | | Has Redactions; | |
| ESA2_0132577 | | ESA2_0132577 | ESA2_0132575 | ESA2_0132577 | 1524890 | Y | ESA2_0132317 | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 10:48 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | | |
| ESA2_0132578 | ESA2_0132578.pdf | ESA2_0132580 | ESA2_0132578 | ESA2_0132581 | 1523245 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/7/2019 10:49 | | 00000000AAE060260DF00547AB9C8F7C9ED06952643A2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Christopher Prandoni; Karen Budd-Falen; Gina Shultz | | Has Redactions; | |
| ESA2_0132581 | | ESA2_0132581 | ESA2_0132578 | ESA2_0132581 | 1524646 | Y | ESA2_0130472 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 10:49 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0132582 | ESA2_0132582.pdf | ESA2_0132584 | ESA2_0132582 | ESA2_0132585 | 1523244 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/7/2019 10:50 | | 00000000AAE060260DF00547AB9C8F7C9ED06952443A2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Christopher Prandoni | karen.budd-falen@sol.doi.gov | | Has Redactions; | |
| ESA2_0132585 | | ESA2_0132585 | ESA2_0132582 | ESA2_0132585 | 1524838 | Y | ESA2_0130472 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 10:50 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0132586 | ESA2_0132586.pdf | ESA2_0132588 | ESA2_0132586 | ESA2_0132589 | 1523243 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/7/2019 10:55 | | 00000000AAE060260DF00547AB9C8F7C9ED06952243A2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Shultz, Gina | Sarah Quamme | | Has Redactions; | |
| ESA2_0132589 | | ESA2_0132589 | ESA2_0132586 | ESA2_0132589 | 1524759 | Y | ESA2_0130472 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 10:55 | | 20190710_424-Final-Rule_OMB_comments_Services_response_omb_8-5-19.docx | | | | | | |
| ESA2_0132590 | ESA2_0132590.pdf | ESA2_0132594 | ESA2_0132590 | ESA2_0132594 | 1538961 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII;<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/7/2019 10:57 | | 0000000086CDD39C62E15841B2106542E2CC041847 42100.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0132595 | ESA2_0132595.pdf | ESA2_0132601 | ESA2_0132595 | ESA2_0132601 | 1547716 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 11:02 | | 00000000DCD8C363F8DD5745B64802D8D9556EA1804 892100.msg | Re: 424 Rule - Categorical exclusion memos | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132602 | ESA2_0132602.pdf | ESA2_0132607 | ESA2_0132602 | ESA2_0132607 | 1508818 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/7/2019 11:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4602000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Quamme, Sarah | Goldfarb, Joan | Andy Devolder; Jesup, Benjamin | Has Redactions; | |
| ESA2_0132608 | ESA2_0132608.pdf | ESA2_0132613 | ESA2_0132608 | ESA2_0132613 | 1520950 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 11:07 | | 0000000067763BF9BC9B58459ED25008CF450F18C43C2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Quamme, Sarah | Goldfarb, Joan R | Devolder, Andy; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0132614 | ESA2_0132614.pdf | ESA2_0132615 | ESA2_0132614 | ESA2_0132615 | 1539114 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 11:11 | | 0000000073B53D9D3465BF408A67D0709E36285B442C2200.msg | Fwd: On getting together to talk about the new ESA section 7 regs | Chris Yates - NOAA Federal | Penny Ruvelas; Chris McNulty; Rosaliedelrosario | | Has Redactions; | |
| ESA2_0132616 | ESA2_0132616.pdf | ESA2_0132616 | ESA2_0132616 | ESA2_0132616 | 1547728 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 11:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1824BA2100.msg | Not-Prudent Findings and BSA | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0132617 | ESA2_0132617.pdf | ESA2_0132617 | ESA2_0132617 | ESA2_0132617 | 1520949 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/7/2019 11:12 | | 0000000067763BF9BC9B58459ED25008CF450F18A43C2000.msg | Not-Prudent Findings and BSA | Goldfarb, Joan R | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0132618 | ESA2_0132618.pdf | ESA2_0132619 | ESA2_0132618 | ESA2_0132619 | 1539776 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 11:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184C22100.msg | Re: FW: E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Tortorici, Cathy (Federal); Gustafson, Kristen (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0132620 | ESA2_0132620.pdf | ESA2_0132621 | ESA2_0132620 | ESA2_0132622 | 1533074 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 11:20 | | 0000000073B53D9D3465BF408A67D0709E36285B84B02000.msg | USACE comments Fwd: FW: E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0132622 | | ESA2_0132622 | ESA2_0132620 | ESA2_0132622 | 1543957 | Y | ESA2_0132617 | | 1516244 | Privileged in Full | AC;DP; | | 8/7/2019 11:20 | | Draft final 402 rule Third Round Passback 8-6-19.docx | | | | | |
| ESA2_0132623 | ESA2_0132623.pdf | ESA2_0132625 | ESA2_0132623 | ESA2_0132625 | 1542780 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 11:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4012100.msg | Re: FW: E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Kristen Gustafson - NOAA Federal | Htun, Emma (Federal) | Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0132626 | ESA2_0132626.pdf | ESA2_0132628 | ESA2_0132626 | ESA2_0132628 | 1531097 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 11:36 | | 000000004D5ACC56D02E7340802D694621FAA62F240E2000.msg | Re: draft language | Donna Wieting - NOAA Federal | Samuel Rauch - NOAA Federal | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0132629 | ESA2_0132629.pdf | ESA2_0132631 | ESA2_0132629 | ESA2_0132631 | 1542788 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 11:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4022100.msg | Re: FW: E.O. 12866 - Passback edits on ESA Sec. 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Gustafson, Kristen (Federal) | Plotnick, Sarah (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0132632 | | ESA2_0132633 | ESA2_0132632 | ESA2_0132633 | 1547727 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 11:44 | | 00000000DCD9C363F8DD5745964602DBD955EA1804BA2100.msg | language | Goldfarb, Joan | Ruth Ann Lowery | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132634 | | ESA2_0132634 | ESA2_0132634 | ESA2_0132634 | 1547725 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 11:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4B92100.msg | Draft | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | | |
| ESA2_0132635 | ESA2_0132635.pdf | ESA2_0132638 | ESA2_0132635 | ESA2_0132638 | 1533046 | | | | | DP;Other (specify in Privilege Justification); | confidential email<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:01 | | 0000000073B53D9D3465BF408A67D0709E36285B04AD2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Christopher Prandoni | john.luce@noaa.gov | | Has Redactions; | |
| ESA2_0132639 | ESA2_0132639.pdf | ESA2_0132640 | ESA2_0132639 | ESA2_0132641 | 1531323 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:02 | | 000000004D5ACC56D02E7340802D694621FAA62F642A2000.msg | Re: Draft | Ruth Ann Lowery - NOAA Federal | Joan Goldfarb | | Has Redactions; | |
| ESA2_0132641 | | ESA2_0132641 | ESA2_0132639 | ESA2_0132641 | 1531609 | Y | ESA2_0132713 | 1516293 | Privileged in Full | AC;DP; | | 8/7/2019 12:02 | | Draft DOJ language.docx | | | | | | |
| ESA2_0132642 | ESA2_0132642.pdf | ESA2_0132645 | ESA2_0132642 | ESA2_0132645 | 1533045 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/7/2019 12:04 | | 0000000073B53D9D3465BF408A67D0709E36285BE4AC2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | John Luce - NOAA Federal | Christopher Prandoni | | Has Redactions; | |
| ESA2_0132646 | ESA2_0132646.pdf | ESA2_0132650 | ESA2_0132646 | ESA2_0132650 | 1538605 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/7/2019 12:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4572100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0132651 | ESA2_0132651.pdf | ESA2_0132652 | ESA2_0132651 | ESA2_0132652 | 1547724 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:16 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4B92100.msg | Re: [EXTERNAL] Re: Draft | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0132653 | ESA2_0132653.pdf | ESA2_0132655 | ESA2_0132653 | ESA2_0132655 | 1539113 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:17 | | 0000000073B53D9D3465BF408A67D0709E36285B242C2200.msg | Re: draft language | Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; John Luce - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0132656 | ESA2_0132656.pdf | ESA2_0132658 | ESA2_0132656 | ESA2_0132658 | 1547721 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844B92100.msg | Re: draft language | Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; John Luce - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0132659 | ESA2_0132659.pdf | ESA2_0132660 | ESA2_0132659 | ESA2_0132660 | 1547722 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:19 | | 00000000DCD9C363F8DD5745964602DBD955EA1864B92100.msg | Re: [EXTERNAL] Re: Draft | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132661 | ESA2_0132661.pdf | ESA2_0132663 | ESA2_0132661 | ESA2_0132663 | 1547723 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1884B92100.msg | Re: [EXTERNAL] Re: Draft | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0132664 | ESA2_0132664.pdf | ESA2_0132666 | ESA2_0132664 | ESA2_0132666 | 1520948 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:23 | | 0000000067763BF9BC9B58459ED25008CF450F188430 2000.msg | Re: [EXTERNAL] Re: Draft | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0132667 | ESA2_0132667.pdf | ESA2_0132669 | ESA2_0132667 | ESA2_0132669 | 1547720 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/7/2019 12:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1824B92100.msg | Re: [EXTERNAL] Re: Draft | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0132670 | ESA2_0132670.pdf | ESA2_0132672 | ESA2_0132670 | ESA2_0132672 | 1520947 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/7/2019 12:24 | | 0000000067763BF9BC9B58459ED25008CF450F186430 2000.msg | Re: [EXTERNAL] Re: Draft | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0132673 | ESA2_0132673.pdf | ESA2_0132677 | ESA2_0132673 | ESA2_0132677 | 1534023 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/7/2019 12:25 | | 0000000073B53D9D3465BF408A67D0709E36285B24E12000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Prandoni, Christopher | John Luce - NOAA Federal | | Has Redactions; | |
| ESA2_0132678 | ESA2_0132678.pdf | ESA2_0132682 | ESA2_0132678 | ESA2_0132682 | 1534019 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/7/2019 12:29 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E02000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | John Luce - NOAA Federal | Prandoni, Christopher | | Has Redactions; | |
| ESA2_0132683 | ESA2_0132683.pdf | ESA2_0132685 | ESA2_0132683 | ESA2_0132685 | 1531096 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:30 | | 000000004D5ACC56D02E7340802D694621FAA62F040E2000.msg | Re: draft language | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Affiliate; Donna Wieting - NOAA Federal | Has Redactions; | |
| ESA2_0132686 | ESA2_0132686.pdf | ESA2_0132688 | ESA2_0132686 | ESA2_0132688 | 1547702 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4B62100.msg | Re: [EXTERNAL] Re: Draft | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0132689 | ESA2_0132689.pdf | ESA2_0132692 | ESA2_0132689 | ESA2_0132692 | 1520946 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:32 | | 0000000067763BF9BC9B58459ED25008CF450F184430 2000.msg | Re: [EXTERNAL] Re: Draft | Goldfarb, Joan R | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0132693 | ESA2_0132693.pdf | ESA2_0132694 | ESA2_0132693 | ESA2_0132694 | 1547700 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4B62100.msg | Fwd: Not-Prudent Findings and BSA | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; John Luce - NOAA Federal; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0132695 | ESA2_0132695.pdf | ESA2_0132698 | ESA2_0132695 | ESA2_0132698 | 1547697 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1844B62100.msg | Fwd: [EXTERNAL] Re: Draft | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132699 | ESA2_0132699.pdf | ESA2_0132704 | ESA2_0132699 | ESA2_0132705 | 1508814 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/7/2019 12:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324602000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Galst, Carey | Angela Somma - NOAA Federal; Ruth Ann Lowery; Benjamin Jesup; Andy DeVolder | Has Redactions; | |
| ESA2_0132705 | | ESA2_0132705 | ESA2_0132699 | ESA2_0132705 | 1516262 | Y | ESA2_0133068 | 1516238 | Privileged in Full | AC;DP; | | 8/7/2019 12:40 | | Draft DOJ language showing JRG and RAL changes in highlights.docx | | | | | | |
| ESA2_0132706 | ESA2_0132706.pdf | ESA2_0132712 | ESA2_0132706 | ESA2_0132713 | 1508813 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 12:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304602000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Andy DeVolder | Has Redactions; | |
| ESA2_0132713 | | ESA2_0132713 | ESA2_0132706 | ESA2_0132713 | 1516293 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules] [interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:41 | | Draft DOJ language.docx | | | | | | |
| ESA2_0132714 | | ESA2_0132716 | ESA2_0132714 | ESA2_0132716 | 1547695 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 12:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1804B62100.msg | Re: Not-Prudent Findings and BSA | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0132717 | ESA2_0132717.pdf | ESA2_0132723 | ESA2_0132717 | ESA2_0132723 | 1532469 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:06 | | 0000000073B53D9D3465BF408A67D0709E36285BE4642000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Affiliate; Samuel Rauch | Donna Wieting - NOAA Federal; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0132724 | ESA2_0132724.pdf | ESA2_0132731 | ESA2_0132724 | ESA2_0132731 | 1540805 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B640F2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132732 | ESA2_0132732.pdf | ESA2_0132739 | ESA2_0132732 | ESA2_0132739 | 1543020 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B641F2100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132740 | ESA2_0132740.pdf | ESA2_0132746 | ESA2_0132740 | ESA2_0132746 | 1532558 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:09 | | 0000000073B53D9D3465BF408A67D0709E36285B04702000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma; Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132747 | ESA2_0132747.pdf | ESA2_0132753 | ESA2_0132747 | ESA2_0132753 | 1508810 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 13:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Andy DeVolder | Has Redactions; | |
| ESA2_0132754 | ESA2_0132754.pdf | ESA2_0132760 | ESA2_0132754 | ESA2_0132760 | 1536405 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Privacy/PII. | 8/7/2019 13:10 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244C2100.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; John Luce - NOAA Federal | Has Redactions; | |
| ESA2_0132761 | ESA2_0132761.pdf | ESA2_0132761 | ESA2_0132761 | ESA2_0132762 | 1531713 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:16 | | 0000000073B53D9D3465BF408A67D0709E36285B64062000.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Affiliate; Samuel Rauch | Donna Wieting - NOAA Federal; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0132762 | | ESA2_0132762 | ESA2_0132761 | ESA2_0132762 | 1540167 | Y | ESA2_0132713 | 1516293 | Privileged in Full | AC;DP; | | 8/7/2019 13:16 | | Draft DOJ language.docx | | | | | | |
| ESA2_0132763 | ESA2_0132763.pdf | ESA2_0132770 | ESA2_0132763 | ESA2_0132770 | 1508807 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 13:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0132771 | ESA2_0132771.pdf | ESA2_0132772 | ESA2_0132771 | ESA2_0132773 | 1540804 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:17 | | 0000000079B3DE8DD718E42B06DEA7B4CC3760B440F2000.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132773 | | ESA2_0132773 | ESA2_0132771 | ESA2_0132773 | 1550256 | Y | ESA2_0132713 | 1516293 | Privileged in Full | AC;DP; | | 8/7/2019 13:17 | | Draft DOJ language.docx | | | | | | |
| ESA2_0132774 | ESA2_0132774.pdf | ESA2_0132780 | ESA2_0132774 | ESA2_0132780 | 1542793 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:17 | | 0000000079B3DE8DD718E42B06DEA7B4CC3760B84032100.msg | FW: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Brown, Kelly (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0132781 | ESA2_0132781.pdf | ESA2_0132782 | ESA2_0132781 | ESA2_0132783 | 1543234 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:17 | | 0000000079B3DE8DD718E42B06DEA7B4CC3760BE4392100.msg | Fwd: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132783 | | ESA2_0132783 | ESA2_0132781 | ESA2_0132783 | 1551852 | Y | ESA2_0132713 | 1516293 | Privileged in Full | AC;DP; | | 8/7/2019 13:17 | | Draft DOJ language.docx | | | | | | |
| ESA2_0132784 | ESA2_0132784.pdf | ESA2_0132790 | ESA2_0132784 | ESA2_0132790 | 1532555 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:17 | | 0000000073B53D9D3465BF408A67D0709E36285BA46F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0132791 | ESA2_0132791.pdf | ESA2_0132797 | ESA2_0132791 | ESA2_0132797 | 1543031 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:18 | | 0000000079B3DE8DD718E42B06DEA7B4CC3760BA4202100.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132798 | ESA2_0132798.pdf | ESA2_0132804 | ESA2_0132798 | ESA2_0132804 | 1547693 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 852100.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0132805 | ESA2_0132805.pdf | ESA2_0132815 | ESA2_0132805 | ESA2_0132815 | 1540803 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Other: Privacy/PII. | 8/7/2019 13:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 0F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132816 | ESA2_0132816.pdf | ESA2_0132826 | ESA2_0132816 | ESA2_0132826 | 1543017 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:21 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 1F2100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132827 | ESA2_0132827.pdf | ESA2_0132834 | ESA2_0132827 | ESA2_0132834 | 1532556 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:21 | | 0000000073B53D9D3465BF408A67D0709E36285BC46 F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0132835 | ESA2_0132835.pdf | ESA2_0132835 | ESA2_0132835 | ESA2_0132835 | 1547396 | | | | | Not Privileged; | | 8/7/2019 13:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 902100.msg | out of the office Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Lisa Manning - NOAA Federal | donna.wieting@noaa.gov | | | |
| ESA2_0132836 | ESA2_0132836.pdf | ESA2_0132843 | ESA2_0132836 | ESA2_0132843 | 1508805 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 13:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Joan Goldfarb; Benjamin Jesup; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0132844 | ESA2_0132844.pdf | ESA2_0132851 | ESA2_0132844 | ESA2_0132851 | 1543013 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 1E2100.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0132852 | ESA2_0132852.pdf | ESA2_0132858 | ESA2_0132852 | ESA2_0132858 | 1547690 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 B52100.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0132859 | ESA2_0132859.pdf | ESA2_0132860 | ESA2_0132859 | ESA2_0132860 | 1543019 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/7/2019 13:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 1F2100.msg | RE: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 | Col 11 | Col 12 | Col 13 | Col 14 | Col 15 | Col 16 | Col 17 | Col 18 | Col 19 | Col 20 | Col 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132861 | ESA2_0132861.pdf | ESA2_0132862 | ESA2_0132861 | ESA2_0132862 | 1532554 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:34 | | 0000000073B53D9D3465BF408A67D0709E36285B846F2000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Emma Htun - NOAA Federal | Samuel Rauch | Donna Wieting - NOAA Federal; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0132863 | ESA2_0132863.pdf | ESA2_0132864 | ESA2_0132863 | ESA2_0132864 | 1543018 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/7/2019 13:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B241F2100.msg | RE: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0132865 | ESA2_0132865.pdf | ESA2_0132866 | ESA2_0132865 | ESA2_0132866 | 1547694 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/7/2019 13:36 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4B52100.msg | RE: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0132867 | ESA2_0132867.pdf | ESA2_0132869 | ESA2_0132867 | ESA2_0132869 | 1543016 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE41E2100.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132870 | ESA2_0132870.pdf | ESA2_0132872 | ESA2_0132870 | ESA2_0132872 | 1547688 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:40 | | 00000000DCD9C363F8DD5745964602DBD955EA1824B52100.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132873 | ESA2_0132873.pdf | ESA2_0132882 | ESA2_0132873 | ESA2_0132882 | 1508800 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 13:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445E2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Jesup, Benjamin; Angela Somma - NOAA Federal; Joan Goldfarb; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0132883 | ESA2_0132883.pdf | ESA2_0132889 | ESA2_0132883 | ESA2_0132889 | 1542789 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04032100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | amathew@doc.gov | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132890 | ESA2_0132890.pdf | ESA2_0132896 | ESA2_0132890 | ESA2_0132896 | 1542794 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4032100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Mathew, Asha (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0132897 | ESA2_0132897.pdf | ESA2_0132906 | ESA2_0132897 | ESA2_0132906 | 1508799 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 13:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445E2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Jesup, Benjamin; Angela Somma - NOAA Federal; Joan Goldfarb; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0132907 | ESA2_0132907.pdf | ESA2_0132910 | ESA2_0132907 | ESA2_0132910 | 1547691 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1884B52100.msg | Re: Not-Prudent Findings and BSA | John Luce - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132911 | ESA2_0132911.pdf | ESA2_0132917 | ESA2_0132911 | ESA2_0132917 | 1547689 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:52 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 B52100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0132918 | ESA2_0132918.pdf | ESA2_0132925 | ESA2_0132918 | ESA2_0132925 | 1547613 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 13:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 AB2100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | | Has Redactions; | |
| ESA2_0132926 | ESA2_0132926.pdf | ESA2_0132928 | ESA2_0132926 | ESA2_0132940 | 1531712 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 13:58 | | 0000000073B53D9D3465BF408A67D0709E36285B440 62000.msg | Re: 424 regs | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning; Emma Htun - NOAA Affiliate | Has Redactions; | |
| ESA2_0132929 | ESA2_0132929.pdf | ESA2_0132940 | ESA2_0132926 | ESA2_0132940 | 1540146 | | | | | Not Privileged; | | 8/7/2019 13:58 | | Applying CEs FAQs Final 10-18-17 Final Posted v.2.pdf | | | | | | |
| ESA2_0132941 | ESA2_0132941.pdf | ESA2_0132950 | ESA2_0132941 | ESA2_0132950 | 1508795 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy;PII | 8/7/2019 14:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 D2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Jesup, Benjamin; Joan Goldfarb; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0132951 | ESA2_0132951.pdf | ESA2_0132951 | ESA2_0132951 | ESA2_0132952 | 1520945 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:00 | | 0000000067763BF9BC9B58459ED25008CF450F18243C 2000.msg | Two sentences, as revised | Goldfarb, Joan R | Christine.Ennis@usdoj.gov | | Has Redactions; | |
| ESA2_0132952 | | ESA2_0132952 | ESA2_0132951 | ESA2_0132952 | 1522130 | Y | ESA2_0133068 | 1516238 | Privileged in Full | AC;DP; | | 8/7/2019 14:00 | | Draft DOJ language showing JRG and RAL changes in highlights.docx | | | | | | |
| ESA2_0132953 | ESA2_0132953.pdf | ESA2_0132954 | ESA2_0132953 | ESA2_0132956 | 1508793 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 D2000.msg | Re: PERMA review request for draft final 424 regs | Wilkinson, Susan | Devolder, Andy; Galst, Carey | Anissa Craghead | Has Redactions; | |
| ESA2_0132955 | | ESA2_0132955 | ESA2_0132953 | ESA2_0132956 | 1516233 | Y | ESA2_0131864 | 1507822 | Privileged in Full | AC;DP; | | 8/7/2019 14:01 | | 080719 424-Final-Rule PRB review.docx | | | | | | |
| ESA2_0132956 | | ESA2_0132956 | ESA2_0132953 | ESA2_0132956 | 1516234 | Y | ESA2_0131832 | 1507423 | Privileged in Full | AC;DP; | | 8/7/2019 14:01 | | 080719 Section 4(d) final reg master version with PRB review.DOCX | | | | | | |
| ESA2_0132957 | | ESA2_0132959 | ESA2_0132957 | ESA2_0132959 | 1532553 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:02 | | 0000000073B53D9D3465BF408A67D0709E36285B646 F2000.msg | Re: 424 regs | Emma Htun - NOAA Federal | Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | | |
| ESA2_0132960 | ESA2_0132960.pdf | ESA2_0132969 | ESA2_0132960 | ESA2_0132969 | 1508790 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy;PII | 8/7/2019 14:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39322 45D2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; Jesup, Benjamin; Joan Goldfarb; Andy DeVolder; Sarah Quamme | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0132970 | ESA2_0132970.pdf | ESA2_0132979 | ESA2_0132970 | ESA2_0132979 | 1508791 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 14:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445D2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Galst, Carey | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Jesup, Benjamin; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0132980 | ESA2_0132980.pdf | ESA2_0132990 | ESA2_0132980 | ESA2_0132990 | 1508788 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 14:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45C2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | Galst, Carey; Angela Somma - NOAA Federal; Jesup, Benjamin; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0132991 | ESA2_0132991.pdf | ESA2_0133000 | ESA2_0132991 | ESA2_0133000 | 1508789 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 14:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045D2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; Jesup, Benjamin; Joan Goldfarb; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0133001 | ESA2_0133001.pdf | ESA2_0133002 | ESA2_0133001 | ESA2_0133002 | 1532466 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:12 | | 0000000073B53D9D3465BF408A67D0709E36285B84642000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0133003 | ESA2_0133003.pdf | ESA2_0133004 | ESA2_0133003 | ESA2_0133004 | 1532465 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:13 | | 0000000073B53D9D3465BF408A67D0709E36285B64642000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0133005 | ESA2_0133005.pdf | ESA2_0133006 | ESA2_0133005 | ESA2_0133006 | 1532552 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:19 | | 0000000073B53D9D3465BF408A67D0709E36285B446F2000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0133007 | ESA2_0133007.pdf | ESA2_0133008 | ESA2_0133007 | ESA2_0133008 | 1532461 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:20 | | 0000000073B53D9D3465BF408A67D0709E36285BE4632000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0133009 | ESA2_0133009.pdf | ESA2_0133010 | ESA2_0133009 | ESA2_0133010 | 1532463 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/7/2019 14:20 | | 0000000073B53D9D3465BF408A67D0709E36285B24642000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133011 | ESA2_0133011.pdf | ESA2_0133013 | ESA2_0133011 | ESA2_0133013 | 1532462 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:25 | | 0000000073B53D9D3465BF408A67D0709E36285B046 42000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0133014 | ESA2_0133014.pdf | ESA2_0133015 | ESA2_0133014 | ESA2_0133015 | 1532459 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:28 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 32000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Ruth Ann Lowery - NOAA Federal | Emma Htun - NOAA Federal | Samuel Rauch; Donna Wieting - NOAA Federal; Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0133016 | ESA2_0133016.pdf | ESA2_0133017 | ESA2_0133016 | ESA2_0133018 | 1531940 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential information and legal advice on matters raised in the rulemaking, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:34 | | 0000000073B53D9D3465BF408A67D0709E36285BC42 22000.msg | DOJ edit Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal | Angela Somma; Lisa Manning | Has Redactions; | |
| ESA2_0133018 | ESA2_0133018.pdf | ESA2_0133018 | ESA2_0133016 | ESA2_0133018 | 1540257 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br><br>; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 14:34 | | Draft DOJ language.pdf | | | | | Has Redactions; | |
| ESA2_0133019 | ESA2_0133019.pdf | ESA2_0133025 | ESA2_0133019 | ESA2_0133025 | 1534748 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email address and phone number) | 8/7/2019 14:48 | | 0000000073B53D9D3465BF408A67D0709E36285BC41 42100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Patnaik, Bivan | Oreska, Matthew P. EOP/OMB | Prandoni, Christopher; John Luce - NOAA Federal; Budd-Falen, Karen; Stuart Levenbach - NOAA Federal; Palmieri, Rosario A. EOP/OMB | Has Redactions; | |
| ESA2_0133026 | ESA2_0133026.pdf | ESA2_0133033 | ESA2_0133026 | ESA2_0133033 | 1523231 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/7/2019 14:53 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A43 82000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Gary Frazer | Craig Aubrey | Gina Shultz | Has Redactions; | |
| ESA2_0133034 | ESA2_0133034.pdf | ESA2_0133034 | ESA2_0133034 | ESA2_0133034 | 1520944 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Email Address. | 8/7/2019 15:02 | | 0000000067763BF98C9B5B45BED25008CF450F18043C 2000.msg | [EXTERNAL] RE: Two sentences, as revised | Ennis, Christine (ENRD) | Goldfarb, Joan R | | Has Redactions; | |
| ESA2_0133035 | ESA2_0133035.pdf | ESA2_0133042 | ESA2_0133035 | ESA2_0133042 | 1523226 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/7/2019 15:04 | | 00000000AAE060260DF00547AB9C8F7C9ED06952043 82000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Budd-Falen, Karen | Gary Frazer | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133043 | ESA2_0133043.pdf | ESA2_0133044 | ESA2_0133043 | ESA2_0133044 | 1520943 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Email Address. | 8/7/2019 15:05 | | 0000000067763BF9BC9B58459ED25008CF450F18E43B2000.msg | Fwd: [EXTERNAL] RE: Two sentences, as revised | Goldfarb, Joan R | Budd-Falen, Karen J; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0133045 | ESA2_0133045.pdf | ESA2_0133052 | ESA2_0133045 | ESA2_0133052 | 1523225 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy, PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 15:07 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4372000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Gary Frazer | Andrew DeVolder; Craig Aubrey; Gina Shultz; Sarah Quamme | Has Redactions; | |
| ESA2_0133053 | ESA2_0133053.pdf | ESA2_0133055 | ESA2_0133053 | ESA2_0133055 | 1534883 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 15:08 | | 0000000073B53D9D3465BF408A67D0709E36285B441B2100.msg | Fwd: [EXTERNAL] RE: Two sentences, as revised | Budd-Falen, Karen | Christopher Prandoni; Patnaik, Bivan; Oreska, Matthew P. EOP/OMB; John Luce - NOAA Federal; Stuart Levenbach - NOAA Federal | | Has Redactions; | |
| ESA2_0133056 | ESA2_0133056.pdf | ESA2_0133067 | ESA2_0133056 | ESA2_0133069 | 1508777 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 15:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Galst, Carey | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Jesup, Benjamin; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0133068 | | ESA2_0133068 | ESA2_0133056 | ESA2_0133069 | 1516238 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rule, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 15:08 | | Draft DOJ language showing JRG and RAL changes in highlights.docx | | | | | | |
| ESA2_0133069 | | ESA2_0133069 | ESA2_0133056 | ESA2_0133069 | 1516239 | | | | Privileged in Full | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rule, or confidential information obtained from the client for that purpose. | 8/7/2019 15:08 | | Email from DOJ with Okay on 2 Revised Sentences.pdf | | | | | Has Redactions; | |
| ESA2_0133070 | ESA2_0133070.pdf | ESA2_0133071 | ESA2_0133070 | ESA2_0133071 | 1520942 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Email Address. | 8/7/2019 15:09 | | 0000000067763BF9BC9B58459ED25008CF450F18C43B2000.msg | Re: [EXTERNAL] RE: Two sentences, as revised | Goldfarb, Joan R | Ennis, Christine (ENRD) | | Has Redactions; | |
| ESA2_0133072 | ESA2_0133072.pdf | ESA2_0133074 | ESA2_0133072 | ESA2_0133074 | 1538403 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 15:15 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44B2100.msg | Fwd: [EXTERNAL] RE: Two sentences, as revised | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal | | Has Redactions; | |
| ESA2_0133075 | ESA2_0133075.pdf | ESA2_0133077 | ESA2_0133075 | ESA2_0133077 | 1533065 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/7/2019 15:15 | | 0000000073B53D9D3465BF408A67D0709E36285B64AF2000.msg | Re: [EXTERNAL] RE: Two sentences, as revised | John Luce - NOAA Federal | Budd-Falen, Karen | | Has Redactions; | |
| ESA2_0133078 | ESA2_0133078.pdf | ESA2_0133089 | ESA2_0133078 | ESA2_0133089 | 1508776 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Jesup, Benjamin | Goldfarb, Joan | Galst, Carey; Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Andy DeVolder; Sarah Quamme; Gina Shultz | Has Redactions; | |
| ESA2_0133090 | ESA2_0133090.pdf | ESA2_0133097 | ESA2_0133090 | ESA2_0133097 | 1523222 | | | | | AC;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/7/2019 15:19 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284372000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Prandoni, Christopher | Gary Frazer | Budd-Falen, Karen; Peg Romanik; Margaret Everson | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133098 | ESA2_0133098.pdf | ESA2_0133101 | ESA2_0133098 | ESA2_0133101 | 1538402 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ; PII (EOP email address) | 8/7/2019 15:23 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44B2100.msg | Re: [EXTERNAL] RE: Two sentences, as revised | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal | Has Redactions; | |
| ESA2_0133102 | ESA2_0133102.pdf | ESA2_0133114 | ESA2_0133102 | ESA2_0133114 | 1547687 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1804B52100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Galst, Carey | | Has Redactions; | |
| ESA2_0133115 | ESA2_0133115.pdf | ESA2_0133127 | ESA2_0133115 | ESA2_0133127 | 1547686 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4B42100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0133128 | ESA2_0133128.pdf | ESA2_0133130 | ESA2_0133128 | ESA2_0133131 | 1508772 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/7/2019 15:31 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393C45A2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Gary Frazer | Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Joan Goldfarb; Shultz, Gina; Sarah Quamme; Ruth Ann Lowery; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0133131 | | ESA2_0133131 | ESA2_0133128 | ESA2_0133131 | 1516224 | Y | ESA2_0133005 | 1507926 | Privileged in Full | AC;DP; | | 8/7/2019 15:31 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133132 | ESA2_0133132.pdf | ESA2_0133134 | ESA2_0133132 | ESA2_0133135 | 1523221 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:31 | | 000000000AAE060260DF00547AB9C8F7C9ED0895264372000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Gary Frazer | Bridget Fahey; Craig Aubrey; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Joan Goldfarb; Shultz, Gina; Sarah Quamme; Ruth Ann Lowery; Angela Somma - NOAA Federal | Has Redactions; | |
| ESA2_0133135 | | ESA2_0133135 | ESA2_0133132 | ESA2_0133135 | 1524761 | Y | ESA2_0133005 | 1507926 | Privileged in Full | AC;DP; | | 8/7/2019 15:31 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133136 | ESA2_0133136.pdf | ESA2_0133148 | ESA2_0133136 | ESA2_0133149 | 1508771 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/7/2019 15:32 | | 000000003F2FC67E7F39F44B4A68D68DAA7D393C45A2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Jesup, Benjamin; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0133149 | | ESA2_0133149 | ESA2_0133136 | ESA2_0133149 | 1516245 | Y | ESA2_0132629 | 1507259 | Privileged in Full | AC;DP; | | 8/7/2019 15:32 | | 20190805_424_NEPA_Cat_Ex.docx | | | | | | |
| ESA2_0133150 | ESA2_0133150.pdf | ESA2_0133158 | ESA2_0133150 | ESA2_0133158 | 1538397 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244B2100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; John Luce - NOAA Federal; Adam Issenberg; Rod Vieira | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133159 | ESA2_0133159.pdf | ESA2_0133171 | ESA2_0133159 | ESA2_0133171 | 1508769 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845A2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Galst, Carey | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Jesup, Benjamin; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0133172 | ESA2_0133172.pdf | ESA2_0133174 | ESA2_0133172 | ESA2_0133174 | 1523220 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:42 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244372000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Shultz, Gina | Galst, Carey | Joan Goldfarb | Has Redactions; | |
| ESA2_0133175 | ESA2_0133175.pdf | ESA2_0133177 | ESA2_0133175 | ESA2_0133178 | 1543231 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760884392100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Luce, John (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Vieira, Rodney (Federal); Brown, Kelly (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Manning, Lisa (Federal) | | Has Redactions; | |
| ESA2_0133178 | | ESA2_0133178 | ESA2_0133175 | ESA2_0133178 | 1551472 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 15:43 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133179 | ESA2_0133179.pdf | ESA2_0133179 | ESA2_0133179 | ESA2_0133180 | 1531272 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 8/7/2019 15:49 | | 000000004D5ACC56D02E7340802D694621FAA62F04242000.msg | NEPA Doc | Goldfarb, Joan | Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0133180 | | ESA2_0133180 | ESA2_0133179 | ESA2_0133180 | 1531610 | Y | ESA2_0132005 | 1516211 | Privileged in Full | AC;DP; | | 8/7/2019 15:49 | | 20190805_424_NEPA_Cat_Ex wUpdated NP Language.docx | | | | | | |
| ESA2_0133181 | ESA2_0133181.pdf | ESA2_0133181 | ESA2_0133181 | ESA2_0133182 | 1520941 | | | | | Not Privileged; | | 8/7/2019 15:49 | | 00000000677638F98C9B5B458CD25008CF450F18A43B2000.msg | NEPA Doc | Goldfarb, Joan R | Ruth Ann Lowery | | | |
| ESA2_0133182 | | ESA2_0133182 | ESA2_0133181 | ESA2_0133182 | 1522249 | Y | ESA2_0132005 | 1516211 | Privileged in Full | AC;DP; | | 8/7/2019 15:49 | | 20190805_424_NEPA_Cat_Ex wUpdated NP Language.docx | | | | | | |
| ESA2_0133183 | ESA2_0133183.pdf | ESA2_0133186 | ESA2_0133183 | ESA2_0133186 | 1508767 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:50 | | 000000000F2FC67E7F39F44B4A68D6BDAA7D393445A2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Galst, Carey | Shultz, Gina; Andy DeVolder | Has Redactions; | |
| ESA2_0133187 | ESA2_0133187.pdf | ESA2_0133187 | ESA2_0133187 | ESA2_0133187 | 1547686 | | | | | Not Privileged; | | 8/7/2019 15:51 | | 000000000CD9C363F8DD5745964602D8D955EA18C4B42100.msg | Re: NEPA Doc | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | | |
| ESA2_0133188 | | ESA2_0133189 | ESA2_0133188 | ESA2_0133189 | 1508765 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 15:54 | | 000000000F2FC67E7F39F44B4A68D6BDAA7D393045A2000.msg | Re: PERMA review request for draft final 424 regs | Galst, Carey | Wilkinson, Susan | Devolder, Andy; Anissa Craghead | | |
| ESA2_0133190 | ESA2_0133190.pdf | ESA2_0133191 | ESA2_0133190 | ESA2_0133191 | 1547684 | | | | | Not Privileged; | | 8/7/2019 15:58 | | 000000000CD9C363F8DD5745964602D8D955EA18A4B42100.msg | Re: [EXTERNAL] Re: NEPA Doc | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133192 | ESA2_0133192.pdf | ESA2_0133204 | ESA2_0133192 | ESA2_0133213 | 1508764 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 15:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 92000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Galst, Carey | Ruth Ann Lowery - NOAA Federal; Angela Somma - NOAA Federal; Jesup, Benjamin; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0133205 | | ESA2_0133213 | ESA2_0133192 | ESA2_0133213 | 1516211 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 15:59 | | 20190805_424_NEPA_Cat_Ex wUpdated NP Language.docx | | | | | | |
| ESA2_0133214 | | ESA2_0133214 | ESA2_0133214 | ESA2_0133215 | 1508763 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 92000.msg | Response to OMB on Round 3 interagency review of 424 reg revision | Frazer, Gary | Bivan Patnaik | Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Gina Shultz; Carey Galst; Peg Romanik; BENJAMIN JESUP; JOAN GOLDFARB | | |
| ESA2_0133215 | | ESA2_0133215 | ESA2_0133214 | ESA2_0133215 | 1516259 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:00 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133216 | | ESA2_0133216 | ESA2_0133216 | ESA2_0133217 | 1523217 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:00 | | 00000000AAE060260DF00547A89C8F7C8ED06952E43 62000.msg | Response to OMB on Round 3 interagency review of 424 reg revision | Frazer, Gary | Bivan Patnaik | Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Gina Shultz; Carey Galst; Peg Romanik; BENJAMIN JESUP; JOAN GOLDFARB | | |
| ESA2_0133217 | | ESA2_0133217 | ESA2_0133216 | ESA2_0133217 | 1526628 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:00 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133218 | ESA2_0133218.pdf | ESA2_0133218 | ESA2_0133218 | ESA2_0133219 | 1531797 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:01 | | 0000000073B53D9D3465BF408A67D0709E36285BE41 02000.msg | Fwd: Response to OMB on Round 3 interagency review of 424 reg revision | Frazer, Gary | Sam Rauch | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0133219 | | ESA2_0133219 | ESA2_0133218 | ESA2_0133219 | 1540199 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:01 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133220 | ESA2_0133220.pdf | ESA2_0133220 | ESA2_0133220 | ESA2_0133221 | 1523216 | | | | | Not Privileged; | | 8/7/2019 16:01 | | 00000000AAE060260DF00547A89C8F7C8ED06952C43 62000.msg | Fwd: Response to OMB on Round 3 interagency review of 424 reg revision | Frazer, Gary | Sam Rauch | Emma Htun - NOAA Federal | | |
| ESA2_0133221 | | ESA2_0133221 | ESA2_0133220 | ESA2_0133221 | 1526914 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:01 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133222 | ESA2_0133222.pdf | ESA2_0133222 | ESA2_0133222 | ESA2_0133223 | 1523215 | | | | | Not Privileged; | | 8/7/2019 16:02 | | 00000000AAE060260DF00547A89C8F7C8ED06952A43 62000.msg | Fwd: Response to OMB on Round 3 interagency review of 424 reg revision | Frazer, Gary | Sean Gallagher | Cardinale, Richard | | |
| ESA2_0133223 | | ESA2_0133223 | ESA2_0133222 | ESA2_0133223 | 1526699 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:02 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133224 | ESA2_0133224.pdf | ESA2_0133237 | ESA2_0133224 | ESA2_0133238 | 1538654 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; privacy/pii. | 8/7/2019 16:03 | | 0000000073B53D9D3465BF408A67D0709E36285B440 F2200.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0133238 | | ESA2_0133238 | ESA2_0133224 | ESA2_0133238 | 1549768 | Y | ESA2_0133205 | 1516211 | Privileged in Full | AC;DP; | | 8/7/2019 16:03 | | 20190805_424_NEPA_Cat_Ex wUpdated NP Language.docx | | | | | | |
| ESA2_0133239 | ESA2_0133239.pdf | ESA2_0133239 | ESA2_0133239 | ESA2_0133240 | 1508761 | | | | | Not Privileged; | | 8/7/2019 16:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 92000.msg | Fwd: Response to OMB on Round 3 interagency review of 424 reg revision | Galst, Carey | Andy DeVolder; Angela Somma - NOAA Federal; Benjamin Jesup; Bridget Fahey; Frank Lupo; Joan Goldfarb; Lisa Manning - NOAA Federal; Peg Romanik; Ruth Ann Lowery | | | |
| ESA2_0133240 | | ESA2_0133240 | ESA2_0133239 | ESA2_0133240 | 1519437 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:05 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133241 | ESA2_0133241.pdf | ESA2_0133241 | ESA2_0133241 | ESA2_0133242 | 1521364 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:05 | | 0000000067763BF9BC9B58459ED25008CF450F188470 2000.msg | Fwd: Response to OMB on Round 3 interagency review of 424 reg revision | Galst, Carey | Devolder, Andy; Angela Somma - NOAA Federal; Jesup, Benjamin C; Fahey, Bridget; Lupo, Frank R; Goldfarb, Joan R; Lisa Manning - NOAA Federal; Romanik, Peg A; Ruth Ann Lowery | | Has Redactions; | |
| ESA2_0133242 | | ESA2_0133242 | ESA2_0133241 | ESA2_0133242 | 1522434 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:05 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133243 | ESA2_0133243.pdf | ESA2_0133246 | ESA2_0133243 | ESA2_0133247 | 1531796 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; | 8/7/2019 16:12 | | 0000000073B53D9D3465BF408A67D0709E36285BC41 02000.msg | S4 transmittal Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133247 | | ESA2_0133247 | ESA2_0133243 | ESA2_0133247 | 1540263 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:12 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133248 | ESA2_0133248.pdf | ESA2_0133249 | ESA2_0133248 | ESA2_0133250 | 1541243 | | | | | Not Privileged; | | 8/7/2019 16:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 452000.msg | Fwd: Response to OMB on Round 3 interagency review of 424 reg revision | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0133250 | | ESA2_0133250 | ESA2_0133248 | ESA2_0133250 | 1551033 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:17 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133251 | ESA2_0133251.pdf | ESA2_0133252 | ESA2_0133251 | ESA2_0133253 | 1543232 | | | | | Not Privileged; | | 8/7/2019 16:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 392100.msg | Fwd: Response to OMB on Round 3 interagency review of 424 reg revision | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0133253 | | ESA2_0133253 | ESA2_0133251 | ESA2_0133253 | 1551827 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 16:17 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133254 | | ESA2_0133255 | ESA2_0133254 | ESA2_0133255 | 1508760 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 92000.msg | Re: PERMA review request for draft final 424 regs | Wilkinson, Susan | Galst, Carey | Devolder, Andy; Anissa Craghead | | |
| ESA2_0133256 | | ESA2_0133257 | ESA2_0133256 | ESA2_0133257 | 1508759 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 92000.msg | Re: PERMA review request for draft final 424 regs | Galst, Carey | Wilkinson, Susan | Devolder, Andy; Anissa Craghead | | |
| ESA2_0133258 | ESA2_0133258.pdf | ESA2_0133258 | ESA2_0133258 | ESA2_0133258 | 1523214 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:23 | | 00000000AAE060260DF00547AB9C8F7C9ED06952843 62000.msg | Re: Response to OMB on Round 3 interagency review of 424 reg revision | Bivan Patnaik | Frazer, Gary | Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Gina Shultz; Carey Galst; Peg Romanik; BENJAMIN JESUP; JOAN GOLDFARB | Has Redactions; | |
| ESA2_0133259 | ESA2_0133259.pdf | ESA2_0133260 | ESA2_0133259 | ESA2_0133260 | 1547678 | | | | | Not Privileged; | | 8/7/2019 16:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 B32100.msg | RE: Response to OMB on Round 3 interagency review of 424 reg revision | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | | |
| ESA2_0133261 | ESA2_0133261.pdf | ESA2_0133262 | ESA2_0133261 | ESA2_0133262 | 1532551 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:27 | | 000000007385308D3465BF40BA67D0709E362858246 F2000.msg | Re: DOJ edit Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Lisa Manning | Has Redactions; | |
| ESA2_0133263 | | ESA2_0133266 | ESA2_0133263 | ESA2_0133266 | 1532550 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:29 | | 000000007385308D3465BF40BA67D0709E362858046 F2000.msg | Re: 424 regs | Angela Somma - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | | |
| ESA2_0133267 | ESA2_0133267.pdf | ESA2_0133267 | ESA2_0133267 | ESA2_0133268 | 1506758 | | | | | Not Privileged; | | 8/7/2019 16:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 92000.msg | revised 402 rule | Aubrey, Craig | Gary Frazer; Gina Shultz; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Cathy Tortorici - NOAA Federal; Galst, Carey; Sam Rauch | | | |
| ESA2_0133268 | | ESA2_0133268 | ESA2_0133267 | ESA2_0133268 | 1516291 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/7/2019 16:31 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0133269 | ESA2_0133269.pdf | ESA2_0133269 | ESA2_0133269 | ESA2_0133270 | 1523213 | | | | | Not Privileged; | | 8/7/2019 16:31 | | 00000000AAE060260DF00547AB9C8F7C9ED06952643 62000.msg | revised 402 rule | Aubrey, Craig | Gary Frazer; Gina Shultz; Peg Romanik; Jesup, Benjamin; Andy DeVolder; Cathy Tortorici - NOAA Federal; Galst, Carey; Sam Rauch | | | |
| ESA2_0133270 | | ESA2_0133270 | ESA2_0133269 | ESA2_0133270 | 1526414 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/7/2019 16:31 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0133271 | | ESA2_0133271 | ESA2_0133271 | ESA2_0133271 | 1508757 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 92000.msg | Re: revised 402 rule | Galst, Carey | Aubrey, Craig | | | |
| ESA2_0133272 | | ESA2_0133272 | ESA2_0133272 | ESA2_0133272 | 1508756 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 82000.msg | Re: revised 402 rule | Aubrey, Craig | Galst, Carey | | | |
| ESA2_0133273 | ESA2_0133273.pdf | ESA2_0133273 | ESA2_0133273 | ESA2_0133461 | 1508754 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 82000.msg | PERMA review request for draft final 402 regs | Aubrey, Craig | Susan Wilkinson; Craghead, Anissa; Galst, Carey | | Has Redactions; | |
| ESA2_0133274 | ESA2_0133274.pdf | ESA2_0133274 | ESA2_0133273 | ESA2_0133461 | 1516230 | | | | | Not Privileged; | | 8/7/2019 16:41 | | draft final 402 reg review request Form 3-2198.pdf | Federal Register Document Review Request | | | | | |
| ESA2_0133275 | | ESA2_0133461 | ESA2_0133273 | ESA2_0133461 | 1516231 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/7/2019 16:41 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 for PPM.docx | | | | | | |
| ESA2_0133462 | ESA2_0133462.pdf | ESA2_0133464 | ESA2_0133462 | ESA2_0133464 | 1538394 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44 A2100.msg | Fwd: Response to OMB on Round 3 interagency review of 424 reg revision | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | John Luce - NOAA Federal; Kristen Gustafson; Emma Htun - NOAA Affiliate; Angela Somma; Lisa Manning; Adam Issenberg; Rod Vieira | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133465 | ESA2_0133465.pdf | ESA2_0133467 | ESA2_0133465 | ESA2_0133467 | 1547672 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1824B32100.msg | Re: Response to OMB on Round 3 interagency review of 424 reg revision | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0133468 | | ESA2_0133468 | ESA2_0133468 | ESA2_0133468 | 1508753 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384582000.msg | Re: revised 402 rule | Romanik, Peg | Aubrey, Craig | Frazer, Gary | | |
| ESA2_0133469 | ESA2_0133469.pdf | ESA2_0133470 | ESA2_0133469 | ESA2_0133470 | 1523211 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:49 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224362000.msg | Re: Response to OMB on Round 3 interagency review of 424 reg revision | Cardinale, Richard | Frazer, Gary | Sean Gallagher | Has Redactions; | |
| ESA2_0133471 | | ESA2_0133471 | ESA2_0133471 | ESA2_0133471 | 1523212 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:49 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244362000.msg | Re: revised 402 rule | Romanik, Peg | Aubrey, Craig | Frazer, Gary | | |
| ESA2_0133472 | ESA2_0133472.pdf | ESA2_0133474 | ESA2_0133472 | ESA2_0133474 | 1547654 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4B02100.msg | RE: Response to OMB on Round 3 interagency review of 424 reg revision | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | | Has Redactions; | |
| ESA2_0133475 | ESA2_0133475.pdf | ESA2_0133475 | ESA2_0133475 | ESA2_0133476 | 1508752 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364582000.msg | Fwd: revised 402 rule | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0133476 | | ESA2_0133476 | ESA2_0133475 | ESA2_0133476 | 1516222 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/7/2019 16:56 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0133477 | ESA2_0133477.pdf | ESA2_0133479 | ESA2_0133477 | ESA2_0133479 | 1538393 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:58 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A44A2100.msg | Re: Response to OMB on Round 3 interagency review of 424 reg revision | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal); John Luce - NOAA Federal; Kristen Gustafson; Angela Somma; Lisa Manning; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0133480 | ESA2_0133480.pdf | ESA2_0133483 | ESA2_0133480 | ESA2_0133483 | 1547711 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1804B82100.msg | Re: Response to OMB on Round 3 interagency review of 424 reg revision | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0133484 | ESA2_0133484.pdf | ESA2_0133485 | ESA2_0133484 | ESA2_0133485 | 1532549 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:59 | | 0000000073B53D9D3465BF408A67D0709E36285BE46E2000.msg | Re: Response to OMB on Round 3 interagency review of 424 reg revision | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch | Has Redactions; | |
| ESA2_0133486 | ESA2_0133486.pdf | ESA2_0133487 | ESA2_0133486 | ESA2_0133487 | 1523209 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:59 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4352000.msg | [EXTERNAL] Re: Response to OMB on Round 3 interagency review of 424 reg revision | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch | Has Redactions; | |
| ESA2_0133488 | ESA2_0133488.pdf | ESA2_0133489 | ESA2_0133488 | ESA2_0133489 | 1523210 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 16:59 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204362000.msg | Re: Response to OMB on Round 3 interagency review of 424 reg revision | Emma Htun - NOAA Federal | Frazer, Gary | Sam Rauch | Has Redactions; | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133490 | ESA2_0133490.pdf | ESA2_0133491 | ESA2_0133490 | ESA2_0133492 | 1542981 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B841A2100.msg | FW: Response to OMB on Round 3 interagency review of 424 reg revision [ Section 4 Rule (0648-BH42) ] | Brown, Kelly (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0133492 | | ESA2_0133492 | ESA2_0133490 | ESA2_0133492 | 1551812 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/7/2019 17:02 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0133493 | ESA2_0133493.pdf | ESA2_0133496 | ESA2_0133493 | ESA2_0133496 | 1538392 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844A2100.msg | Re: Response to OMB on Round 3 interagency review of 424 reg revision | John Luce - NOAA Federal | Emma Htun - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Brown, Kelly (Federal); Kristen Gustafson; Angela Somma; Lisa Manning; Adam Issenberg; Rod Vieira; Stuart Levenbach - NOAA Federal | Has Redactions; | |
| ESA2_0133497 | | ESA2_0133497 | ESA2_0133497 | ESA2_0133497 | 1508750 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324582000.msg | Re: PERMA review request for draft final 402 regs | Wilkinson, Susan | Aubrey, Craig | Craghead, Anissa; Galst, Carey | | |
| ESA2_0133498 | ESA2_0133498.pdf | ESA2_0133499 | ESA2_0133498 | ESA2_0133499 | 1532548 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:22 | | 0000000073B53D9D3465BF408A67D0709E36285BC46E2000.msg | Re: [EXTERNAL] Re: Response to OMB on Round 3 interagency review of 424 reg revision | Frazer, Gary | Emma Htun - NOAA Federal | Sam Rauch | Has Redactions; | |
| ESA2_0133500 | ESA2_0133500.pdf | ESA2_0133501 | ESA2_0133500 | ESA2_0133501 | 1523208 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:22 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4352000.msg | Re: [EXTERNAL] Re: Response to OMB on Round 3 interagency review of 424 reg revision | Frazer, Gary | Emma Htun - NOAA Federal | Sam Rauch | Has Redactions; | |
| ESA2_0133502 | ESA2_0133502.pdf | ESA2_0133507 | ESA2_0133502 | ESA2_0133507 | 1534745 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/7/2019 17:25 | | 0000000073B53D9D3465BF408A67D0709E36285B64142100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Bivan Patnaik | Oreska, Matthew P. EOP/OMB | Prandoni, Christopher; John Luce - NOAA Federal; Budd-Falen, Karen; Stuart Levenbach - NOAA Federal; Palmieri, Rosario A. EOP/OMB | Has Redactions; | |
| ESA2_0133508 | ESA2_0133508.pdf | ESA2_0133508 | ESA2_0133508 | ESA2_0133508 | 1523207 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:29 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4352000.msg | Re: Response to OMB on Round 3 interagency review of 424 reg revision | Bivan Patnaik | Frazer, Gary | Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Gina Shultz; Carey Galst; Peg Romanik; BENJAMIN JESUP; JOAN GOLDFARB; sean_gallagher@ios.doi.gov; richard_cardinale@ios.doi.gov | Has Redactions; | |
| ESA2_0133509 | ESA2_0133509.pdf | ESA2_0133509 | ESA2_0133509 | ESA2_0133510 | 1508749 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304582000.msg | Response to OMB re Round 3 interagency comments on Part 402 rule | Frazer, Gary | Bivan Patnaik; Sean Gallagher | Cardinale, Richard; Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Peg Romanik; Gina Shultz; Craig Aubrey | Has Redactions; | |
| ESA2_0133510 | | ESA2_0133510 | ESA2_0133509 | ESA2_0133510 | 1519453 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/7/2019 17:41 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0133511 | ESA2_0133511.pdf | ESA2_0133511 | ESA2_0133511 | ESA2_0133512 | 1523206 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:41 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284352000.msg | Response to OMB re Round 3 interagency comments on Part 402 rule | Frazer, Gary | Bivan Patnaik; Sean Gallagher | Cardinale, Richard; Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Peg Romanik; Gina Shultz; Craig Aubrey | Has Redactions; | |
| ESA2_0133512 | | ESA2_0133512 | ESA2_0133511 | ESA2_0133512 | 1524876 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/7/2019 17:41 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133513 | | ESA2_0133513 | ESA2_0133513 | ESA2_0133513 | 1508748 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 72000.msg | Re: Response to OMB re Round 3 interagency comments on Part 402 rule | Bivan Patnaik | Frazer, Gary | Sean Gallagher; Cardinale, Richard; Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Peg Romanik; Gina Shultz; Craig Aubrey | | |
| ESA2_0133514 | | ESA2_0133514 | ESA2_0133514 | ESA2_0133514 | 1523205 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:42 | | 00000000AAE060260DF00547AB9C8F7C9ED06952643 52000.msg | Re: Response to OMB re Round 3 interagency comments on Part 402 rule | Bivan Patnaik | Frazer, Gary | Sean Gallagher; Cardinale, Richard; Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Peg Romanik; Gina Shultz; Craig Aubrey | | |
| ESA2_0133515 | ESA2_0133515.pdf | ESA2_0133515 | ESA2_0133515 | ESA2_0133515 | 1523204 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:43 | | 00000000AAE060260DF00547AB9C8F7C9ED06952443 52000.msg | Re: revised 402 rule | Frazer, Gary | Aubrey, Craig | Gina Shultz | Has Redactions; | |
| ESA2_0133516 | ESA2_0133516.pdf | ESA2_0133516 | ESA2_0133516 | ESA2_0133517 | 1533072 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:44 | | 0000000073B53D9D3465BF408A67D0709E36285B44B 02000.msg | Fwd: Response to OMB re Round 3 interagency comments on Part 402 rule | Frazer, Gary | Sam Rauch | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0133517 | | ESA2_0133517 | ESA2_0133516 | ESA2_0133517 | 1540659 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/7/2019 17:44 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0133518 | ESA2_0133518.pdf | ESA2_0133518 | ESA2_0133518 | ESA2_0133519 | 1523203 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 17:44 | | 00000000AAE060260DF00547AB9C8F7C9ED06952243 52000.msg | Fwd: Response to OMB re Round 3 interagency comments on Part 402 rule | Frazer, Gary | Sam Rauch | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0133519 | | ESA2_0133519 | ESA2_0133518 | ESA2_0133519 | 1524751 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/7/2019 17:44 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0133520 | ESA2_0133520.pdf | ESA2_0133527 | ESA2_0133520 | ESA2_0133527 | 1523202 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/7/2019 17:45 | | 00000000AAE060260DF00547AB9C8F7C9ED06952043 52000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Frazer, Gary | Budd-Falen, Karen | | Has Redactions; | |
| ESA2_0133528 | ESA2_0133528.pdf | ESA2_0133528 | ESA2_0133528 | ESA2_0133528 | 1508747 | | | | | Not Privileged; | | 8/7/2019 17:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 72000.msg | Re: Response to OMB re Round 3 interagency comments on Part 402 rule | Bivan Patnaik | Frazer, Gary | Sean Gallagher; Cardinale, Richard; Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Peg Romanik; Gina Shultz; Craig Aubrey | | |
| ESA2_0133529 | ESA2_0133529.pdf | ESA2_0133529 | ESA2_0133529 | ESA2_0133529 | 1523201 | | | | | Not Privileged; | | 8/7/2019 17:46 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E43 42000.msg | Re: Response to OMB re Round 3 interagency comments on Part 402 rule | Bivan Patnaik | Frazer, Gary | Sean Gallagher; Cardinale, Richard; Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Peg Romanik; Gina Shultz; Craig Aubrey | | |
| ESA2_0133530 | | ESA2_0133530 | ESA2_0133530 | ESA2_0133530 | 1508746 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 18:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A45 72000.msg | Re: Quick questions regarding templates | Quamme, Sarah | West, Sabrina; Andy Devolder | John Jaka | | |
| ESA2_0133531 | ESA2_0133531.pdf | ESA2_0133532 | ESA2_0133531 | ESA2_0133532 | 1531095 | | | | | Not Privileged; | | 8/7/2019 18:30 | | 00000000D5ACC56D02E734080D694621FA4A62FE40 D2000.msg | Re: On getting together to talk about the new ESA section 7 regs | Chris Yates - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0133533 | ESA2_0133533.pdf | ESA2_0133534 | ESA2_0133533 | ESA2_0133534 | 1532547 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 21:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 E2000.msg | Re: [EXTERNAL] Re: Response to OMB on Round 3 interagency review of 424 reg revision | Samuel Rauch - NOAA Federal | Frazer, Gary | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0133535 | ESA2_0133535.pdf | ESA2_0133536 | ESA2_0133535 | ESA2_0133536 | 1523198 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 21:12 | | 00000000AAE060260DF00547AB9C8F7C9ED06952843 42000.msg | Re: [EXTERNAL] Re: Response to OMB on Round 3 interagency review of 424 reg revision | Samuel Rauch - NOAA Federal | Frazer, Gary | Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0133537 | ESA2_0133537.pdf | ESA2_0133544 | ESA2_0133537 | ESA2_0133544 | 1542201 | | | | | DP;Other (specify in Privilege Justification); | confidential email DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 21:19 | | 00000000786300E8D0718E42806DEA784CC37608C4 BA2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Comstock, Earl (Federal) | Luce, John (Federal) | Dewhirst, David (Federal); Grossman, Beth (Federal); Mathew, Asha (Federal); Levenbach, Stuart (Federal); Walsh, Michael (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133545 | ESA2_0133545.pdf | ESA2_0133555 | ESA2_0133545 | ESA2_0133555 | 1508742 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/7/2019 21:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324572000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Galst, Carey | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Jesup, Benjamin; Joan Goldfarb; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0133556 | ESA2_0133556.pdf | ESA2_0133557 | ESA2_0133556 | ESA2_0133557 | 1508741 | | | | | Not Privileged; | | 8/7/2019 21:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304572000.msg | Re: PERMA review request for draft final 402 regs | Aubrey, Craig | Wilkinson, Susan; Gina Shultz | Craghead, Anissa; Galst, Carey | | |
| ESA2_0133558 | | ESA2_0133559 | ESA2_0133558 | ESA2_0133559 | 1508739 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 22:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4562000.msg | Fwd: PERMA review request for draft final 402 regs | Galst, Carey | Andy DeVolder | | | |
| ESA2_0133560 | | ESA2_0133561 | ESA2_0133560 | ESA2_0133561 | 1540860 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/7/2019 22:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44162000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Stuart Levenbach - NOAA Federal | Chris Oliver - NOAA Federal; Timothy Gallaudet - NOAA Federal; Neil Jacobs - NOAA Federal; Kevin Wheeler - NOAA Federal; Julie Roberts - NOAA Federal; John Luce - NOAA Federal; Wendy Lewis - NOAA Federal; Nicholas Flocken - NOAA Federal | | | |
| ESA2_0133562 | ESA2_0133562.pdf | ESA2_0133563 | ESA2_0133562 | ESA2_0133563 | 1540859 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/7/2019 22:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24162000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Julie Roberts - NOAA Federal | Stuart Levenbach - NOAA Federal | Chris Oliver - NOAA Federal; Timothy Gallaudet - NOAA Federal; Neil Jacobs - NOAA Federal; Kevin Wheeler - NOAA Federal; John Luce - NOAA Federal; Wendy Lewis - NOAA Federal; Nicholas Flocken - NOAA Federal | Has Redactions; | |
| ESA2_0133564 | ESA2_0133564.pdf | ESA2_0133571 | ESA2_0133564 | ESA2_0133571 | 1541879 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/7/2019 22:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4922000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | bgrossman@doc.gov | Dewhirst, David (Federal) | Comstock, Earl (Federal); Luce, John (Federal); Mathew, Asha (Federal); Levenbach, Stuart (Federal); Walsh, Michael (Federal) | Has Redactions; | |
| ESA2_0133572 | ESA2_0133572.pdf | ESA2_0133579 | ESA2_0133572 | ESA2_0133579 | 1542200 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Other: Confidential/Privacy/PII | 8/7/2019 22:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4BA2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Dewhirst, David (Federal) | Comstock, Earl (Federal); Luce, John (Federal); Mathew, Asha (Federal); Levenbach, Stuart (Federal); Walsh, Michael (Federal) | Has Redactions; | |
| ESA2_0133580 | ESA2_0133580.pdf | ESA2_0133587 | ESA2_0133580 | ESA2_0133587 | 1540867 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/7/2019 22:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24172000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | John Luce - NOAA Federal | Grossman, Beth (Federal) | Comstock, Earl (Federal); Dewhirst, David (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Walsh, Michael (Federal) | Has Redactions; | |
| ESA2_0133588 | ESA2_0133588.pdf | ESA2_0133596 | ESA2_0133588 | ESA2_0133596 | 1542707 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/7/2019 22:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24F92000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Dewhirst, David (Federal) | Luce, John (Federal); Grossman, Beth (Federal) | Comstock, Earl (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Walsh, Michael (Federal) | Has Redactions; | |
| ESA2_0133597 | ESA2_0133597.pdf | ESA2_0133605 | ESA2_0133597 | ESA2_0133605 | 1541878 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/7/2019 22:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4922000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | bgrossman@doc.gov | Luce, John (Federal) | Comstock, Earl (Federal); Dewhirst, David (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Walsh, Michael (Federal) | Has Redactions; | |
| ESA2_0133606 | | ESA2_0133607 | ESA2_0133606 | ESA2_0133607 | 1530589 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 0:00 | Draft Section 4 rule language on NEPA with attorney proposed changes. | 424 Draft Final Rule Language on NEPA_proposed changes v.2.docx | | | | | | |
| ESA2_0133608 | | ESA2_0133609 | ESA2_0133608 | ESA2_0133609 | 1530590 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 0:00 | Draft Section 4 rule language on NEPA with attorney proposed changes | 424 Draft Final Rule Language on NEPA_proposed changes.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133610 | | ESA2_0133611 | ESA2_0133610 | ESA2_0133611 | 1530669 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Draft NEPA Categorical Exclusion Memorandum for ESA Section 4 rule, with attorney drafting and input. | Categorical Exclusion Memorandum 424.draft v2.docx | | | | | | |
| ESA2_0133612 | | ESA2_0133614 | ESA2_0133612 | ESA2_0133614 | 1530670 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Draft Categorical Exclusion Memorandum for ESA Section 4 rule, with attorney drafting and input. | Categorical NEPA Exclusion Memorandum.424.draft v3(1).docx | | | | | | |
| ESA2_0133615 | | ESA2_0133616 | ESA2_0133615 | ESA2_0133616 | 1530799 | | | | Privileged in Full | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 8/8/2019 0:00 | NEPA excerpts from draft droposed and final Section 4 rules with attorney comments. | Excerpts from 424 Proposed and Draft Final Rules re NEPA.docx | | | | | | |
| ESA2_0133617 | | ESA2_0133803 | ESA2_0133617 | ESA2_0133803 | 1530802 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Draft Final ESA Section 7 Rule, Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | final 402 rule August 7_clean w NEPA edits djp 8-8-19.docx | | | | | | |
| ESA2_0133804 | | ESA2_0133806 | ESA2_0133804 | ESA2_0133806 | 1530865 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 0:00 | Draft Section 7 rule preamble, with edits and comments from NOAA attorney Daniel Pollak. | NEPA edits djp 8-8-19.docx | | | | | | |
| ESA2_0133807 | | ESA2_0133808 | ESA2_0133807 | ESA2_0133808 | 1507094 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Comparison of regulatory text 4(d) rule | proposed-final comparison reg text 4d rule.docx | | | | | | |
| ESA2_0133809 | | ESA2_0133809 | ESA2_0133809 | ESA2_0133809 | 1507173 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Tracked changes version of 4(d) regulations | 4d Tracked changes in 2019 regs.docx | | | | | | |
| ESA2_0133810 | | ESA2_0133810 | ESA2_0133810 | ESA2_0133810 | 1507174 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Tracked changes version of 4(d) regulations | 4d Tracked changes in 2019 regs.pdf | | | | | | |
| ESA2_0133811 | | ESA2_0133841 | ESA2_0133811 | ESA2_0133841 | 1507430 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Draft final 4(d) rule | master final 4(d) clean 080819.pdf | | | | | | |
| ESA2_0133842 | ESA2_0133842.pdf | ESA2_0133850 | ESA2_0133842 | ESA2_0133850 | 1507897 | | | | | Not Privileged; | | 8/8/2019 0:00 | Effects Data for Section 7 regulations | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0133851 | | ESA2_0133855 | ESA2_0133851 | ESA2_0133855 | 1507109 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Draft of Section 4 final rule | proposed-final reg text comparison 424 reg.docx | | | | | | |
| ESA2_0133856 | | ESA2_0133858 | ESA2_0133856 | ESA2_0133858 | 1507256 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 0:00 | 2019 ESA Section 4 Part 424 regulation revisions tracking changes to the prior regulations | 424 Tracked changes from 2016 to 2019 regs.pdf | | | | | | |
| ESA2_0133859 | | ESA2_0133998 | ESA2_0133859 | ESA2_0133998 | 1507815 | | | | Privileged in Full | AC;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190809 424-Final-Rule to OFR.docx | | | | | | |
| ESA2_0133999 | ESA2_0133999.pdf | ESA2_0134010 | ESA2_0133999 | ESA2_0134010 | 1507537 | | | | | Not Privileged; | | 8/8/2019 0:00 | Effects Data for Section 4 regulations | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean.docx | | | | | | |
| ESA2_0134011 | | ESA2_0134023 | ESA2_0134011 | ESA2_0134023 | 1507538 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Effects Data for Section 4 regulations | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline.docx | | | | | | |
| ESA2_0134024 | ESA2_0134024.pdf | ESA2_0134035 | ESA2_0134024 | ESA2_0134035 | 1507539 | | | | | Not Privileged; | | 8/8/2019 0:00 | Effects Data for Section 4 regulations | 20190808_final 424 reg revisions_effects data doc.pdf | | | | | | |
| ESA2_0134036 | | ESA2_0134178 | ESA2_0134036 | ESA2_0134178 | 1507832 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Draft Final 424 Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | master final 424 redline 080819 with PRB review no comments.docx | | | | | | |
| ESA2_0134179 | | ESA2_0134318 | ESA2_0134179 | ESA2_0134318 | 1507833 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Final 424 Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0134319 | | ESA2_0134458 | ESA2_0134319 | ESA2_0134458 | 1507572 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | Final 424 Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20190812 final 424 to OFR.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0134459 | | ESA2_0134462 | ESA2_0134459 | ESA2_0134462 | 1507246 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 0:00 | 424 Rule - NEPA excerpts with staff attorney proposed changes | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0134463 | | ESA2_0134471 | ESA2_0134463 | ESA2_0134471 | 1507255 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 0:00 | Draft environmental action statement for categorical exclusion with SOL edits | 20190805_424_NEPA_Cat_Ex wUpdated NP and Legal Language.docx | | | | | | |
| ESA2_0134472 | | ESA2_0134480 | ESA2_0134472 | ESA2_0134480 | 1507261 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 0:00 | Draft environmental action statement for categorical exclusion with SOL edits | 20190809_424_NEPA_Cat_Ex to AES.docx | | | | | | |
| ESA2_0134481 | ESA2_0134481.pdf | ESA2_0134482 | ESA2_0134481 | ESA2_0134482 | 1508737 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 7:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384562000.msg | Re: PERMA review request for draft final 402 regs | Wilkinson, Susan | Aubrey, Craig | Gina Shultz; Craghead, Anissa; Galst, Carey | Has Redactions; | |
| ESA2_0134483 | ESA2_0134483.pdf | ESA2_0134483 | ESA2_0134483 | ESA2_0134484 | 1540118 | | | | | DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 7:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144ED2100.msg | Latest version of the ESA section 7 regs - revised 402 rule | Cathy Tortorici - NOAA Federal | Donna Wieting; samuel.rauch@noaa.gov; kristen.l.gustafson@noaa.gov | emma.htun@noaa.gov | Has Redactions; | |
| ESA2_0134484 | | ESA2_0134484 | ESA2_0134483 | ESA2_0134484 | 1549701 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 7:31 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134485 | ESA2_0134485.pdf | ESA2_0134485 | ESA2_0134485 | ESA2_0134486 | 1548290 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 7:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1824FF2100.msg | Latest version of the ESA section 7 regs - revised 402 rule | Cathy Tortorici - NOAA Federal | Donna Wieting; samuel.rauch@noaa.gov; kristen.l.gustafson@noaa.gov | emma.htun@noaa.gov | Has Redactions; | |
| ESA2_0134486 | | ESA2_0134486 | ESA2_0134485 | ESA2_0134486 | 1552628 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 7:31 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134487 | ESA2_0134487.pdf | ESA2_0134487 | ESA2_0134487 | ESA2_0134488 | 1533071 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 7:49 | | 0000000073B53D9D3465BF408A67D0709E36285B24B02000.msg | Fwd: Latest version of the ESA section 7 regs - revised 402 rule | Samuel Rauch - NOAA Federal | emma.htun@noaa.gov | | Has Redactions; | |
| ESA2_0134488 | | ESA2_0134488 | ESA2_0134487 | ESA2_0134488 | 1540566 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 7:49 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134489 | | ESA2_0134490 | ESA2_0134489 | ESA2_0134490 | 1508736 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 8:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364562000.msg | Re: PERMA review request for draft final 424 regs | Wilkinson, Susan | Devolder, Andy | Anissa Craghead; Galst, Carey | | |
| ESA2_0134491 | | ESA2_0134493 | ESA2_0134491 | ESA2_0134493 | 1508735 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 8:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344562000.msg | Re: PERMA review request for draft final 424 regs | Devolder, Andy | Wilkinson, Susan | Anissa Craghead; Galst, Carey | | |
| ESA2_0134494 | ESA2_0134494.pdf | ESA2_0134496 | ESA2_0134494 | ESA2_0134496 | 1532546 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/8/2019 8:30 | | 0000000073B53D9D3465BF408A67D0709E36285B846E2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Affiliate | | Has Redactions; | |
| ESA2_0134497 | ESA2_0134497.pdf | ESA2_0134499 | ESA2_0134497 | ESA2_0134499 | 1532545 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/8/2019 8:35 | | 0000000073B53D9D3465BF408A67D0709E36285B646E2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Affiliate; Emma Htun - NOAA Affiliate; Fisheries PCO - NOAA Service Account | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0134500 | ESA2_0134500.pdf | ESA2_0134501 | ESA2_0134500 | ESA2_0134501 | 1508733 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 8:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 62000.msg | Re: PERMA review request for draft final 402 regs | Craig Aubrey | Wilkinson, Susan | Gina Shultz; Craghead, Anissa; Galst, Carey | Has Redactions; | |
| ESA2_0134502 | ESA2_0134502.pdf | ESA2_0134502 | ESA2_0134502 | ESA2_0134504 | 1542987 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/8/2019 9:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 1B2100.msg | Final edits to ESA rules and concluding review | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0134503 | | ESA2_0134503 | ESA2_0134502 | ESA2_0134504 | 1552368 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 9:04 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134504 | | ESA2_0134504 | ESA2_0134502 | ESA2_0134504 | 1552369 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 9:04 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134505 | ESA2_0134505.pdf | ESA2_0134506 | ESA2_0134505 | ESA2_0134506 | 1508732 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 9:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 52000.msg | Re: revised 402 rule | Aubrey, Craig | Doug Laye | | Has Redactions; | |
| ESA2_0134507 | ESA2_0134507.pdf | ESA2_0134507 | ESA2_0134507 | ESA2_0134509 | 1542982 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/8/2019 9:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 1A2100.msg | Fwd: Final edits to ESA rules and concluding review | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0134508 | | ESA2_0134508 | ESA2_0134507 | ESA2_0134509 | 1551423 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 9:31 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134509 | | ESA2_0134509 | ESA2_0134507 | ESA2_0134509 | 1551426 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 9:31 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134510 | ESA2_0134510.pdf | ESA2_0134510 | ESA2_0134510 | ESA2_0134512 | 1542985 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/8/2019 9:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 1B2100.msg | Fwd: Final edits to ESA rules and concluding review | amathew@doc.gov | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0134511 | | ESA2_0134511 | ESA2_0134510 | ESA2_0134512 | 1551434 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 9:31 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134512 | | ESA2_0134512 | ESA2_0134510 | ESA2_0134512 | 1551437 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 9:31 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134513 | ESA2_0134513.pdf | ESA2_0134514 | ESA2_0134513 | ESA2_0134514 | 1508731 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 9:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C45 52000.msg | Re: PERMA review request for draft final 402 regs | Galst, Carey | Craig Aubrey | Wilkinson, Susan; Gina Shultz; Craghead, Anissa; Andy DeVolder | Has Redactions; | |
| ESA2_0134515 | ESA2_0134515.pdf | ESA2_0134515 | ESA2_0134515 | ESA2_0134515 | 1541877 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/8/2019 9:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 922000.msg | Re: Final edits to ESA rules and concluding review | bgrossman@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0134516 | ESA2_0134516.pdf | ESA2_0134516 | ESA2_0134516 | ESA2_0134516 | 1542787 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/8/2019 9:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 022100.msg | Re: Final edits to ESA rules and concluding review | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0134517 | ESA2_0134517.pdf | ESA2_0134519 | ESA2_0134517 | ESA2_0134520 | 1542694 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 9:41 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84F 72000.msg | Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Samuel Rauch - NOAA Federal | Luce, John (Federal); Levenbach, Stuart (Federal); Comstock, Earl (Federal); Oliver, Chris (Federal) | Gustafson, Kristen (Federal); Htun, Emma (Federal) | Has Redactions; | |
| ESA2_0134520 | | ESA2_0134520 | ESA2_0134517 | ESA2_0134520 | 1550708 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 9:41 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134521 | ESA2_0134521.pdf | ESA2_0134523 | ESA2_0134521 | ESA2_0134524 | 1531663 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 9:41 | | 0000000073B53D9D3465BF408A67D0709E36285B240 02000.msg | Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Samuel Rauch - NOAA Federal | John Luce - NOAA Federal; Stu Levenbach - NOAA Federal; Comstock, Earl (Federal); Chris Oliver - NOAA Federal | Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0134524 | | ESA2_0134524 | ESA2_0134521 | ESA2_0134524 | 1540119 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 9:41 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134525 | ESA2_0134525.pdf | ESA2_0134527 | ESA2_0134525 | ESA2_0134528 | 1544883 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 9:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 562000.msg | Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Samuel Rauch - NOAA Federal | John Luce - NOAA Federal; Stu Levenbach - NOAA Federal; Comstock, Earl (Federal); Chris Oliver - NOAA Federal | Kristen Gustafson - NOAA Federal; Emma Htun - NOAA Federal | Has Redactions; | |
| ESA2_0134528 | | ESA2_0134528 | ESA2_0134525 | ESA2_0134528 | 1552281 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 9:41 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134529 | ESA2_0134529.pdf | ESA2_0134531 | ESA2_0134529 | ESA2_0134531 | 1532543 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/8/2019 9:42 | | 0000000073B53D9D3465BF408A67D0709E36285B246 E2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0134532 | ESA2_0134532.pdf | ESA2_0134534 | ESA2_0134532 | ESA2_0134535 | 1542977 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 9:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 1A2100.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Grossman, Beth (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0134535 | | ESA2_0134535 | ESA2_0134532 | ESA2_0134535 | 1551511 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 9:43 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0134536 | ESA2_0134536.pdf | ESA2_0134538 | ESA2_0134536 | ESA2_0134539 | 1533070 | | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 9:43 | | 0000000073B53D9D3465BF408A67D0709E36285B04B02000.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Grossman, Beth (Federal); Asha Mathew; Brown, Kelly (Federal); Sarah Plotnick | | Has Redactions; | |
| ESA2_0134539 | | ESA2_0134539 | ESA2_0134536 | ESA2_0134539 | 1540590 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | | 8/8/2019 9:43 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134540 | ESA2_0134540.pdf | ESA2_0134542 | ESA2_0134540 | ESA2_0134542 | 1532544 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/8/2019 9:45 | | 0000000073B53D9D3465BF408A67D0709E36285B446E2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Samantha Guidon - NOAA Federal | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Affiliate; Fisheries PCO - NOAA Service Account | Has Redactions; | |
| ESA2_0134543 | ESA2_0134543.pdf | ESA2_0134545 | ESA2_0134543 | ESA2_0134545 | 1532541 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/8/2019 9:46 | | 0000000073B53D9D3465BF408A67D0709E36285BE46D2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0134546 | ESA2_0134546.pdf | ESA2_0134559 | ESA2_0134546 | ESA2_0134559 | 1520939 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/8/2019 9:54 | | 0000000067763BF9BC9B58459ED25008CF450F18643B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan R | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0134560 | | ESA2_0134561 | ESA2_0134560 | ESA2_0134561 | 1508729 | | | | Privileged in Full | Not Privileged; | | 8/8/2019 9:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384552000.msg | Re: side-by-side comparison of regs | Jones, Lisa | Aubrey, Craig | Doug Laye; Valerie Fellows; Andy Devolder; Laury Parramore | | |
| ESA2_0134562 | ESA2_0134562.pdf | ESA2_0134565 | ESA2_0134562 | ESA2_0134566 | 1532559 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s).: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:03 | | 0000000073B53D9D3465BF408A67D0709E36285B24702000.msg | ESA regs and CE memo - from GC | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0134566 | ESA2_0134566.pdf | ESA2_0134566 | ESA2_0134562 | ESA2_0134566 | 1540450 | Y | ESA2_0132929 | 1540146 | | Not Privileged; | | 8/8/2019 10:03 | | Applying CEs FAQs Final 10-18-17 Final Posted v.2.pdf | | | | | | |
| ESA2_0134567 | | ESA2_0134567 | ESA2_0134567 | ESA2_0134567 | 1531297 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:03 | | 000000004D5ACC56D02E7340802D694621FAA62F24272000.msg | Sample prior Cat Ex memo | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0134568 | ESA2_0134568.pdf | ESA2_0134571 | ESA2_0134568 | ESA2_0134571 | 1532537 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email address and phone number) | 8/8/2019 10:10 | | 0000000073B53D9D3465BF408A67D0709E36285B646D2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Brianne Szczepanek - NOAA Federal | Samantha Guidon - NOAA Federal | Emma Htun - NOAA Affiliate; Fisheries PCO - NOAA Service Account | Has Redactions; | |
| ESA2_0134572 | ESA2_0134572.pdf | ESA2_0134572 | ESA2_0134572 | ESA2_0134574 | 1542592 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/8/2019 10:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04EB2000.msg | FW: Final edits to ESA rules and concluding review | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal); Couch, Ryan (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0134573 | | ESA2_0134573 | ESA2_0134572 | ESA2_0134574 | 1551465 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 10:11 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134574 | | ESA2_0134574 | ESA2_0134572 | ESA2_0134574 | 1551466 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 10:11 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134575 | ESA2_0134575.pdf | ESA2_0134575 | ESA2_0134575 | ESA2_0134577 | 1539755 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/8/2019 10:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4BF2100.msg | FW: Final edits to ESA rules and concluding review | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal); Couch, Ryan (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0134576 | | ESA2_0134576 | ESA2_0134575 | ESA2_0134577 | 1549564 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 10:11 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134577 | | ESA2_0134577 | ESA2_0134575 | ESA2_0134577 | 1549565 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 10:11 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0134578 | | ESA2_0134579 | ESA2_0134578 | ESA2_0134579 | 1531296 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:12 | | 000000004D5ACC56D02E7340802D694621FAA62F04272000.msg | Re: Sample prior Cat Ex memo | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0134580 | ESA2_0134580.pdf | ESA2_0134580 | ESA2_0134580 | ESA2_0134582 | 1541334 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/8/2019 10:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04502000.msg | FW: Final edits to ESA rules and concluding review | Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0134581 | | ESA2_0134581 | ESA2_0134580 | ESA2_0134582 | 1550421 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 10:17 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134582 | | ESA2_0134582 | ESA2_0134580 | ESA2_0134582 | 1550422 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 10:17 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134583 | ESA2_0134583.pdf | ESA2_0134583 | ESA2_0134583 | ESA2_0134770 | 1508727 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344552000.msg | Fwd: revised 402 rule | Aubrey, Craig | Jones, Lisa | | Has Redactions; | |
| ESA2_0134584 | | ESA2_0134770 | ESA2_0134583 | ESA2_0134770 | 1516145 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 10:20 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134771 | ESA2_0134771.pdf | ESA2_0134774 | ESA2_0134771 | ESA2_0134774 | 1532538 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:23 | | 0000000073B53D9D3465BF408A67D0709E36285B846D2000.msg | Re: ESA regs and CE memo - from GC | Samuel Rauch - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0134775 | ESA2_0134775.pdf | ESA2_0134789 | ESA2_0134775 | ESA2_0134789 | 1520937 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/8/2019 10:24 | | 0000000067763BF9BC9B58459ED25008CF450F18243B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan R | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0134790 | | ESA2_0134796 | ESA2_0134790 | ESA2_0134796 | 1542196 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:25 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24BA2000.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Luce, John (Federal) | Comstock, Earl (Federal); Dewhirst, David (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Walsh, Michael (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0134797 | ESA2_0134797.pdf | ESA2_0134798 | ESA2_0134797 | ESA2_0134798 | 1532539 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:25 | | 0000000073B53D9D3465BF408A67D0709E36285B846D2000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) - TIME-SENSITIVE | Donna Wieting - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0134799 | ESA2_0134799.pdf | ESA2_0134805 | ESA2_0134799 | ESA2_0134805 | 1542795 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Other: Privacy/PII. | 8/8/2019 10:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B8A022100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | amathew@doc.gov | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0134806 | ESA2_0134806.pdf | ESA2_0134806 | ESA2_0134806 | ESA2_0134806 | 1520936 | | | | | Not Privileged; | | 8/8/2019 10:28 | | 0000000067763BF9BC9B58459ED25008CF450F18043B2000.msg | NEPA Doc for the 424 Regs. | Goldfarb, Joan R | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C | | |
| ESA2_0134807 | ESA2_0134807.pdf | ESA2_0134807 | ESA2_0134807 | ESA2_0134807 | 1520935 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s); DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:30 | | 0000000067763BF9BC9B58459ED25008CF450F18E43A2000.msg | Re: NEPA Doc for the 424 Regs. | Jesup, Benjamin C | Goldfarb, Joan R | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0134808 | ESA2_0134808.pdf | ESA2_0134808 | ESA2_0134808 | ESA2_0134809 | 1508724 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4542000.msg | Fwd: revised 402 rule | Aubrey, Craig | Laury Parramore | | Has Redactions; | |
| ESA2_0134809 | | ESA2_0134809 | ESA2_0134808 | ESA2_0134809 | 1519487 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 10:31 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134810 | ESA2_0134810.pdf | ESA2_0134811 | ESA2_0134810 | ESA2_0134813 | 1532672 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/8/2019 10:32 | | 0000000073B53D9D3465BF408A67D0709E36285B447E2000.msg | Fwd: FW: Final edits to ESA rules and concluding review | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0134812 | | ESA2_0134812 | ESA2_0134810 | ESA2_0134813 | 1540573 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 10:32 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134813 | | ESA2_0134813 | ESA2_0134810 | ESA2_0134813 | 1540574 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 10:32 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134814 | ESA2_0134814.pdf | ESA2_0134823 | ESA2_0134814 | ESA2_0134823 | 1541876 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/8/2019 10:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84922000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | John Luce - NOAA Federal | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0134824 | ESA2_0134824.pdf | ESA2_0134833 | ESA2_0134824 | ESA2_0134833 | 1532807 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/8/2019 10:33 | | 0000000073B53D9D3465BF408A67D0709E36285B248F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | John Luce - NOAA Federal | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0134834 | ESA2_0134834.pdf | ESA2_0134835 | ESA2_0134834 | ESA2_0134835 | 1520934 | | | | | Not Privileged; | | 8/8/2019 10:33 | | 0000000067763BF9BC9B58459ED25008CF450F18C43A2000.msg | Re: NEPA Doc for the 424 Regs. | Goldfarb, Joan R | Jesup, Benjamin C | | | |
| ESA2_0134836 | ESA2_0134836.pdf | ESA2_0134839 | ESA2_0134836 | ESA2_0134841 | 1543147 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email addresses and phone number) | 8/8/2019 10:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B042F2100.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | John Luce - NOAA Federal | Dewhirst, David (Federal) | | Has Redactions; | |
| ESA2_0134840 | | ESA2_0134840 | ESA2_0134836 | ESA2_0134841 | 1551351 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 10:35 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134841 | | ESA2_0134841 | ESA2_0134836 | ESA2_0134841 | 1551352 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 10:35 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134842 | ESA2_0134842.pdf | ESA2_0134843 | ESA2_0134842 | ESA2_0134843 | 1534306 | | | | | Other (specify in Privilege Justification); | PII/Privacy | 8/8/2019 10:35 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F22000.msg | Re: FW: Final edits to ESA rules and concluding review | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | Has Redactions; | |
| ESA2_0134844 | ESA2_0134844.pdf | ESA2_0134844 | ESA2_0134844 | ESA2_0134845 | 1520933 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:37 | | 0000000067763BF9BC9B58459ED25008CF450F18A43A2000.msg | Re: NEPA Doc for the 424 Regs. | Goldfarb, Joan R | Budd-Falen, Karen J | Romanik, Peg A; Jesup, Benjamin C | Has Redactions; | |
| ESA2_0134845 | | ESA2_0134845 | ESA2_0134844 | ESA2_0134845 | 1522172 | Y | ESA2_0133205 | 1516211 | Privileged in Full | AC;DP; | | 8/8/2019 10:37 | | 20190805_424_NEPA_Cat_Ex wUpdated NP Language.docx | | | | | | |
| ESA2_0134846 | ESA2_0134846.pdf | ESA2_0134848 | ESA2_0134846 | ESA2_0134848 | 1508722 | | | | | Not Privileged; | | 8/8/2019 10:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4542000.msg | DOC approval on both ESA rules | Gallagher, Sean | Gary Frazer; Craig Aubrey; Gina Shultz | Bivan Patnaik; Richard Cardinale; Justin Abernathy | | |
| ESA2_0134849 | ESA2_0134849.pdf | ESA2_0134851 | ESA2_0134849 | ESA2_0134851 | 1534304 | | | | | AC;Other (specify in Privilege Justification); | PII/Privacy; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:40 | | 0000000073B53D9D3465BF408A67D0709E36285B84F22000.msg | Re: FW: Final edits to ESA rules and concluding review | Adam Issenberg - NOAA Federal | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0134852 | ESA2_0134852.pdf | ESA2_0134854 | ESA2_0134852 | ESA2_0134854 | 1508720 | | | | | Not Privileged; | | 8/8/2019 10:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364542000.msg | Fwd: DOC approval on both ESA rules | Aubrey, Craig | Gina Shultz; Andy Devolder; Galst, Carey | | | |
| ESA2_0134855 | ESA2_0134855.pdf | ESA2_0134857 | ESA2_0134855 | ESA2_0134857 | 1523190 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:40 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284332000.msg | Fwd: DOC approval on both ESA rules | Aubrey, Craig | Gina Shultz; Andy Devolder; Galst, Carey | | Has Redactions; | |
| ESA2_0134858 | ESA2_0134858.pdf | ESA2_0134860 | ESA2_0134858 | ESA2_0134860 | 1534305 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Privacy/PII | 8/8/2019 10:44 | | 0000000073B53D9D3465BF408A67D0709E36285BA4F22000.msg | Re: FW: Final edits to ESA rules and concluding review | Rodney Vieira [NOAA GC] | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0134861 | ESA2_0134861.pdf | ESA2_0134864 | ESA2_0134861 | ESA2_0134865 | 1532671 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:46 | | 0000000073B53D9D3465BF408A67D0709E36285B247E2000.msg | Fwd: 424 regs | Rodney Vieira [NOAA GC] | Adam Issenberg; Ruthann Lowery | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0134865 | ESA2_0134865.pdf | ESA2_0134865 | ESA2_0134861 | ESA2_0134865 | 1540410 | Y | ESA2_0132929 | 1540146 | | Not Privileged; | | 8/8/2019 10:46 | | Applying CEs FAQs Final 10-18-17 Final Posted v.2.pdf | | | | | | |
| ESA2_0134866 | ESA2_0134866.pdf | ESA2_0134872 | ESA2_0134866 | ESA2_0134872 | 1541429 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/8/2019 10:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC45B2000.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | | Grossman, Beth (Federal); Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0134873 | ESA2_0134873.pdf | ESA2_0134873 | ESA2_0134873 | ESA2_0134873 | 1508719 | | | | | Not Privileged; | | 8/8/2019 10:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344542000.msg | Re: PRB OFR contact for tomorrow | Prigan, Sara | Devolder, Andy | Susan Wilkinson; Anissa Craghead; Galst, Carey | | |
| ESA2_0134874 | ESA2_0134874.pdf | ESA2_0134880 | ESA2_0134874 | ESA2_0134880 | 1543010 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/8/2019 10:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B241E2100.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0134881 | ESA2_0134881.pdf | ESA2_0134881 | ESA2_0134881 | ESA2_0134882 | 1508718 | | | | | AC;DP; | ACP1 & DP1<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324542000.msg | 424 final reg | Devolder, Andy | Susan Wilkinson | | Has Redactions; | |
| ESA2_0134882 | | ESA2_0134882 | ESA2_0134881 | ESA2_0134882 | 1516281 | Y | ESA2_0135038 | 1516127 | Privileged in Full | AC;DP; | | 8/8/2019 10:55 | | master final 424 080819 with PRB review no comments.docx | | | | | | |
| ESA2_0134883 | ESA2_0134883.pdf | ESA2_0134884 | ESA2_0134883 | ESA2_0134884 | 1508717 | | | | | Not Privileged; | | 8/8/2019 10:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304542000.msg | Re: PRB OFR contact for tomorrow | Devolder, Andy | Prigan, Sara | Susan Wilkinson; Anissa Craghead; Galst, Carey | | |
| ESA2_0134885 | ESA2_0134885.pdf | ESA2_0134892 | ESA2_0134885 | ESA2_0134892 | 1542775 | | | | | DP;Other (specify in Privilege Justification); | confidential email<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44012100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | amathew@doc.gov | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0134893 | ESA2_0134893.pdf | ESA2_0134900 | ESA2_0134893 | ESA2_0134900 | 1542782 | | | | | DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/8/2019 10:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24022100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Mathew, Asha (Federal) | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0134901 | ESA2_0134901.pdf | ESA2_0134903 | ESA2_0134901 | ESA2_0134903 | 1533727 | | | | | Not Privileged; | | 8/8/2019 10:58 | | 0000000073B53D9D3465BF408A67D0709E36285B04DB2000.msg | RE: ESA Regs Roll-out Tag-up | Schnettler, Erin (Federal) | Walsh, Michael (Federal); Semsar, Joseph (Federal) | Comstock, Earl (Federal); Hull, Cordell (Federal); Manning, Kevin (Federal); Roberts, Julie (Federal); Lewis, Wendy (Commissioned); Rockas, James (Federal); Goudarzi, Talat (Federal); Barranca, Steven (Federal); Grossman, Beth (Federal); Luce, John (Federal) | | |
| ESA2_0134904 | | ESA2_0134905 | ESA2_0134904 | ESA2_0134905 | 1531474 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 10:59 | | 000000004D5ACC56D02E7340802D694621FAA62F443D2000.msg | Re: Sample prior Cat Ex memo | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0134906 | | ESA2_0134909 | ESA2_0134906 | ESA2_0134910 | 1532468 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/8/2019 11:04 | | 0000000073B53D9D3465BF408A67D0709E36285BC4642000.msg | Fwd: 424 regs | Adam Issenberg - NOAA Federal | Emma Htun - NOAA Federal; Rod Vieira; Ruth Ann Lowery | | | |
| ESA2_0134910 | ESA2_0134910.pdf | ESA2_0134910 | ESA2_0134906 | ESA2_0134910 | 1540346 | Y | ESA2_0132929 | 1540146 | | Not Privileged; | | 8/8/2019 11:04 | | Applying CEs FAQs Final 10-18-17 Final Posted v.2.pdf | | | | | | |
| ESA2_0134911 | ESA2_0134911.pdf | ESA2_0134914 | ESA2_0134911 | ESA2_0134916 | 1542635 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email addresses and phone number) | 8/8/2019 11:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64F02000.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | John Luce - NOAA Federal | Walsh, Michael (Federal) | Semsar, Joseph (Federal); Comstock, Earl (Federal); Hull, Cordell (Federal); Manning, Kevin (Federal); Roberts, Julie (Federal); Lewis, Wendy (Commissioned); Rockas, James (Federal); Levenbach, Stuart (Federal); Oliver, Chris (Federal); Goudarzi, Talat (Federal); Barranca, Steven (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0134915 | | ESA2_0134915 | ESA2_0134911 | ESA2_0134916 | 1551572 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 11:07 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134916 | | ESA2_0134916 | ESA2_0134911 | ESA2_0134916 | 1551573 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 11:07 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0134917 | ESA2_0134917.pdf | ESA2_0134924 | ESA2_0134917 | ESA2_0134924 | 1543009 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/8/2019 11:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B041E2100.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Mathew, Asha (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0134925 | ESA2_0134925.pdf | ESA2_0134928 | ESA2_0134925 | ESA2_0134930 | 1541864 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email addresses and phone number) | 8/8/2019 11:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04912000.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | MWalsh@doc.gov | Goudarzi, Talat (Federal) | | Has Redactions; | |
| ESA2_0134929 | | ESA2_0134929 | ESA2_0134925 | ESA2_0134930 | 1553069 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 11:08 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134930 | | ESA2_0134930 | ESA2_0134925 | ESA2_0134930 | 1553072 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 11:08 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134931 | ESA2_0134931.pdf | ESA2_0134934 | ESA2_0134931 | ESA2_0134934 | 1542322 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; PII (EOP email addresses and phone number); DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 11:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04C92000.msg | RE: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Goudarzi, Talat (Federal) | Walsh, Michael (Federal) | | Has Redactions; | |
| ESA2_0134935 | | ESA2_0134938 | ESA2_0134935 | ESA2_0134938 | 1532436 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 11:10 | | 0000000073B53D9D3465BF408A67D0709E36285BC4602000.msg | Re: 424 regs | Emma Htun - NOAA Federal | Adam Issenberg - NOAA Federal | Rod Vieira; Ruth Ann Lowery | | |
| ESA2_0134939 | | ESA2_0134940 | ESA2_0134939 | ESA2_0134942 | 1539189 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 11:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041447B2100.msg | Fwd: FW: Final edits to ESA rules and concluding review | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch; Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal | | | |
| ESA2_0134941 | | ESA2_0134941 | ESA2_0134939 | ESA2_0134942 | 1549787 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 11:19 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0134942 | | ESA2_0134942 | ESA2_0134939 | ESA2_0134942 | 1549788 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 11:19 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0134943 | | ESA2_0134947 | ESA2_0134943 | ESA2_0134947 | 1532437 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 11:19 | | 0000000073B53D9D3465BF408A67D0709E36285BE4602000.msg | Re: 424 regs | Adam Issenberg - NOAA Federal | Emma Htun - NOAA Federal | Rod Vieira; Ruth Ann Lowery | | |
| ESA2_0134948 | ESA2_0134948.pdf | ESA2_0134950 | ESA2_0134948 | ESA2_0134952 | 1508716 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 11:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4532000.msg | Re: side-by-side comparison of regs | Devolder, Andy | Jones, Lisa | Aubrey, Craig; Doug Laye; Valerie Fellows; Laury Parramore | Has Redactions; | |
| ESA2_0134951 | | ESA2_0134951 | ESA2_0134948 | ESA2_0134952 | 1516173 | Y | ESA2_0133807 | 1507094 | Privileged in Full | AC;DP; | | 8/8/2019 11:31 | | proposed-final comparison reg text 4d rule.docx | | | | | | |
| ESA2_0134952 | | ESA2_0134952 | ESA2_0134948 | ESA2_0134952 | 1516174 | Y | ESA2_0133851 | 1507109 | Privileged in Full | AC;DP; | | 8/8/2019 11:31 | | proposed-final reg text comparison 424 reg.docx | | | | | | |
| ESA2_0134953 | ESA2_0134953.pdf | ESA2_0134953 | ESA2_0134953 | ESA2_0134954 | 1508715 | | | | | Not Privileged; | | 8/8/2019 11:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4532000.msg | draft final 4(d) reg | Devolder, Andy | Laury Parramore; Jones, Lisa | | | |
| ESA2_0134954 | | ESA2_0134954 | ESA2_0134953 | ESA2_0134954 | 1516135 | Y | ESA2_0131832 | 1507423 | Privileged in Full | AC;DP; | | 8/8/2019 11:34 | | 080719 Section 4(d) final reg master version with PRB review.DOCX | | | | | | |
| ESA2_0134955 | ESA2_0134955.pdf | ESA2_0134957 | ESA2_0134955 | ESA2_0134957 | 1539882 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/8/2019 11:37 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4CF2100.msg | Re: FW: Final edits to ESA rules and concluding review | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira; Chris McNulty - NOAA Federal; Ryan Couch; Ruth Ann Lowery - NOAA Federal; Kristen Gustafson - NOAA Federal | Has Redactions; | |
| ESA2_0134958 | ESA2_0134958.pdf | ESA2_0134958 | ESA2_0134958 | ESA2_0134958 | 1508714 | | | | | Not Privileged; | | 8/8/2019 11:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4532000.msg | getting Sec Ross' signature on rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz | | | |
| ESA2_0134959 | ESA2_0134959.pdf | ESA2_0134959 | ESA2_0134959 | ESA2_0134959 | 1523189 | | | | | Not Privileged; | | 8/8/2019 11:38 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264332000.msg | getting Sec Ross' signature on rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0134960 | | ESA2_0134964 | ESA2_0134960 | ESA2_0134964 | 1532438 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 11:43 | | 0000000073B53D9D3465BF408A67D0709E36285B046 12000.msg | Re: 424 regs | Emma Htun - NOAA Federal | Adam Issenberg - NOAA Federal | Rod Vieira; Ruth Ann Lowery | | |
| ESA2_0134965 | ESA2_0134965.pdf | ESA2_0134967 | ESA2_0134965 | ESA2_0134967 | 1508712 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 11:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 32000.msg | Re: side-by-side comparison of regs | Jones, Lisa | Devolder, Andy | Aubrey, Craig; Doug Laye; Valerie Fellows; Laury Parramore | Has Redactions; | |
| ESA2_0134968 | ESA2_0134968.pdf | ESA2_0134972 | ESA2_0134968 | ESA2_0134974 | 1539410 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 11:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49 42100.msg | Fwd: 424 regs - NEPA documentation | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0134973 | | ESA2_0134974 | ESA2_0134968 | ESA2_0134974 | 1549447 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 11:53 | | Excerpt from 424 Draft Final Rule re.docx | | | | | | |
| ESA2_0134975 | ESA2_0134975.pdf | ESA2_0134975 | ESA2_0134975 | ESA2_0134975 | 1508710 | | | | | Not Privileged; | | 8/8/2019 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393245 32000.msg | webinars for the revised ESA regs | Devolder, Andy | Angela Okolie | Craig Aubrey; Galst, Carey | | |
| ESA2_0134976 | ESA2_0134976.pdf | ESA2_0134976 | ESA2_0134976 | ESA2_0134976 | 1508711 | | | | | Not Privileged; | | 8/8/2019 11:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 32000.msg | Re: draft final 4(d) reg | Jones, Lisa | Devolder, Andy | Laury Parramore | | |
| ESA2_0134977 | ESA2_0134977.pdf | ESA2_0134977 | ESA2_0134977 | ESA2_0134977 | 1508709 | | | | | Not Privileged; | | 8/8/2019 11:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393045 32000.msg | Re: webinars for the revised ESA regs | Aubrey, Craig | Devolder, Andy; Doug Laye; Cathy Tortorici - NOAA Federal | Angela Okolie; Galst, Carey | | |
| ESA2_0134978 | ESA2_0134978.pdf | ESA2_0134983 | ESA2_0134978 | ESA2_0134984 | 1539409 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 11:57 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A49 42100.msg | Re: 424 regs - NEPA documentation | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0134984 | | ESA2_0134984 | ESA2_0134978 | ESA2_0134984 | 1549810 | Y | ESA2_0133615 | 1530799 | Privileged in Full | AC;DP; | | 8/8/2019 11:57 | | Excerpts from 424 Proposed and Draft Final Rules re NEPA.docx | | | | | | |
| ESA2_0134985 | ESA2_0134985.pdf | ESA2_0134990 | ESA2_0134985 | ESA2_0134990 | 1538386 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/8/2019 11:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44 92100.msg | Fwd: 424 regs | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0134991 | ESA2_0134991.pdf | ESA2_0134996 | ESA2_0134991 | ESA2_0134996 | 1538384 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 12:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC041844 92100.msg | Re: 424 regs - NEPA documentation | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Katherine Renshaw - NOAA Federal | John Luce - NOAA Federal; Adam Issenberg; Rod Vieira | Has Redactions; | |
| ESA2_0134997 | ESA2_0134997.pdf | ESA2_0135001 | ESA2_0134997 | ESA2_0135001 | 1542320 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ; PII (EOP email address and phone number) | 8/8/2019 12:03 | | 000000007863DE8DD718E42806DEA7B4CC3760BA4 C92000.msg | Re: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | MWalsh@doc.gov | Goudarzi, Talat (Federal) | | Has Redactions; | |
| ESA2_0135002 | ESA2_0135002.pdf | ESA2_0135002 | ESA2_0135002 | ESA2_0135002 | 1508708 | | | | | Other (specify in Privilege Justification); | Other: Confidential shared drive information. | 8/8/2019 12:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 22000.msg | File location of the final external PPT and script | Devolder, Andy | Craig Aubrey | | Has Redactions; | |
| ESA2_0135003 | ESA2_0135003.pdf | ESA2_0135008 | ESA2_0135003 | ESA2_0135009 | 1541242 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 12:10 | | 000000007863DE8DD718E42806DEA7B4CC3760B24 452000.msg | Fwd: 424 regs - NEPA documentation | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0135009 | | ESA2_0135009 | ESA2_0135003 | ESA2_0135009 | 1550303 | Y | ESA2_0133615 | 1530799 | Privileged in Full | AC;DP; | | 8/8/2019 12:10 | | Excerpts from 424 Proposed and Draft Final Rules re NEPA.docx | | | | | | |
| ESA2_0135010 | ESA2_0135010.pdf | ESA2_0135015 | ESA2_0135010 | ESA2_0135016 | 1542593 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 12:10 | | 000000007863DE8DD718E42806DEA7B4CC3760B24 E82000.msg | Fwd: 424 regs - NEPA documentation | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0135016 | | ESA2_0135016 | ESA2_0135010 | ESA2_0135016 | 1550815 | Y | ESA2_0133615 | 1530799 | Privileged in Full | AC;DP; | | 8/8/2019 12:10 | | Excerpts from 424 Proposed and Draft Final Rules re NEPA.docx | | | | | | |
| ESA2_0135017 | ESA2_0135017.pdf | ESA2_0135017 | ESA2_0135017 | ESA2_0135017 | 1512583 | | | | | Not Privileged; | | 8/8/2019 12:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 72200.msg | OFR delivery and special requests | Devolder, Andy | Craig Aubrey; Galst, Carey; Valerie Fellows | | | |
| ESA2_0135018 | ESA2_0135018.pdf | ESA2_0135023 | ESA2_0135018 | ESA2_0135023 | 1538383 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/8/2019 12:33 | | 00000000B6CDD39C62E15841B210EE42E2CEC041644 92100.msg | Re: 424 regs | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Rod Vieira | Has Redactions; | |
| ESA2_0135024 | ESA2_0135024.pdf | ESA2_0135029 | ESA2_0135024 | ESA2_0135029 | 1538380 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/8/2019 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 92100.msg | Re: 424 regs | Kristen Gustafson - NOAA Federal | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; John Luce - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0135030 | ESA2_0135030.pdf | ESA2_0135036 | ESA2_0135030 | ESA2_0135036 | 1538381 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII. | 8/8/2019 12:34 | | 00000000B6CDD39C62E15841B210EE42E2CEC041244 92100.msg | Re: 424 regs | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Rod Vieira | Has Redactions; | |
| ESA2_0135037 | ESA2_0135037.pdf | ESA2_0135037 | ESA2_0135037 | ESA2_0135179 | 1508705 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393845 22000.msg | latest draft of 424 final reg | Devolder, Andy | Ruth Ann Lowery - NOAA Federal; Jennifer Schultz - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey | Has Redactions; | |
| ESA2_0135038 | | ESA2_0135179 | ESA2_0135037 | ESA2_0135179 | 1516127 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 12:34 | | master final 424 080819 with PRB review no comments.docx | | | | | | |
| ESA2_0135180 | ESA2_0135180.pdf | ESA2_0135185 | ESA2_0135180 | ESA2_0135186 | 1542980 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 12:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 1A2100.msg | FW: 424 regs - NEPA documentation | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0135186 | | ESA2_0135186 | ESA2_0135180 | ESA2_0135186 | 1551655 | Y | ESA2_0133615 | 1530799 | Privileged in Full | AC;DP; | | 8/8/2019 12:36 | | Excerpts from 424 Proposed and Draft Final Rules re NEPA.docx | | | | | | |
| ESA2_0135187 | ESA2_0135187.pdf | ESA2_0135187 | ESA2_0135187 | ESA2_0135187 | 1547564 | | | | | Not Privileged; | | 8/8/2019 12:37 | | 00000000CD9C363F8DD5745B6A602D8D9550A18A4 A52100.msg | Re: latest draft of 424 final reg | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Jennifer Schultz - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey | | |
| ESA2_0135188 | ESA2_0135188.pdf | ESA2_0135188 | ESA2_0135188 | ESA2_0135188 | 1508704 | | | | | Not Privileged; | | 8/8/2019 12:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393645 22000.msg | [EXTERNAL] Re: latest draft of 424 final reg | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Jennifer Schultz - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey | | |
| ESA2_0135189 | ESA2_0135189.pdf | ESA2_0135193 | ESA2_0135189 | ESA2_0135193 | 1542685 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ; PII (EOP email address and phone number) | 8/8/2019 12:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64F 62000.msg | Re: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Comstock, Earl (Federal) | Walsh, Michael (Federal) | Goudarzi, Tabit (Federal); Luce, John (Federal); Semsar, Joseph (Federal); Hull, Cordell (Federal); Manning, Kevin (Federal); Roberts, Julie (Federal); Lewis, Wendy (Commissioned); Rockas, James (Federal); Levenbach, Stuart (Federal); Oliver, Chris (Federal); Barranca, Steven (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0135194 | | ESA2_0135200 | ESA2_0135194 | ESA2_0135200 | 1538378 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 12:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C44 82100.msg | Re: 424 regs - NEPA documentation | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal; Katherine Renshaw - NOAA Federal; John Luce - NOAA Federal; Rod Vieira | | |
| ESA2_0135201 | | ESA2_0135207 | ESA2_0135201 | ESA2_0135207 | 1538379 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 13:14 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E44 82100.msg | Re: 424 regs - NEPA documentation | John Luce - NOAA Federal | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Katherine Renshaw - NOAA Federal; Rod Vieira | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0135208 | | ESA2_0135215 | ESA2_0135208 | ESA2_0135215 | 1538377 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 13:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A4482100.msg | Re: 424 regs - NEPA documentation | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Katherine Renshaw - NOAA Federal; Rod Vieira | | |
| ESA2_0135216 | | ESA2_0135223 | ESA2_0135216 | ESA2_0135223 | 1538376 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 13:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184482100.msg | Re: 424 regs - NEPA documentation | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Katherine Renshaw - NOAA Federal; Rod Vieira | | |
| ESA2_0135224 | | ESA2_0135231 | ESA2_0135224 | ESA2_0135231 | 1538375 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 13:26 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164482100.msg | Re: 424 regs - NEPA documentation | Katherine Renshaw - NOAA Federal | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0135232 | ESA2_0135232.pdf | ESA2_0135232 | ESA2_0135232 | ESA2_0135232 | 1508700 | | | | | Not Privileged; | | 8/8/2019 13:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4512000.msg | Re: getting Sec Ross' signature on rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz; Sam Rauch; Gary Frazer | | | |
| ESA2_0135233 | ESA2_0135233.pdf | ESA2_0135233 | ESA2_0135233 | ESA2_0135233 | 1523188 | | | | | Not Privileged; | | 8/8/2019 13:26 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244332000.msg | Re: getting Sec Ross' signature on rules | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz; Sam Rauch; Gary Frazer | | | |
| ESA2_0135234 | | ESA2_0135242 | ESA2_0135234 | ESA2_0135245 | 1537569 | | | | Privileged in Full | AC;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 13:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041640D2100.msg | Re: 424 regs - NEPA documentation | Ruth Ann Lowery - NOAA Federal | Katherine Renshaw - NOAA Federal | Adam Issenberg - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0135243 | | ESA2_0135243 | ESA2_0135234 | ESA2_0135245 | 1549014 | Y | ESA2_0133608 | 1530590 | Privileged in Full | AC;DP; | | 8/8/2019 13:30 | | 424 Draft Final Rule Language on NEPA_proposed changes.docx | | | | | | |
| ESA2_0135244 | | ESA2_0135245 | ESA2_0135234 | ESA2_0135245 | 1549015 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 13:30 | | NMFS Cat Ex memo - 424.14.ral.docx | | | | | | |
| ESA2_0135246 | | ESA2_0135253 | ESA2_0135246 | ESA2_0135253 | 1538680 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 13:30 | | 00000000B6CDD39C62E15841B210EE42E2CEC041845C2100.msg | Re: 424 regs - NEPA documentation | Adam Issenberg - NOAA Federal | Katherine Renshaw - NOAA Federal | Ruth Ann Lowery - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0135254 | | ESA2_0135262 | ESA2_0135254 | ESA2_0135262 | 1538374 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 13:31 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144482100.msg | Re: 424 regs - NEPA documentation | Adam Issenberg - NOAA Federal | Katherine Renshaw - NOAA Federal | Ruth Ann Lowery - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0135263 | ESA2_0135263.pdf | ESA2_0135268 | ESA2_0135263 | ESA2_0135268 | 1534098 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 13:39 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E82000.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal | | Has Redactions; | |
| ESA2_0135269 | | ESA2_0135277 | ESA2_0135269 | ESA2_0135277 | 1507597 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 13:42 | | draft ESA Reg Revisions External Presentation script 08 08 19.docx | | | | | | |
| ESA2_0135278 | ESA2_0135278.pdf | ESA2_0135278 | ESA2_0135278 | ESA2_0135279 | 1508698 | | | | | Not Privileged; | | 8/8/2019 13:48 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4512000.msg | Fwd: PRESENTATION: first draft of internal ppt on 402 revisions | Aubrey, Craig | Doug Laye | | | |
| ESA2_0135279 | ESA2_0135279.pdf | ESA2_0135279 | ESA2_0135278 | ESA2_0135279 | 1516279 | Y | ESA2_0129557 | 1516170 | | Not Privileged; | | 8/8/2019 13:48 | | Section 7 regs overview august 2019 internal webinar draft v2 ca.pptx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0135280 | ESA2_0135280.pdf | ESA2_0135288 | ESA2_0135280 | ESA2_0135290 | 1539426 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 13:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C49 62100.msg | Re: 424 regs - NEPA documentation | Katherine Renshaw - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0135289 | | ESA2_0135290 | ESA2_0135280 | ESA2_0135290 | 1549877 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 13:50 | | CE Memo Template 3-3-2017.docx | | | | | | |
| ESA2_0135291 | | ESA2_0135299 | ESA2_0135291 | ESA2_0135299 | 1547716 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 13:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 B82100.msg | Re: 424 regs - NEPA documentation | Katherine Renshaw - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0135300 | ESA2_0135300.pdf | ESA2_0135300 | ESA2_0135300 | ESA2_0135300 | 1547945 | | | | | Not Privileged; | | 8/8/2019 13:54 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 D52100.msg | Re: getting Sec Ross' signature on rules | Samuel Rauch - NOAA Federal | Aubrey, Craig; Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz; Gary Frazer | | |
| ESA2_0135301 | ESA2_0135301.pdf | ESA2_0135301 | ESA2_0135301 | ESA2_0135301 | 1523186 | | | | | Not Privileged; | | 8/8/2019 13:54 | | 00000000AAE060260DF00547AB9C8F7C9ED06952043 32000.msg | [EXTERNAL] Re: getting Sec Ross' signature on rules | Samuel Rauch - NOAA Federal | Aubrey, Craig; Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz; Gary Frazer | | |
| ESA2_0135302 | ESA2_0135302.pdf | ESA2_0135302 | ESA2_0135302 | ESA2_0135302 | 1523187 | | | | | Not Privileged; | | 8/8/2019 13:54 | | 00000000AAE060260DF00547AB9C8F7C9ED06952243 32000.msg | Re: getting Sec Ross' signature on rules | Samuel Rauch - NOAA Federal | Aubrey, Craig; Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz; Gary Frazer | | |
| ESA2_0135303 | ESA2_0135303.pdf | ESA2_0135304 | ESA2_0135303 | ESA2_0135304 | 1547944 | | | | | Not Privileged; | | 8/8/2019 13:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 D52100.msg | Re: getting Sec Ross' signature on rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Sarah Plotnick | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz; Gary Frazer | | |
| ESA2_0135305 | ESA2_0135305.pdf | ESA2_0135306 | ESA2_0135305 | ESA2_0135306 | 1523184 | | | | | Not Privileged; | | 8/8/2019 13:56 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C43 22000.msg | [EXTERNAL] Re: getting Sec Ross' signature on rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Sarah Plotnick | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz; Gary Frazer | | |
| ESA2_0135307 | ESA2_0135307.pdf | ESA2_0135308 | ESA2_0135307 | ESA2_0135308 | 1523185 | | | | | Other (specify in Privilege Justification); | Other: Privacy /PII. | 8/8/2019 13:56 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E43 22000.msg | Re: getting Sec Ross' signature on rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal; Sarah Plotnick | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz; Gary Frazer | Has Redactions; | |
| ESA2_0135309 | | ESA2_0135317 | ESA2_0135309 | ESA2_0135317 | 1547714 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Conference line code. | 8/8/2019 13:59 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 B82100.msg | Re: 424 regs - NEPA documentation | Ruth Ann Lowery - NOAA Federal | Katherine Renshaw - NOAA Federal | | Has Redactions; | |
| ESA2_0135318 | ESA2_0135318.pdf | ESA2_0135318 | ESA2_0135318 | ESA2_0135320 | 1508695 | | | | | Not Privileged; | | 8/8/2019 13:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393445 12000.msg | need entry in DTS ASAP | Aubrey, Craig | Robert Barba; Wellman, Lois; Gina Shultz | | | |
| ESA2_0135319 | | ESA2_0135319 | ESA2_0135318 | ESA2_0135320 | 1516136 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/8/2019 13:59 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0135320 | ESA2_0135320.pdf | ESA2_0135320 | ESA2_0135318 | ESA2_0135320 | 1516137 | | | | | Not Privileged; | | 8/8/2019 13:59 | | 20190808_NTR 402 NEPA.docx | | | | | | |
| ESA2_0135321 | ESA2_0135321.pdf | ESA2_0135321 | ESA2_0135321 | ESA2_0135323 | 1523183 | | | | | Not Privileged; | | 8/8/2019 13:59 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A43 22000.msg | need entry in DTS ASAP | Aubrey, Craig | Robert Barba; Wellman, Lois; Gina Shultz | | | |
| ESA2_0135322 | | ESA2_0135322 | ESA2_0135321 | ESA2_0135323 | 1524749 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/8/2019 13:59 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0135323 | ESA2_0135323.pdf | ESA2_0135323 | ESA2_0135321 | ESA2_0135323 | 1524750 | Y | ESA2_0135320 | 1516137 | | Not Privileged; | | 8/8/2019 13:59 | | 20190808_NTR 402 NEPA.docx | | | | | | |
| ESA2_0135324 | | ESA2_0135332 | ESA2_0135324 | ESA2_0135332 | 1538372 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/8/2019 14:06 | | 00000000B6CDD39C62E15841B210EE42E2CEC041044 82100.msg | Re: 424 regs - NEPA documentation | Adam Issenberg - NOAA Federal | Katherine Renshaw - NOAA Federal | Ruth Ann Lowery - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | | |
| ESA2_0135333 | ESA2_0135333.pdf | ESA2_0135333 | ESA2_0135333 | ESA2_0135333 | 1543006 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/8/2019 14:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 1D2100.msg | FW: E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0135334 | ESA2_0135334.pdf | ESA2_0135334 | ESA2_0135334 | ESA2_0135334 | 1532579 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/8/2019 14:08 | | 0000000073B53D9D3465BF408A67D0709E36285BA47 22000.msg | FW: E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0135335 | ESA2_0135335.pdf | ESA2_0135336 | ESA2_0135335 | ESA2_0135336 | 1540703 | | | | | Other (specify in Privilege Justification); | Other; privacy/PII. | 8/8/2019 14:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 032000.msg | Re: FW: E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0135337 | ESA2_0135337.pdf | ESA2_0135338 | ESA2_0135337 | ESA2_0135338 | 1542779 | | | | | Other (specify in Privilege Justification); | privacy/PII | 8/8/2019 14:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 012100.msg | Re: FW: E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | Gustafson, Kristen (Federal); Tortorici, Cathy (Federal); Couch, Ryan (Federal); Pollak, Daniel (Federal); McNulty, Chris (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0135339 | ESA2_0135339.pdf | ESA2_0135340 | ESA2_0135339 | ESA2_0135340 | 1541426 | | | | | Other (specify in Privilege Justification); | Other: Privacy /PII. | 8/8/2019 14:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 5B2000.msg | RE: FW: E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0135341 | ESA2_0135341.pdf | ESA2_0135342 | ESA2_0135341 | ESA2_0135342 | 1534912 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/8/2019 14:10 | | 0000000073B53D9D3465BF408A67D0709E36285BE41 E2100.msg | RE: FW: E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Plotnick, Sarah (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0135343 | ESA2_0135343.pdf | ESA2_0135345 | ESA2_0135343 | ESA2_0135345 | 1537459 | | | | | Not Privileged; | | 8/8/2019 14:10 | | 0000000073B53D9D3465BF408A67D0709E36285B640 42100.msg | Re: On getting together to talk about the new ESA section 7 regs | Jennifer Anderson - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jon Kurland - NOAA Federal; alicia.bishop; Ron Dean; Dawn Golden - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen; Ann Garrett - NOAA Federal; Julia Crocker - NOAA Federal | | |
| ESA2_0135346 | ESA2_0135346.pdf | ESA2_0135348 | ESA2_0135346 | ESA2_0135348 | 1523182 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Confidential Email Address. | 8/8/2019 14:10 | | 00000000AAE060260DF00547AB9C8F7C9ED06952843 22000.msg | Fwd: DOC approval on both ESA rules | Aubrey, Craig | Sam Rauch; Gina Shultz; Gary Frazer; Andy Devolder | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0135349 | ESA2_0135349.pdf | ESA2_0135352 | ESA2_0135349 | ESA2_0135354 | 1541319 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 14:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 4E2000.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | bgrossman@doc.gov | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0135353 | | ESA2_0135353 | ESA2_0135349 | ESA2_0135354 | 1550276 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 14:11 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0135354 | | ESA2_0135354 | ESA2_0135349 | ESA2_0135354 | 1550279 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 14:11 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0135355 | ESA2_0135355.pdf | ESA2_0135358 | ESA2_0135355 | ESA2_0135360 | 1542591 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ; PII (EOP email address and phone number) | 8/8/2019 14:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 EA2000.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0135359 | | ESA2_0135359 | ESA2_0135355 | ESA2_0135360 | 1551319 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 14:11 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0135360 | | ESA2_0135360 | ESA2_0135355 | ESA2_0135360 | 1551322 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 14:11 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0135361 | ESA2_0135361.pdf | ESA2_0135363 | ESA2_0135361 | ESA2_0135363 | 1539112 | | | | | Not Privileged; | | 8/8/2019 14:13 | | 0000000073B53D9D3465BF408A67D0709E36285B042 C2200.msg | Fwd: On getting together to talk about the new ESA section 7 regs | Chris Yates - NOAA Federal | Penny Ruvelas; Chris McNulty | | | |
| ESA2_0135364 | ESA2_0135364.pdf | ESA2_0135366 | ESA2_0135364 | ESA2_0135366 | 1541427 | | | | | Other (specify in Privilege Justification); | PII Other: Privacy/PII. | 8/8/2019 14:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 5B2000.msg | Re: FW: E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0135367 | ESA2_0135367.pdf | ESA2_0135369 | ESA2_0135367 | ESA2_0135369 | 1534911 | | | | | Other (specify in Privilege Justification); | Redacted OMB email address. | 8/8/2019 14:14 | | 0000000073B53D9D3465BF408A67D0709E36285BC41 E2100.msg | Re: FW: E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Emma Htun - NOAA Federal | Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0135370 | ESA2_0135370.pdf | ESA2_0135371 | ESA2_0135370 | ESA2_0135371 | 1508692 | | | | | Not Privileged; | | 8/8/2019 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E45 02000.msg | Fwd: [EXTERNAL] Re: getting Sec Ross' signature on rules | Aubrey, Craig | Andy Devolder; Gina Shultz; Gary Frazer; Galst, Carey | | | |
| ESA2_0135372 | ESA2_0135372.pdf | ESA2_0135373 | ESA2_0135372 | ESA2_0135373 | 1523181 | | | | | Not Privileged; | | 8/8/2019 14:16 | | 00000000AAE060260DF00547AB9C8F7C9ED06952643 22000.msg | Fwd: [EXTERNAL] Re: getting Sec Ross' signature on rules | Aubrey, Craig | Andy Devolder; Gina Shultz; Gary Frazer; Galst, Carey | | | |
| ESA2_0135374 | ESA2_0135374.pdf | ESA2_0135374 | ESA2_0135374 | ESA2_0135375 | 1543213 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 14:18 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 372100.msg | Correction to Sec. 4 rule? | Grossman, Beth (Federal) | Luce, John (Federal); Kristen Gustafson (Kristen.L.Gustafson@noaa.gov) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0135375 | | ESA2_0135375 | ESA2_0135374 | ESA2_0135375 | 1551648 | Y | ESA2_0133615 | 1530799 | Privileged in Full | AC;DP; | | 8/8/2019 14:18 | | Excerpts from 424 Proposed and Draft Final Rules re NEPA.docx | | | | | | |
| ESA2_0135376 | ESA2_0135376.pdf | ESA2_0135376 | ESA2_0135376 | ESA2_0135377 | 1539460 | | | | | Not Privileged; | | 8/8/2019 14:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041049 B2100.msg | Correction to Sec. 4 rule? | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal) | | |
| ESA2_0135377 | | ESA2_0135377 | ESA2_0135376 | ESA2_0135377 | 1550433 | Y | ESA2_0133615 | 1530799 | Privileged in Full | AC;DP; | | 8/8/2019 14:18 | | Excerpts from 424 Proposed and Draft Final Rules re NEPA.docx | | | | | | |
| ESA2_0135378 | ESA2_0135378.pdf | ESA2_0135378 | ESA2_0135378 | ESA2_0135378 | 1538690 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 14:19 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 D2100.msg | RE: Correction to Sec. 4 rule? | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0135379 | ESA2_0135379.pdf | ESA2_0135379 | ESA2_0135379 | ESA2_0135379 | 1538592 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 14:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 72100.msg | Re: Correction to Sec. 4 rule? | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0135380 | ESA2_0135380.pdf | ESA2_0135393 | ESA2_0135380 | ESA2_0135393 | 1547715 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/8/2019 14:22 | | 000000000DC06C363F8DD5745B6460ZDBD9B5EA1B84 B82100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Goldfarb, Joan | | Has Redactions; | |
| ESA2_0135394 | ESA2_0135394.pdf | ESA2_0135394 | ESA2_0135394 | ESA2_0135394 | 1538590 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 14:24 | | 00000000B6CDD39C62E15841B210EE42E2CEC041645 B2100.msg | RE: Correction to Sec. 4 rule? | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0135743 | ESA2_0135743.pdf | ESA2_0135744 | ESA2_0135743 | ESA2_0135744 | 1547709 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:02 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 B72100.msg | Re: Draft revised reg text | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Katherine Renshaw; Kristen Gustafson; John Luce - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0135745 | ESA2_0135745.pdf | ESA2_0135758 | ESA2_0135745 | ESA2_0135758 | 1508682 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII | 8/8/2019 15:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Goldfarb, Joan | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Angela Somma - NOAA Federal; Jesup, Benjamin; Andy DeVolder; Sarah Quamme | Has Redactions; | |
| ESA2_0135759 | ESA2_0135759.pdf | ESA2_0135759 | ESA2_0135759 | ESA2_0135759 | 1531291 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/8/2019 15:03 | | 000000004D5ACC56D02E7340802D694621FAA62F642 62000.msg | Re: Is NOAA GC done proposing changes to rule text? | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira | Has Redactions; | |
| ESA2_0135760 | ESA2_0135760.pdf | ESA2_0135760 | ESA2_0135760 | ESA2_0135760 | 1531286 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:04 | | 000000004D5ACC56D02E7340802D694621FAA62FC42 52000.msg | Re: Is NOAA GC done proposing changes to rule text? | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0135761 | ESA2_0135761.pdf | ESA2_0135764 | ESA2_0135761 | ESA2_0135766 | 1541787 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy/PII | 8/8/2019 15:06 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 872000.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Stuart Levenbach - NOAA Federal | Schnettler, Erin (Federal) | Luce, John (Federal) | Has Redactions; | |
| ESA2_0135765 | | ESA2_0135765 | ESA2_0135761 | ESA2_0135766 | 1551111 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 15:06 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0135766 | | ESA2_0135766 | ESA2_0135761 | ESA2_0135766 | 1551112 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 15:06 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0135767 | ESA2_0135767.pdf | ESA2_0135770 | ESA2_0135767 | ESA2_0135772 | 1532412 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy/PII | 8/8/2019 15:06 | | 0000000073B53D9D3465BF408A67D0709E36285BC45 D2000.msg | Fwd: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Stuart Levenbach - NOAA Federal | Erin Schnettler | John Luce - NOAA Federal | Has Redactions; | |
| ESA2_0135771 | | ESA2_0135771 | ESA2_0135767 | ESA2_0135772 | 1540377 | Y | ESA2_0132005 | 1507826 | Privileged in Full | AC;DP; | | 8/8/2019 15:06 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0135772 | | ESA2_0135772 | ESA2_0135767 | ESA2_0135772 | 1540382 | Y | ESA2_0134584 | 1516145 | Privileged in Full | AC;DP; | | 8/8/2019 15:06 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0135773 | | ESA2_0135774 | ESA2_0135773 | ESA2_0135774 | 1531288 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:06 | | 000000004D5ACC56D02E7340802D694621FAA62F042 62000.msg | Re: Is NOAA GC done proposing changes to rule text? | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC; Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0135775 | ESA2_0135775.pdf | ESA2_0135778 | ESA2_0135775 | ESA2_0135778 | 1542309 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy/PII | 8/8/2019 15:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 C82000.msg | Re: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | John Luce - NOAA Federal | Levenbach, Stuart (Federal) | Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0135779 | ESA2_0135779.pdf | ESA2_0135779 | ESA2_0135779 | ESA2_0135779 | 1543001 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 15:08 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 1D2100.msg | FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | | Grossman, Beth (Federal); Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Manning, Lisa; Emma Htun (Contractor) (Emma.Htun@noaa.gov); Somma, Angela (Federal); Pollak, Daniel (Federal); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0135780 | ESA2_0135780.pdf | ESA2_0135783 | ESA2_0135780 | ESA2_0135783 | 1534615 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. Privacy/PII | 8/8/2019 15:08 | | 0000000073B53D9D3465BF408A67D0709E36285BE40 92100.msg | Re: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | John Luce - NOAA Federal | Stuart Levenbach - NOAA Federal | Erin Schnettler | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0135784 | ESA2_0135784.pdf | ESA2_0135784 | ESA2_0135784 | ESA2_0135784 | 1540784 | | | | | Not Privileged; | | 8/8/2019 15:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC40C2000.msg | ESA Regs and NEPA | John Luce - NOAA Federal | Grossman, Beth (Federal); Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0135785 | ESA2_0135785.pdf | ESA2_0135785 | ESA2_0135785 | ESA2_0135786 | 1534033 | | | | | Not Privileged; | | 8/8/2019 15:10 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E12000.msg | NEPA for draft listing delisting regs | Budd-Falen, Karen | John Luce - NOAA Federal; Gary Frazer; Benjamin Jesup; Peg Romanik; Joan Goldfarb | | | |
| ESA2_0135786 | | ESA2_0135786 | ESA2_0135785 | ESA2_0135786 | 1543713 | Y | ESA2_0134472 | 1507261 | Privileged in Full | AC;DP; | | 8/8/2019 15:10 | | 20190809_424_NEPA_Cat_Ex to AES.docx | | | | | | |
| ESA2_0135787 | ESA2_0135787.pdf | ESA2_0135787 | ESA2_0135787 | ESA2_0135788 | 1520928 | | | | | Not Privileged; | | 8/8/2019 15:10 | | 0000000067763BF9BC9B58459ED25008CF450F18043A2000.msg | NEPA for draft listing delisting regs | Budd-Falen, Karen J | John Luce - NOAA Federal; Frazer, Gary D; Jesup, Benjamin C; Romanik, Peg A; Goldfarb, Joan R | | | |
| ESA2_0135788 | | ESA2_0135788 | ESA2_0135787 | ESA2_0135788 | 1522255 | Y | ESA2_0134472 | 1507261 | Privileged in Full | AC;DP; | | 8/8/2019 15:10 | | 20190809_424_NEPA_Cat_Ex to AES.docx | | | | | | |
| ESA2_0135789 | ESA2_0135789.pdf | ESA2_0135789 | ESA2_0135789 | ESA2_0135790 | 1520929 | | | | | Not Privileged; | | 8/8/2019 15:10 | | 0000000067763BF9BC9B58459ED25008CF450F18243A2000.msg | NEPA for draft listing delisting regs | Budd-Falen, Karen J | John Luce - NOAA Federal; Frazer, Gary D; Jesup, Benjamin C; Romanik, Peg A; Goldfarb, Joan R | | | |
| ESA2_0135790 | | ESA2_0135790 | ESA2_0135789 | ESA2_0135790 | 1522346 | Y | ESA2_0134472 | 1507261 | Privileged in Full | AC;DP; | | 8/8/2019 15:10 | | 20190809_424_NEPA_Cat_Ex to AES.docx | | | | | | |
| ESA2_0135791 | ESA2_0135791.pdf | ESA2_0135791 | ESA2_0135791 | ESA2_0135792 | 1523169 | | | | | Not Privileged; | | 8/8/2019 15:10 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4302000.msg | NEPA for draft listing delisting regs | Budd-Falen, Karen | John Luce - NOAA Federal; Gary Frazer; Benjamin Jesup; Peg Romanik; Joan Goldfarb | | | |
| ESA2_0135792 | | ESA2_0135792 | ESA2_0135791 | ESA2_0135792 | 1524948 | Y | ESA2_0134472 | 1507261 | Privileged in Full | AC;DP; | | 8/8/2019 15:10 | | 20190809_424_NEPA_Cat_Ex to AES.docx | | | | | | |
| ESA2_0135793 | ESA2_0135793.pdf | ESA2_0135793 | ESA2_0135793 | ESA2_0135793 | 1543003 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:11 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B441D2100.msg | FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Manning, Lisa; Emma Htun (Contractor) (Emma.Htun@noaa.gov); Somma, Angela (Federal); Pollak, Daniel (Federal); Kristen Gustafson (Federal) (Kristen.L.Gustafson@noaa.gov) | Plotnick, Sarah (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0135794 | ESA2_0135794.pdf | ESA2_0135794 | ESA2_0135794 | ESA2_0135794 | 1538368 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 15:11 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184472100.msg | FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal); Gustafson, Kristen (Federal) | Plotnick, Sarah (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0135795 | ESA2_0135795.pdf | ESA2_0135795 | ESA2_0135795 | ESA2_0135796 | 1533134 | | | | | Not Privileged; | | 8/8/2019 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA4B32000.msg | Fwd: NEPA for draft listing delisting regs | John Luce - NOAA Federal | Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0135796 | | ESA2_0135796 | ESA2_0135795 | ESA2_0135796 | 1543964 | Y | ESA2_0134472 | 1507261 | Privileged in Full | AC;DP; | | 8/8/2019 15:12 | | 20190809_424_NEPA_Cat_Ex to AES.docx | | | | | | |
| ESA2_0135797 | ESA2_0135797.pdf | ESA2_0135797 | ESA2_0135797 | ESA2_0135797 | 1533438 | | | | | Not Privileged; | | 8/8/2019 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA4CC2000.msg | Re: NEPA for draft listing delisting regs | John Luce - NOAA Federal | Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0135798 | ESA2_0135798.pdf | ESA2_0135798 | ESA2_0135798 | ESA2_0135798 | 1508681 | | | | | Not Privileged; | | 8/8/2019 15:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844F2000.msg | Re: effects doc for 402 rule | Gallagher, Sean | Aubrey, Craig | Gina Shultz; Gary Frazer; Andy Devolder; Bivan Patnaik; Justin Abernathy | | |
| ESA2_0135799 | ESA2_0135799.pdf | ESA2_0135799 | ESA2_0135799 | ESA2_0135799 | 1523168 | | | | | Not Privileged; | | 8/8/2019 15:12 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4302000.msg | Re: effects doc for 402 rule | Gallagher, Sean | Aubrey, Craig | Gina Shultz; Gary Frazer; Andy Devolder; Bivan Patnaik; Justin Abernathy | | |
| ESA2_0135800 | ESA2_0135800.pdf | ESA2_0135800 | ESA2_0135800 | ESA2_0135800 | 1520510 | | | | | Not Privileged; | | 8/8/2019 15:14 | | 0000000067763BF9BC9B58459ED25008CF450F18C4052000.msg | ESA regs Cat Exes | Budd-Falen, Karen J | Jesup, Benjamin C; Romanik, Peg A | | | |
| ESA2_0135801 | ESA2_0135801.pdf | ESA2_0135801 | ESA2_0135801 | ESA2_0135801 | 1523167 | | | | | Not Privileged; | | 8/8/2019 15:14 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4302000.msg | ESA regs Cat Exes | Budd-Falen, Karen | Benjamin Jesup; Peg Romanik | | | |
| ESA2_0135802 | ESA2_0135802.pdf | ESA2_0135803 | ESA2_0135802 | ESA2_0135804 | 1542588 | | | | | DP;Other (specify in Privilege Justification); | PII/Privacy; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84EA2000.msg | Re: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal); Grossman, Beth (Federal) | Manning, Lisa (Federal); Htun, Emma (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal); Gustafson, Kristen (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0135804 | | ESA2_0135804 | ESA2_0135802 | ESA2_0135804 | 1551577 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 15:16 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0135805 | ESA2_0135805.pdf | ESA2_0135806 | ESA2_0135805 | ESA2_0135806 | 1542336 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84CB2000.msg | RE: ESA Regs and NEPA | Grossman, Beth (Federal) | Kristen Gustafson - NOAA Federal | Luce, John (Federal); Pollak, Daniel (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0135807 | ESA2_0135807.pdf | ESA2_0135807 | ESA2_0135807 | ESA2_0135807 | 1543000 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE41C2100.msg | FW: ESA Regs and NEPA | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0135808 | ESA2_0135808.pdf | ESA2_0135810 | ESA2_0135808 | ESA2_0135810 | 1538588 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.;PII (EOP email address and phone number) | 8/8/2019 15:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4582100.msg | Re: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0135811 | ESA2_0135811.pdf | ESA2_0135813 | ESA2_0135811 | ESA2_0135813 | 1537487 | | | | | Not Privileged; | | 8/8/2019 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C42100.msg | Re: On getting together to talk about the new ESA section 7 regs | Cathy Tortorici - NOAA Federal | Jennifer Anderson - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jon Kurland - NOAA Federal; alicia.bishop; Ron Dean; Dawn Golden - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen; Ann Garrett - NOAA Federal; Julie Crocker - NOAA Federal | | |
| ESA2_0135814 | ESA2_0135814.pdf | ESA2_0135815 | ESA2_0135814 | ESA2_0135816 | 1538643 | | | | | Not Privileged; | | 8/8/2019 15:18 | | 0000000073B53D9D3465BF408A67D0709E36285BA40E2200.msg | Re: latest draft of 424 final reg | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Jennifer Schultz - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal; Gabi, Carey; Joan Goldfarb; Benjamin C. Jesup; Bridget Fahey | | |
| ESA2_0135816 | | ESA2_0135816 | ESA2_0135814 | ESA2_0135816 | 1549149 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 15:18 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0135817 | ESA2_0135817.pdf | ESA2_0135818 | ESA2_0135817 | ESA2_0135820 | 1508676 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44E2100.msg | [EXTERNAL] Re: latest draft of 424 final reg | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Jennifer Schultz - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal; Gabi, Carey; Joan Goldfarb; Benjamin C. Jesup; Bridget Fahey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0135819 | | ESA2_0135820 | ESA2_0135817 | ESA2_0135820 | 1519466 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 15:18 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0135821 | ESA2_0135821.pdf | ESA2_0135822 | ESA2_0135821 | ESA2_0135822 | 1508677 | | | | | Other (specify in Privilege Justification); | PII - personal phone number for employee | 8/8/2019 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044F2000.msg | Re: effects doc for 402 rule | Shultz, Gina | Devolder, Andy | Gallagher, Sean; Aubrey, Craig; Gary Frazer; Bivan Patnaik; Justin Abernathy | Has Redactions; | |
| ESA2_0135823 | ESA2_0135823.pdf | ESA2_0135824 | ESA2_0135823 | ESA2_0135824 | 1523164 | | | | | Other (specify in Privilege Justification); | PII: personal phone number for employee | 8/8/2019 15:18 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244302000.msg | Re: effects doc for 402 rule | Shultz, Gina | Devolder, Andy | Gallagher, Sean; Aubrey, Craig; Gary Frazer; Bivan Patnaik; Justin Abernathy | Has Redactions; | |
| ESA2_0135825 | ESA2_0135825.pdf | ESA2_0135827 | ESA2_0135825 | ESA2_0135828 | 1541333 | | | | | AC;DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; Other: Privacy/PII. | 8/8/2019 15:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE44F2000.msg | Fwd: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | bgrossman@doc.gov | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0135828 | | ESA2_0135828 | ESA2_0135825 | ESA2_0135828 | 1550478 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 15:19 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0135829 | ESA2_0135829.pdf | ESA2_0135830 | ESA2_0135829 | ESA2_0135830 | 1508675 | | | | | Not Privileged; | | 8/8/2019 15:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44E2000.msg | Re: effects doc for 402 rule | Gallagher, Sean | Shultz, Gina | Devolder, Andy; Aubrey, Craig; Gary Frazer; Bivan Patnaik; Justin Abernathy | | |
| ESA2_0135831 | ESA2_0135831.pdf | ESA2_0135832 | ESA2_0135831 | ESA2_0135832 | 1523163 | | | | | Not Privileged; | | 8/8/2019 15:21 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224302000.msg | Re: effects doc for 402 rule | Gallagher, Sean | Shultz, Gina | Devolder, Andy; Aubrey, Craig; Gary Frazer; Bivan Patnaik; Justin Abernathy | | |
| ESA2_0135833 | | ESA2_0135835 | ESA2_0135833 | ESA2_0135835 | 1531472 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:22 | | 000000004D5ACC56D02E7340802D694621FAA62F043D2000.msg | Fwd: ESA Regs and NEPA | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0135836 | ESA2_0135836.pdf | ESA2_0135837 | ESA2_0135836 | ESA2_0135838 | 1542979 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.;PII (EOP email address and phone number) | 8/8/2019 15:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B441A2100.msg | RE: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0135838 | | ESA2_0135838 | ESA2_0135836 | ESA2_0135838 | 1551718 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 15:24 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0135839 | ESA2_0135839.pdf | ESA2_0135841 | ESA2_0135839 | ESA2_0135842 | 1533073 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:24 | | 0000000073B53D9D3465BF408A67D0709E36285B64B02000.msg | Fwd: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0135842 | | ESA2_0135842 | ESA2_0135839 | ESA2_0135842 | 1540639 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 15:24 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0135843 | ESA2_0135843.pdf | ESA2_0135843 | ESA2_0135843 | ESA2_0135843 | 1547943 | | | | | Not Privileged; | | 8/8/2019 15:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1804D52100.msg | Re: getting Sec Ross' signature on rules | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz | | |
| ESA2_0135844 | ESA2_0135844.pdf | ESA2_0135844 | ESA2_0135844 | ESA2_0135844 | 1508673 | | | | | Not Privileged; | | 8/8/2019 15:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B44E2000.msg | [EXTERNAL] Re: getting Sec Ross' signature on rules | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz | | |
| ESA2_0135845 | ESA2_0135845.pdf | ESA2_0135845 | ESA2_0135845 | ESA2_0135845 | 1508674 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44E2000.msg | Re: 424 final reg | Wilkinson, Susan | Devolder, Andy | Anissa Craghead | Has Redactions; | |
| ESA2_0135846 | ESA2_0135846.pdf | ESA2_0135846 | ESA2_0135846 | ESA2_0135846 | 1523161 | | | | | Not Privileged; | | 8/8/2019 15:24 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E42F2000.msg | [EXTERNAL] Re: getting Sec Ross' signature on rules | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz | | |
| ESA2_0135847 | ESA2_0135847.pdf | ESA2_0135847 | ESA2_0135847 | ESA2_0135847 | 1523162 | | | | | Not Privileged; | | 8/8/2019 15:24 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204302000.msg | Re: getting Sec Ross' signature on rules | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Angela Somma - NOAA Federal; Andy Devolder; Galst, Carey; Gina Shultz | | |
| ESA2_0135848 | ESA2_0135848.pdf | ESA2_0135849 | ESA2_0135848 | ESA2_0135849 | 1547708 | | | | | Not Privileged; | | 8/8/2019 15:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4B72100.msg | Fwd: getting Sec Ross' signature on rules | Angela Somma - NOAA Federal | ruthann.lowery@noaa.gov | | | |
| ESA2_0135850 | ESA2_0135850.pdf | ESA2_0135851 | ESA2_0135850 | ESA2_0135851 | 1531473 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 8/8/2019 15:26 | | 000000004D5ACC56D02E7340802D694621FAA62F243D2000.msg | Fwd: Sample prior Cat Ex memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0135852 | ESA2_0135852.pdf | ESA2_0135853 | ESA2_0135852 | ESA2_0135853 | 1520926 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:27 | | 000000006776B8F98C9B58458ED25008CF450F18C4392000.msg | Re: NEPA Doc for the 424 Regs. | Romanik, Peg A | Goldfarb, Joan R | Jesup, Benjamin C | Has Redactions; | |
| ESA2_0135854 | ESA2_0135854.pdf | ESA2_0135855 | ESA2_0135854 | ESA2_0135855 | 1508671 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444E2000.msg | Re: [EXTERNAL] Re: latest draft of 424 final reg | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Jennifer Schultz - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey; Joan Goldfarb; Benjamin C. Jesup; Bridget Fahey | Has Redactions; | |
| ESA2_0135856 | ESA2_0135856.pdf | ESA2_0135856 | ESA2_0135856 | ESA2_0135874 | 1508670 | | | | | Not Privileged; | | 8/8/2019 15:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244E2000.msg | Re: comments on 402 Reg CX | Aubrey, Craig | Romanik, Peg; Karen Budd-Falen; Gary Frazer; Gina Shultz; Andy Devolder | Finley, Rebecca | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0135857 | | ESA2_0135872 | ESA2_0135856 | ESA2_0135874 | 1516129 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:29 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0135873 | ESA2_0135873.pdf | ESA2_0135873 | ESA2_0135856 | ESA2_0135874 | 1516130 | | | | | Not Privileged; | | 8/8/2019 15:29 | | image003.png | | | | | | |
| ESA2_0135874 | ESA2_0135874.pdf | ESA2_0135874 | ESA2_0135856 | ESA2_0135874 | 1516131 | | | | | Not Privileged; | | 8/8/2019 15:29 | | image004.png | | | | | | |
| ESA2_0135875 | ESA2_0135875.pdf | ESA2_0135875 | ESA2_0135875 | ESA2_0135878 | 1523160 | | | | | Not Privileged; | | 8/8/2019 15:29 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42F2000.msg | Re: comments on 402 Reg CX | Aubrey, Craig | Romanik, Peg; Karen Budd-Falen; Gary Frazer; Gina Shultz; Andy Devolder | Finley, Rebecca | | |
| ESA2_0135876 | ESA2_0135876.pdf | ESA2_0135876 | ESA2_0135875 | ESA2_0135878 | 1524733 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/8/2019 15:29 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0135877 | ESA2_0135877.pdf | ESA2_0135877 | ESA2_0135875 | ESA2_0135878 | 1524734 | Y | ESA2_0135873 | 1516130 | | Not Privileged; | | 8/8/2019 15:29 | | image003.png | | | | | | |
| ESA2_0135878 | ESA2_0135878.pdf | ESA2_0135878 | ESA2_0135875 | ESA2_0135878 | 1524735 | Y | ESA2_0135874 | 1516131 | | Not Privileged; | | 8/8/2019 15:29 | | image004.png | | | | | | |
| ESA2_0135879 | ESA2_0135879.pdf | ESA2_0135882 | ESA2_0135879 | ESA2_0135882 | 1542308 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Privacy/PII | 8/8/2019 15:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24C82000.msg | Re: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Schnettler, Erin (Federal) | Luce, John (Federal); Levenbach, Stuart (Federal) | | Has Redactions; | |
| ESA2_0135883 | ESA2_0135883.pdf | ESA2_0135886 | ESA2_0135883 | ESA2_0135886 | 1534617 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>Privacy/PII | 8/8/2019 15:30 | | 0000000073B53D9D3465BF408A67D0709E36285B240A2100.msg | Re: Latest Section 7/402 rule Re: Discussion with USACE on ESA Section 7 (1018-BC87 / 0648-BH41) | Schnettler, Erin (Federal) | Luce, John (Federal); Levenbach, Stuart (Federal) | | Has Redactions; | |
| ESA2_0135887 | ESA2_0135887.pdf | ESA2_0135888 | ESA2_0135887 | ESA2_0135888 | 1545108 | | | | | Not Privileged; | | 8/8/2019 15:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4722000.msg | Re: On talking to Sam about the regs rollout | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | Donna Wieting; Samuel Rauch - NOAA Federal | | |
| ESA2_0135889 | ESA2_0135889.pdf | ESA2_0135890 | ESA2_0135889 | ESA2_0135890 | 1531066 | | | | | Not Privileged; | | 8/8/2019 15:30 | | 000000004D5ACC56D02E7340802D694621FAA62F440A2000.msg | Re: updating websites for the ESA reg revisions | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Devolder, Andy; Kilpatrick, Sarah; Galst, Carey; Michael Disney; Doug Laye; Vanessa Kauffman | | |
| ESA2_0135891 | ESA2_0135891.pdf | ESA2_0135892 | ESA2_0135891 | ESA2_0135893 | 1547641 | | | | | Not Privileged; | | 8/8/2019 15:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1844AF2100.msg | Fwd: latest draft of 424 final reg | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | | |
| ESA2_0135893 | | ESA2_0135893 | ESA2_0135891 | ESA2_0135893 | 1552880 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 15:31 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0135894 | ESA2_0135894.pdf | ESA2_0135908 | ESA2_0135894 | ESA2_0135909 | 1547787 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose;<br>Privacy/PII | 8/8/2019 15:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1884C12100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Feedback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0135909 | | ESA2_0135909 | ESA2_0135894 | ESA2_0135909 | 1552714 | Y | ESA2_0119472 | 1507281 | Privileged in Full | AC;DP; | | 8/8/2019 15:32 | | 20190809_424_NEPA_Cat_Ex to AIS.docx | | | | | | |
| ESA2_0135910 | ESA2_0135910.pdf | ESA2_0135912 | ESA2_0135910 | ESA2_0135913 | 1546055 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1804E92000.msg | Fwd: Draft revised reg text | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0135913 | | ESA2_0135913 | ESA2_0135910 | ESA2_0135913 | 1552440 | Y | ESA2_0133612 | 1530670 | Privileged in Full | DP; | | 8/8/2019 15:33 | | Categorical NEPA Exclusion Memorandum.424.draft v3(1).docx | | | | | | |
| ESA2_0135914 | | ESA2_0135915 | ESA2_0135914 | ESA2_0135916 | 1548230 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:34 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4F72100.msg | Re: Sample prior Cat Ex memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0135916 | | ESA2_0135916 | ESA2_0135914 | ESA2_0135916 | 1552586 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 15:34 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0135917 | ESA2_0135917.pdf | ESA2_0135917 | ESA2_0135917 | ESA2_0135917 | 1508668 | | | | | Not Privileged; | | 8/8/2019 15:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44D2000.msg | Re: PERMA review request for draft final 402 regs | Aubrey, Craig | Craghead, Anissa | Susan Wilkinson; Galst, Carey; Madonna Baucum | | |
| ESA2_0135918 | ESA2_0135918.pdf | ESA2_0135918 | ESA2_0135918 | ESA2_0136104 | 1508667 | | | | | Not Privileged; | | 8/8/2019 15:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44D2000.msg | Draft Final 402 rule for signature | Aubrey, Craig | Gary Frazer; Gina Shultz; Wellman, Lois; Peg Romanik; Andy Devolder; Doug Laye | | | |
| ESA2_0135919 | | ESA2_0136104 | ESA2_0135918 | ESA2_0136104 | 1519452 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 15:36 | | Final 402 rule August 8 2019 .docx | | | | | | |
| ESA2_0136105 | ESA2_0136105.pdf | ESA2_0136105 | ESA2_0136105 | ESA2_0136106 | 1523159 | | | | | Not Privileged; | | 8/8/2019 15:36 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42F2000.msg | Draft Final 402 rule for signature | Aubrey, Craig | Gary Frazer; Gina Shultz; Wellman, Lois; Peg Romanik; Andy Devolder; Doug Laye | | | |
| ESA2_0136106 | | ESA2_0136106 | ESA2_0136105 | ESA2_0136106 | 1527327 | Y | ESA2_0135919 | 1519452 | Privileged in Full | AC;DP; | | 8/8/2019 15:36 | | Final 402 rule August 8 2019 .docx | | | | | | |
| ESA2_0136107 | ESA2_0136107.pdf | ESA2_0136108 | ESA2_0136107 | ESA2_0136109 | 1541332 | | | | | Other (specify in Privilege Justification); | Privacy/PII<br>Other: Privacy/PII. | 8/8/2019 15:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC44F2000.msg | FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Luce, John (Federal); Kristen Gustafson (Kristen.L.Gustafson@noaa.gov) | | Has Redactions; | |
| ESA2_0136109 | | ESA2_0136109 | ESA2_0136107 | ESA2_0136109 | 1550137 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 15:39 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0136110 | ESA2_0136110.pdf | ESA2_0136111 | ESA2_0136110 | ESA2_0136112 | 1540114 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/8/2019 15:39 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C4EC2100.msg | FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | | Has Redactions; | |
| ESA2_0136112 | | ESA2_0136112 | ESA2_0136110 | ESA2_0136112 | 1549779 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 15:39 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0136113 | ESA2_0136113.pdf | ESA2_0136113 | ESA2_0136113 | ESA2_0136116 | 1538136 | | | | | Not Privileged; | | 8/8/2019 15:44 | | 0000000073B53D9D3465BF408A67D0709E36285B24F82100.msg | Fwd: comments on 402 Reg CX | Budd-Falen, Karen | John Luce - NOAA Federal | | | |
| ESA2_0136114 | | ESA2_0136114 | ESA2_0136113 | ESA2_0136116 | 1549066 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/8/2019 15:44 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0136115 | ESA2_0136115.pdf | ESA2_0136115 | ESA2_0136113 | ESA2_0136116 | 1549067 | Y | ESA2_0135873 | 1516130 | | Not Privileged; | | 8/8/2019 15:44 | | image003.png | | | | | | |
| ESA2_0136116 | ESA2_0136116.pdf | ESA2_0136116 | ESA2_0136113 | ESA2_0136116 | 1549068 | Y | ESA2_0135874 | 1516131 | | Not Privileged; | | 8/8/2019 15:44 | | image004.png | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136117 | ESA2_0136117.pdf | ESA2_0136117 | ESA2_0136117 | ESA2_0136117 | 1508665 | | | | | Not Privileged; | | 8/8/2019 15:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844D2000.msg | Re: comments on 402 Reg CX | Budd-Falen, Karen | Aubrey, Craig | Romanik, Peg; Gary Frazer; Gina Shultz; Andy Devolder; Finley, Rebecca | | |
| ESA2_0136118 | ESA2_0136118.pdf | ESA2_0136118 | ESA2_0136118 | ESA2_0136118 | 1523158 | | | | | Not Privileged; | | 8/8/2019 15:44 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842F2000.msg | Re: comments on 402 Reg CX | Budd-Falen, Karen | Aubrey, Craig | Romanik, Peg; Gary Frazer; Gina Shultz; Andy Devolder; Finley, Rebecca | | |
| ESA2_0136119 | ESA2_0136119.pdf | ESA2_0136119 | ESA2_0136119 | ESA2_0136121 | 1548288 | | | | | Not Privileged; | | 8/8/2019 15:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4FE2100.msg | Draft NEPA doc and PPM edits on 402 rule (which I have accepted). | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0136120 | | ESA2_0136120 | ESA2_0136119 | ESA2_0136121 | 1552587 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/8/2019 15:47 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0136121 | | ESA2_0136121 | ESA2_0136119 | ESA2_0136121 | 1552588 | Y | ESA2_0138352 | 1540372 | Privileged in Full | AC;DP; | | 8/8/2019 15:47 | | Draft final 402 rule interagency comments round 2 August 8 2019 with PRB redline.docx | | | | | | |
| ESA2_0136122 | ESA2_0136122.pdf | ESA2_0136124 | ESA2_0136122 | ESA2_0136124 | 1537464 | | | | | Not Privileged; | | 8/8/2019 15:50 | | 0000000073B53D9D3465BF408A67D0709E36285BA4D42100.msg | Re: On getting together to talk about the new ESA section 7 regs | Jennifer Anderson - NOAA Federal | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jon Kurland - NOAA Federal; alicia.bishop; Ron Dean; Dawn Golden - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen; Ann Garrett - NOAA Federal; Julie Crocker - NOAA Federal | | |
| ESA2_0136125 | ESA2_0136125.pdf | ESA2_0136125 | ESA2_0136125 | ESA2_0136125 | 1508664 | | | | | Not Privileged; | | 8/8/2019 15:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644D2000.msg | 'Final' 4(d) NEPA Document | Goldfarb, Joan | Andy Devolder | Galst, Carey | | |
| ESA2_0136126 | ESA2_0136126.pdf | ESA2_0136127 | ESA2_0136126 | ESA2_0136130 | 1537257 | | | | | Not Privileged; | | 8/8/2019 15:52 | | 0000000073B53D9D3465BF408A67D0709E36285BC4C72100.msg | Fwd: comments on 402 Reg CX | John Luce - NOAA Federal | Daniel Pollak - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0136128 | | ESA2_0136128 | ESA2_0136126 | ESA2_0136130 | 1549278 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/8/2019 15:52 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0136129 | ESA2_0136129.pdf | ESA2_0136129 | ESA2_0136126 | ESA2_0136130 | 1549279 | Y | ESA2_0135873 | 1516130 | | Not Privileged; | | 8/8/2019 15:52 | | image003.png | | | | | | |
| ESA2_0136130 | ESA2_0136130.pdf | ESA2_0136130 | ESA2_0136126 | ESA2_0136130 | 1549280 | Y | ESA2_0135874 | 1516131 | | Not Privileged; | | 8/8/2019 15:52 | | image004.png | | | | | | |
| ESA2_0136131 | ESA2_0136131.pdf | ESA2_0136133 | ESA2_0136131 | ESA2_0136133 | 1547707 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1884B72100.msg | Fwd: [EXTERNAL] Re: latest draft of 424 final reg | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0136134 | ESA2_0136134.pdf | ESA2_0136136 | ESA2_0136134 | ESA2_0136137 | 1548234 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 15:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1824F82100.msg | Re: Sample prior Cat Ex memo | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0136137 | | ESA2_0136137 | ESA2_0136134 | ESA2_0136137 | 1552604 | Y | ESA2_0133612 | 1530670 | Privileged in Full | DP; | | 8/8/2019 15:55 | | Categorical NEPA Exclusion Memorandum.424.draft v3(1).docx | | | | | | |
| ESA2_0136138 | ESA2_0136138.pdf | ESA2_0136139 | ESA2_0136138 | ESA2_0136142 | 1535956 | | | | | Not Privileged; | | 8/8/2019 15:56 | | 0000000073B53D9D3465BF408A67D0709E36285B44742100.msg | Fwd: comments on 402 Reg CX | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0136140 | | ESA2_0136140 | ESA2_0136138 | ESA2_0136142 | 1548466 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/8/2019 15:56 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0136141 | ESA2_0136141.pdf | ESA2_0136141 | ESA2_0136138 | ESA2_0136142 | 1548467 | Y | ESA2_0135873 | 1516130 | | Not Privileged; | | 8/8/2019 15:56 | | image003.png | | | | | | |
| ESA2_0136142 | ESA2_0136142.pdf | ESA2_0136142 | ESA2_0136138 | ESA2_0136142 | 1548468 | Y | ESA2_0135874 | 1516131 | | Not Privileged; | | 8/8/2019 15:56 | | image004.png | | | | | | |
| ESA2_0136143 | ESA2_0136143.pdf | ESA2_0136144 | ESA2_0136143 | ESA2_0136146 | 1508663 | | | | | Not Privileged; | | 8/8/2019 15:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444D2000.msg | Re: effects doc for 402 rule | Devolder, Andy | Gallagher, Sean | Galst, Carey | | |
| ESA2_0136145 | ESA2_0136145.pdf | ESA2_0136145 | ESA2_0136143 | ESA2_0136146 | 1516162 | Y | ESA2_0133999 | 1507537 | | Not Privileged; | | 8/8/2019 15:57 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean.docx | | | | | | |
| ESA2_0136146 | | ESA2_0136146 | ESA2_0136143 | ESA2_0136146 | 1516165 | Y | ESA2_0134011 | 1507538 | Privileged in Full | DP; | | 8/8/2019 15:57 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline.docx | | | | | | |
| ESA2_0136147 | ESA2_0136147.pdf | ESA2_0136149 | ESA2_0136147 | ESA2_0136149 | 1508662 | | | | | Not Privileged; | | 8/8/2019 16:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244D2000.msg | Re: [EXTERNAL] Re: latest draft of 424 final reg | Ruth Ann Lowery - NOAA Federal | Devolder, Andy; Brown, Kelly (Federal) | Jennifer Schultz - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey; Joan Goldfarb; Benjamin C. Jesup; Bridget Fahey | | |
| ESA2_0136150 | ESA2_0136150.pdf | ESA2_0136151 | ESA2_0136150 | ESA2_0136469 | 1508660 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/8/2019 16:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44C2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Gallagher, Sean | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Justin Abernathy; Steven Mullen; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Peg Romanik; Gina Shultz; Craig Aubrey; Andy Devolder | Has Redactions; | |
| ESA2_0136152 | | ESA2_0136290 | ESA2_0136150 | ESA2_0136469 | 1516082 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 16:05 | | 424-Final-Rule_8-7-19_clean.docx | | | | | | |
| ESA2_0136291 | | ESA2_0136444 | ESA2_0136150 | ESA2_0136469 | 1516083 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 16:05 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0136445 | ESA2_0136445.pdf | ESA2_0136456 | ESA2_0136150 | ESA2_0136469 | 1516084 | | | | | Not Privileged; | | 8/8/2019 16:05 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0136457 | | ESA2_0136469 | ESA2_0136150 | ESA2_0136469 | 1516086 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 16:05 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0136470 | ESA2_0136470.pdf | ESA2_0136471 | ESA2_0136470 | ESA2_0136475 | 1523157 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/8/2019 16:05 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642F2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Gallagher, Sean | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Justin Abernathy; Steven Mullen; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Margaret Everson; Karen Budd-Falen; Christopher Prandoni; Peg Romanik; Gina Shultz; Craig Aubrey; Andy Devolder | Has Redactions; | |
| ESA2_0136472 | | ESA2_0136472 | ESA2_0136470 | ESA2_0136475 | 1526829 | Y | ESA2_0136152 | 1516082 | Privileged in Full | AC;DP; | | 8/8/2019 16:05 | | 424-Final-Rule_8-7-19_clean.docx | | | | | | |
| ESA2_0136473 | | ESA2_0136473 | ESA2_0136470 | ESA2_0136475 | 1526830 | Y | ESA2_0136291 | 1516083 | Privileged in Full | AC;DP; | | 8/8/2019 16:05 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0136474 | ESA2_0136474.pdf | ESA2_0136474 | ESA2_0136470 | ESA2_0136475 | 1526831 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/8/2019 16:05 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0136475 | | ESA2_0136475 | ESA2_0136470 | ESA2_0136475 | 1526832 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/8/2019 16:05 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0136476 | ESA2_0136476.pdf | ESA2_0136477 | ESA2_0136476 | ESA2_0136477 | 1534035 | | | | | Not Privileged; | | 8/8/2019 16:09 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E12000.msg | Re: comments on 402 Reg CX | John Luce - NOAA Federal | Budd-Falen, Karen | | | |
| ESA2_0136478 | ESA2_0136478.pdf | ESA2_0136478 | ESA2_0136478 | ESA2_0136478 | 1508659 | | | | | Not Privileged; | | 8/8/2019 16:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44C2000.msg | Re: 'Final' 4(d) NEPA Document | Goldfarb, Joan | Andy Devolder | Galst, Carey | | |
| ESA2_0136479 | ESA2_0136479.pdf | ESA2_0136481 | ESA2_0136479 | ESA2_0136481 | 1540704 | | | | | Other (specify in Privilege Justification); | Other; Privacy: PII. | 8/8/2019 16:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84032000.msg | Re: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Ruth Ann Lowery - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136482 | ESA2_0136482.pdf | ESA2_0136484 | ESA2_0136482 | ESA2_0136484 | 1542337 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4CB2000.msg | Re: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | John Luce - NOAA Federal | Grossman, Beth (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0136485 | ESA2_0136485.pdf | ESA2_0136485 | ESA2_0136485 | ESA2_0136486 | 1542589 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4EA2000.msg | FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Pollak, Daniel (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0136486 | | ESA2_0136486 | ESA2_0136485 | ESA2_0136486 | 1551532 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 16:14 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0136487 | ESA2_0136487.pdf | ESA2_0136487 | ESA2_0136487 | ESA2_0136488 | 1548231 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4F72100.msg | FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Pollak, Daniel (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0136488 | | ESA2_0136488 | ESA2_0136487 | ESA2_0136488 | 1552911 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 16:14 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0136489 | ESA2_0136489.pdf | ESA2_0136491 | ESA2_0136489 | ESA2_0136491 | 1541453 | | | | | Other (specify in Privilege Justification); | Privacy: PII<br>Other: Privacy/PII. | 8/8/2019 16:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC45E2000.msg | RE: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | John Luce - NOAA Federal | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0136492 | ESA2_0136492.pdf | ESA2_0136494 | ESA2_0136492 | ESA2_0136494 | 1542783 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44022100.msg | FW: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Mathew, Asha (Federal) | Has Redactions; | |
| ESA2_0136495 | ESA2_0136495.pdf | ESA2_0136497 | ESA2_0136495 | ESA2_0136497 | 1538366 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:16 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144472100.msg | RE: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Luce, John (Federal) | Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0136498 | ESA2_0136498.pdf | ESA2_0136498 | ESA2_0136498 | ESA2_0136500 | 1523156 | | | | | Not Privileged; | | 8/8/2019 16:18 | | 00000000AAE060260DF00547AB9C8F7C9ED06952442F2000.msg | final clean version of 4(d) and 424 regs | Devolder, Andy | Gary Frazer; Gina Shultz; Lois Wellman | Craig Aubrey; Galst, Carey | | |
| ESA2_0136499 | | ESA2_0136499 | ESA2_0136498 | ESA2_0136500 | 1526877 | Y | ESA2_0136985 | 1507416 | Privileged in Full | AC;DP; | | 8/8/2019 16:18 | | 20190809 final 4(d) reg to OFR.DOCX | | | | | | |
| ESA2_0136500 | | ESA2_0136500 | ESA2_0136498 | ESA2_0136500 | 1526878 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 16:18 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136501 | ESA2_0136501.pdf | ESA2_0136502 | ESA2_0136501 | ESA2_0136504 | 1542586 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 16:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44EA2000.msg | Re: [EXTERNAL] Re: latest draft of 424 final reg | Devolder, Andy | Lowery, Ruth Ann (Federal); Brown, Kelly (Federal) | Schultz, Jennifer (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Galst, Carey; Joan Goldfarb; Benjamin C. Jesup; Bridget Fahey | Has Redactions; | |
| ESA2_0136503 | | ESA2_0136503 | ESA2_0136501 | ESA2_0136504 | 1551330 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 16:19 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136504 | | ESA2_0136504 | ESA2_0136501 | ESA2_0136504 | 1551331 | Y | ESA2_0134036 | 1507832 | Privileged in Full | AC;DP; | | 8/8/2019 16:19 | | master final 424 redline 080819 with PRB review no comments.docx | | | | | | |
| ESA2_0136505 | ESA2_0136505.pdf | ESA2_0136506 | ESA2_0136505 | ESA2_0136510 | 1542975 | | | | | AC;DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; privacy/pii. | 8/8/2019 16:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4192100.msg | FW: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Manning, Lisa (Federal); Somma, Angela (Federal); Htun, Emma (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal); Pollak, Daniel (Federal) | Has Redactions; | |
| ESA2_0136507 | | ESA2_0136507 | ESA2_0136505 | ESA2_0136510 | 1550883 | Y | ESA2_0136152 | 1516082 | Privileged in Full | AC;DP; | | 8/8/2019 16:19 | | 424-Final-Rule_8-7-19_clean.docx | | | | | | |
| ESA2_0136508 | | ESA2_0136508 | ESA2_0136505 | ESA2_0136510 | 1550884 | Y | ESA2_0136291 | 1516083 | Privileged in Full | AC;DP; | | 8/8/2019 16:19 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0136509 | ESA2_0136509.pdf | ESA2_0136509 | ESA2_0136505 | ESA2_0136510 | 1550885 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/8/2019 16:19 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0136510 | | ESA2_0136510 | ESA2_0136505 | ESA2_0136510 | 1550886 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/8/2019 16:19 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0136511 | ESA2_0136511.pdf | ESA2_0136512 | ESA2_0136511 | ESA2_0136514 | 1508657 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 16:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844C2000.msg | Re: [EXTERNAL] Re: latest draft of 424 final reg | Devolder, Andy | Ruth Ann Lowery - NOAA Federal; Brown, Kelly (Federal) | Jennifer Schultz - NOAA Federal; Angela Somma; Lisa Manning - NOAA Federal; Galst, Carey; Joan Goldfarb; Benjamin C. Jesup; Bridget Fahey | Has Redactions; | |
| ESA2_0136513 | | ESA2_0136513 | ESA2_0136511 | ESA2_0136514 | 1516218 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 16:19 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136514 | | ESA2_0136514 | ESA2_0136511 | ESA2_0136514 | 1516219 | Y | ESA2_0134036 | 1507832 | Privileged in Full | AC;DP; | | 8/8/2019 16:19 | | master final 424 redline 080819 with PRB review no comments.docx | | | | | | |
| ESA2_0136515 | ESA2_0136515.pdf | ESA2_0136517 | ESA2_0136515 | ESA2_0136521 | 1531774 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/8/2019 16:20 | | 00000000738530BD34658F408A67D07D8C362B58040E2000.msg | Fwd: FW: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0136518 | | ESA2_0136518 | ESA2_0136515 | ESA2_0136521 | 1540207 | Y | ESA2_0136152 | 1516082 | Privileged in Full | AC;DP; | | 8/8/2019 16:20 | | 424-Final-Rule_8-7-19_clean.docx | | | | | | |
| ESA2_0136519 | | ESA2_0136519 | ESA2_0136515 | ESA2_0136521 | 1540209 | Y | ESA2_0136291 | 1516083 | Privileged in Full | AC;DP; | | 8/8/2019 16:20 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-7-19.docx | | | | | | |
| ESA2_0136520 | ESA2_0136520.pdf | ESA2_0136520 | ESA2_0136515 | ESA2_0136521 | 1540210 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/8/2019 16:20 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0136521 | | ESA2_0136521 | ESA2_0136515 | ESA2_0136521 | 1540212 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/8/2019 16:20 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0136522 | ESA2_0136522.pdf | ESA2_0136523 | ESA2_0136522 | ESA2_0136523 | 1542999 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC41C2100.msg | RE: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Daniel Pollak - NOAA GC | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0136524 | ESA2_0136524.pdf | ESA2_0136524 | ESA2_0136524 | ESA2_0136524 | 1508656 | | | | | Not Privileged; | | 8/8/2019 16:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644C2000.msg | 402 regs - where things stand | Aubrey, Craig | Gary Frazer; Gina Shultz; Andy Devolder; Galst, Carey; Doug Laye; Peg Romanik | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136525 | ESA2_0136525.pdf | ESA2_0136531 | ESA2_0136525 | ESA2_0136531 | 1541451 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII | 8/8/2019 16:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B845E2000.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | | Luce, John (Federal) | Comstock, Earl (Federal); Dewhirst, David (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Walsh, Michael (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0136532 | ESA2_0136532.pdf | ESA2_0136532 | ESA2_0136532 | ESA2_0136532 | 1520924 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/8/2019 16:29 | | 0000000067763BF9BC9B58459ED25008CF450F1884392000.msg | Transition Language in the Regs | Goldfarb, Joan R | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0136533 | ESA2_0136533.pdf | ESA2_0136534 | ESA2_0136533 | ESA2_0136536 | 1542594 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:30 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44EB2000.msg | FW: [EXTERNAL] Re: latest draft of 424 final reg | Brown, Kelly (Federal) | Grossman, Beth (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0136535 | | ESA2_0136535 | ESA2_0136533 | ESA2_0136536 | 1551295 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 16:30 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136536 | | ESA2_0136536 | ESA2_0136533 | ESA2_0136536 | 1551296 | Y | ESA2_0134036 | 1507832 | Privileged in Full | AC;DP; | | 8/8/2019 16:30 | | master final 424 redline 080819 with PRB review no comments.docx | | | | | | |
| ESA2_0136537 | ESA2_0136537.pdf | ESA2_0136538 | ESA2_0136537 | ESA2_0136538 | 1520923 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:32 | | 0000000067763BF9BC9B58459ED25008CF450F1864392000.msg | Re: Transition Language in the Regs | Jesup, Benjamin C | Goldfarb, Joan R | Grimm, Lydia T | Has Redactions; | |
| ESA2_0136539 | ESA2_0136539.pdf | ESA2_0136540 | ESA2_0136539 | ESA2_0136540 | 1532467 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:35 | | 0000000073B53D9D3465BF408A67D0709E36285BA4642000.msg | Re: Is NOAA GC done proposing changes to rule text? | Adam Issenberg - NOAA Federal | John Luce - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA GC; Rod Vieira; Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0136541 | ESA2_0136541.pdf | ESA2_0136541 | ESA2_0136541 | ESA2_0136541 | 1535839 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:35 | | 0000000073B53D9D3465BF408A67D0709E36285BC4672100.msg | ESA Section 7 regs and NEPA | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0136542 | ESA2_0136542.pdf | ESA2_0136542 | ESA2_0136542 | ESA2_0136542 | 1508655 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444C2000.msg | [EXTERNAL] ESA Section 7 regs and NEPA | Daniel Pollak - NOAA GC | Aubrey, Craig; Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | Has Redactions; | |
| ESA2_0136543 | ESA2_0136543.pdf | ESA2_0136546 | ESA2_0136543 | ESA2_0136546 | 1539239 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ; PII (OMB email addresses and contact info) | 8/8/2019 16:36 | | 00000000B6CDD39C62E15841B210EE42E2CEC041647F2100.msg | Re: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | John Luce - NOAA Federal | Daniel Pollak - NOAA GC; Kristen Gustafson - NOAA Federal | | Has Redactions; | |
| ESA2_0136547 | ESA2_0136547.pdf | ESA2_0136547 | ESA2_0136547 | ESA2_0136556 | 1508654 | | | | | Not Privileged; | | 8/8/2019 16:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244C2000.msg | 4(d) reg NEPA | Devolder, Andy | Joan Goldfarb | | | |
| ESA2_0136548 | | ESA2_0136556 | ESA2_0136547 | ESA2_0136556 | 1516199 | | | | Privileged in Full | AC;DP; | un-signed "draft"? ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:36 | | 20190805_4(d) NEPA Cat Ex final.docx | | | | | | |
| ESA2_0136557 | ESA2_0136557.pdf | ESA2_0136557 | ESA2_0136557 | ESA2_0136558 | 1520922 | | | | | Not Privileged; | | 8/8/2019 16:36 | | 0000000067763BF9BC9B58459ED25008CF450F1884392000.msg | 4(d) reg NEPA | Devolder, Andy | Goldfarb, Joan R | | | |
| ESA2_0136558 | | ESA2_0136558 | ESA2_0136557 | ESA2_0136558 | 1522142 | Y | ESA2_0136548 | 1516199 | Privileged in Full | AC;DP; | | 8/8/2019 16:36 | | 20190805_4(d) NEPA Cat Ex final.docx | | | | | | |
| ESA2_0136559 | ESA2_0136559.pdf | ESA2_0136559 | ESA2_0136559 | ESA2_0136559 | 1508652 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 16:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44B2000.msg | Fwd: [EXTERNAL] ESA Section 7 regs and NEPA | Craig Aubrey | Gary Frazer; Gina Shultz; andy_devolder@fws.gov; Doug Laye | | Has Redactions; | |
| ESA2_0136560 | ESA2_0136560.pdf | ESA2_0136560 | ESA2_0136560 | ESA2_0136560 | 1523154 | | | | | AC;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 16:40 | | 00000000AAE060260DF00547AB9C8F7C8ED06952042F2000.msg | Fwd: [EXTERNAL] ESA Section 7 regs and NEPA | Craig Aubrey | Gary Frazer; Gina Shultz; andy_devolder@fws.gov; Doug Laye | | Has Redactions; | |
| ESA2_0136561 | | ESA2_0136567 | ESA2_0136561 | ESA2_0136567 | 1534627 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:42 | | 0000000073B53D9D3465BF408A67D0709E36285B8640B2100.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Luce, John (Federal) | Comstock, Earl (Federal); Dewhirst, David (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Walsh, Michael (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0136568 | | ESA2_0136568 | ESA2_0136568 | ESA2_0136568 | 1535740 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose ; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:42 | | 0000000073B53D9D3465BF408A67D0709E36285B8A4672100.msg | Re: ESA Section 7 regs and NEPA | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Chris McNulty - NOAA Federal; Ryan Couch | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136569 | ESA2_0136569.pdf | ESA2_0136569 | ESA2_0136569 | ESA2_0136569 | 1508650 | | | | | Not Privileged; | | 8/8/2019 16:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44B2000.msg | Re: final clean version of 4(d) and 424 regs | Shultz, Gina | Devolder, Andy | Gary Frazer; Lois Wellman; Craig Aubrey; Galst, Carey | | |
| ESA2_0136570 | ESA2_0136570.pdf | ESA2_0136570 | ESA2_0136570 | ESA2_0136570 | 1508651 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44B2000.msg | [EXTERNAL] Re: ESA Section 7 regs and NEPA | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | Aubrey, Craig; Chris McNulty - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0136571 | ESA2_0136571.pdf | ESA2_0136571 | ESA2_0136571 | ESA2_0136571 | 1523153 | | | | | Not Privileged; | | 8/8/2019 16:42 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E42E2000.msg | Re: final clean version of 4(d) and 424 regs | Shultz, Gina | Devolder, Andy | Gary Frazer; Lois Wellman; Craig Aubrey; Galst, Carey | | |
| ESA2_0136572 | ESA2_0136572.pdf | ESA2_0136574 | ESA2_0136572 | ESA2_0136576 | 1542595 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64EB2000.msg | RE: [EXTERNAL] Re: latest draft of 424 final reg | Brown, Kelly (Federal) | Devolder, Andy | Schultz, Jennifer (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Galst, Carey; Joan Goldfarb; Benjamin C. Jesup; Bridget Fahey; Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov) | Has Redactions; | |
| ESA2_0136575 | | ESA2_0136575 | ESA2_0136572 | ESA2_0136576 | 1551327 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 16:43 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136576 | | ESA2_0136576 | ESA2_0136572 | ESA2_0136576 | 1551328 | Y | ESA2_0134036 | 1507832 | Privileged in Full | AC;DP; | | 8/8/2019 16:43 | | master final 424 redline 080819 with PRB review no comments.docx | | | | | | |
| ESA2_0136577 | ESA2_0136577.pdf | ESA2_0136577 | ESA2_0136577 | ESA2_0136579 | 1548232 | | | | | Not Privileged; | | 8/8/2019 16:43 | | 00000000DCD9C363F8DD5745964602D8D955EA18E4F72100.msg | Fwd: Draft NEPA doc and PPM edits on 402 rule (which I have accepted). | Cathy Tortorici - NOAA Federal | daniel.pollak@noaa.gov | | | |
| ESA2_0136578 | | ESA2_0136578 | ESA2_0136577 | ESA2_0136579 | 1552892 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/8/2019 16:43 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0136579 | | ESA2_0136579 | ESA2_0136577 | ESA2_0136579 | 1552896 | Y | ESA2_0138352 | 1540372 | Privileged in Full | AC;DP; | | 8/8/2019 16:43 | | Draft final 402 rule interagency comments round 2 August 8 2019 with PRB redline.docx | | | | | | |
| ESA2_0136580 | ESA2_0136580.pdf | ESA2_0136580 | ESA2_0136580 | ESA2_0136582 | 1548283 | | | | | Not Privileged; | | 8/8/2019 16:43 | | 00000000DCD9C363F8DD5745964602D8D955EA1844FE2100.msg | Fwd: Draft NEPA doc and PPM edits on 402 rule (which I have accepted). | Cathy Tortorici - NOAA Federal | daniel.pollak@noaa.gov | | | |
| ESA2_0136581 | | ESA2_0136581 | ESA2_0136580 | ESA2_0136582 | 1552309 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/8/2019 16:43 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0136582 | | ESA2_0136582 | ESA2_0136580 | ESA2_0136582 | 1552312 | Y | ESA2_0138352 | 1540372 | Privileged in Full | AC;DP; | | 8/8/2019 16:43 | | Draft final 402 rule interagency comments round 2 August 8 2019 with PRB redline.docx | | | | | | |
| ESA2_0136583 | ESA2_0136583.pdf | ESA2_0136585 | ESA2_0136583 | ESA2_0136587 | 1508649 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 16:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844B2000.msg | RE: [EXTERNAL] Re: latest draft of 424 final reg | Brown, Kelly (Federal) | Devolder, Andy | Schultz, Jennifer (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Galst, Carey; Joan Goldfarb; Benjamin C. Jesup; Bridget Fahey; Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0136586 | | ESA2_0136586 | ESA2_0136583 | ESA2_0136587 | 1516115 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 16:43 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136587 | | ESA2_0136587 | ESA2_0136583 | ESA2_0136587 | 1516116 | Y | ESA2_0134036 | 1507832 | Privileged in Full | AC;DP; | | 8/8/2019 16:43 | | master final 424 redline 080819 with PRB review no comments.docx | | | | | | |
| ESA2_0136588 | ESA2_0136588.pdf | ESA2_0136588 | ESA2_0136588 | ESA2_0136588 | 1546404 | | | | | Not Privileged; | | 8/8/2019 16:44 | | 00000000DCD9C363F8DD5745964602D8D955EA18A4142100.msg | Re: Draft NEPA doc and PPM edits on 402 rule (which I have accepted). | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0136589 | ESA2_0136589.pdf | ESA2_0136589 | ESA2_0136589 | ESA2_0136589 | 1508648 | | | | | Not Privileged; | | 8/8/2019 16:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644B2000.msg | Re: final clean version of 4(d) and 424 regs | Devolder, Andy | Shultz, Gina | Gary Frazer; Lois Wellman; Craig Aubrey; Galst, Carey | | |
| ESA2_0136590 | ESA2_0136590.pdf | ESA2_0136590 | ESA2_0136590 | ESA2_0136590 | 1523152 | | | | | Not Privileged; | | 8/8/2019 16:45 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42E2000.msg | Re: final clean version of 4(d) and 424 regs | Devolder, Andy | Shultz, Gina | Gary Frazer; Lois Wellman; Craig Aubrey; Galst, Carey | | |
| ESA2_0136591 | ESA2_0136591.pdf | ESA2_0136594 | ESA2_0136591 | ESA2_0136594 | 1508647 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/8/2019 16:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444B2000.msg | Re: [EXTERNAL] Re: latest draft of 424 final reg | Devolder, Andy | Brown, Kelly (Federal) | Schultz, Jennifer (Federal); Somma, Angela (Federal); Manning, Lisa (Federal); Galst, Carey; Joan Goldfarb; Benjamin C. Jesup; Bridget Fahey; Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0136595 | ESA2_0136595.pdf | ESA2_0136595 | ESA2_0136595 | ESA2_0136596 | 1542596 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84EB2000.msg | 424 reg | Devolder, Andy | Gallagher, Sean | Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Somma, Angela (Federal); Galst, Carey; Joan Goldfarb | Has Redactions; | |
| ESA2_0136596 | | ESA2_0136596 | ESA2_0136595 | ESA2_0136596 | 1552284 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 16:49 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136597 | ESA2_0136597.pdf | ESA2_0136597 | ESA2_0136597 | ESA2_0136598 | 1531354 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:49 | | 000000004D5ACC56D02E7340802D694621FAA62F442E2000.msg | 424 reg | Devolder, Andy | Gallagher, Sean | Brown, Kelly (Federal); Ruth Ann Lowery - NOAA Federal; Angela Somma; Galst, Carey; Joan Goldfarb | Has Redactions; | |
| ESA2_0136598 | | ESA2_0136598 | ESA2_0136597 | ESA2_0136598 | 1531628 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 16:49 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136599 | ESA2_0136599.pdf | ESA2_0136599 | ESA2_0136599 | ESA2_0136739 | 1508646 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244B2000.msg | 424 reg | Devolder, Andy | Gallagher, Sean | Brown, Kelly (Federal); Ruth Ann Lowery - NOAA Federal; Angela Somma; Galst, Carey; Joan Goldfarb | Has Redactions; | |
| ESA2_0136600 | | ESA2_0136739 | ESA2_0136599 | ESA2_0136739 | 1516111 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 16:49 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136740 | ESA2_0136740.pdf | ESA2_0136746 | ESA2_0136740 | ESA2_0136746 | 1542680 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/8/2019 16:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4F52000.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Walsh, Michael (Federal) | Luce, John (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | Has Redactions; | |
| ESA2_0136747 | ESA2_0136747.pdf | ESA2_0136753 | ESA2_0136747 | ESA2_0136753 | 1534623 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/8/2019 16:55 | | 0000000073B53D9D3465BF40BA67D07D9E3628B8E40A2100.msg | RE: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Grossman, Beth (Federal) | Walsh, Michael (Federal) | Luce, John (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136754 | | ESA2_0136754 | ESA2_0136754 | ESA2_0136754 | 1508644 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44A2000.msg | Re: 402 regs - where things stand | Gary Frazer | Aubrey, Craig | Gina Shultz; Andy Devolder; Galst, Carey; Doug Laye; Peg Romanik | | |
| ESA2_0136755 | ESA2_0136755.pdf | ESA2_0136755 | ESA2_0136755 | ESA2_0136756 | 1520920 | | | | | Not Privileged; | | 8/8/2019 16:59 | | 0000000067763BF9BC9B58459ED25008CF450F1804392000.msg | Slight wrinkle on the 424 reg. | Goldfarb, Joan R | Budd-Falen, Karen J; Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0136756 | | ESA2_0136756 | ESA2_0136755 | ESA2_0136756 | 1522180 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 16:59 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0136757 | | ESA2_0136757 | ESA2_0136757 | ESA2_0136757 | 1523151 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 16:59 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42E2000.msg | Re: 402 regs - where things stand | Gary Frazer | Aubrey, Craig | Gina Shultz; Andy Devolder; Galst, Carey; Doug Laye; Peg Romanik | | |
| ESA2_0136758 | ESA2_0136758.pdf | ESA2_0136760 | ESA2_0136758 | ESA2_0136760 | 1547706 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 17:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1864B72100.msg | Re: latest draft of 424 final reg | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | | Has Redactions; | |
| ESA2_0136761 | ESA2_0136761.pdf | ESA2_0136763 | ESA2_0136761 | ESA2_0136763 | 1508643 | | | | | Not Privileged; | | 8/8/2019 17:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44A2000.msg | [EXTERNAL] Re: latest draft of 424 final reg | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | | | |
| ESA2_0136764 | ESA2_0136764.pdf | ESA2_0136765 | ESA2_0136764 | ESA2_0136765 | 1523150 | | | | | Other (specify in Privilege Justification); | Confidential Shared Drive Information | 8/8/2019 17:11 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842E2000.msg | Re: 402 regs - where things stand | Shultz, Gina | Gary Frazer | | Has Redactions; | |
| ESA2_0136766 | ESA2_0136766.pdf | ESA2_0136768 | ESA2_0136766 | ESA2_0136768 | 1540756 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 17:14 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44092000.msg | Re: Is NOAA GC done proposing changes to rule text? | John Luce - NOAA Federal | Adam Issenberg - NOAA Federal | Kristen Gustafson - NOAA Federal; Daniel Pollak - NOAA GC; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Grossman, Beth (Federal); Katherine Renshaw - NOAA Federal | Has Redactions; | |
| ESA2_0136769 | | ESA2_0136769 | ESA2_0136769 | ESA2_0136769 | 1535909 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 17:16 | | 0000000073B53D9D3465BF408A67D0709E36285B84702100.msg | Re: ESA Section 7 regs and NEPA | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Ryan Couch | | |
| ESA2_0136770 | | ESA2_0136770 | ESA2_0136770 | ESA2_0136770 | 1531090 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 17:16 | | 000000004D5ACC56D02E7340802D694621FAA62F440D2000.msg | Re: ESA Section 7 regs and NEPA | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Ryan Couch | | |
| ESA2_0136771 | ESA2_0136771.pdf | ESA2_0136771 | ESA2_0136771 | ESA2_0136771 | 1508642 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 17:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44A2000.msg | [EXTERNAL] Re: ESA Section 7 regs and NEPA | Chris McNulty - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Ryan Couch | Has Redactions; | |
| ESA2_0136772 | ESA2_0136772.pdf | ESA2_0136772 | ESA2_0136772 | ESA2_0136774 | 1542623 | | | | | Not Privileged; | | 8/8/2019 17:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4EE2000.msg | FW: 424 reg | | | | | |
| ESA2_0136773 | | ESA2_0136773 | ESA2_0136772 | ESA2_0136774 | 1551519 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 17:20 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0136774 | | ESA2_0136774 | ESA2_0136772 | ESA2_0136774 | 1551520 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 17:20 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136775 | ESA2_0136775.pdf | ESA2_0136775 | ESA2_0136775 | ESA2_0136777 | 1542618 | | | | | Not Privileged; | | 8/8/2019 17:23 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44EE2000.msg | FW: 424 reg | Brown, Kelly (Federal) | Richard Cardinale; justin_abernathy@ios.doi.gov | | | |
| ESA2_0136776 | | ESA2_0136776 | ESA2_0136775 | ESA2_0136777 | 1553051 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 17:23 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0136777 | | ESA2_0136777 | ESA2_0136775 | ESA2_0136777 | 1553052 | Y | ESA2_0136600 | 1516111 | Privileged in Full | AC;DP; | | 8/8/2019 17:23 | | master final 424 clean 080819.docx | | | | | | |
| ESA2_0136778 | ESA2_0136778.pdf | ESA2_0136778 | ESA2_0136778 | ESA2_0136778 | 1508641 | | | | | Not Privileged; | | 8/8/2019 17:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844A2000.msg | Re: 4(d) reg NEPA | Goldfarb, Joan | Devolder, Andy | | | |
| ESA2_0136779 | ESA2_0136779.pdf | ESA2_0136779 | ESA2_0136779 | ESA2_0136780 | 1520918 | | | | | Not Privileged; | | 8/8/2019 17:23 | | 0000000067763BF9BC9B58459ED25008CF450F18C4382000.msg | NEPA Document for 4(d) Regs | Goldfarb, Joan R | Budd-Falen, Karen J; Romanik, Peg A; Jesup, Benjamin C | | | |
| ESA2_0136780 | | ESA2_0136780 | ESA2_0136779 | ESA2_0136780 | 1522252 | Y | ESA2_0136548 | 1516199 | Privileged in Full | AC;DP; | | 8/8/2019 17:23 | | 20190805_4(d) NEPA Cat Ex final.docx | | | | | | |
| ESA2_0136781 | ESA2_0136781.pdf | ESA2_0136781 | ESA2_0136781 | ESA2_0136781 | 1520919 | | | | | Not Privileged; | | 8/8/2019 17:23 | | 0000000067763BF9BC9B58459ED25008CF450F18E4382000.msg | Re: 4(d) reg NEPA | Goldfarb, Joan R | Devolder, Andy | | | |
| ESA2_0136782 | ESA2_0136782.pdf | ESA2_0136782 | ESA2_0136782 | ESA2_0136783 | 1523149 | | | | | Not Privileged; | | 8/8/2019 17:23 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642E2000.msg | NEPA Document for 4(d) Regs | Goldfarb, Joan | Karen Budd-Falen; Romanik, Peg; Jesup, Benjamin | | | |
| ESA2_0136783 | | ESA2_0136783 | ESA2_0136782 | ESA2_0136783 | 1524941 | Y | ESA2_0136548 | 1516199 | Privileged in Full | AC;DP; | | 8/8/2019 17:23 | | 20190805_4(d) NEPA Cat Ex final.docx | | | | | | |
| ESA2_0136784 | ESA2_0136784.pdf | ESA2_0136786 | ESA2_0136784 | ESA2_0136786 | 1532593 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 8/8/2019 17:24 | | 0000000073B53D9D3465BF408A67D0709E36285B64742000.msg | Re: Is NOAA GC done proposing changes to rule text? | Daniel Pollak - NOAA GC | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira | | Has Redactions; | |
| ESA2_0136787 | ESA2_0136787.pdf | ESA2_0136788 | ESA2_0136787 | ESA2_0136789 | 1542622 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/8/2019 17:29 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4EE2000.msg | FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov) | Daniel Pollak - NOAA GC; Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0136789 | | ESA2_0136789 | ESA2_0136787 | ESA2_0136789 | 1550958 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 17:29 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0136790 | ESA2_0136790.pdf | ESA2_0136791 | ESA2_0136790 | ESA2_0136792 | 1547790 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/8/2019 17:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4C12100.msg | FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | Pollak, Daniel (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0136792 | | ESA2_0136792 | ESA2_0136790 | ESA2_0136792 | 1552600 | Y | ESA2_0135819 | 1519466 | Privileged in Full | AC;DP; | | 8/8/2019 17:29 | | 424 Draft Final Rule Language on NEPA_proposed changes_NOAA.docx | | | | | | |
| ESA2_0136793 | ESA2_0136793.pdf | ESA2_0136795 | ESA2_0136793 | ESA2_0136795 | 1543092 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. PII | 8/8/2019 17:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44282100.msg | Re: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | Pollak, Daniel (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136796 | ESA2_0136796.pdf | ESA2_0136798 | ESA2_0136796 | ESA2_0136798 | 1546140 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br>PII/ Privacy | 8/8/2019 17:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4F32000.msg | Re: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | Pollak, Daniel (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0136799 | ESA2_0136799.pdf | ESA2_0136800 | ESA2_0136799 | ESA2_0136800 | 1523148 | | | | | Other (specify in Privilege Justification); | Confidential Shared Drive Information | 8/8/2019 17:31 | | 00000000AAE060260DF00547AB9C8F7C9ED06952442E2000.msg | Re: 402 regs - where things stand | Gary Frazer | Shultz, Gina | | Has Redactions; | |
| ESA2_0136801 | | ESA2_0136803 | ESA2_0136801 | ESA2_0136803 | 1534299 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 17:38 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F12000.msg | Re: ESA Rules - NEPA | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira | | | |
| ESA2_0136804 | | ESA2_0136804 | ESA2_0136804 | ESA2_0136804 | 1508640 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft Regulations, or reflecting confidential information provided by the client for that purpose.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on the draft regulations, or confidential information obtained from the client for that purpose. | 8/8/2019 17:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644A2000.msg | NEPA and 402 | Romanik, Peg | Karen Budd-Falen; Craig Aubrey; Frazer, Gary; Benjamin Jesup | | | |
| ESA2_0136805 | ESA2_0136805.pdf | ESA2_0136805 | ESA2_0136805 | ESA2_0136805 | 1520509 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 17:39 | | 0000000067763BF9BC9B58459ED25008CF450F18A4052000.msg | NEPA and 402 | Romanik, Peg A | Budd-Falen, Karen J; Aubrey, Craig; Frazer, Gary D; Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0136806 | | ESA2_0136806 | ESA2_0136806 | ESA2_0136806 | 1523147 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft Regulations, or reflecting confidential information provided by the client for that purpose.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on the draft regulations, or confidential information obtained from the client for that purpose. | 8/8/2019 17:39 | | 00000000AAE060260DF00547AB9C8F7C9ED06952242E2000.msg | NEPA and 402 | Romanik, Peg | Karen Budd-Falen; Craig Aubrey; Frazer, Gary; Benjamin Jesup | | | |
| ESA2_0136807 | | ESA2_0136807 | ESA2_0136807 | ESA2_0136808 | 1539998 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on â€¢procedural legal issues (such as NEPA or APA) ], or confidential information obtained from the client for that purpose.DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 17:46 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144DE2100.msg | Section 7 Rule - NEPA redlines | Daniel Pollak - NOAA GC | John Luce - NOAA Federal; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0136808 | | ESA2_0136808 | ESA2_0136807 | ESA2_0136808 | 1549469 | Y | ESA2_0136848 | 1549006 | Privileged in Full | AC;DP; | | 8/8/2019 17:46 | | NEPA edits djp 8-8-19.docx | | | | | | |
| ESA2_0136809 | | ESA2_0136809 | ESA2_0136809 | ESA2_0136809 | 1532457 | | | | Privileged in Full | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 8/8/2019 17:49 | | 0000000073B53D9D3465BF408A67D0709E36285B64632000.msg | Re: Section 7 Rule - NEPA redlines | John Luce - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0136810 | ESA2_0136810.pdf | ESA2_0136812 | ESA2_0136810 | ESA2_0136812 | 1543088 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.;; PII (EOP Email address and phone number) | 8/8/2019 17:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4272100.msg | RE: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Ruth Ann Lowery - NOAA Federal | Pollak, Daniel (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0136813 | | ESA2_0136815 | ESA2_0136813 | ESA2_0136815 | 1532454 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 17:53 | | 0000000073B53D9D3465BF408A67D0709E36285B04632000.msg | RE: Is NOAA GC done proposing changes to rule text? | Grossman, Beth (Federal) | Luce, John (Federal); Issenberg, Adam (Federal) | Gustafson, Kristen (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0136816 | ESA2_0136816.pdf | ESA2_0136818 | ESA2_0136816 | ESA2_0136818 | 1546136 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.;; PII (EOP Email address and phone number) | 8/8/2019 17:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1824F32000.msg | RE: FW: FW: E.O. 12866 Review - Concluding review of ESA Sec 4 (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal) | Pollak, Daniel (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0136819 | ESA2_0136819.pdf | ESA2_0136820 | ESA2_0136819 | ESA2_0136820 | 1508639 | | | | | Not Privileged; | | 8/8/2019 17:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444A2000.msg | Re: [EXTERNAL] Re: getting Sec Ross' signature on rules | Shultz, Gina | Gary Frazer | Aubrey, Craig; Andy Devolder; Galst, Carey; Lois Wellman | | |
| ESA2_0136821 | ESA2_0136821.pdf | ESA2_0136822 | ESA2_0136821 | ESA2_0136822 | 1523146 | | | | | Not Privileged; | | 8/8/2019 17:53 | | 00000000AAE060260DF00547AB9C8F7C9ED06952042E2000.msg | Re: [EXTERNAL] Re: getting Sec Ross' signature on rules | Shultz, Gina | Gary Frazer | Aubrey, Craig; Andy Devolder; Galst, Carey; Lois Wellman | | |
| ESA2_0136823 | ESA2_0136823.pdf | ESA2_0136823 | ESA2_0136823 | ESA2_0136824 | 1534105 | | | | | Not Privileged; | | 8/8/2019 17:55 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E92000.msg | Fwd: NEPA Document for 4(d) Regs | Budd-Falen, Karen | John Luce - NOAA Federal | | | |
| ESA2_0136824 | | ESA2_0136824 | ESA2_0136823 | ESA2_0136824 | 1543864 | Y | ESA2_0136548 | 1516199 | Privileged in Full | AC;DP; | | 8/8/2019 17:55 | | 20190805_4(d) NEPA Cat Ex final.docx | | | | | | |
| ESA2_0136825 | ESA2_0136825.pdf | ESA2_0136827 | ESA2_0136825 | ESA2_0136827 | 1508638 | | | | | Not Privileged; | | 8/8/2019 17:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244A2000.msg | Re: [EXTERNAL] Re: getting Sec Ross' signature on rules | Devolder, Andy | Shultz, Gina | Gary Frazer; Aubrey, Craig; Galst, Carey; Lois Wellman | | |
| ESA2_0136828 | ESA2_0136828.pdf | ESA2_0136828 | ESA2_0136828 | ESA2_0136829 | 1523144 | | | | | Not Privileged; | | 8/8/2019 17:55 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42D2000.msg | Fwd: NEPA Document for 4(d) Regs | Budd-Falen, Karen | John Luce - NOAA Federal | | | |
| ESA2_0136829 | | ESA2_0136829 | ESA2_0136828 | ESA2_0136829 | 1524772 | Y | ESA2_0136548 | 1516199 | Privileged in Full | AC;DP; | | 8/8/2019 17:55 | | 20190805_4(d) NEPA Cat Ex final.docx | | | | | | |
| ESA2_0136830 | ESA2_0136830.pdf | ESA2_0136832 | ESA2_0136830 | ESA2_0136832 | 1523145 | | | | | Not Privileged; | | 8/8/2019 17:55 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E42D2000.msg | Re: [EXTERNAL] Re: getting Sec Ross' signature on rules | Devolder, Andy | Shultz, Gina | Gary Frazer; Aubrey, Craig; Galst, Carey; Lois Wellman | | |
| ESA2_0136833 | ESA2_0136833.pdf | ESA2_0136835 | ESA2_0136833 | ESA2_0136835 | 1508637 | | | | | Not Privileged; | | 8/8/2019 17:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044A2000.msg | Re: [EXTERNAL] Re: getting Sec Ross' signature on rules | Shultz, Gina | Devolder, Andy | | | |
| ESA2_0136836 | ESA2_0136836.pdf | ESA2_0136838 | ESA2_0136836 | ESA2_0136838 | 1523143 | | | | | Not Privileged; | | 8/8/2019 17:56 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42D2000.msg | Re: [EXTERNAL] Re: getting Sec Ross' signature on rules | Shultz, Gina | Devolder, Andy | | | |
| ESA2_0136839 | ESA2_0136839.pdf | ESA2_0136840 | ESA2_0136839 | ESA2_0136840 | 1523142 | | | | | Not Privileged; | | 8/8/2019 18:03 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842D2000.msg | Re: [EXTERNAL] Re: getting Sec Ross' signature on rules | Gary Frazer | Shultz, Gina | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136841 | ESA2_0136841.pdf | ESA2_0136842 | ESA2_0136841 | ESA2_0136842 | 1544253 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views;<br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 18:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1824082000.msg | Re: Section 7 Rule - NEPA redlines | John Luce - NOAA Federal | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0136843 | | ESA2_0136843 | ESA2_0136843 | ESA2_0136843 | 1520093 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft Regulations, or reflecting confidential information provided by the client for that purpose.<br>ACP2: Communications between agency attorneys reflecting confidential legal advice on the draft regulations, or confidential information obtained from the client for that purpose. | 8/8/2019 18:13 | | 0000000067763BF9BC9B58459ED25008CF450F1864052000.msg | Re: NEPA and 402 | Aubrey, Craig | Romanik, Peg A | Frazer, Gary D; Jesup, Benjamin C; Shultz, Gina | | |
| ESA2_0136844 | ESA2_0136844.pdf | ESA2_0136844 | ESA2_0136844 | ESA2_0136844 | 1523141 | | | | | Not Privileged; | | 8/8/2019 18:13 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642D2000.msg | Re: NEPA and 402 | Craig Aubrey | Romanik, Peg | Frazer, Gary; Benjamin Jesup; Gina Shultz | | |
| ESA2_0136845 | | ESA2_0136845 | ESA2_0136845 | ESA2_0136846 | 1541454 | | | | Privileged in Full | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 8/8/2019 18:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE45E2000.msg | Fwd: Section 7 Rule - NEPA redlines | John Luce - NOAA Federal | Grossman, Beth (Federal) | | | |
| ESA2_0136846 | | ESA2_0136846 | ESA2_0136845 | ESA2_0136846 | 1550506 | Y | ESA2_0136848 | 1549006 | Privileged in Full | AC;DP; | | 8/8/2019 18:24 | | NEPA edits djp 8-8-19.docx | | | | | | |
| ESA2_0136847 | | ESA2_0136847 | ESA2_0136847 | ESA2_0136850 | 1538135 | | | | Privileged in Full | AC; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). | 8/8/2019 18:24 | | 0000000073B53D9D3465BF408A67D0709E36285B04F82100.msg | Fwd: Section 7 Rule - NEPA redlines | John Luce - NOAA Federal | Grossman, Beth (Federal) | | | |
| ESA2_0136848 | | ESA2_0136850 | ESA2_0136847 | ESA2_0136850 | 1549006 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 18:24 | | NEPA edits djp 8-8-19.docx | | | | | | |
| ESA2_0136851 | | ESA2_0136855 | ESA2_0136851 | ESA2_0136856 | 1542621 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 18:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4EE2000.msg | Re: Is NOAA GC done proposing changes to rule text? | Daniel Pollak - NOAA GC | Grossman, Beth (Federal) | Luce, John (Federal); Issenberg, Adam (Federal); Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0136856 | | ESA2_0136856 | ESA2_0136851 | ESA2_0136856 | 1551448 | Y | ESA2_0136873 | 1516200 | Privileged in Full | AC;DP; | | 8/8/2019 18:27 | | NEPA edits NOAA GC 8-8-19.docx | | | | | | |
| ESA2_0136857 | | ESA2_0136861 | ESA2_0136857 | ESA2_0136862 | 1531869 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 18:27 | | 0000000073B53D9D3465BF408A67D0709E36285BE4192000.msg | Re: Is NOAA GC done proposing changes to rule text? | Daniel Pollak - NOAA GC | Grossman, Beth (Federal) | Luce, John (Federal); Issenberg, Adam (Federal); Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0136862 | | ESA2_0136862 | ESA2_0136857 | ESA2_0136862 | 1540222 | Y | ESA2_0136873 | 1516200 | Privileged in Full | AC;DP; | | 8/8/2019 18:27 | | NEPA edits NOAA GC 8-8-19.docx | | | | | | |
| ESA2_0136863 | ESA2_0136863.pdf | ESA2_0136863 | ESA2_0136863 | ESA2_0136864 | 1548233 | | | | | Not Privileged; | | 8/8/2019 18:30 | | 00000000DCD9C363F8DD5745964602DBD955EA1904F82100.msg | NEPA edits to Sec. 7 preamble | Daniel Pollak - NOAA GC | Romanik, Peg | | | |
| ESA2_0136864 | | ESA2_0136864 | ESA2_0136863 | ESA2_0136864 | 1552698 | Y | ESA2_0136873 | 1516200 | Privileged in Full | AC;DP; | | 8/8/2019 18:30 | | NEPA edits NOAA GC 8-8-19.docx | | | | | | |
| ESA2_0136865 | | ESA2_0136869 | ESA2_0136865 | ESA2_0136869 | 1544251 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 18:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4072000.msg | Re: Is NOAA GC done proposing changes to rule text? | John Luce - NOAA Federal | Daniel Pollak - NOAA GC | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136870 | ESA2_0136870.pdf | ESA2_0136871 | ESA2_0136870 | ESA2_0136871 | 1532455 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 18:48 | | 0000000073B53D9D3465BF408A67D0709E36285B824632000.msg | Re: Section 7 Rule - [ACP; DP] | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0136872 | ESA2_0136872.pdf | ESA2_0136872 | ESA2_0136872 | ESA2_0136875 | 1508633 | | | | | Not Privileged; | | 8/8/2019 18:55 | | 00000000D3F2FC67E7F39F4484A6B068DAA7D393B4492000.msg | Fwd: [EXTERNAL] NEPA edits to Sec. 7 preamble | Romanik, Peg | Karen Budd-Falen; Craig Aubrey; Frazer, Gary; Benjamin Jesup; Finley, Rebecca | | | |
| ESA2_0136873 | | ESA2_0136875 | ESA2_0136872 | ESA2_0136875 | 1516200 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/8/2019 18:55 | | NEPA edits NOAA GC 8-8-19.docx | | | | | | |
| ESA2_0136876 | ESA2_0136876.pdf | ESA2_0136876 | ESA2_0136876 | ESA2_0136877 | 1520039 | | | | | Not Privileged; | | 8/8/2019 18:55 | | 000000006776 3BF98C9B58458ED25008CF450F18240B2000.msg | Fwd: [EXTERNAL] NEPA edits to Sec. 7 preamble | Romanik, Peg A | Budd-Falen, Karen J; Aubrey, Craig; Frazer, Gary D; Jesup, Benjamin C; Finley, Rebecca S | | | |
| ESA2_0136877 | | ESA2_0136877 | ESA2_0136876 | ESA2_0136877 | 1520250 | Y | ESA2_0136873 | 1516200 | Privileged in Full | AC;DP; | | 8/8/2019 18:55 | | NEPA edits NOAA GC 8-8-19.docx | | | | | | |
| ESA2_0136878 | ESA2_0136878.pdf | ESA2_0136878 | ESA2_0136878 | ESA2_0136879 | 1523140 | | | | | Not Privileged; | | 8/8/2019 18:55 | | 00000000AAE060260DF00547AB9C8F7C9ED06952442D2000.msg | Fwd: [EXTERNAL] NEPA edits to Sec. 7 preamble | Romanik, Peg | Karen Budd-Falen; Craig Aubrey; Frazer, Gary; Benjamin Jesup; Finley, Rebecca | | | |
| ESA2_0136879 | | ESA2_0136879 | ESA2_0136878 | ESA2_0136879 | 1524726 | Y | ESA2_0136873 | 1516200 | Privileged in Full | AC;DP; | | 8/8/2019 18:55 | | NEPA edits NOAA GC 8-8-19.docx | | | | | | |
| ESA2_0136880 | | ESA2_0136881 | ESA2_0136880 | ESA2_0136881 | 1544252 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 19:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1804082000.msg | RE: Section 7 Rule - NEPA redlines | Grossman, Beth (Federal) | Luce, John (Federal) | | | |
| ESA2_0136882 | | ESA2_0136885 | ESA2_0136882 | ESA2_0136885 | 1532452 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 19:05 | | 0000000073B53D9D3465BF408A67D0709E36285BC4622000.msg | RE: Is NOAA GC done proposing changes to rule text? | Grossman, Beth (Federal) | Pollak, Daniel (Federal) | Luce, John (Federal); Issenberg, Adam (Federal); Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0136886 | ESA2_0136886.pdf | ESA2_0136887 | ESA2_0136886 | ESA2_0136889 | 1523139 | | | | | AC;Other (specify in Privilege Justification); | Privacy/PII; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose | 8/8/2019 19:16 | | 00000000AAE060260DF00547AB9C8F7C9ED06952242D2000.msg | Re: [EXTERNAL] Concluding rules | Gallagher, Sean | Karen Budd-Falen; Christopher Prandoni; Richard Cardinale | Bivan Patnaik; Justin Abernathy; Oreska, Matthew P. EOP/OMB | Has Redactions; | |
| ESA2_0136888 | | ESA2_0136888 | ESA2_0136886 | ESA2_0136889 | 1527153 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/8/2019 19:16 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0136889 | | ESA2_0136889 | ESA2_0136886 | ESA2_0136889 | 1527156 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/8/2019 19:16 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0136890 | ESA2_0136890.pdf | ESA2_0136897 | ESA2_0136890 | ESA2_0136897 | 1542765 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/8/2019 20:55 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24002100.msg | Re: Autopen/tomorrow | amathew@doc.gov | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0136898 | ESA2_0136898.pdf | ESA2_0136905 | ESA2_0136898 | ESA2_0136905 | 1542772 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/8/2019 20:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4002100.msg | Re: Autopen/tomorrow | Mathew, Asha (Federal) | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0136906 | ESA2_0136906.pdf | ESA2_0136913 | ESA2_0136906 | ESA2_0136913 | 1541283 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/8/2019 21:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B444A2000.msg | Re: Autopen/tomorrow | bgrossman@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0136914 | ESA2_0136914.pdf | ESA2_0136921 | ESA2_0136914 | ESA2_0136921 | 1542771 | | | | | DP;Other (specify in Privilege Justification);Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 21:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4002100.msg | Re: Autopen/tomorrow | Grossman, Beth (Federal) | McDermott, Ryan (Federal) | Williams, Allaire (Federal); Mathew, Asha (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136922 | ESA2_0136922.pdf | ESA2_0136929 | ESA2_0136922 | ESA2_0136929 | 1542773 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/8/2019 21:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04012100.msg | Re: Autopen/tomorrow | Grossman, Beth (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0136930 | ESA2_0136930.pdf | ESA2_0136931 | ESA2_0136930 | ESA2_0136931 | 1544250 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 21:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4072000.msg | Re: Section 7 Rule - NEPA redlines | John Luce - NOAA Federal | Grossman, Beth (Federal) | | Has Redactions; | |
| ESA2_0136932 | ESA2_0136932.pdf | ESA2_0136932 | ESA2_0136932 | ESA2_0136932 | 1544257 | | | | | Not Privileged; | | 8/8/2019 21:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1884082000.msg | Update on ESA regs and NEPA language | John Luce - NOAA Federal | Comstock, Earl (Federal); Walsh, Michael (Federal) | Grossman, Beth (Federal) | | |
| ESA2_0136933 | ESA2_0136933.pdf | ESA2_0136935 | ESA2_0136933 | ESA2_0136935 | 1544249 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/8/2019 21:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4072000.msg | Re: Section 7 Rule - NEPA redlines | Grossman, Beth (Federal) | Luce, John (Federal) | | Has Redactions; | |
| ESA2_0136936 | ESA2_0136936.pdf | ESA2_0136936 | ESA2_0136936 | ESA2_0136936 | 1544258 | | | | | Not Privileged; | | 8/8/2019 21:18 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4082000.msg | Re: Update on ESA regs and NEPA language | Grossman, Beth (Federal) | Luce, John (Federal) | | | |
| ESA2_0136937 | | ESA2_0136939 | ESA2_0136937 | ESA2_0136939 | 1530588 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 0:00 | Draft Categorical Exclusion Memorandum for ESA Section 7 rule. | 424 Draft Final Rule Language on NEPA_proposed changes FINAL.docx | | | | | | |
| ESA2_0136940 | | ESA2_0136942 | ESA2_0136940 | ESA2_0136942 | 1530666 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/9/2019 0:00 | Draft NEPA Categorical Exclusion Memorandum for ESA Section 7 rule, with attorney drafting and input. | Categorical Exclusion Memorandum 402 draft.docx | | | | | | |
| ESA2_0136943 | | ESA2_0136945 | ESA2_0136943 | ESA2_0136945 | 1530667 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 0:00 | Draft NEPA Categorical Exclusion Memorandum for ESA Section 7 rule, with attorney drafting and input. | Categorical Exclusion Memorandum 402 draft+cm.docx | | | | | | |
| ESA2_0136946 | | ESA2_0136948 | ESA2_0136946 | ESA2_0136948 | 1530668 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 0:00 | Draft NEPA Categorical Exclusion Memorandum for ESA Section 7 rule, with attorney drafting and input. | Categorical Exclusion Memorandum 402 draft2.docx | | | | | | |
| ESA2_0136949 | | ESA2_0136951 | ESA2_0136949 | ESA2_0136951 | 1530673 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 0:00 | Draft NEPA Categorical Exclusion Memorandum for ESA Section 4 rule, with attorney drafting and input. | Categorical Exclusion Memorandum_424 Rule.docx | | | | | | |
| ESA2_0136952 | ESA2_0136952.pdf | ESA2_0136953 | ESA2_0136952 | ESA2_0136953 | 1507382 | | | | | Not Privileged; | | 8/9/2019 0:00 | Information Memo for Secretary re: 4(d) rule | 20190809_IM_4d final regulations.docx | | | | | | |
| ESA2_0136954 | | ESA2_0136984 | ESA2_0136954 | ESA2_0136984 | 1507415 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 0:00 | Draft of ESA Section 4(d) final rule | 20190809 final 4(d) reg electronic to OFR.DOCX | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0136985 | | ESA2_0137015 | ESA2_0136985 | ESA2_0137015 | 1507416 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 0:00 | Draft final 4(d) rule | 20190809 final 4(d) reg to OFR.DOCX | | | | | | |
| ESA2_0137016 | | ESA2_0137046 | ESA2_0137016 | ESA2_0137046 | 1507417 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 0:00 | Draft final 4(d) rule | 20190809 final 4(d) reg to OFR.pdf | | | | | | |
| ESA2_0137047 | ESA2_0137047.pdf | ESA2_0137056 | ESA2_0137047 | ESA2_0137056 | 1507204 | | | | | Not Privileged; | | 8/9/2019 0:00 | Final categorical exclusion 4(d) rule signed | 4d withdrawal CatEx signed.pdf | | | | | | |
| ESA2_0137057 | ESA2_0137057.pdf | ESA2_0137065 | ESA2_0137057 | ESA2_0137065 | 1507316 | | | | | Not Privileged; | | 8/9/2019 0:00 | Effects Data for Section 7 regulations | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019 clean.docx | | | | | | |
| ESA2_0137066 | ESA2_0137066.pdf | ESA2_0137067 | ESA2_0137066 | ESA2_0137067 | 1507317 | | | | | Not Privileged; | | 8/9/2019 0:00 | Information memorandum for Assistant Secretary | 20190809_IM_402 final regulations.docx | | | | | | |
| ESA2_0137068 | ESA2_0137068.pdf | ESA2_0137089 | ESA2_0137068 | ESA2_0137089 | 1507290 | | | | | Not Privileged; | | 8/9/2019 0:00 | Final version of environmental action statement for categorical exclusion | 402 revision CatEx.pdf | | | | | | |
| ESA2_0137090 | | ESA2_0137229 | ESA2_0137090 | ESA2_0137229 | 1507831 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | master final 424 clean 080819.pdf | | | | | | |
| ESA2_0137230 | | ESA2_0137232 | ESA2_0137230 | ESA2_0137232 | 1507547 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; | 8/9/2019 0:00 | Final Implementing Regulations at 50 CFR 424 for Listing and Critical Habitat | 20190809_IM_424 final regulations.docx | | | | | | |
| ESA2_0137233 | ESA2_0137233.pdf | ESA2_0137244 | ESA2_0137233 | ESA2_0137244 | 1507247 | | | | | Not Privileged; | | 8/9/2019 0:00 | Signed version of environmental action statement for categorical exclusion | 424 revision CatEx signed.pdf | | | | | | |
| ESA2_0137245 | ESA2_0137245.pdf | ESA2_0137259 | ESA2_0137245 | ESA2_0137259 | 1509829 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA); or reflecting confidential information provided by the client for that purpose.Privacy/PII | 8/9/2019 7:47 | | 00000000F3F2FC67E7F39F44B4A6BD6BDAA7C0930044 82000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Goldfarb, Joan; Gabit, Carey; Angela Somma - NOAA Federal; Jesup, Benjamin; Sarah Quamme; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0137260 | ESA2_0137260.pdf | ESA2_0137260 | ESA2_0137260 | ESA2_0137262 | 1512439 | | | | | Other (specify in Privilege Justification); | P Drive | 8/9/2019 7:52 | | 00000000F3F2FC67E7F39F44B4A6BD6BDAA7C0930442 52200.msg | help needed with creating two DTS records | Devolder, Andy | Alison Parker | Lois Wellman | Has Redactions; | |
| ESA2_0137261 | | ESA2_0137261 | ESA2_0137260 | ESA2_0137262 | 1518252 | Y | ESA2_0136540 | 1516199 | Privileged in Full | AC;DP; | | 8/9/2019 7:52 | | 20190805_4(d) NEPA Cat Ex final.docx | | | | | | |
| ESA2_0137262 | | ESA2_0137262 | ESA2_0137260 | ESA2_0137262 | 1518253 | Y | ESA2_0136472 | 1507261 | Privileged in Full | AC;DP; | | 8/9/2019 7:52 | | 20190809_424_NEPA_Cat_Ex to AES.docx | | | | | | |
| ESA2_0137263 | ESA2_0137263.pdf | ESA2_0137264 | ESA2_0137263 | ESA2_0137264 | 1508628 | | | | | Not Privileged; | | 8/9/2019 7:54 | | 00000000F3F2FC67E7F39F44B4A6BD6BDAA7C0930E44 82000.msg | Re: [EXTERNAL] NEPA edits to Sec. 7 preamble | Budd-Falen, Karen | Romanik, Peg; Patnaik, Bivan; Sean Gallagher | Craig Aubrey; Frazer, Gary; Benjamin Jesup; Finley, Rebecca | | |
| ESA2_0137265 | ESA2_0137265.pdf | ESA2_0137266 | ESA2_0137265 | ESA2_0137266 | 1520504 | | | | | Not Privileged; | | 8/9/2019 7:54 | | 00000000E77638F98C9B5845BD25008CF450F18040 2000.msg | Re: [EXTERNAL] NEPA edits to Sec. 7 preamble | Budd-Falen, Karen J | Romanik, Peg A; Patnaik, Bivan R; Gallagher, Sean P | Aubrey, Craig; Frazer, Gary D; Jesup, Benjamin C; Finley, Rebecca S | | |
| ESA2_0137267 | ESA2_0137267.pdf | ESA2_0137269 | ESA2_0137267 | ESA2_0137269 | 1539442 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/9/2019 8:10 | | 00000000B6CD028C62E15841B21D0E62E2C0D41C49 82100.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Rod Vieira | Lisa Manning; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0137270 | ESA2_0137270.pdf | ESA2_0137271 | ESA2_0137270 | ESA2_0137271 | 1508627 | | | | | Not Privileged; | | 8/9/2019 8:10 | | 00000000F3F2FC67E7F39F44B4A6BD6BDAA7C0930C44 82000.msg | Re: [EXTERNAL] NEPA edits to Sec. 7 preamble | Frazer, Gary | Budd-Falen, Karen | Romanik, Peg; Patnaik, Bivan; Sean Gallagher; Craig Aubrey; Benjamin Jesup; Finley, Rebecca | | |
| ESA2_0137272 | ESA2_0137272.pdf | ESA2_0137273 | ESA2_0137272 | ESA2_0137273 | 1520503 | | | | | Not Privileged; | | 8/9/2019 8:10 | | 00000000E77638F98C9B5845BD25008CF450F18040 2000.msg | Re: [EXTERNAL] NEPA edits to Sec. 7 preamble | Frazer, Gary D | Budd-Falen, Karen J | Romanik, Peg A; Patnaik, Bivan R; Gallagher, Sean P; Aubrey, Craig; Jesup, Benjamin C; Finley, Rebecca S | | |
| ESA2_0137274 | ESA2_0137274.pdf | ESA2_0137275 | ESA2_0137274 | ESA2_0137275 | 1523137 | | | | | Not Privileged; | | 8/9/2019 8:10 | | 00000000AAE060260DF00547AB9C8F7C8ED0695 2E42 C2000.msg | Re: [EXTERNAL] NEPA edits to Sec. 7 preamble | Frazer, Gary | Budd-Falen, Karen | Romanik, Peg; Patnaik, Bivan; Sean Gallagher; Craig Aubrey; Benjamin Jesup; Finley, Rebecca | | |
| ESA2_0137276 | ESA2_0137276.pdf | ESA2_0137277 | ESA2_0137276 | ESA2_0137277 | 1508626 | | | | | Not Privileged; | | 8/9/2019 8:18 | | 00000000F3F2FC67E7F39F44B4A6BD6BDAA7C0930A44 82000.msg | Re: [EXTERNAL] NEPA edits to Sec. 7 preamble | Gallagher, Sean | Frazer, Gary | Budd-Falen, Karen; Romanik, Peg; Patnaik, Bivan; Craig Aubrey; Benjamin Jesup; Finley, Rebecca | | |
| ESA2_0137278 | ESA2_0137278.pdf | ESA2_0137278 | ESA2_0137278 | ESA2_0137278 | 1512438 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information | 8/9/2019 8:18 | | 00000000F3F2FC67E7F39F44B4A6BD6BDAA7C0930242 52200.msg | Re: help needed with creating two DTS records | Devolder, Andy | Alison Parker | Lois Wellman | Has Redactions; | |
| ESA2_0137279 | ESA2_0137279.pdf | ESA2_0137280 | ESA2_0137279 | ESA2_0137280 | 1520502 | | | | | Not Privileged; | | 8/9/2019 8:18 | | 00000000E77638F98C9B5845BD25008CF450F18040 2000.msg | Re: [EXTERNAL] NEPA edits to Sec. 7 preamble | Gallagher, Sean P | Frazer, Gary D | Budd-Falen, Karen J; Romanik, Peg A; Patnaik, Bivan R; Aubrey, Craig; Jesup, Benjamin C; Finley, Rebecca S | | |
| ESA2_0137281 | ESA2_0137281.pdf | ESA2_0137282 | ESA2_0137281 | ESA2_0137282 | 1523136 | | | | | Not Privileged; | | 8/9/2019 8:18 | | 00000000AAE060260DF00547AB9C8F7C8ED0695 2C42 C2000.msg | Re: [EXTERNAL] NEPA edits to Sec. 7 preamble | Gallagher, Sean | Frazer, Gary | Budd-Falen, Karen; Romanik, Peg; Patnaik, Bivan; Craig Aubrey; Benjamin Jesup; Finley, Rebecca | | |
| ESA2_0137283 | ESA2_0137283.pdf | ESA2_0137284 | ESA2_0137283 | ESA2_0137288 | 1523135 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 8:19 | | 00000000AAE060260DF00547AB9C8F7C8ED0695 2A42 C2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Gallagher, Sean | Gary Frazer | | Has Redactions; | |
| ESA2_0137285 | ESA2_0137285.pdf | ESA2_0137285 | ESA2_0137283 | ESA2_0137288 | 1526676 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 8:19 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0137286 | | ESA2_0137286 | ESA2_0137283 | ESA2_0137288 | 1526677 | Y | ESA2_0136679 | 1516120 | Privileged in Full | DP; | | 8/9/2019 8:19 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0137287 | | ESA2_0137287 | ESA2_0137283 | ESA2_0137288 | 1526678 | Y | ESA2_0137293 | 1516109 | Privileged in Full | AC;DP; | | 8/9/2019 8:19 | | Draft final 402 rule interagency comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0137288 | | ESA2_0137288 | ESA2_0137283 | ESA2_0137288 | 1526679 | Y | ESA2_0137479 | 1516110 | Privileged in Full | AC;DP; | | 8/9/2019 8:19 | | final 402 rule August 7_clean.docx | | | | | | |
| ESA2_0137289 | ESA2_0137289.pdf | ESA2_0137291 | ESA2_0137289 | ESA2_0137665 | 1508625 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 8:26 | | 00000000F3F2FC67E7F39F44B4A6BD6BDAA7C0930844 82000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Frazer, Gary | Craig Aubrey | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0137292 | | ESA2_0137478 | ESA2_0137289 | ESA2_0137665 | 1516109 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 8:26 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0137479 | | ESA2_0137665 | ESA2_0137289 | ESA2_0137665 | 1516110 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 8:26 | | final 402 rule August 7_clean.docx | | | | | | |
| ESA2_0137666 | ESA2_0137666.pdf | ESA2_0137668 | ESA2_0137666 | ESA2_0137670 | 1523134 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 8:26 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842 C2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Frazer, Gary | Craig Aubrey | | Has Redactions; | |
| ESA2_0137669 | | ESA2_0137669 | ESA2_0137666 | ESA2_0137670 | 1526453 | Y | ESA2_0137292 | 1516109 | Privileged in Full | AC;DP; | | 8/9/2019 8:26 | | Draft final 402 rule interagnecy comments round 2 August 7 2019.docx | | | | | | |
| ESA2_0137670 | | ESA2_0137670 | ESA2_0137666 | ESA2_0137670 | 1526454 | Y | ESA2_0137479 | 1516110 | Privileged in Full | AC;DP; | | 8/9/2019 8:26 | | final 402 rule August 7_clean.docx | | | | | | |
| ESA2_0137671 | ESA2_0137671.pdf | ESA2_0137672 | ESA2_0137671 | ESA2_0137672 | 1512436 | | | | | Other (specify in Privilege Justification); | Confidential agency shared drive information | 8/9/2019 8:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 42200.msg | Re: help needed with creating two DTS records | Parker, Alison | Wellman, Lois | Devolder, Andy; Craig Aubrey | Has Redactions; | |
| ESA2_0137673 | ESA2_0137673.pdf | ESA2_0137679 | ESA2_0137673 | ESA2_0137679 | 1523133 | | | | | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>PII | 8/9/2019 8:30 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642 C2000.msg | Re: [EXTERNAL] Concluding rules | Gallagher, Sean | Oreska, Matthew P. EOP/OMB; Gary Frazer | Budd-Falen, Karen; Christopher Prandoni; Richard Cardinale; Bivan Patnaik; Justin Abernathy | Has Redactions; | |
| ESA2_0137680 | ESA2_0137680.pdf | ESA2_0137684 | ESA2_0137680 | ESA2_0137684 | 1523132 | | | | | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>PII | 8/9/2019 8:31 | | 00000000AAE060260DF00547AB9C8F7C9ED06952442 C2000.msg | RE: [EXTERNAL] Concluding rules | Oreska, Matthew P. EOP/OMB | Gallagher, Sean; Gary Frazer | Budd-Falen, Karen; Christopher Prandoni; Richard Cardinale; Bivan Patnaik; Justin Abernathy | Has Redactions; | |
| ESA2_0137685 | ESA2_0137685.pdf | ESA2_0137689 | ESA2_0137685 | ESA2_0137689 | 1523131 | | | | | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>PII | 8/9/2019 8:38 | | 00000000AAE060260DF00547AB9C8F7C9ED06952242 C2000.msg | RE: [EXTERNAL] Concluding rules | Oreska, Matthew P. EOP/OMB | Gallagher, Sean; Gary Frazer | Budd-Falen, Karen; Christopher Prandoni; Richard Cardinale; Bivan Patnaik; Justin Abernathy | Has Redactions; | |
| ESA2_0137690 | ESA2_0137690.pdf | ESA2_0137692 | ESA2_0137690 | ESA2_0137692 | 1508624 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 8:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 82000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Aubrey, Craig | Frazer, Gary | | Has Redactions; | |
| ESA2_0137693 | ESA2_0137693.pdf | ESA2_0137695 | ESA2_0137693 | ESA2_0137695 | 1523130 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 8:40 | | 00000000AAE060260DF00547AB9C8F7C9ED06952042 C2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Aubrey, Craig | Frazer, Gary | | Has Redactions; | |
| ESA2_0137696 | ESA2_0137696.pdf | ESA2_0137696 | ESA2_0137696 | ESA2_0137698 | 1512574 | | | | | Not Privileged; | | 8/9/2019 8:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 62200.msg | final 4(d) regulation revision document | Devolder, Andy | Laury Parramore; Sarah Kilpatrick; Vanessa Kauffman; Jones, Lisa | Galst, Carey | | |
| ESA2_0137697 | | ESA2_0137697 | ESA2_0137696 | ESA2_0137698 | 1518383 | Y | ESA2_0130042 | 1507399 | Privileged in Full | DP; | | 8/9/2019 8:42 | | 20190801 4(d) final_effects data summary_clean.pdf | | | | | | |
| ESA2_0137698 | | ESA2_0137698 | ESA2_0137696 | ESA2_0137698 | 1518384 | Y | ESA2_0133811 | 1507430 | Privileged in Full | AC;DP; | | 8/9/2019 8:42 | | master final 4(d) clean 080819.pdf | | | | | | |
| ESA2_0137699 | ESA2_0137699.pdf | ESA2_0137706 | ESA2_0137699 | ESA2_0137706 | 1523129 | | | | | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material.<br>PII | 8/9/2019 8:43 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E42 B2000.msg | Re: [EXTERNAL] Concluding rules | Gallagher, Sean | Oreska, Matthew P. EOP/OMB | Gary Frazer; Budd-Falen, Karen; Christopher Prandoni; Richard Cardinale; Bivan Patnaik; Justin Abernathy | Has Redactions; | |
| ESA2_0137707 | ESA2_0137707.pdf | ESA2_0137708 | ESA2_0137707 | ESA2_0137709 | 1542624 | | | | | Not Privileged; | | 8/9/2019 8:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 EF2000.msg | FW: [EXTERNAL] RE: 424 reg | | | | | |
| ESA2_0137709 | | ESA2_0137709 | ESA2_0137707 | ESA2_0137709 | 1550571 | Y | ESA2_0136873 | 1516200 | Privileged in Full | AC;DP; | | 8/9/2019 8:58 | | NEPA edits NOAA GC 8-8-19.docx | | | | | | |
| ESA2_0137710 | ESA2_0137710.pdf | ESA2_0137710 | ESA2_0137710 | ESA2_0137710 | 1546134 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:06 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 F22000.msg | FW: Stand by to upload Sec 4 | Mathew, Asha (Federal) | Pollak, Daniel (Federal); Luce, John (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Htun, Emma (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal) | Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137711 | ESA2_0137711.pdf | ESA2_0137712 | ESA2_0137711 | ESA2_0137713 | 1542619 | | | | | Not Privileged; | | 8/9/2019 9:09 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 EE2000.msg | FW: [EXTERNAL] RE: 424 reg | Brown, Kelly (Federal) | Richard Cardinale; justin_abernathy@ios.doi.gov | Plotnick, Sarah (Federal) | | |
| ESA2_0137713 | | ESA2_0137713 | ESA2_0137711 | ESA2_0137713 | 1552288 | Y | ESA2_0136873 | 1516200 | Privileged in Full | AC;DP; | | 8/9/2019 9:09 | | NEPA edits NOAA GC 8-8-19.docx | | | | | | |
| ESA2_0137714 | ESA2_0137714.pdf | ESA2_0137714 | ESA2_0137714 | ESA2_0137714 | 1547704 | | | | | Other (specify in Privilege Justification); | PII/privcay | 8/9/2019 9:09 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 B72100.msg | Re: Stand by to upload Sec 4 | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal) | Pollak, Daniel (Federal); Luce, John (Federal); Issenberg, Adam (Federal); Htun, Emma (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0137715 | ESA2_0137715.pdf | ESA2_0137723 | ESA2_0137715 | ESA2_0137727 | 1542616 | | | | | DP;Other (specify in Privilege Justification); | PII/Privacy; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 9:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04EE2000.msg | Fwd: [EXTERNAL] Concluding rules | Gallagher, Sean | Oreska, Matthew P. EOP/OMB; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | Bivan Patnaik; Justin Abernathy; Richard Cardinale | Has Redactions; | |
| ESA2_0137724 | | ESA2_0137724 | ESA2_0137715 | ESA2_0137727 | 1550827 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:12 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0137725 | | ESA2_0137725 | ESA2_0137715 | ESA2_0137727 | 1550828 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:12 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0137726 | ESA2_0137726.pdf | ESA2_0137726 | ESA2_0137715 | ESA2_0137727 | 1550829 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:12 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0137727 | | ESA2_0137727 | ESA2_0137715 | ESA2_0137727 | 1550830 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:12 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0137728 | | ESA2_0137733 | ESA2_0137728 | ESA2_0137733 | 1532451 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:12 | | 0000000073B53D9D3465BF408A67D0709E36285BA4622000.msg | Re: Is NOAA GC done proposing changes to rule text? | Daniel Pollak - NOAA GC | Grossman, Beth (Federal) | Luce, John (Federal); Issenberg, Adam (Federal); Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0137734 | ESA2_0137734.pdf | ESA2_0137742 | ESA2_0137734 | ESA2_0137742 | 1523128 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:12 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42B2000.msg | Fwd: [EXTERNAL] Concluding rules | Gallagher, Sean | Gary Frazer | | Has Redactions; | |
| ESA2_0137743 | ESA2_0137743.pdf | ESA2_0137743 | ESA2_0137743 | ESA2_0137743 | 1543066 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/9/2019 9:13 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04252100.msg | E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Oreska, Matthew P. EOP/OMB | Gallagher, Sean; Bivan Patnaik; Justin Abernathy; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0137744 | ESA2_0137744.pdf | ESA2_0137744 | ESA2_0137744 | ESA2_0137744 | 1546546 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:13 | | 000000000DC09C363F8DD574596492D8D955EA1B64262100.msg | Coordination | Daniel Pollak - NOAA GC | Benjamin Jesup | | Has Redactions; | |
| ESA2_0137745 | ESA2_0137745.pdf | ESA2_0137750 | ESA2_0137745 | ESA2_0137754 | 1542620 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/9/2019 9:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84EE2000.msg | FW: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Hsun, Emma (Federal) | Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137751 | | ESA2_0137751 | ESA2_0137745 | ESA2_0137754 | 1551174 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:15 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0137752 | | ESA2_0137752 | ESA2_0137745 | ESA2_0137754 | 1551175 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:15 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0137753 | ESA2_0137753.pdf | ESA2_0137753 | ESA2_0137745 | ESA2_0137754 | 1551176 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:15 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0137754 | | ESA2_0137754 | ESA2_0137745 | ESA2_0137754 | 1551177 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:15 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0137755 | ESA2_0137755.pdf | ESA2_0137760 | ESA2_0137755 | ESA2_0137764 | 1539248 | | | | | AC;DP; | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:15 | | 00000000B6CDD39C62E15841B210EE42E2C3ED341B4802100.msg | FW: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Hsun, Emma (Federal) | Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137761 | | ESA2_0137761 | ESA2_0137755 | ESA2_0137764 | 1549764 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:15 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0137762 | | ESA2_0137762 | ESA2_0137755 | ESA2_0137764 | 1549765 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:15 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0137763 | ESA2_0137763.pdf | ESA2_0137763 | ESA2_0137755 | ESA2_0137764 | 1549766 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:15 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0137764 | | ESA2_0137764 | ESA2_0137755 | ESA2_0137764 | 1549767 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:15 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0137765 | ESA2_0137765.pdf | ESA2_0137770 | ESA2_0137765 | ESA2_0137774 | 1542617 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/9/2019 9:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24EE2000.msg | FW: [EXTERNAL] Concluding rules | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Plotnick, Sarah (Federal) | | Has Redactions; | |
| ESA2_0137771 | | ESA2_0137771 | ESA2_0137765 | ESA2_0137774 | 1551314 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:16 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0137772 | | ESA2_0137772 | ESA2_0137765 | ESA2_0137774 | 1551315 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:16 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0137773 | ESA2_0137773.pdf | ESA2_0137773 | ESA2_0137765 | ESA2_0137774 | 1551316 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:16 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0137774 | | ESA2_0137774 | ESA2_0137765 | ESA2_0137774 | 1551317 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:16 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0137775 | ESA2_0137775.pdf | ESA2_0137783 | ESA2_0137775 | ESA2_0137787 | 1523127 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:16 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42B2000.msg | Fwd: [EXTERNAL] Concluding rules | Gallagher, Sean | Gary Frazer | | Has Redactions; | |
| ESA2_0137784 | | ESA2_0137784 | ESA2_0137775 | ESA2_0137787 | 1524937 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:16 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0137785 | | ESA2_0137785 | ESA2_0137775 | ESA2_0137787 | 1524938 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:16 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0137786 | ESA2_0137786.pdf | ESA2_0137786 | ESA2_0137775 | ESA2_0137787 | 1524939 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:16 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0137787 | | ESA2_0137787 | ESA2_0137775 | ESA2_0137787 | 1524940 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:16 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0137788 | ESA2_0137788.pdf | ESA2_0137797 | ESA2_0137788 | ESA2_0137801 | 1531773 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:17 | | 0000000073B53D9D3465BF408A67D0709E36285BE40D2000.msg | ESA Fwd: FW: [EXTERNAL] Concluding rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |
| ESA2_0137798 | | ESA2_0137798 | ESA2_0137788 | ESA2_0137801 | 1540205 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:17 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0137799 | | ESA2_0137799 | ESA2_0137788 | ESA2_0137801 | 1540206 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:17 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0137800 | ESA2_0137800.pdf | ESA2_0137800 | ESA2_0137788 | ESA2_0137801 | 1540208 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:17 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0137801 | | ESA2_0137801 | ESA2_0137788 | ESA2_0137801 | 1540211 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:17 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0137802 | ESA2_0137802.pdf | ESA2_0137803 | ESA2_0137802 | ESA2_0137803 | 1543064 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/9/2019 9:19 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4242100.msg | RE: E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Mathew, Asha (Federal); Plotnick, Sarah (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0137804 | ESA2_0137804.pdf | ESA2_0137805 | ESA2_0137804 | ESA2_0137805 | 1523126 | | | | | Other (specify in Privilege Justification); | PII | 8/9/2019 9:20 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842B2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Gallagher, Sean | Richard Cardinale; Gary Frazer | | Has Redactions; | |
| ESA2_0137806 | ESA2_0137806.pdf | ESA2_0137808 | ESA2_0137806 | ESA2_0137808 | 1508623 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 9:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344482000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Frazer, Gary | Aubrey, Craig | DeVolder, Andrew | Has Redactions; | |
| ESA2_0137809 | ESA2_0137809.pdf | ESA2_0137811 | ESA2_0137809 | ESA2_0137811 | 1523125 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 9:24 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Frazer, Gary | Aubrey, Craig | DeVolder, Andrew | Has Redactions; | |
| ESA2_0137812 | ESA2_0137812.pdf | ESA2_0137815 | ESA2_0137812 | ESA2_0137815 | 1523124 | | | | | Not Privileged; | | 8/9/2019 9:27 | | 00000000AAE060260DF00547AB9C8F7C9ED06952442B2000.msg | Section 7 | Gallagher, Sean | Gary Frazer | Bivan Patnaik; Cardinale, Richard | | |
| ESA2_0137816 | ESA2_0137816.pdf | ESA2_0137818 | ESA2_0137816 | ESA2_0137818 | 1508622 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 9:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324482000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Craig Aubrey | Frazer, Gary | DeVolder, Andrew | Has Redactions; | |
| ESA2_0137819 | ESA2_0137819.pdf | ESA2_0137821 | ESA2_0137819 | ESA2_0137821 | 1523123 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 9:31 | | 00000000AAE060260DF00547AB9C8F7C9ED06952242B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Craig Aubrey | Frazer, Gary | DeVolder, Andrew | Has Redactions; | |
| ESA2_0137822 | ESA2_0137822.pdf | ESA2_0137824 | ESA2_0137822 | ESA2_0137824 | 1508621 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 9:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304482000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Devolder, Andy | Frazer, Gary | Aubrey, Craig | Has Redactions; | |
| ESA2_0137825 | ESA2_0137825.pdf | ESA2_0137827 | ESA2_0137825 | ESA2_0137827 | 1523122 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 9:32 | | 00000000AAE060260DF00547AB9C8F7C9ED06952042B2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Concluding review of ESA Sec 7 (1018-BC87 / 0648-BH41) | Devolder, Andy | Frazer, Gary | Aubrey, Craig | Has Redactions; | |
| ESA2_0137828 | ESA2_0137828.pdf | ESA2_0137837 | ESA2_0137828 | ESA2_0137837 | 1540761 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII | 8/9/2019 9:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4082000.msg | Re: FW: [EXTERNAL] Concluding rules | Emma Htun - NOAA Federal | Asha Mathew; Kristen Gustafson - NOAA Federal | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137838 | ESA2_0137838.pdf | ESA2_0137847 | ESA2_0137838 | ESA2_0137847 | 1540782 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/9/2019 9:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B040A2000.msg | Re: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Mathew, Asha (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0137848 | ESA2_0137848.pdf | ESA2_0137857 | ESA2_0137848 | ESA2_0137857 | 1543062 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84242100.msg | Re: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Mathew, Asha (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0137858 | ESA2_0137858.pdf | ESA2_0137867 | ESA2_0137858 | ESA2_0137867 | 1543063 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:33 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4242100.msg | Re: FW: [EXTERNAL] Concluding rules | Emma Htun - NOAA Federal | Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137868 | ESA2_0137868.pdf | ESA2_0137877 | ESA2_0137868 | ESA2_0137881 | 1545102 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4712000.msg | Fwd: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0137878 | | ESA2_0137878 | ESA2_0137868 | ESA2_0137881 | 1552035 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:33 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0137879 | | ESA2_0137879 | ESA2_0137868 | ESA2_0137881 | 1552036 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:33 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0137880 | ESA2_0137880.pdf | ESA2_0137880 | ESA2_0137868 | ESA2_0137881 | 1552037 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:33 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0137881 | | ESA2_0137881 | ESA2_0137868 | ESA2_0137881 | 1552038 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:33 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0137882 | ESA2_0137882.pdf | ESA2_0137882 | ESA2_0137882 | ESA2_0137882 | 1523118 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/9/2019 9:34 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842A2000.msg | Re: [EXTERNAL] E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Gallagher, Sean | Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Justin Abernathy; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Gary Frazer; Richard Cardinale; Christopher Prandoni; Karen Budd-Falen | Has Redactions; | |
| ESA2_0137883 | | ESA2_0137889 | ESA2_0137883 | ESA2_0137889 | 1532447 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:36 | | 0000000073B53D9D3465BF408A67D0709E36285B24622000.msg | Re: Is NOAA GC done proposing changes to rule text? | Daniel Pollak - NOAA GC | Grossman, Beth (Federal) | Luce, John (Federal); Issenberg, Adam (Federal); Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | | |
| ESA2_0137890 | ESA2_0137890.pdf | ESA2_0137900 | ESA2_0137890 | ESA2_0137904 | 1532488 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:36 | | 0000000073B53D9D3465BF408A67D0709E36285B44672000.msg | Fwd: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | Has Redactions; | |
| ESA2_0137901 | | ESA2_0137901 | ESA2_0137890 | ESA2_0137904 | 1540347 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:36 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0137902 | | ESA2_0137902 | ESA2_0137890 | ESA2_0137904 | 1540348 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:36 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0137903 | ESA2_0137903.pdf | ESA2_0137903 | ESA2_0137890 | ESA2_0137904 | 1540349 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:36 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0137904 | | ESA2_0137904 | ESA2_0137890 | ESA2_0137904 | 1540350 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:36 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0137905 | ESA2_0137905.pdf | ESA2_0137915 | ESA2_0137905 | ESA2_0137915 | 1534307 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:36 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F22000.msg | Fwd: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | Has Redactions; | |
| ESA2_0137916 | ESA2_0137916.pdf | ESA2_0137925 | ESA2_0137916 | ESA2_0137929 | 1531808 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:37 | | 0000000073B53D9D3465BF408A67D0709E36285B44122000.msg | Fwd: FW: [EXTERNAL] Concluding rules | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal; Donna Wieting - NOAA Federal | | Has Redactions; | |
| ESA2_0137926 | | ESA2_0137926 | ESA2_0137916 | ESA2_0137929 | 1540228 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:37 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0137927 | | ESA2_0137927 | ESA2_0137916 | ESA2_0137929 | 1540229 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:37 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0137928 | ESA2_0137928.pdf | ESA2_0137928 | ESA2_0137916 | ESA2_0137929 | 1540230 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:37 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0137929 | | ESA2_0137929 | ESA2_0137916 | ESA2_0137929 | 1540231 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:37 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0137930 | ESA2_0137930.pdf | ESA2_0137934 | ESA2_0137930 | ESA2_0137934 | 1508620 | | | | | Not Privileged; | | 8/9/2019 9:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4472000.msg | Re: Section 7 | Frazer, Gary | Gallagher, Sean; Craig Aubrey | Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP | | |
| ESA2_0137935 | ESA2_0137935.pdf | ESA2_0137939 | ESA2_0137935 | ESA2_0137939 | 1523120 | | | | | Not Privileged; | | 8/9/2019 9:37 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42A2000.msg | Re: Section 7 | Frazer, Gary | Gallagher, Sean; Craig Aubrey | Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP | | |
| ESA2_0137940 | ESA2_0137940.pdf | ESA2_0137941 | ESA2_0137940 | ESA2_0137941 | 1508619 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/9/2019 9:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4472000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Frazer, Gary | DeVolder, Andrew | | Has Redactions; | |
| ESA2_0137942 | ESA2_0137942.pdf | ESA2_0137943 | ESA2_0137942 | ESA2_0137943 | 1523119 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/9/2019 9:39 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42A2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Frazer, Gary | DeVolder, Andrew | | Has Redactions; | |
| ESA2_0137944 | ESA2_0137944.pdf | ESA2_0137950 | ESA2_0137944 | ESA2_0137950 | 1540760 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII | 8/9/2019 9:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4092000.msg | RE: FW: [EXTERNAL] Concluding rules | Brown, Kelly (Federal) | Htun, Emma (Federal); Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137951 | ESA2_0137951.pdf | ESA2_0137957 | ESA2_0137951 | ESA2_0137957 | 1543060 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44242100.msg | RE: FW: [EXTERNAL] Concluding rules | Brown, Kelly (Federal) | Emma Htun - NOAA Federal; Mathew, Asha (Federal); Gustafson, Kristen (Federal) | Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137958 | ESA2_0137958.pdf | ESA2_0137964 | ESA2_0137958 | ESA2_0137964 | 1543061 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64242100.msg | RE: FW: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137965 | ESA2_0137965.pdf | ESA2_0137971 | ESA2_0137965 | ESA2_0137971 | 1539364 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041048F2100.msg | RE: FW: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Htun, Emma (Federal); Gustafson, Kristen (Federal) | Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137972 | ESA2_0137972.pdf | ESA2_0137976 | ESA2_0137972 | ESA2_0137976 | 1532448 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:40 | | 0000000073B53D9D3465BF408A67D0709E36285B44622000.msg | RE: Is NOAA GC done proposing changes to rule text? | Grossman, Beth (Federal) | Pollak, Daniel (Federal) | Luce, John (Federal); Issenberg, Adam (Federal); Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0137977 | ESA2_0137977.pdf | ESA2_0137983 | ESA2_0137977 | ESA2_0137983 | 1543056 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4232100.msg | RE: FW: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0137984 | ESA2_0137984.pdf | ESA2_0137990 | ESA2_0137984 | ESA2_0137990 | 1543058 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04242100.msg | RE: FW: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0137991 | ESA2_0137991.pdf | ESA2_0138000 | ESA2_0137991 | ESA2_0138000 | 1543059 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:42 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 242100.msg | Re: FW: [EXTERNAL] Concluding rules | Kristen Gustafson - NOAA Federal | Lowery, Ruth Ann (Federal) | Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0138001 | ESA2_0138001.pdf | ESA2_0138007 | ESA2_0138001 | ESA2_0138007 | 1539361 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:42 | | 00000000B6CDD39C62E15841B210EE42E2CEC041A48 E2100.msg | RE: FW: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Lowery, Ruth Ann (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal) | Has Redactions; | |
| ESA2_0138008 | ESA2_0138008.pdf | ESA2_0138017 | ESA2_0138008 | ESA2_0138017 | 1539363 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:42 | | 0000000086CDD39C62E15841B210EE42E2CEC041E48 E2100.msg | Re: FW: [EXTERNAL] Concluding rules | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Lisa Manning | Has Redactions; | |
| ESA2_0138018 | ESA2_0138018.pdf | ESA2_0138027 | ESA2_0138018 | ESA2_0138031 | 1545368 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:42 | | 00000000DCD9C363F8DD5745964602D8D955EA1824 932000.msg | Fwd: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Jennifer Schultz - NOAA Federal | Lisa Manning | Has Redactions; | |
| ESA2_0138028 | | ESA2_0138028 | ESA2_0138018 | ESA2_0138031 | 1552842 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 9:42 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0138029 | | ESA2_0138029 | ESA2_0138018 | ESA2_0138031 | 1552843 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 9:42 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0138030 | ESA2_0138030.pdf | ESA2_0138030 | ESA2_0138018 | ESA2_0138031 | 1552844 | Y | ESA2_0136445 | 1516084 | | Not Privileged; | | 8/9/2019 9:42 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-clean_08-08-19.docx | | | | | | |
| ESA2_0138031 | | ESA2_0138031 | ESA2_0138018 | ESA2_0138031 | 1552845 | Y | ESA2_0136457 | 1516086 | Privileged in Full | DP; | | 8/9/2019 9:42 | | 20190808_0648-BH42_effects data final 424_OMB comments_Services response-redline_08-08-19.docx | | | | | | |
| ESA2_0138032 | ESA2_0138032.pdf | ESA2_0138033 | ESA2_0138032 | ESA2_0138033 | 1508617 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 9:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 72000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Devolder, Andy | Galst, Carey; Bridget Fahey; Joan Goldfarb; Benjamin Jesup; Lupo, Frank; Angela Somma; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0138034 | ESA2_0138034.pdf | ESA2_0138035 | ESA2_0138034 | ESA2_0138035 | 1521363 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 9:42 | | 0000000067763BF9BC9B58459ED25008CF450F18647 2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Devolder, Andy | Galst, Carey; Fahey, Bridget; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R; Angela Somma; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0138036 | ESA2_0138036.pdf | ESA2_0138042 | ESA2_0138036 | ESA2_0138042 | 1543052 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 232100.msg | Re: [EXTERNAL] Concluding rules | Brown, Kelly (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0138043 | ESA2_0138043.pdf | ESA2_0138049 | ESA2_0138043 | ESA2_0138049 | 1543055 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:43 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 232100.msg | Re: [EXTERNAL] Concluding rules | kBrown@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0138050 | ESA2_0138050.pdf | ESA2_0138053 | ESA2_0138050 | ESA2_0138053 | 1544571 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Privacy/PII | 8/9/2019 9:43 | | 00000000DCD9C363F8DD5745964602D8D955EA1884 2F2000.msg | Fwd: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Jennifer Schultz - NOAA Federal | Lisa Manning | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0138054 | ESA2_0138054.pdf | ESA2_0138060 | ESA2_0138054 | ESA2_0138060 | 1543050 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 232100.msg | Re: [EXTERNAL] Concluding rules | Brown, Kelly (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0138061 | ESA2_0138061.pdf | ESA2_0138067 | ESA2_0138061 | ESA2_0138067 | 1543052 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 232100.msg | Re: [EXTERNAL] Concluding rules | kBrown@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0138068 | ESA2_0138068.pdf | ESA2_0138074 | ESA2_0138068 | ESA2_0138074 | 1543054 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:44 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 232100.msg | RE: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Brown, Kelly (Federal) | Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0138075 | ESA2_0138075.pdf | ESA2_0138085 | ESA2_0138075 | ESA2_0138085 | 1547701 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 B62100.msg | Fwd: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Jennifer Schultz - NOAA Federal | | Has Redactions; | |
| ESA2_0138086 | ESA2_0138086.pdf | ESA2_0138092 | ESA2_0138086 | ESA2_0138092 | 1543051 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 232100.msg | RE: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0138093 | ESA2_0138093.pdf | ESA2_0138099 | ESA2_0138093 | ESA2_0138099 | 1543040 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 212100.msg | Re: [EXTERNAL] Concluding rules | kBrown@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0138100 | ESA2_0138100.pdf | ESA2_0138106 | ESA2_0138100 | ESA2_0138106 | 1543049 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 222100.msg | Re: [EXTERNAL] Concluding rules | Brown, Kelly (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0138107 | ESA2_0138107.pdf | ESA2_0138117 | ESA2_0138107 | ESA2_0138117 | 1532119 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:46 | | 0000000073B53D9D3465BF408A67D0709E36285B243 92000.msg | Fwd: FW: [EXTERNAL] Concluding rules | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0138118 | ESA2_0138118.pdf | ESA2_0138128 | ESA2_0138118 | ESA2_0138128 | 1540766 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Privacy/PII | 8/9/2019 9:47 | | 00000000007863DE8DD71BE42806DEA7B4CC3760B84 0A2000.msg | Re: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal | Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Lisa Manning; Jennifer Schultz - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0138129 | ESA2_0138129.pdf | ESA2_0138139 | ESA2_0138129 | ESA2_0138139 | 1543046 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:47 | | 00000000007863DE8DD71BE42806DEA7B4CC3760B84 222100.msg | Re: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal); Schultz, Jennifer (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0138140 | ESA2_0138140.pdf | ESA2_0138147 | ESA2_0138140 | ESA2_0138147 | 1532449 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose; ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:47 | | 0000000073B53D9D3465BF408A67D0709E36285B646 22000.msg | Re: Is NOAA GC done proposing changes to rule text? | Daniel Pollak - NOAA GC | Grossman, Beth (Federal) | Luce, John (Federal); Issenberg, Adam (Federal); Gustafson, Kristen (Federal); Vieira, Rodney (Federal); Lowery, Ruth Ann (Federal); Renshaw, Katherine (Federal); Mathew, Asha (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal) | Has Redactions; | |
| ESA2_0138148 | ESA2_0138148.pdf | ESA2_0138158 | ESA2_0138148 | ESA2_0138158 | 1547698 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:47 | | 00000000DCD9C363F8DD5745B6460208D955EA1B64 862100.msg | Re: FW: [EXTERNAL] Concluding rules | Jennifer Schultz - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0138159 | ESA2_0138159.pdf | ESA2_0138159 | ESA2_0138159 | ESA2_0138159 | 1520501 | | | | | Not Privileged; | | 8/9/2019 9:47 | | 0000000067763BF98C3B5845BD2500B3F450F18A40 42000.msg | [EXTERNAL] Re: Coordination | Daniel Pollak - NOAA GC | Jesup, Benjamin C | | | |
| ESA2_0138160 | ESA2_0138160.pdf | ESA2_0138160 | ESA2_0138160 | ESA2_0138162 | 1512573 | | | | | Not Privileged; | | 8/9/2019 9:48 | | 000000000D2F2FC6767F39F44B4A68D6BDAA7D393043 82200.msg | final 424 reg revision document | Devolder, Andy | Laury Parramore; Kilpatrick, Sarah; Vanessa Kauffman; Jones, Lisa | Galst, Carey | | |
| ESA2_0138161 | ESA2_0138161.pdf | ESA2_0138161 | ESA2_0138160 | ESA2_0138162 | 1518177 | Y | ESA2_0134024 | 1507539 | | Not Privileged; | | 8/9/2019 9:48 | | 20190808_final 424 reg revisions_effects data doc.pdf | | | | | | |
| ESA2_0138162 | | ESA2_0138162 | ESA2_0138160 | ESA2_0138162 | 1518178 | Y | ESA2_0137090 | 1507631 | Privileged in Full | AC;DP; | | 8/9/2019 9:48 | | master final 424 clean 080819.pdf | | | | | | |
| ESA2_0138163 | ESA2_0138163.pdf | ESA2_0138173 | ESA2_0138163 | ESA2_0138173 | 1543042 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:49 | | 00000000007863DE8DD71BE42806DEA7B4CC3760B04 222100.msg | Re: FW: [EXTERNAL] Concluding rules | Kristen Gustafson - NOAA Federal | Lowery, Ruth Ann (Federal) | Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal); Schultz, Jennifer (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0138174 | ESA2_0138174.pdf | ESA2_0138184 | ESA2_0138174 | ESA2_0138184 | 1543118 | | | | | AC;DP; | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:49 | | 00000000007863DE8DD71BE42806DEA7B4CC3760B84 2B2100.msg | Fwd: [EXTERNAL] Concluding rules | Brown, Kelly (Federal) | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0138185 | ESA2_0138185.pdf | ESA2_0138195 | ESA2_0138185 | ESA2_0138195 | 1543119 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:49 | | 00000000007863DE8DD71BE42806DEA7B4CC3760BA4 2B2100.msg | Fwd: [EXTERNAL] Concluding rules | kBrown@doc.gov | Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0138196 | ESA2_0138196.pdf | ESA2_0138202 | ESA2_0138196 | ESA2_0138202 | 1543121 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:49 | | 00000000007863DE8DD71BE42806DEA7B4CC3760BE4 2B2100.msg | RE: [EXTERNAL] Concluding rules | Grossman, Beth (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0138203 | ESA2_0138203.pdf | ESA2_0138213 | ESA2_0138203 | ESA2_0138213 | 1539362 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:49 | | 00000000B6CDD39C62E15841B210EE42E2CEC041C48E2100.msg | Re: FW: [EXTERNAL] Concluding rules | Kristen Gustafson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Lisa Manning; Jennifer Schultz - NOAA Federal; Angela Somma | Has Redactions; | |
| ESA2_0138214 | ESA2_0138214.pdf | ESA2_0138224 | ESA2_0138214 | ESA2_0138224 | 1534295 | | | | | AC;DP;Other (specify in Privilege Justification); | PII/privacy<br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.<br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:49 | | 0000000073B53D9D3465BF408A67D0709E36285B64F12000.msg | Fwd: FW: [EXTERNAL] Concluding rules | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira | | Has Redactions; | |
| ESA2_0138225 | ESA2_0138225.pdf | ESA2_0138235 | ESA2_0138225 | ESA2_0138235 | 1543113 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE42A2100.msg | Re: [EXTERNAL] Concluding rules | kBrown@doc.gov | Gustafson, Kristen (Federal) | Lowery, Ruth Ann (Federal); Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal); Schultz, Jennifer (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0138236 | ESA2_0138236.pdf | ESA2_0138246 | ESA2_0138236 | ESA2_0138246 | 1543116 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B442B2100.msg | Re: [EXTERNAL] Concluding rules | Brown, Kelly (Federal) | Gustafson, Kristen (Federal) | Lowery, Ruth Ann (Federal); Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal); Schultz, Jennifer (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0138247 | ESA2_0138247.pdf | ESA2_0138254 | ESA2_0138247 | ESA2_0138254 | 1543117 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B642B2100.msg | RE: [EXTERNAL] Concluding rules | Mathew, Asha (Federal) | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0138255 | ESA2_0138255.pdf | ESA2_0138265 | ESA2_0138255 | ESA2_0138265 | 1539357 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:50 | | 00000000B6CDD39C62E15841B210EE42E2CEC041248E2100.msg | Re: [EXTERNAL] Concluding rules | Brown, Kelly (Federal) | Gustafson, Kristen (Federal) | Lowery, Ruth Ann (Federal); Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal); Schultz, Jennifer (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0138266 | ESA2_0138266.pdf | ESA2_0138267 | ESA2_0138266 | ESA2_0138267 | 1520500 | | | | | Not Privileged; | | 8/9/2019 9:50 | | 00000000677638F9BC9B58459ED25008CF450F1884042000.msg | Fwd: [EXTERNAL] Re: Coordination | Jesup, Benjamin C | Frazer, Gary D | | | |
| ESA2_0138268 | ESA2_0138268.pdf | ESA2_0138269 | ESA2_0138268 | ESA2_0138269 | 1523117 | | | | | Not Privileged; | | 8/9/2019 9:50 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642A2000.msg | Fwd: [EXTERNAL] Re: Coordination | Jesup, Benjamin | Gary D Frazer | | | |
| ESA2_0138270 | ESA2_0138270.pdf | ESA2_0138277 | ESA2_0138270 | ESA2_0138277 | 1542770 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4002100.msg | RE: FW: [EXTERNAL] Concluding rules | | Ruth Ann Lowery - NOAA Federal; Gustafson, Kristen (Federal) | Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal); Schultz, Jennifer (Federal); Somma, Angela (Federal) | Has Redactions; | |
| ESA2_0138278 | ESA2_0138278.pdf | ESA2_0138278 | ESA2_0138278 | ESA2_0138279 | 1547791 | | | | | Not Privileged; | | 8/9/2019 9:51 | | 00000000DCD9C363F8DD57459646020DBD955EA1804C22100.msg | NOAA cat ex memo | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0138279 | | ESA2_0138279 | ESA2_0138278 | ESA2_0138279 | 1552813 | Y | ESA2_0133612 | 1530670 | Privileged in Full | DP; | | 8/9/2019 9:51 | | Categorical NEPA Exclusion Memorandum.424.draft v3(1).docx | | | | | | |
| ESA2_0138280 | ESA2_0138280.pdf | ESA2_0138284 | ESA2_0138280 | ESA2_0138286 | 1508615 | | | | | Not Privileged; | | 8/9/2019 9:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344472000.msg | Re: Section 7 | Aubrey, Craig | Frazer, Gary | Gallagher, Sean; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP | | |
| ESA2_0138285 | | ESA2_0138285 | ESA2_0138280 | ESA2_0138286 | 1516122 | Y | ESA2_0138587 | 1516121 | Privileged in Full | AC;DP; | | 8/9/2019 9:51 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits clean.docx | | | | | | |
| ESA2_0138286 | | ESA2_0138286 | ESA2_0138280 | ESA2_0138286 | 1516124 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 9:51 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0138287 | ESA2_0138287.pdf | ESA2_0138291 | ESA2_0138287 | ESA2_0138293 | 1523116 | | | | | Not Privileged; | | 8/9/2019 9:51 | | 00000000AAE060260DF00547AB9C8F7C9ED06952442A2000.msg | Re: Section 7 | Aubrey, Craig | Frazer, Gary | Gallagher, Sean; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP | | |
| ESA2_0138292 | | ESA2_0138292 | ESA2_0138287 | ESA2_0138293 | 1526855 | Y | ESA2_0138587 | 1516121 | Privileged in Full | AC;DP; | | 8/9/2019 9:51 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits clean.docx | | | | | | |
| ESA2_0138293 | | ESA2_0138293 | ESA2_0138287 | ESA2_0138293 | 1526856 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 9:51 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0138294 | ESA2_0138294.pdf | ESA2_0138304 | ESA2_0138294 | ESA2_0138304 | 1547705 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:52 | | 00000000DCD9C363F8DD57459646020DBD955EA1844B72100.msg | Re: [EXTERNAL] Concluding rules | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0138305 | ESA2_0138305.pdf | ESA2_0138315 | ESA2_0138305 | ESA2_0138315 | 1543110 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84 2A2100.msg | Re: [EXTERNAL] Concluding rules | Angela Somma - NOAA Federal | Lowery, Ruth Ann (Federal) | Gustafson, Kristen (Federal); Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Manning, Lisa (Federal); Schultz, Jennifer (Federal) | Has Redactions; | |
| ESA2_0138316 | ESA2_0138316.pdf | ESA2_0138326 | ESA2_0138316 | ESA2_0138326 | 1539355 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 9:53 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E48 D2100.msg | Re: [EXTERNAL] Concluding rules | Angela Somma - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson - NOAA Federal; Mathew, Asha (Federal); Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Grossman, Beth (Federal); Brown, Kelly (Federal); Plotnick, Sarah (Federal); Lisa Manning; Jennifer Schultz - NOAA Federal | Has Redactions; | |
| ESA2_0138327 | ESA2_0138327.pdf | ESA2_0138327 | ESA2_0138327 | ESA2_0138328 | 1508614 | | | | | Not Privileged; | | 8/9/2019 9:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 72000.msg | NEPA for 424 reg revisions | Devolder, Andy | Gary Frazer | Galst, Carey; Gina Shultz | | |
| ESA2_0138328 | | ESA2_0138328 | ESA2_0138327 | ESA2_0138328 | 1516188 | Y | ESA2_0134472 | 1507261 | Privileged in Full | AC;DP; | | 8/9/2019 9:53 | | 20190809_424_NEPA_Cat_Ex to AES.docx | | | | | | |
| ESA2_0138329 | ESA2_0138329.pdf | ESA2_0138329 | ESA2_0138329 | ESA2_0138330 | 1523115 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:53 | | 00000000AAE060260DF00547AB9C8F7C9ED06952242 A2000.msg | NEPA for 424 reg revisions | Devolder, Andy | Gary Frazer | Galst, Carey; Gina Shultz | Has Redactions; | |
| ESA2_0138330 | | ESA2_0138330 | ESA2_0138329 | ESA2_0138330 | 1526657 | Y | ESA2_0134472 | 1507261 | Privileged in Full | AC;DP; | | 8/9/2019 9:53 | | 20190809_424_NEPA_Cat_Ex to AES.docx | | | | | | |
| ESA2_0138331 | ESA2_0138331.pdf | ESA2_0138335 | ESA2_0138331 | ESA2_0138335 | 1508613 | | | | | Not Privileged; | | 8/9/2019 9:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 72000.msg | Re: Section 7 | Frazer, Gary | Gallagher, Sean | Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Aubrey, Craig | | |
| ESA2_0138336 | ESA2_0138336.pdf | ESA2_0138340 | ESA2_0138336 | ESA2_0138340 | 1523114 | | | | | Not Privileged; | | 8/9/2019 9:54 | | 00000000AAE060260DF00547AB9C8F7C9ED06952042 A2000.msg | Re: Section 7 | Frazer, Gary | Gallagher, Sean | Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Aubrey, Craig | | |
| ESA2_0138341 | ESA2_0138341.pdf | ESA2_0138342 | ESA2_0138341 | ESA2_0138342 | 1535736 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:55 | | 0000000073B53D9D3465BF408A67D0709E36285B646 72100.msg | Re: ESA Section 7 regs and NEPA | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Ryan Couch | Has Redactions; | |
| ESA2_0138343 | ESA2_0138343.pdf | ESA2_0138344 | ESA2_0138343 | ESA2_0138344 | 1508612 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/9/2019 9:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 62000.msg | [EXTERNAL] Re: ESA Section 7 regs and NEPA | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; Aubrey, Craig; Ryan Couch | Has Redactions; | |
| ESA2_0138345 | ESA2_0138345.pdf | ESA2_0138345 | ESA2_0138345 | ESA2_0138346 | 1508611 | | | | | Not Privileged; | | 8/9/2019 9:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 62000.msg | NEPA for 4(d) reg revisions | Devolder, Andy | Gary Frazer; Gina Shultz | Galst, Carey | | |
| ESA2_0138346 | | ESA2_0138346 | ESA2_0138345 | ESA2_0138346 | 1516151 | Y | ESA2_0130463 | 1507211 | Privileged in Full | AC;DP; | | 8/9/2019 9:57 | | 20190805_4(d) NEPA Cat Ex final to AES.docx | | | | | | |
| ESA2_0138347 | ESA2_0138347.pdf | ESA2_0138347 | ESA2_0138347 | ESA2_0138348 | 1523113 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:57 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E42 92000.msg | NEPA for 4(d) reg revisions | Devolder, Andy | Gary Frazer; Gina Shultz | Galst, Carey | Has Redactions; | |
| ESA2_0138348 | | ESA2_0138348 | ESA2_0138347 | ESA2_0138348 | 1526341 | Y | ESA2_0130463 | 1507211 | Privileged in Full | AC;DP; | | 8/9/2019 9:57 | | 20190805_4(d) NEPA Cat Ex final to AES.docx | | | | | | |
| ESA2_0138349 | ESA2_0138349.pdf | ESA2_0138349 | ESA2_0138349 | ESA2_0138349 | 1544255 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 082000.msg | Re: Update on ESA regs and NEPA language | Comstock, Earl (Federal) | Luce, John (Federal) | Walsh, Michael (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0138350 | ESA2_0138350.pdf | ESA2_0138350 | ESA2_0138350 | ESA2_0138538 | 1532581 | | | | | Not Privileged; | | 8/9/2019 9:59 | | 0000000073B53D9D3465BF408A67D0709E36285BE47 22000.msg | The latest - Draft NEPA doc and PPM edits on 402 rule | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | Donna Wieting; Daniel Pollak - NOAA Federal | | |
| ESA2_0138351 | | ESA2_0138351 | ESA2_0138350 | ESA2_0138538 | 1540371 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/9/2019 9:59 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0138352 | | ESA2_0138538 | ESA2_0138350 | ESA2_0138538 | 1540372 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 9:59 | | Draft final 402 rule interagency comments round 2 August 8 2019 with PRB redline.docx | | | | | | |
| ESA2_0138539 | ESA2_0138539.pdf | ESA2_0138541 | ESA2_0138539 | ESA2_0138541 | 1512571 | | | | | Not Privileged; | | 8/9/2019 10:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 52200.msg | Re: updating websites for the ESA reg revisions | Kauffman, Vanessa | Devolder, Andy; Valerie Fellows | Kilpatrick, Sarah; Aubrey, Craig; Galst, Carey; Laury Parramore; Jones, Lisa | | |
| ESA2_0138542 | ESA2_0138542.pdf | ESA2_0138551 | ESA2_0138542 | ESA2_0138551 | 1547703 | | | | | AC;DP;Other (specify in Privilege Justification); | confidential email<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose.<br><br>DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 8/9/2019 10:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 B72100.msg | Re: FW: [EXTERNAL] Concluding rules | Jennifer Schultz - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0138552 | ESA2_0138552.pdf | ESA2_0138553 | ESA2_0138552 | ESA2_0138553 | 1532442 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 10:02 | | 0000000073B53D9D3465BF408A67D0709E36285B846 12000.msg | Re: Section 7 Rule - NEPA redlines | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0138554 | ESA2_0138554.pdf | ESA2_0138556 | ESA2_0138554 | ESA2_0138556 | 1512570 | | | | | Not Privileged; | | 8/9/2019 10:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 52200.msg | Re: updating websites for the ESA reg revisions | Devolder, Andy | Kauffman, Vanessa | Valerie Fellows; Kilpatrick, Sarah; Aubrey, Craig; Galst, Carey; Laury Parramore; Jones, Lisa | | |
| ESA2_0138557 | ESA2_0138557.pdf | ESA2_0138558 | ESA2_0138557 | ESA2_0138558 | 1543112 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/9/2019 10:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 2A2100.msg | RE: [EXTERNAL] E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Gallagher, Sean; Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Gary Frazer; Richard Cardinale; Christopher Prandoni; Karen Budd-Falen; Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0138559 | ESA2_0138559.pdf | ESA2_0138562 | ESA2_0138559 | ESA2_0138562 | 1512569 | | | | | Not Privileged; | | 8/9/2019 10:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 52200.msg | Re: updating websites for the ESA reg revisions | Fellows, Valerie | Devolder, Andy | Kauffman, Vanessa; Kilpatrick, Sarah; Aubrey, Craig; Galst, Carey; Laury Parramore; Jones, Lisa | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0138563 | ESA2_0138563.pdf | ESA2_0138564 | ESA2_0138563 | ESA2_0138564 | 1523112 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/9/2019 10:03 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42 92000.msg | RE: [EXTERNAL] E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Brown, Kelly (Federal) | Gallagher, Sean; Oreska, Matthew P. EOP/OMB | Bivan Patnaik; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Gary Frazer; Richard Cardinale; Christopher Prandoni; Karen Budd-Falen; Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0138565 | ESA2_0138565.pdf | ESA2_0138566 | ESA2_0138565 | ESA2_0138568 | 1532576 | | | | | Not Privileged; | | 8/9/2019 10:04 | | 0000000073B53D9D3465BF408A67D0709E36285B447 22000.msg | Re: The latest - Draft NEPA doc and PPM edits on 402 rule | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Daniel Pollak - NOAA Federal | | |
| ESA2_0138567 | | ESA2_0138567 | ESA2_0138565 | ESA2_0138568 | 1540539 | Y | ESA2_0135857 | 1516129 | Privileged in Full | AC;DP; | | 8/9/2019 10:04 | | 20190808_402_Cat_Ex.docx | | | | | | |
| ESA2_0138568 | | ESA2_0138568 | ESA2_0138565 | ESA2_0138568 | 1540541 | Y | ESA2_0138352 | 1540372 | Privileged in Full | AC;DP; | | 8/9/2019 10:04 | | Draft final 402 rule interagency comments round 2 August 8 2019 with PRB redline.docx | | | | | | |
| ESA2_0138569 | ESA2_0138569.pdf | ESA2_0138572 | ESA2_0138569 | ESA2_0138572 | 1512567 | | | | | Not Privileged; | | 8/9/2019 10:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 52200.msg | Re: updating websites for the ESA reg revisions | Kauffman, Vanessa | Fellows, Valerie | Devolder, Andy; Kilpatrick, Sarah; Aubrey, Craig; Galst, Carey; Laury Parramore; Jones, Lisa | | |
| ESA2_0138573 | ESA2_0138573.pdf | ESA2_0138574 | ESA2_0138573 | ESA2_0138574 | 1508608 | | | | | AC;DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose. | 8/9/2019 10:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 62000.msg | Re: [EXTERNAL] Re: ESA Section 7 regs and NEPA | Aubrey, Craig | Cathy Tortorici - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch | Has Redactions; | |
| ESA2_0138575 | ESA2_0138575.pdf | ESA2_0138576 | ESA2_0138575 | ESA2_0138961 | 1508607 | | | | | Not Privileged; | | 8/9/2019 10:12 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 62000.msg | Section 7 | Gallagher, Sean | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | to: Frazer, Gary; cc: Gallagher, Sean; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Craig Aubrey | | |
| ESA2_0138577 | ESA2_0138577.pdf | ESA2_0138577 | ESA2_0138575 | ESA2_0138961 | 1516119 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 10:12 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0138578 | | ESA2_0138586 | ESA2_0138575 | ESA2_0138961 | 1516120 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 10:12 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0138587 | | ESA2_0138773 | ESA2_0138575 | ESA2_0138961 | 1516121 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 10:12 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits clean.docx | | | | | | |
| ESA2_0138774 | | ESA2_0138961 | ESA2_0138575 | ESA2_0138961 | 1516123 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 10:12 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0138962 | ESA2_0138962.pdf | ESA2_0138963 | ESA2_0138962 | ESA2_0138967 | 1520152 | | | | | Not Privileged; | | 8/9/2019 10:12 | | 000000067763BF9BC9B58459ED25008CF450F186404 2000.msg | Section 7 | Gallagher, Sean P | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | Frazer, Gary D; Gallagher, Sean P; Patnaik, Bivan R; Cardinale, Richard; Jesup, Benjamin C; Aubrey, Craig | | |
| ESA2_0138964 | ESA2_0138964.pdf | ESA2_0138964 | ESA2_0138962 | ESA2_0138967 | 1520422 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 10:12 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0138965 | | ESA2_0138965 | ESA2_0138962 | ESA2_0138967 | 1520423 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 10:12 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0138966 | | ESA2_0138966 | ESA2_0138962 | ESA2_0138967 | 1520424 | Y | ESA2_0138587 | 1516121 | Privileged in Full | AC;DP; | | 8/9/2019 10:12 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits clean.docx | | | | | | |
| ESA2_0138967 | | ESA2_0138967 | ESA2_0138962 | ESA2_0138967 | 1520437 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 10:12 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0138968 | ESA2_0138968.pdf | ESA2_0138969 | ESA2_0138968 | ESA2_0138973 | 1523110 | | | | | Not Privileged; | | 8/9/2019 10:12 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842 92000.msg | Section 7 | Gallagher, Sean | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | to: Frazer, Gary; cc: Gallagher, Sean; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Craig Aubrey | | |
| ESA2_0138970 | ESA2_0138970.pdf | ESA2_0138970 | ESA2_0138968 | ESA2_0138973 | 1524925 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 10:12 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0138971 | | ESA2_0138971 | ESA2_0138968 | ESA2_0138973 | 1524926 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 10:12 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0138972 | | ESA2_0138972 | ESA2_0138968 | ESA2_0138973 | 1524927 | Y | ESA2_0138587 | 1516121 | Privileged in Full | AC;DP; | | 8/9/2019 10:12 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits clean.docx | | | | | | |
| ESA2_0138973 | | ESA2_0138973 | ESA2_0138968 | ESA2_0138973 | 1524928 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 10:12 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0138974 | ESA2_0138974.pdf | ESA2_0138975 | ESA2_0138974 | ESA2_0138975 | 1523111 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/9/2019 10:12 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42 92000.msg | RE: [EXTERNAL] E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal); Gallagher, Sean | Bivan Patnaik; Justin Abernathy; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Gary Frazer; Richard Cardinale; Christopher Prandoni; Karen Budd-Falen; Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0138976 | ESA2_0138976.pdf | ESA2_0138977 | ESA2_0138976 | ESA2_0138981 | 1508606 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations; and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/9/2019 10:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 62000.msg | Fwd: Section 7 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0138978 | ESA2_0138978.pdf | ESA2_0138978 | ESA2_0138976 | ESA2_0138981 | 1519454 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 10:14 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0138979 | | ESA2_0138979 | ESA2_0138976 | ESA2_0138981 | 1519455 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 10:14 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0138980 | | ESA2_0138980 | ESA2_0138976 | ESA2_0138981 | 1519456 | Y | ESA2_0138587 | 1516121 | Privileged in Full | AC;DP; | | 8/9/2019 10:14 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits clean.docx | | | | | | |
| ESA2_0138981 | | ESA2_0138981 | ESA2_0138976 | ESA2_0138981 | 1519457 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 10:14 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0138982 | ESA2_0138982.pdf | ESA2_0138985 | ESA2_0138982 | ESA2_0138985 | 1512566 | | | | | Not Privileged; | | 8/9/2019 10:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243 52200.msg | Re: updating websites for the ESA reg revisions | Aubrey, Craig | Kauffman, Vanessa | Fellows, Valerie; Devolder, Andy; Kilpatrick, Sarah; Galst, Carey; Laury Parramore; Jones, Lisa | | |
| ESA2_0138986 | ESA2_0138986.pdf | ESA2_0138990 | ESA2_0138986 | ESA2_0138990 | 1508605 | | | | | Not Privileged; | | 8/9/2019 10:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 62000.msg | Re: Section 7 | Gallagher, Sean | Frazer, Gary | Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Aubrey, Craig | | |
| ESA2_0138991 | ESA2_0138991.pdf | ESA2_0138995 | ESA2_0138991 | ESA2_0138995 | 1523108 | | | | | Not Privileged; | | 8/9/2019 10:16 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642 92000.msg | Re: Section 7 | Gallagher, Sean | Frazer, Gary | Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Aubrey, Craig | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0138996 | ESA2_0138996.pdf | ESA2_0138997 | ESA2_0138996 | ESA2_0138997 | 1532440 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 10:19 | | 0000000073B53D9D3465BF408A67D0709E36285B44612000.msg | Re: Section 7 Rule - NEPA redlines | Rodney Vieira [NOAA GC] | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0138998 | ESA2_0138998.pdf | ESA2_0138999 | ESA2_0138998 | ESA2_0139003 | 1543152 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/9/2019 10:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B842F2100.msg | FW: Section 7 | Plotnick, Sarah (Federal) | Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Lowery, Ruth Ann (Federal); Schultz, Jennifer (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0139000 | ESA2_0139000.pdf | ESA2_0139000 | ESA2_0138998 | ESA2_0139003 | 1551734 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 10:20 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0139001 | | ESA2_0139001 | ESA2_0138998 | ESA2_0139003 | 1551735 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 10:20 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139002 | | ESA2_0139002 | ESA2_0138998 | ESA2_0139003 | 1551736 | Y | ESA2_0138587 | 1516121 | Privileged in Full | AC;DP; | | 8/9/2019 10:20 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits clean.docx | | | | | | |
| ESA2_0139003 | | ESA2_0139003 | ESA2_0138998 | ESA2_0139003 | 1551737 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 10:20 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0139004 | ESA2_0139004.pdf | ESA2_0139005 | ESA2_0139004 | ESA2_0139009 | 1533036 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 10:20 | | 0000000073B53D9D3465BF408A67D0709E36285BC4AB2000.msg | FW: Section 7 | Plotnick, Sarah (Federal) | Luce, John (Federal); Pollak, Daniel (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Lowery, Ruth Ann (Federal); Schultz, Jennifer (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal) | Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | Has Redactions; | |
| ESA2_0139006 | ESA2_0139006.pdf | ESA2_0139006 | ESA2_0139004 | ESA2_0139009 | 1540660 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 10:20 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0139007 | | ESA2_0139007 | ESA2_0139004 | ESA2_0139009 | 1540661 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 10:20 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139008 | | ESA2_0139008 | ESA2_0139004 | ESA2_0139009 | 1540662 | Y | ESA2_0138587 | 1516121 | Privileged in Full | AC;DP; | | 8/9/2019 10:20 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits clean.docx | | | | | | |
| ESA2_0139009 | | ESA2_0139009 | ESA2_0139004 | ESA2_0139009 | 1540663 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 10:20 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0139010 | ESA2_0139010.pdf | ESA2_0139015 | ESA2_0139010 | ESA2_0139015 | 1523108 | | | | | Not Privileged; | | 8/9/2019 10:20 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244292000.msg | Re: Section 7 | Frazer, Gary | Gallagher, Sean | | | |
| ESA2_0139016 | ESA2_0139016.pdf | ESA2_0139017 | ESA2_0139016 | ESA2_0139017 | 1532569 | | | | | Not Privileged; | | 8/9/2019 10:22 | | 0000000073B53D9D3465BF408A67D0709E36285B64712000.msg | Re: The latest - Draft NEPA doc and PPM edits on 402 rule | Emma Htun - NOAA Federal | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0139018 | ESA2_0139018.pdf | ESA2_0139018 | ESA2_0139018 | ESA2_0139021 | 1523107 | | | | | Not Privileged; | | 8/9/2019 10:22 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224292000.msg | Signed CatEx's | Frazer, Gary | DeVolder, Andrew; Craig Aubrey | | | |
| ESA2_0139019 | ESA2_0139019.pdf | ESA2_0139019 | ESA2_0139018 | ESA2_0139021 | 1524945 | Y | ESA2_0137047 | 1507204 | | Not Privileged; | | 8/9/2019 10:22 | | 4d withdrawal CatEx signed.pdf | | | | | | |
| ESA2_0139020 | ESA2_0139020.pdf | ESA2_0139020 | ESA2_0139018 | ESA2_0139021 | 1524946 | Y | ESA2_0137068 | 1507290 | | Not Privileged; | | 8/9/2019 10:22 | | 402 revision CatEx.pdf | | | | | | |
| ESA2_0139021 | ESA2_0139021.pdf | ESA2_0139021 | ESA2_0139018 | ESA2_0139021 | 1524947 | Y | ESA2_0137233 | 1507247 | | Not Privileged; | | 8/9/2019 10:22 | | 424 revision CatEx signed.pdf | | | | | | |
| ESA2_0139022 | ESA2_0139022.pdf | ESA2_0139023 | ESA2_0139022 | ESA2_0139023 | 1532568 | | | | | Not Privileged; | | 8/9/2019 10:26 | | 0000000073B53D9D3465BF408A67D0709E36285B44712000.msg | Re: The latest - Draft NEPA doc and PPM edits on 402 rule | Daniel Pollak - NOAA GC | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Kristen Gustafson - NOAA Federal; Adam Issenberg - NOAA Federal; Samuel Rauch - NOAA Federal; Donna Wieting | | |
| ESA2_0139024 | ESA2_0139024.pdf | ESA2_0139029 | ESA2_0139024 | ESA2_0139029 | 1523106 | | | | | Not Privileged; | | 8/9/2019 10:30 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204292000.msg | Re: Section 7 | Gallagher, Sean | Frazer, Gary | | | |
| ESA2_0139030 | ESA2_0139030.pdf | ESA2_0139030 | ESA2_0139030 | ESA2_0139032 | 1512563 | | | | | Not Privileged; | | 8/9/2019 10:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4342200.msg | Fwd: final 4(d) regulation revision document | Devolder, Andy | Brian Hires | | | |
| ESA2_0139031 | | ESA2_0139031 | ESA2_0139030 | ESA2_0139032 | 1519513 | Y | ESA2_0130042 | 1507399 | Privileged in Full | DP; | | 8/9/2019 10:33 | | 20190801 4(d) final_effects data summary_clean.pdf | | | | | | |
| ESA2_0139032 | | ESA2_0139032 | ESA2_0139030 | ESA2_0139032 | 1519514 | Y | ESA2_0133811 | 1507430 | Privileged in Full | AC;DP; | | 8/9/2019 10:33 | | master final 4(d) clean 080819.pdf | | | | | | |
| ESA2_0139033 | ESA2_0139033.pdf | ESA2_0139033 | ESA2_0139033 | ESA2_0139035 | 1512562 | | | | | Not Privileged; | | 8/9/2019 10:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4342200.msg | Fwd: final 424 reg revision document | Devolder, Andy | Brian Hires | | | |
| ESA2_0139034 | ESA2_0139034.pdf | ESA2_0139034 | ESA2_0139033 | ESA2_0139035 | 1517786 | Y | ESA2_0134024 | 1507539 | | Not Privileged; | | 8/9/2019 10:34 | | 20190808_final 424 reg revisions_effects data doc.pdf | | | | | | |
| ESA2_0139035 | | ESA2_0139035 | ESA2_0139033 | ESA2_0139035 | 1517787 | Y | ESA2_0137090 | 1507831 | Privileged in Full | AC;DP; | | 8/9/2019 10:34 | | master final 424 clean 080819.pdf | | | | | | |
| ESA2_0139036 | ESA2_0139036.pdf | ESA2_0139036 | ESA2_0139036 | ESA2_0139038 | 1523104 | | | | | Not Privileged; | | 8/9/2019 10:34 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4282000.msg | Fwd: final 424 reg revision document | Devolder, Andy | Brian Hires | | | |
| ESA2_0139037 | ESA2_0139037.pdf | ESA2_0139037 | ESA2_0139036 | ESA2_0139038 | 1524794 | Y | ESA2_0134024 | 1507539 | | Not Privileged; | | 8/9/2019 10:34 | | 20190808_final 424 reg revisions_effects data doc.pdf | | | | | | |
| ESA2_0139038 | | ESA2_0139038 | ESA2_0139036 | ESA2_0139038 | 1524795 | Y | ESA2_0137090 | 1507831 | Privileged in Full | AC;DP; | | 8/9/2019 10:34 | | master final 424 clean 080819.pdf | | | | | | |
| ESA2_0139039 | ESA2_0139039.pdf | ESA2_0139041 | ESA2_0139039 | ESA2_0139041 | 1532432 | | | | | Not Privileged; | | 8/9/2019 10:35 | | 0000000073B53D9D3465BF408A67D0709E36285B44602000.msg | Re: FW: Section 7 | Daniel Pollak - NOAA GC | Plotnick, Sarah (Federal) | Luce, John (Federal); Vieira, Rodney (Federal); Renshaw, Katherine (Federal); Htun, Emma (Federal); Lowery, Ruth Ann (Federal); Schultz, Jennifer (Federal); Gustafson, Kristen (Federal); Issenberg, Adam (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal) | | |
| ESA2_0139042 | ESA2_0139042.pdf | ESA2_0139042 | ESA2_0139042 | ESA2_0139044 | 1547881 | | | | | Not Privileged; | | 8/9/2019 10:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1844CD2100.msg | ESA Regs 'Effects Analysis' | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0139043 | ESA2_0139043.pdf | ESA2_0139043 | ESA2_0139042 | ESA2_0139044 | 1552503 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 10:43 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0139044 | | ESA2_0139044 | ESA2_0139042 | ESA2_0139044 | 1552504 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 10:43 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139045 | ESA2_0139045.pdf | ESA2_0139045 | ESA2_0139045 | ESA2_0139046 | 1523102 | | | | | Not Privileged; | | 8/9/2019 10:44 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284282000.msg | 'final' 402 rule | Aubrey, Craig | Andy Devolder; Gary Frazer | | | |
| ESA2_0139046 | | ESA2_0139046 | ESA2_0139045 | ESA2_0139046 | 1524829 | Y | ESA2_0143178 | 1507319 | Privileged in Full | AC;DP; | | 8/9/2019 10:44 | | Final 402 rule August 9 2019 .docx | | | | | | |
| ESA2_0139047 | ESA2_0139047.pdf | ESA2_0139052 | ESA2_0139047 | ESA2_0139052 | 1508601 | | | | | Not Privileged; | | 8/9/2019 10:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384452000.msg | Re: Section 7 | Aubrey, Craig | Gallagher, Sean | Frazer, Gary; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP | | |
| ESA2_0139053 | ESA2_0139053.pdf | ESA2_0139058 | ESA2_0139053 | ESA2_0139058 | 1523100 | | | | | Not Privileged; | | 8/9/2019 10:53 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244282000.msg | Re: Section 7 | Aubrey, Craig | Gallagher, Sean | Frazer, Gary; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP | | |
| ESA2_0139059 | | ESA2_0139059 | ESA2_0139059 | ESA2_0139059 | 1546128 | | | | Privileged in Full | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 10:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1824F22000.msg | Questions about the Cat Ex memo | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0139060 | ESA2_0139060.pdf | ESA2_0139061 | ESA2_0139060 | ESA2_0139061 | 1508600 | | | | | Not Privileged; | | 8/9/2019 10:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364452000.msg | Re: Section 7 | Gallagher, Sean | Brown, Kelly (Federal); Plotnick, Sarah (Federal); Mathew, Asha (Federal) | to: Frazer, Gary; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Craig Aubrey | | |
| ESA2_0139062 | ESA2_0139062.pdf | ESA2_0139063 | ESA2_0139062 | ESA2_0139063 | 1508599 | | | | | Not Privileged; | | 8/9/2019 10:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344452000.msg | [EXTERNAL] RE: Section 7 | Mathew, Asha (Federal) | Gallagher, Sean; Brown, Kelly (Federal); Plotnick, Sarah (Federal) | to: Frazer, Gary; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Craig Aubrey | | |
| ESA2_0139064 | ESA2_0139064.pdf | ESA2_0139065 | ESA2_0139064 | ESA2_0139065 | 1523098 | | | | | Not Privileged; | | 8/9/2019 10:59 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204282000.msg | RE: Section 7 | Mathew, Asha (Federal) | Gallagher, Sean; Brown, Kelly (Federal); Plotnick, Sarah (Federal) | to: Frazer, Gary; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Craig Aubrey | | |
| ESA2_0139066 | ESA2_0139066.pdf | ESA2_0139067 | ESA2_0139066 | ESA2_0139067 | 1508598 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 11:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324452000.msg | Re: [EXTERNAL] Re: ESA Section 7 regs and NEPA | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0139068 | ESA2_0139068.pdf | ESA2_0139080 | ESA2_0139068 | ESA2_0139080 | 1544759 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; Privacy/PII. | 8/9/2019 11:20 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 472000.msg | Re: E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0139081 | ESA2_0139081.pdf | ESA2_0139083 | ESA2_0139081 | ESA2_0139083 | 1508593 | | | | | Not Privileged; | | 8/9/2019 11:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 42000.msg | Fwd: ESA writing teams | Quamme, Sarah | Andy Devolder; Thatcher, Ben | | | |
| ESA2_0139084 | ESA2_0139084.pdf | ESA2_0139086 | ESA2_0139084 | ESA2_0139086 | 1508591 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 11:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 42000.msg | Re: ESA writing teams | Devolder, Andy | Quamme, Sarah | Thatcher, Ben; Craig Aubrey | Has Redactions; | |
| ESA2_0139087 | ESA2_0139087.pdf | ESA2_0139090 | ESA2_0139087 | ESA2_0139090 | 1508588 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 11:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 32000.msg | Re: ESA writing teams | Aubrey, Craig | Thatcher, Ben | Devolder, Andy; Quamme, Sarah | Has Redactions; | |
| ESA2_0139091 | ESA2_0139091.pdf | ESA2_0139092 | ESA2_0139091 | ESA2_0139092 | 1508587 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 11:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 32000.msg | [EXTERNAL] Re: draft language | Daniel Pollak - NOAA GC | Aubrey, Craig | | Has Redactions; | |
| ESA2_0139093 | ESA2_0139093.pdf | ESA2_0139094 | ESA2_0139093 | ESA2_0139094 | 1508586 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 11:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 32000.msg | Re: [EXTERNAL] Re: draft language | Aubrey, Craig | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0139095 | ESA2_0139095.pdf | ESA2_0139098 | ESA2_0139095 | ESA2_0139100 | 1508585 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 11:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 32000.msg | Re: ESA writing teams | Aubrey, Craig | Thatcher, Ben | Devolder, Andy; Quamme, Sarah | Has Redactions; | |
| ESA2_0139099 | ESA2_0139099.pdf | ESA2_0139100 | ESA2_0139095 | ESA2_0139100 | 1519497 | | | | | Not Privileged; | | 8/9/2019 11:57 | | ESA regs Team roster_FWS-s7-people ca.docx | | | | | | |
| ESA2_0139101 | ESA2_0139101.pdf | ESA2_0139102 | ESA2_0139101 | ESA2_0139102 | 1508584 | | | | | Not Privileged; | | 8/9/2019 11:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 32000.msg | [EXTERNAL] RE: Section 7 | Mathew, Asha (Federal) | Gallagher, Sean; Brown, Kelly (Federal); Plotnick, Sarah (Federal) | to: Frazer, Gary; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Craig Aubrey | | |
| ESA2_0139103 | ESA2_0139103.pdf | ESA2_0139104 | ESA2_0139103 | ESA2_0139104 | 1523095 | | | | | Not Privileged; | | 8/9/2019 11:59 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42 72000.msg | RE: Section 7 | Mathew, Asha (Federal) | Gallagher, Sean; Brown, Kelly (Federal); Plotnick, Sarah (Federal) | to: Frazer, Gary; Bivan Patnaik; Cardinale, Richard; BENJAMIN JESUP; Craig Aubrey | | |
| ESA2_0139105 | ESA2_0139105.pdf | ESA2_0139105 | ESA2_0139105 | ESA2_0139105 | 1543109 | | | | | Other (specify in Privilege Justification); | PII (EOP email address and phone number.) | 8/9/2019 12:01 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 2A2100.msg | Re: E.O. 12866 Review - Approved to upload ESA Sec. 4 rule and effects document (1018-BC88 / 0648-BH42) | Oreska, Matthew P. EOP/OMB | Gallagher, Sean; Bivan Patnaik; Justin Abernathy; Plotnick, Sarah (Federal); Brown, Kelly (Federal); Mathew, Asha (Federal) | | Has Redactions; | |
| ESA2_0139106 | ESA2_0139106.pdf | ESA2_0139106 | ESA2_0139106 | ESA2_0139106 | 1508581 | | | | | Not Privileged; | | 8/9/2019 12:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 32000.msg | Re: 'final' 402 rule | Aubrey, Craig | Andy Devolder; Gary Frazer | | | |
| ESA2_0139107 | ESA2_0139107.pdf | ESA2_0139107 | ESA2_0139107 | ESA2_0139107 | 1523091 | | | | | Not Privileged; | | 8/9/2019 12:17 | | 00000000AAE060260DF00547AB9C8F7C9ED06952242 72000.msg | Re: 'final' 402 rule | Aubrey, Craig | Andy Devolder; Gary Frazer | | | |
| ESA2_0139108 | ESA2_0139108.pdf | ESA2_0139109 | ESA2_0139108 | ESA2_0139111 | 1508579 | | | | | Not Privileged; | | 8/9/2019 12:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 22000.msg | Re: ESA writing teams | Devolder, Andy | Charisa Morris; Gary Frazer | Sarah Quamme; Ben Thatcher; Craig Aubrey; Morgan, Don; Gina Shultz | | |
| ESA2_0139110 | ESA2_0139110.pdf | ESA2_0139111 | ESA2_0139108 | ESA2_0139111 | 1516252 | | | | | Not Privileged; | | 8/9/2019 12:30 | | ESA regs Team roster_FWS-4 and 7.docx | | | | | | |
| ESA2_0139112 | ESA2_0139112.pdf | ESA2_0139113 | ESA2_0139112 | ESA2_0139114 | 1523090 | | | | | Not Privileged; | | 8/9/2019 12:30 | | 00000000AAE060260DF00547AB9C8F7C9ED06952042 72000.msg | Re: ESA writing teams | Devolder, Andy | Charisa Morris; Gary Frazer | Sarah Quamme; Ben Thatcher; Craig Aubrey; Morgan, Don; Gina Shultz | | |
| ESA2_0139114 | ESA2_0139114.pdf | ESA2_0139114 | ESA2_0139112 | ESA2_0139114 | 1524913 | Y | ESA2_0139110 | 1516252 | | Not Privileged; | | 8/9/2019 12:30 | | ESA regs Team roster_FWS-4 and 7.docx | | | | | | |
| ESA2_0139115 | ESA2_0139115.pdf | ESA2_0139116 | ESA2_0139115 | ESA2_0139116 | 1508580 | | | | | Not Privileged; | | 8/9/2019 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 22000.msg | Re: ESA writing teams | Charisa Morris | Devolder, Andy | Gary Frazer; Sarah Quamme; Ben Thatcher; Craig Aubrey; Morgan, Don; Gina Shultz | | |
| ESA2_0139117 | ESA2_0139117.pdf | ESA2_0139118 | ESA2_0139117 | ESA2_0139122 | 1543230 | | | | | Other (specify in Privilege Justification); | Other: Privacy/PII. | 8/9/2019 12:49 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 192100.msg | (final clean documents) FW: Section 7 | | Matthew Oreska ([REDACTED -- PRIVACY]) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139119 | ESA2_0139119.pdf | ESA2_0139119 | ESA2_0139117 | ESA2_0139122 | 1551603 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 12:49 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0139120 | | ESA2_0139120 | ESA2_0139117 | ESA2_0139122 | 1551604 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 12:49 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139121 | | ESA2_0139121 | ESA2_0139117 | ESA2_0139122 | 1551605 | Y | ESA2_0139152 | 1516205 | Privileged in Full | AC;DP; | | 8/9/2019 12:49 | | Draft final 402 rule 8-9-19.docx | | | | | | |
| ESA2_0139122 | | ESA2_0139122 | ESA2_0139117 | ESA2_0139122 | 1551619 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 12:49 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0139123 | ESA2_0139123.pdf | ESA2_0139124 | ESA2_0139123 | ESA2_0139124 | 1508578 | | | | | Not Privileged; | | 8/9/2019 12:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 22000.msg | [EXTERNAL] Re: update on 402 rule - Close hold | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0139125 | ESA2_0139125.pdf | ESA2_0139126 | ESA2_0139125 | ESA2_0139126 | 1523088 | | | | | Not Privileged; | | 8/9/2019 12:50 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42 62000.msg | [EXTERNAL] Re: update on 402 rule - Close hold | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0139127 | ESA2_0139127.pdf | ESA2_0139128 | ESA2_0139127 | ESA2_0139128 | 1523089 | | | | | Not Privileged; | | 8/9/2019 12:50 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E42 62000.msg | Re: update on 402 rule - Close hold | Cathy Tortorici - NOAA Federal | Aubrey, Craig | Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0139129 | ESA2_0139129.pdf | ESA2_0139130 | ESA2_0139129 | ESA2_0139133 | 1542974 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 12:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 192100.msg | FW: Section 7 | | Oreska, Matthew P. EOP/OMB | Gallagher, Sean; Grossman, Beth (Federal); Plotnick, Sarah (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0139131 | ESA2_0139131.pdf | ESA2_0139131 | ESA2_0139129 | ESA2_0139133 | 1551863 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 12:51 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0139132 | | ESA2_0139132 | ESA2_0139129 | ESA2_0139133 | 1551864 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 12:51 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139133 | | ESA2_0139133 | ESA2_0139129 | ESA2_0139133 | 1551865 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 12:51 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0139134 | ESA2_0139134.pdf | ESA2_0139135 | ESA2_0139134 | ESA2_0139139 | 1543151 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 2F2100.msg | (final clean documents) FW: Section 7 | Brown, Kelly (Federal) | 'Matthew Oreska ([REDACTED -- PRIVACY])' | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139136 | | ESA2_0139136 | ESA2_0139134 | ESA2_0139139 | 1551185 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 13:05 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139137 | ESA2_0139137.pdf | ESA2_0139137 | ESA2_0139134 | ESA2_0139139 | 1551187 | Y | ESA2_0139143 | 1516204 | | Not Privileged; | | 8/9/2019 13:05 | | 2019 0808_0648-BH41_Effects Data for Revised Interagency Cooperation regs_Services_clean.docx | | | | | | |
| ESA2_0139138 | | ESA2_0139138 | ESA2_0139134 | ESA2_0139139 | 1551189 | Y | ESA2_0139152 | 1516205 | Privileged in Full | AC;DP; | | 8/9/2019 13:05 | | Draft final 402 rule 8-9-19.docx | | | | | | |
| ESA2_0139139 | | ESA2_0139139 | ESA2_0139134 | ESA2_0139139 | 1551191 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 13:05 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0139140 | ESA2_0139140.pdf | ESA2_0139141 | ESA2_0139140 | ESA2_0139339 | 1508577 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 22000.msg | [EXTERNAL] (final clean documents) FW: Section 7 | Brown, Kelly (Federal) | 'Matthew Oreska ([REDACTED -- PRIVACY])' | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139142 | | ESA2_0139142 | ESA2_0139140 | ESA2_0139339 | 1516201 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 13:05 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139143 | ESA2_0139143.pdf | ESA2_0139151 | ESA2_0139140 | ESA2_0139339 | 1516204 | | | | | Not Privileged; | | 8/9/2019 13:05 | | 2019 0808_0648-BH41_Effects Data for Revised Interagency Cooperation regs_Services_clean.docx | | | | | | |
| ESA2_0139152 | | ESA2_0139338 | ESA2_0139140 | ESA2_0139339 | 1516205 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 13:05 | | Draft final 402 rule 8-9-19.docx | | | | | | |
| ESA2_0139339 | | ESA2_0139339 | ESA2_0139140 | ESA2_0139339 | 1516206 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 13:05 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0139340 | ESA2_0139340.pdf | ESA2_0139341 | ESA2_0139340 | ESA2_0139345 | 1520154 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:05 | | 0000000067763BF9BC9B58459ED25008CF450F180404 2000.msg | [EXTERNAL] (final clean documents) FW: Section 7 | Brown, Kelly (Federal) | 'Matthew Oreska ([REDACTED -- PRIVACY])' | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Gallagher, Sean P; Patnaik, Bivan R; Cardinale, Richard; Jesup, Benjamin C; Aubrey, Craig; Frazer, Gary D | Has Redactions; | |
| ESA2_0139342 | | ESA2_0139342 | ESA2_0139340 | ESA2_0139345 | 1520388 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 13:05 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139343 | ESA2_0139343.pdf | ESA2_0139343 | ESA2_0139340 | ESA2_0139345 | 1520389 | Y | ESA2_0139143 | 1516204 | | Not Privileged; | | 8/9/2019 13:05 | | 2019 0808_0648-BH41_Effects Data for Revised Interagency Cooperation regs_Services_clean.docx | | | | | | |
| ESA2_0139344 | | ESA2_0139344 | ESA2_0139340 | ESA2_0139345 | 1520390 | Y | ESA2_0139152 | 1516205 | Privileged in Full | AC;DP; | | 8/9/2019 13:05 | | Draft final 402 rule 8-9-19.docx | | | | | | |
| ESA2_0139345 | | ESA2_0139345 | ESA2_0139340 | ESA2_0139345 | 1520391 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 13:05 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0139346 | ESA2_0139346.pdf | ESA2_0139347 | ESA2_0139346 | ESA2_0139351 | 1523087 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:05 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42 62000.msg | (final clean documents) FW: Section 7 | Brown, Kelly (Federal) | 'Matthew Oreska ([REDACTED -- PRIVACY])' | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139348 | | ESA2_0139348 | ESA2_0139346 | ESA2_0139351 | 1524932 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 13:05 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139349 | ESA2_0139349.pdf | ESA2_0139349 | ESA2_0139346 | ESA2_0139351 | 1524933 | Y | ESA2_0139143 | 1516204 | | Not Privileged; | | 8/9/2019 13:05 | | 2019 0808_0648-BH41_Effects Data for Revised Interagency Cooperation regs_Services_clean.docx | | | | | | |
| ESA2_0139350 | | ESA2_0139350 | ESA2_0139346 | ESA2_0139351 | 1524934 | Y | ESA2_0139152 | 1516205 | Privileged in Full | AC;DP; | | 8/9/2019 13:05 | | Draft final 402 rule 8-9-19.docx | | | | | | |
| ESA2_0139351 | | ESA2_0139351 | ESA2_0139346 | ESA2_0139351 | 1524935 | Y | ESA2_0138774 | 1516123 | Privileged in Full | AC;DP; | | 8/9/2019 13:05 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits.docx | | | | | | |
| ESA2_0139352 | ESA2_0139352.pdf | ESA2_0139354 | ESA2_0139352 | ESA2_0139354 | 1508576 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393644 22000.msg | [EXTERNAL] RE: (final clean documents) FW: Section 7 | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139355 | ESA2_0139355.pdf | ESA2_0139357 | ESA2_0139355 | ESA2_0139357 | 1520494 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:07 | | 0000000067763BF9BC9B58459ED25008CF450F18C403 2000.msg | [EXTERNAL] RE: (final clean documents) FW: Section 7 | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Gallagher, Sean P; Patnaik, Bivan R; Cardinale, Richard; Jesup, Benjamin C; Aubrey, Craig; Frazer, Gary D | Has Redactions; | |
| ESA2_0139358 | ESA2_0139358.pdf | ESA2_0139360 | ESA2_0139358 | ESA2_0139360 | 1523086 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:07 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842 62000.msg | RE: (final clean documents) FW: Section 7 | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139361 | ESA2_0139361.pdf | ESA2_0139362 | ESA2_0139361 | ESA2_0139362 | 1508574 | | | | | Not Privileged; | | 8/9/2019 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 22000.msg | Re: ESA writing teams | Shultz, Gina | Devolder, Andy | Gary Frazer; Craig Aubrey; Galst, Carey; Sarah Quamme | | |
| ESA2_0139363 | ESA2_0139363.pdf | ESA2_0139366 | ESA2_0139363 | ESA2_0139370 | 1508573 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 22000.msg | Re: [EXTERNAL] (final clean documents) FW: Section 7 | Gallagher, Sean | Matthew Oreska ([REDACTED -- PRIVACY]) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer; Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0139367 | ESA2_0139367.pdf | ESA2_0139367 | ESA2_0139363 | ESA2_0139370 | 1519483 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 13:31 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0139368 | | ESA2_0139368 | ESA2_0139363 | ESA2_0139370 | 1519484 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 13:31 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139369 | | ESA2_0139369 | ESA2_0139363 | ESA2_0139370 | 1519485 | Y | ESA2_0139064 | 1519472 | Privileged in Full | AC;DP; | | 8/9/2019 13:31 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits_08-09-19.docx | | | | | | |
| ESA2_0139370 | | ESA2_0139370 | ESA2_0139363 | ESA2_0139370 | 1519486 | Y | ESA2_0140172 | 1519473 | Privileged in Full | AC;DP; | | 8/9/2019 13:31 | | final 402 rule_08-09-19.docx | | | | | | |
| ESA2_0139371 | ESA2_0139371.pdf | ESA2_0139374 | ESA2_0139371 | ESA2_0139378 | 1520119 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:31 | | 0000000067763BF9BC9B58459ED25008CF450F186403 2000.msg | Re: [EXTERNAL] (final clean documents) FW: Section 7 | Gallagher, Sean P | Matthew Oreska ([REDACTED -- PRIVACY]) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Patnaik, Bivan R; Cardinale, Richard; Jesup, Benjamin C; Aubrey, Craig; Frazer, Gary D; Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0139375 | ESA2_0139375.pdf | ESA2_0139375 | ESA2_0139371 | ESA2_0139378 | 1520426 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 13:31 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0139376 | | ESA2_0139376 | ESA2_0139371 | ESA2_0139378 | 1520427 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 13:31 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139377 | | ESA2_0139377 | ESA2_0139371 | ESA2_0139378 | 1520428 | Y | ESA2_0139064 | 1519472 | Privileged in Full | AC;DP; | | 8/9/2019 13:31 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits_08-09-19.docx | | | | | | |
| ESA2_0139378 | | ESA2_0139378 | ESA2_0139371 | ESA2_0139378 | 1520429 | Y | ESA2_0140172 | 1519473 | Privileged in Full | AC;DP; | | 8/9/2019 13:31 | | final 402 rule_08-09-19.docx | | | | | | |
| ESA2_0139379 | ESA2_0139379.pdf | ESA2_0139380 | ESA2_0139379 | ESA2_0139380 | 1523081 | | | | | Not Privileged; | | 8/9/2019 13:31 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E42 52000.msg | Fwd: [EXTERNAL] Re: update on 402 rule - Close hold | Smith, Glenn | Paul Phifer; Martin Miller; Spencer Simon | | | |
| ESA2_0139381 | ESA2_0139381.pdf | ESA2_0139384 | ESA2_0139381 | ESA2_0139388 | 1523082 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:31 | | 00000000AAE060260DF00547AB9C8F7C9ED06952042 62000.msg | Re: [EXTERNAL] (final clean documents) FW: Section 7 | Gallagher, Sean | Matthew Oreska ([REDACTED -- PRIVACY]) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer; Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0139385 | ESA2_0139385.pdf | ESA2_0139385 | ESA2_0139381 | ESA2_0139388 | 1524808 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 13:31 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0139386 | | ESA2_0139386 | ESA2_0139381 | ESA2_0139388 | 1524809 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 13:31 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139387 | | ESA2_0139387 | ESA2_0139381 | ESA2_0139388 | 1524811 | Y | ESA2_0139064 | 1519472 | Privileged in Full | AC;DP; | | 8/9/2019 13:31 | | Draft final 402 rule interagency comments round 2 August 7 2019 w NOAA NEPA edits_08-09-19.docx | | | | | | |
| ESA2_0139388 | | ESA2_0139388 | ESA2_0139381 | ESA2_0139388 | 1524812 | Y | ESA2_0140172 | 1519473 | Privileged in Full | AC;DP; | | 8/9/2019 13:31 | | final 402 rule_08-09-19.docx | | | | | | |
| ESA2_0139389 | ESA2_0139389.pdf | ESA2_0139391 | ESA2_0139389 | ESA2_0139391 | 1508572 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E44 12000.msg | [EXTERNAL] RE: (final clean documents) FW: Section 7 | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139392 | ESA2_0139392.pdf | ESA2_0139394 | ESA2_0139392 | ESA2_0139394 | 1523080 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:37 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42 52000.msg | RE: (final clean documents) FW: Section 7 | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139395 | ESA2_0139395.pdf | ESA2_0139397 | ESA2_0139395 | ESA2_0139397 | 1508571 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 12000.msg | [EXTERNAL] RE: (final clean documents) FW: Section 7 | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139398 | ESA2_0139398.pdf | ESA2_0139400 | ESA2_0139398 | ESA2_0139400 | 1520490 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:41 | | 0000000067763BF9BC9B58459ED25008CF450F184403 2000.msg | [EXTERNAL] RE: (final clean documents) FW: Section 7 | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Gallagher, Sean P; Patnaik, Bivan R; Cardinale, Richard; Jesup, Benjamin C; Aubrey, Craig; Frazer, Gary D | Has Redactions; | |
| ESA2_0139401 | ESA2_0139401.pdf | ESA2_0139403 | ESA2_0139401 | ESA2_0139403 | 1523079 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:41 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42 52000.msg | RE: (final clean documents) FW: Section 7 | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139404 | ESA2_0139404.pdf | ESA2_0139408 | ESA2_0139404 | ESA2_0139408 | 1508569 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 12000.msg | Re: [EXTERNAL] RE: (final clean documents) FW: Section 7 | Gallagher, Sean | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0139409 | ESA2_0139409.pdf | ESA2_0139413 | ESA2_0139409 | ESA2_0139413 | 1523077 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 13:47 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642 52000.msg | Re: [EXTERNAL] RE: (final clean documents) FW: Section 7 | Gallagher, Sean | Brown, Kelly (Federal) | Oreska, Matthew P. EOP/OMB; Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139414 | ESA2_0139414.pdf | ESA2_0139421 | ESA2_0139414 | ESA2_0139421 | 1542766 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/9/2019 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 002100.msg | Fwd: Autopen/tomorrow | Mathew, Asha (Federal) | Jones, Sarah (Federal) | | Has Redactions; | |
| ESA2_0139422 | ESA2_0139422.pdf | ESA2_0139429 | ESA2_0139422 | ESA2_0139429 | 1542767 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 002100.msg | Fwd: Autopen/tomorrow | amathew@doc.gov | Jones, Sarah (Federal) | | Has Redactions; | |
| ESA2_0139430 | ESA2_0139430.pdf | ESA2_0139431 | ESA2_0139430 | ESA2_0139432 | 1523075 | | | | | Not Privileged; | | 8/9/2019 13:56 | | 00000000AAE060260DF00547AB9C8F7C9ED06952242 52000.msg | Fwd: ESA writing teams | Shultz, Gina | Michael Disney | | | |
| ESA2_0139432 | ESA2_0139432.pdf | ESA2_0139432 | ESA2_0139430 | ESA2_0139432 | 1526658 | Y | ESA2_0139110 | 1516252 | | Not Privileged; | | 8/9/2019 13:56 | | ESA regs Team roster_FWS-4 and 7.docx | | | | | | |
| ESA2_0139433 | ESA2_0139433.pdf | ESA2_0139433 | ESA2_0139433 | ESA2_0139435 | 1508567 | | | | | Not Privileged; | | 8/9/2019 14:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 12000.msg | FWS CatEx determinations for 402 and 424 regs | Frazer, Gary | Kristen Gustafson | BENJAMIN JESUP; DeVolder, Andrew; Craig Aubrey; Angela Somma; Cathy Tortorici - NOAA Federal | | |
| ESA2_0139434 | ESA2_0139434.pdf | ESA2_0139434 | ESA2_0139433 | ESA2_0139435 | 1519459 | Y | ESA2_0137068 | 1507290 | | Not Privileged; | | 8/9/2019 14:02 | | 402 revision CatEx.pdf | | | | | | |
| ESA2_0139435 | ESA2_0139435.pdf | ESA2_0139435 | ESA2_0139433 | ESA2_0139435 | 1519460 | Y | ESA2_0137233 | 1507247 | | Not Privileged; | | 8/9/2019 14:02 | | 424 revision CatEx signed.pdf | | | | | | |
| ESA2_0139436 | ESA2_0139436.pdf | ESA2_0139436 | ESA2_0139436 | ESA2_0139438 | 1520057 | | | | | Not Privileged; | | 8/9/2019 14:02 | | 0000000067763BF9BC9B58459ED25008CF450F180403 2000.msg | FWS CatEx determinations for 402 and 424 regs | Frazer, Gary D | Kristen Gustafson | Jesup, Benjamin C; Devolder, Andy; Aubrey, Craig; Angela Somma; cathy.tortorici@noaa.gov | | |
| ESA2_0139437 | ESA2_0139437.pdf | ESA2_0139437 | ESA2_0139436 | ESA2_0139438 | 1520313 | Y | ESA2_0137068 | 1507290 | | Not Privileged; | | 8/9/2019 14:02 | | 402 revision CatEx.pdf | | | | | | |
| ESA2_0139438 | ESA2_0139438.pdf | ESA2_0139438 | ESA2_0139436 | ESA2_0139438 | 1520314 | Y | ESA2_0137233 | 1507247 | | Not Privileged; | | 8/9/2019 14:02 | | 424 revision CatEx signed.pdf | | | | | | |
| ESA2_0139439 | ESA2_0139439.pdf | ESA2_0139439 | ESA2_0139439 | ESA2_0139441 | 1523074 | | | | | Not Privileged; | | 8/9/2019 14:02 | | 00000000AAE060260DF00547AB9C8F7C9ED06952042 52000.msg | FWS CatEx determinations for 402 and 424 regs | Frazer, Gary | Kristen Gustafson | BENJAMIN JESUP; DeVolder, Andrew; Craig Aubrey; Angela Somma; Cathy Tortorici - NOAA Federal | | |
| ESA2_0139440 | ESA2_0139440.pdf | ESA2_0139440 | ESA2_0139439 | ESA2_0139441 | 1526421 | Y | ESA2_0137068 | 1507290 | | Not Privileged; | | 8/9/2019 14:02 | | 402 revision CatEx.pdf | | | | | | |
| ESA2_0139441 | ESA2_0139441.pdf | ESA2_0139441 | ESA2_0139439 | ESA2_0139441 | 1526422 | Y | ESA2_0137233 | 1507247 | | Not Privileged; | | 8/9/2019 14:02 | | 424 revision CatEx signed.pdf | | | | | | |
| ESA2_0139442 | ESA2_0139442.pdf | ESA2_0139442 | ESA2_0139442 | ESA2_0139443 | 1523071 | | | | | Not Privileged; | | 8/9/2019 14:05 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42 42000.msg | Re: ESA writing teams | Frazer, Gary | Budd-Falen, Karen | Margaret Everson; Melissa Beaumont; Charisa Morris | | |
| ESA2_0139443 | ESA2_0139443.pdf | ESA2_0139443 | ESA2_0139442 | ESA2_0139443 | 1525025 | Y | ESA2_0139110 | 1516252 | | Not Privileged; | | 8/9/2019 14:05 | | ESA regs Team roster_FWS-4 and 7.docx | | | | | | |
| ESA2_0139444 | ESA2_0139444.pdf | ESA2_0139446 | ESA2_0139444 | ESA2_0139446 | 1508566 | | | | | Not Privileged; | | 8/9/2019 14:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 12000.msg | Re: ESA writing teams | Devolder, Andy | Frazer, Gary | Shultz, Gina; Craig Aubrey; Galst, Carey; Sarah Quamme | | |
| ESA2_0139447 | ESA2_0139447.pdf | ESA2_0139447 | ESA2_0139447 | ESA2_0139449 | 1520002 | | | | | Not Privileged; | | 8/9/2019 14:12 | | 0000000067763BF9BC9B58459ED25008CF450F188402 2000.msg | Fwd: FWS CatEx determinations for 402 and 424 regs | Jesup, Benjamin C | daniel.pollak@noaa.gov | | | |
| ESA2_0139448 | ESA2_0139448.pdf | ESA2_0139448 | ESA2_0139447 | ESA2_0139449 | 1520243 | Y | ESA2_0137068 | 1507290 | | Not Privileged; | | 8/9/2019 14:12 | | 402 revision CatEx.pdf | | | | | | |
| ESA2_0139449 | ESA2_0139449.pdf | ESA2_0139449 | ESA2_0139447 | ESA2_0139449 | 1520244 | Y | ESA2_0137233 | 1507247 | | Not Privileged; | | 8/9/2019 14:12 | | 424 revision CatEx signed.pdf | | | | | | |
| ESA2_0139450 | ESA2_0139450.pdf | ESA2_0139457 | ESA2_0139450 | ESA2_0139459 | 1523069 | | | | | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. PII | 8/9/2019 14:13 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642 42000.msg | Fwd: [EXTERNAL] Concluding rules | Gallagher, Sean | Gary Frazer | | Has Redactions; | |
| ESA2_0139458 | | ESA2_0139458 | ESA2_0139450 | ESA2_0139459 | 1524943 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 14:13 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0139459 | | ESA2_0139459 | ESA2_0139450 | ESA2_0139459 | 1524944 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 14:13 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0139460 | ESA2_0139460.pdf | ESA2_0139462 | ESA2_0139460 | ESA2_0139462 | 1512557 | | | | | Not Privileged; | | 8/9/2019 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043 42200.msg | Fwd: ESA writing teams | Shultz, Gina | Sarah Kilpatrick; Fellows, Valerie | Craig Aubrey; Sarah Quamme; Andy Devolder; Michael Disney; Michaelle Shultz; Martha BalisLarsen; Vanessa Kauffman | | |
| ESA2_0139463 | ESA2_0139463.pdf | ESA2_0139464 | ESA2_0139463 | ESA2_0139464 | 1520483 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/9/2019 14:19 | | 0000000067763BF9BC9B58459ED25008CF450F186402 2000.msg | [EXTERNAL] Re: FWS CatEx determinations for 402 and 424 regs | Daniel Pollak - NOAA GC | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0139465 | ESA2_0139465.pdf | ESA2_0139468 | ESA2_0139465 | ESA2_0139468 | 1537455 | | | | | Not Privileged; | | 8/9/2019 14:21 | | 0000000073B53D9D3465BF40BA67D07098362858240 42100.msg | Re: Update - On getting together to talk about the new ESA section 7 regs | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; Jennifer Anderson - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jon Kurland - NOAA Federal; alicia.bishop; Ann Garrett - NOAA Federal; Ron Dean; Dawn Golden - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen | | |
| ESA2_0139469 | ESA2_0139469.pdf | ESA2_0139477 | ESA2_0139469 | ESA2_0139633 | 1508564 | | | | | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Other: Privacy/PII. | 8/9/2019 14:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 02000.msg | Fwd: [EXTERNAL] Concluding rules | Frazer, Gary | DeVolder, Andrew | | Has Redactions; | |
| ESA2_0139478 | | ESA2_0139478 | ESA2_0139469 | ESA2_0139633 | 1519468 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 14:25 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0139479 | | ESA2_0139633 | ESA2_0139469 | ESA2_0139633 | 1519469 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; Other: Privacy/PII. | 8/9/2019 14:25 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0139634 | ESA2_0139634.pdf | ESA2_0139642 | ESA2_0139634 | ESA2_0139644 | 1523067 | | | | | DP;Other (specify in Privilege Justification); | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. PII | 8/9/2019 14:25 | | 00000000AAE060260DF00547AB9C8F7C9ED06952242 42000.msg | Fwd: [EXTERNAL] Concluding rules | Frazer, Gary | DeVolder, Andrew | | Has Redactions; | |
| ESA2_0139643 | | ESA2_0139643 | ESA2_0139634 | ESA2_0139644 | 1524914 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 14:25 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0139644 | | ESA2_0139644 | ESA2_0139634 | ESA2_0139644 | 1524915 | Y | ESA2_0139479 | 1519469 | Privileged in Full | AC;DP; | | 8/9/2019 14:25 | | 20190710_424-Final-Rule_OMB_3rd passback_Service response_8-9-19.docx | | | | | | |
| ESA2_0139645 | ESA2_0139645.pdf | ESA2_0139645 | ESA2_0139645 | ESA2_0139645 | 1508563 | | | | | Not Privileged; | | 8/9/2019 14:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C44 02000.msg | Fwd: ESA Section 4 and 7 rules; last steps and signature process | Frazer, Gary | Karen Budd-Falen; Margaret Everson; Barbara Wainman; Gina Shultz; Craig Aubrey; DeVolder, Andrew | | | |
| ESA2_0139646 | ESA2_0139646.pdf | ESA2_0139646 | ESA2_0139646 | ESA2_0139646 | 1508562 | | | | | Not Privileged; | | 8/9/2019 14:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A44 02000.msg | [EXTERNAL] Re: FWS CatEx determinations for 402 and 424 regs | Kristen Gustafson - NOAA Federal | Frazer, Gary | BENJAMIN JESUP; DeVolder, Andrew; Craig Aubrey; Angela Somma; Cathy Tortorici - NOAA Federal | | |
| ESA2_0139647 | ESA2_0139647.pdf | ESA2_0139648 | ESA2_0139647 | ESA2_0139648 | 1508561 | | | | | Not Privileged; | | 8/9/2019 14:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393844 02000.msg | [EXTERNAL] Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0139649 | ESA2_0139649.pdf | ESA2_0139650 | ESA2_0139649 | ESA2_0139650 | 1523062 | | | | | Not Privileged; | | 8/9/2019 14:32 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842 32000.msg | [EXTERNAL] Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0139651 | ESA2_0139651.pdf | ESA2_0139652 | ESA2_0139651 | ESA2_0139652 | 1523063 | | | | | Not Privileged; | | 8/9/2019 14:32 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42 32000.msg | Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0139653 | ESA2_0139653.pdf | ESA2_0139653 | ESA2_0139653 | ESA2_0139654 | 1523064 | | | | | Not Privileged; | | 8/9/2019 14:32 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42 32000.msg | 4(d) final reg | Devolder, Andy | Gary Frazer | | | |
| ESA2_0139654 | | ESA2_0139654 | ESA2_0139653 | ESA2_0139654 | 1524760 | Y | ESA2_0136985 | 1507416 | Privileged in Full | AC;DP; | | 8/9/2019 14:32 | | 20190809 final 4(d) reg to OFR.DOCX | | | | | | |
| ESA2_0139655 | ESA2_0139655.pdf | ESA2_0139656 | ESA2_0139655 | ESA2_0139656 | 1523061 | | | | | Not Privileged; | | 8/9/2019 14:36 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642 32000.msg | Re: [EXTERNAL] Re: update on 402 rule - Close hold | Smith, Glenn | Penny Ruvelas - NOAA Federal | | | |
| ESA2_0139657 | ESA2_0139657.pdf | ESA2_0139659 | ESA2_0139657 | ESA2_0139659 | 1508559 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 14:42 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393444 02000.msg | [EXTERNAL] RE: (final clean documents) FW: Section 7 | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139660 | ESA2_0139660.pdf | ESA2_0139662 | ESA2_0139660 | ESA2_0139662 | 1523058 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 14:42 | | 00000000AAE060260DF00547AB9C8F7C9ED06952042 32000.msg | RE: (final clean documents) FW: Section 7 | Oreska, Matthew P. EOP/OMB | Brown, Kelly (Federal) | Plotnick, Sarah (Federal); Mathew, Asha (Federal); Grossman, Beth (Federal); Sean Gallagher; Bivan Patnaik (bivan_patnaik@ios.doi.gov); Cardinale, Richard; Benjamin C. Jesup; Aubrey, Craig; Gary Frazer | Has Redactions; | |
| ESA2_0139663 | ESA2_0139663.pdf | ESA2_0139665 | ESA2_0139663 | ESA2_0139665 | 1537445 | | | | | Not Privileged; | | 8/9/2019 14:44 | | 0000000073B53D9D3465BF408A67D0709E36285B84D 32100.msg | Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0139666 | ESA2_0139666.pdf | ESA2_0139668 | ESA2_0139666 | ESA2_0139668 | 1508557 | | | | | Not Privileged; | | 8/9/2019 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393044 02000.msg | [EXTERNAL] Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0139669 | ESA2_0139669.pdf | ESA2_0139671 | ESA2_0139669 | ESA2_0139671 | 1523055 | | | | | Not Privileged; | | 8/9/2019 14:44 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A42 22000.msg | Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0139672 | ESA2_0139672.pdf | ESA2_0139674 | ESA2_0139672 | ESA2_0139674 | 1508558 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 14:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393244 02000.msg | Fwd: [EXTERNAL] RE: (final clean documents) FW: Section 7 | Craig Aubrey | andy_devolder@fws.gov | | Has Redactions; | |
| ESA2_0139675 | ESA2_0139675.pdf | ESA2_0139677 | ESA2_0139675 | ESA2_0139677 | 1536999 | | | | | Not Privileged; | | 8/9/2019 14:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC041040 E2000.msg | Fwd: The Greenwire article on the regs and what to do if the Regions get questions | Emma Htun - NOAA Federal | Samuel Rauch - NOAA Federal | | | |
| ESA2_0139678 | ESA2_0139678.pdf | ESA2_0139681 | ESA2_0139678 | ESA2_0139681 | 1523051 | | | | | DP;Other (specify in Privilege Justification); | Privacy/PII; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 14:47 | | 00000000AAE060260DF00547AB9C8F7C9ED06952242 22000.msg | Fwd: [EXTERNAL] FYI | MacGregor, Katharine | David Bernhardt | | Has Redactions; | |
| ESA2_0139682 | ESA2_0139682.pdf | ESA2_0139683 | ESA2_0139682 | ESA2_0139683 | 1523053 | | | | | Other (specify in Privilege Justification); | PII | 8/9/2019 14:47 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642 22000.msg | RE: [EXTERNAL] FYI | Palmieri, Rosario A. EOP/OMB | MacGregor, Katharine | Willens, Todd; Budd-Falen, Karen; Margaret Everson; Christopher Prandoni | Has Redactions; | |
| ESA2_0139684 | ESA2_0139684.pdf | ESA2_0139691 | ESA2_0139684 | ESA2_0139691 | 1542678 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Privacy/PII. | 8/9/2019 14:48 | | 00000000786300E8DD71B642806DEA784CC37608849 52000.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Walsh, Michael (Federal) | Grossman, Beth (Federal) | Luce, John (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0139692 | ESA2_0139692.pdf | ESA2_0139699 | ESA2_0139692 | ESA2_0139699 | 1539352 | | | | | DP;Other (specify in Privilege Justification); | confidential email<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 14:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC041848 D2100.msg | Re: [EXTERNAL] E.O. 12866 Review - Passback comments on ESA Section 4 (1018-BC88 / 0648-BH42) | Walsh, Michael (Federal) | Grossman, Beth (Federal) | Luce, John (Federal); Comstock, Earl (Federal); Dewhirst, David (Federal); Levenbach, Stuart (Federal); Mathew, Asha (Federal); Schnettler, Erin (Federal); Gustafson, Kristen (Federal) | Has Redactions; | |
| ESA2_0139700 | ESA2_0139700.pdf | ESA2_0139702 | ESA2_0139700 | ESA2_0139702 | 1508556 | | | | | Not Privileged; | | 8/9/2019 14:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 F2000.msg | [EXTERNAL] Re: update on 402 rule - Close hold | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0139703 | ESA2_0139703.pdf | ESA2_0139705 | ESA2_0139703 | ESA2_0139705 | 1523049 | | | | | Not Privileged; | | 8/9/2019 14:51 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E42 12000.msg | [EXTERNAL] Re: update on 402 rule - Close hold | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0139706 | ESA2_0139706.pdf | ESA2_0139708 | ESA2_0139706 | ESA2_0139708 | 1523048 | | | | | Other (specify in Privilege Justification); | PII | 8/9/2019 14:52 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C42 12000.msg | Re: [EXTERNAL] FYI | Todd Willens | Palmieri, Rosario A. EOP/OMB | MacGregor, Katharine; Budd-Falen, Karen; Margaret Everson; Christopher Prandoni | Has Redactions; | |
| ESA2_0139709 | ESA2_0139709.pdf | ESA2_0139712 | ESA2_0139709 | ESA2_0139712 | 1508555 | | | | | Not Privileged; | | 8/9/2019 14:53 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 F2000.msg | [EXTERNAL] Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0139713 | ESA2_0139713.pdf | ESA2_0139716 | ESA2_0139713 | ESA2_0139716 | 1523044 | | | | | Not Privileged; | | 8/9/2019 14:53 | | 00000000AAE060260DF00547AB9C8F7C9ED06952442 12000.msg | [EXTERNAL] Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0139717 | ESA2_0139717.pdf | ESA2_0139720 | ESA2_0139717 | ESA2_0139720 | 1523046 | | | | | Not Privileged; | | 8/9/2019 14:53 | | 00000000AAE060260DF00547AB9C8F7C9ED06952842 12000.msg | Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0139721 | ESA2_0139721.pdf | ESA2_0139722 | ESA2_0139721 | ESA2_0139726 | 1523045 | | | | | Other (specify in Privilege Justification); | Other: Confidential Email Address. | 8/9/2019 14:54 | | 00000000AAE060260DF00547AB9C8F7C9ED06952642 12000.msg | Fwd: Revised final withdrawal of blanket 4(d) rule for submission to OIRA | Gallagher, Sean | Gary Frazer | Bivan Patnaik | Has Redactions; | |
| ESA2_0139723 | | ESA2_0139723 | ESA2_0139721 | ESA2_0139726 | 1524775 | Y | ESA2_0113841 | 1507397 | Privileged in Full | DP; | | 8/9/2019 14:54 | | 20190514 4(d) final_effects data summary response to OMB.docx | | | | | | |
| ESA2_0139724 | | ESA2_0139724 | ESA2_0139721 | ESA2_0139726 | 1524776 | Y | ESA2_0130035 | 1507398 | Privileged in Full | DP; | | 8/9/2019 14:54 | | 20190801 4(d) final_effects data summary_clean.docx | | | | | | |
| ESA2_0139725 | | ESA2_0139725 | ESA2_0139721 | ESA2_0139726 | 1524777 | Y | ESA2_0130049 | 1507428 | Privileged in Full | AC;DP; | | 8/9/2019 14:54 | | 20190801 Section 4(d) passback_clean.DOCX | | | | | | |
| ESA2_0139726 | | ESA2_0139726 | ESA2_0139721 | ESA2_0139726 | 1524778 | Y | ESA2_0130080 | 1507436 | Privileged in Full | AC;DP; | | 8/9/2019 14:54 | | Section 4(d) passback_5-29-19_omb FWS response 072319_edits_08012019.DOCX | | | | | | |
| ESA2_0139727 | ESA2_0139727.pdf | ESA2_0139730 | ESA2_0139727 | ESA2_0139730 | 1547682 | | | | | Not Privileged; | | 8/9/2019 15:07 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 B42100.msg | Re: FWS CatEx determinations for 402 and 424 regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0139731 | ESA2_0139731.pdf | ESA2_0139734 | ESA2_0139731 | ESA2_0139734 | 1537439 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on 402 regulations, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:09 | | 0000000073B53D9D3465BF408A67D0709E36285B24D32100.msg | Re: [EXTERNAL] Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0139735 | ESA2_0139735.pdf | ESA2_0139738 | ESA2_0139735 | ESA2_0139738 | 1523041 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:09 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4202000.msg | Re: [EXTERNAL] Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0139739 | ESA2_0139739.pdf | ESA2_0139743 | ESA2_0139739 | ESA2_0139744 | 1545495 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1804A32000.msg | Re: FWS CatEx determinations for 402 and 424 regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0139744 | | ESA2_0139744 | ESA2_0139739 | ESA2_0139744 | 1552742 | Y | ESA2_0136937 | 1530588 | Privileged in Full | DP; | | 8/9/2019 15:10 | | 424 Draft Final Rule Language on NEPA_proposed changes FINAL.docx | | | | | | |
| ESA2_0139745 | ESA2_0139745.pdf | ESA2_0139748 | ESA2_0139745 | ESA2_0139748 | 1537437 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:11 | | 0000000073B53D9D3465BF408A67D0709E36285B04D32100.msg | Re: [EXTERNAL] Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0139749 | ESA2_0139749.pdf | ESA2_0139751 | ESA2_0139749 | ESA2_0139751 | 1531084 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:11 | | 000000004D5ACC56D02E7340802D694621FAA62F840C2000.msg | Fwd: FWS CatEx determinations for 402 and 424 regs | Lisa Manning - NOAA Federal | Cathy Tortorici; Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0139752 | ESA2_0139752.pdf | ESA2_0139755 | ESA2_0139752 | ESA2_0139755 | 1508553 | | | | | Not Privileged; | | 8/9/2019 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843F2000.msg | Re: [EXTERNAL] Re: update on 402 rule - Close hold | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0139756 | ESA2_0139756.pdf | ESA2_0139759 | ESA2_0139756 | ESA2_0139759 | 1523038 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:11 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284202000.msg | Re: [EXTERNAL] Re: update on 402 rule - Close hold | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0139760 | ESA2_0139760.pdf | ESA2_0139763 | ESA2_0139760 | ESA2_0139763 | 1523039 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:11 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4202000.msg | Re: [EXTERNAL] Re: update on 402 rule - Close hold | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Aubrey, Craig; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | Has Redactions; | |
| ESA2_0139764 | ESA2_0139764.pdf | ESA2_0139765 | ESA2_0139764 | ESA2_0139765 | 1532131 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.;DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285B8A43A2000.msg | Re: FWS CatEx determinations for 402 and 424 regs | Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; John Luce - NOAA Federal; Emma Htun; Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal | Has Redactions; | |
| ESA2_0139766 | ESA2_0139766.pdf | ESA2_0139770 | ESA2_0139766 | ESA2_0139770 | 1545081 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18448F2000.msg | Re: FWS CatEx determinations for 402 and 424 regs | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0139771 | ESA2_0139771.pdf | ESA2_0139774 | ESA2_0139771 | ESA2_0139799 | 1546941 | | | | | Not Privileged; | | 8/9/2019 15:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4572100.msg | Re: FWS CatEx determinations for 402 and 424 regs | Daniel Pollak - NOAA GC | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | |
| ESA2_0139775 | ESA2_0139775.pdf | ESA2_0139796 | ESA2_0139771 | ESA2_0139799 | 1552457 | | | | | Not Privileged; | | 8/9/2019 15:12 | | 402 revision CatEx.pdf | | | | | | |
| ESA2_0139797 | | ESA2_0139799 | ESA2_0139771 | ESA2_0139799 | 1552459 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 15:12 | | Categorical Exclusion Memorandum 402 draft2.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0139800 | ESA2_0139800.pdf | ESA2_0139803 | ESA2_0139800 | ESA2_0139806 | 1546940 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purposeDP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. . | 8/9/2019 15:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4572100.msg | Re: FWS CatEx determinations for 402 and 424 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0139804 | | ESA2_0139806 | ESA2_0139800 | ESA2_0139806 | 1552756 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 15:20 | | Categorical Exclusion Memorandum 402 draft2_ral.docx | | | | | | |
| ESA2_0139807 | ESA2_0139807.pdf | ESA2_0139811 | ESA2_0139807 | ESA2_0139811 | 1545077 | | | | | Not Privileged; | | 8/9/2019 15:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18C46E2000.msg | Re: FWS CatEx determinations for 402 and 424 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Lisa Manning - NOAA Federal | | |
| ESA2_0139812 | ESA2_0139812.pdf | ESA2_0139816 | ESA2_0139812 | ESA2_0139816 | 1547683 | | | | | Not Privileged; | | 8/9/2019 15:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1884B42100.msg | Re: FWS CatEx determinations for 402 and 424 regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | |
| ESA2_0139817 | ESA2_0139817.pdf | ESA2_0139821 | ESA2_0139817 | ESA2_0139821 | 1545072 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18246E2000.msg | Re: FWS CatEx determinations for 402 and 424 regs | Daniel Pollak - NOAA GC | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0139822 | ESA2_0139822.pdf | ESA2_0139826 | ESA2_0139822 | ESA2_0139826 | 1547681 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on procedural legal issues (such as NEPA or APA), or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 15:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1844B42100.msg | Re: FWS CatEx determinations for 402 and 424 regs | Lisa Manning - NOAA Federal | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Has Redactions; | |
| ESA2_0139827 | ESA2_0139827.pdf | ESA2_0139831 | ESA2_0139827 | ESA2_0139832 | 1548281 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/9/2019 15:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1804FE2100.msg | Fwd: FWS CatEx determinations for 402 and 424 regs | Lisa Manning - NOAA Federal | Cathy Tortorici | | Has Redactions; | |
| ESA2_0139832 | | ESA2_0139832 | ESA2_0139827 | ESA2_0139832 | 1552946 | Y | ESA2_0139804 | 1552756 | Privileged in Full | DP; | | 8/9/2019 15:31 | | Categorical Exclusion Memorandum 402 draft2_ral.docx | | | | | | |
| ESA2_0139833 | | ESA2_0139872 | ESA2_0139833 | ESA2_0139872 | 1507814 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 15:31 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190809 424 Final Rule for web.pdf | | | | | | |
| ESA2_0139973 | ESA2_0139973.pdf | ESA2_0139977 | ESA2_0139973 | ESA2_0139977 | 1547680 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/9/2019 15:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1824B42100.msg | Re: FWS CatEx determinations for 402 and 424 regs | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0139978 | ESA2_0139978.pdf | ESA2_0139981 | ESA2_0139978 | ESA2_0140358 | 1508552 | | | | | Other (specify in Privilege Justification); | Other; Privacy/PII. | 8/9/2019 15:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643F2000.msg | Fwd: [EXTERNAL] (final clean documents) FW: Section 7 | Aubrey, Craig | Andy Devolder | | Has Redactions; | |
| ESA2_0139982 | ESA2_0139982.pdf | ESA2_0139982 | ESA2_0139978 | ESA2_0140358 | 1519470 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/9/2019 15:39 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0139983 | | ESA2_0139983 | ESA2_0139978 | ESA2_0140358 | 1519471 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/9/2019 15:39 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0139984 | | ESA2_0140171 | ESA2_0139978 | ESA2_0140358 | 1519472 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 15:39 | | Draft final 402 rule interagnecy comments round 2 August 7 2019 w NOAA NEPA edits_08-09-19.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0140172 | | ESA2_0140358 | ESA2_0139978 | ESA2_0140358 | 1519473 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/9/2019 15:39 | | final 402 rule_08-09-19.docx | | | | | | |
| ESA2_0140359 | ESA2_0140359.pdf | ESA2_0140364 | ESA2_0140359 | ESA2_0140364 | 1545071 | | | | | Not Privileged; | | 8/9/2019 15:42 | | 00000000DCD9C363F8DD5745964602DBD955EA18046E2000.msg | Re: FWS CatEx determinations for 402 and 424 regs | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Lisa Manning - NOAA Federal | | |
| ESA2_0140365 | ESA2_0140365.pdf | ESA2_0140365 | ESA2_0140365 | ESA2_0140365 | 1547158 | | | | | Not Privileged; | | 8/9/2019 16:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4722100.msg | On posting the final ESA regs on the NMFS website | Cathy Tortorici - NOAA Federal | Larissa Plants - NOAA Federal; Kate Goggin - NOAA Federal | Donna Wieting; Catherine.Marzin; Lisa Manning - NOAA Federal | | |
| ESA2_0140366 | ESA2_0140366.pdf | ESA2_0140368 | ESA2_0140366 | ESA2_0140368 | 1535668 | | | | | Not Privileged; | | 8/9/2019 16:09 | | 0000000073B53D9D3465BF408A67D0709E36285B04632100.msg | NMFS actions for Monday 8/12/19 to roll out the ESA section 7 regs internally and externally. | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal | Aubrey, Craig; Doug Laye; Glenn Smith; Peg Romanik; Rebecca Finley | | |
| ESA2_0140369 | ESA2_0140369.pdf | ESA2_0140371 | ESA2_0140369 | ESA2_0140371 | 1508550 | | | | | Not Privileged; | | 8/9/2019 16:09 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243F2000.msg | [EXTERNAL] NMFS actions for Monday 8/12/19 to roll out the ESA section 7 regs internally and externally. | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal | Aubrey, Craig; Doug Laye; Glenn Smith; Peg Romanik; Rebecca Finley | | |
| ESA2_0140372 | ESA2_0140372.pdf | ESA2_0140374 | ESA2_0140372 | ESA2_0140374 | 1523034 | | | | | Not Privileged; | | 8/9/2019 16:09 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204202000.msg | [EXTERNAL] NMFS actions for Monday 8/12/19 to roll out the ESA section 7 regs internally and externally. | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal | Aubrey, Craig; Doug Laye; Glenn Smith; Peg Romanik; Rebecca Finley | | |
| ESA2_0140375 | ESA2_0140375.pdf | ESA2_0140377 | ESA2_0140375 | ESA2_0140377 | 1523035 | | | | | Not Privileged; | | 8/9/2019 16:09 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224202000.msg | NMFS actions for Monday 8/12/19 to roll out the ESA section 7 regs internally and externally. | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA GC; Ryan Couch - NOAA Federal | Aubrey, Craig; Doug Laye; Glenn Smith; Peg Romanik; Rebecca Finley | | |
| ESA2_0140378 | ESA2_0140378.pdf | ESA2_0140378 | ESA2_0140378 | ESA2_0140380 | 1544766 | | | | | Not Privileged; | | 8/9/2019 16:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4472000.msg | Categorical Exclusion Memos | Quibilah Barnes - NOAA Affiliate | Lisa Manning - NOAA Federal | | | |
| ESA2_0140379 | ESA2_0140379.pdf | ESA2_0140379 | ESA2_0140378 | ESA2_0140380 | 1551786 | Y | ESA2_0140392 | 1549505 | | Not Privileged; | | 8/9/2019 16:10 | | CE memo_signed_0648-BH41.pdf | | | | | | |
| ESA2_0140380 | ESA2_0140380.pdf | ESA2_0140380 | ESA2_0140378 | ESA2_0140380 | 1551787 | Y | ESA2_0140395 | 1549506 | | Not Privileged; | | 8/9/2019 16:10 | | CE memo_signed_0648-BH42.pdf | | | | | | |
| ESA2_0140381 | ESA2_0140381.pdf | ESA2_0140382 | ESA2_0140381 | ESA2_0140382 | 1508549 | | | | | Not Privileged; | | 8/9/2019 16:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043F2000.msg | Re: PRB OFR contact for tomorrow | Devolder, Andy | Prigan, Sara | Galst, Carey; Anissa Craghead; Wilkinson, Susan | | |
| ESA2_0140383 | ESA2_0140383.pdf | ESA2_0140383 | ESA2_0140383 | ESA2_0140383 | 1545261 | | | | | Not Privileged; | | 8/9/2019 16:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4852000.msg | Re: On posting the final ESA regs on the NMFS website | Kate Goggin - NOAA Federal | Cathy Tortorici - NOAA Federal | Larissa Plants - NOAA Federal; Donna Wieting; Catherine.Marzin; Lisa Manning - NOAA Federal; Allison Hernandez - NOAA Federal; Howard Goldstein; Laura Gutierrez - NOAA Federal; Azadeh Cheraghi - NOAA Affiliate; Margaret Miller - NOAA Federal | | |
| ESA2_0140384 | ESA2_0140384.pdf | ESA2_0140386 | ESA2_0140384 | ESA2_0140386 | 1508548 | | | | | Not Privileged; | | 8/9/2019 16:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43E2000.msg | Re: PRB OFR contact for tomorrow | Prigan, Sara | Devolder, Andy | Galst, Carey; Anissa Craghead; Wilkinson, Susan | | |
| ESA2_0140387 | ESA2_0140387.pdf | ESA2_0140389 | ESA2_0140387 | ESA2_0140389 | 1508547 | | | | | Not Privileged; | | 8/9/2019 16:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43E2000.msg | Re: PRB OFR contact for tomorrow | Devolder, Andy | Prigan, Sara | Galst, Carey; Anissa Craghead; Wilkinson, Susan | | |
| ESA2_0140390 | ESA2_0140390.pdf | ESA2_0140391 | ESA2_0140390 | ESA2_0140397 | 1539655 | | | | | Not Privileged; | | 8/9/2019 16:28 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B32100.msg | Re: FWS CatEx determinations for 402 and 424 regs | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Daniel Pollak - NOAA GC; Kristen Gustafson - NOAA Federal; Rod Vieira; Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; John Luce - NOAA Federal; Cathy Tortorici - NOAA Federal | | |
| ESA2_0140392 | ESA2_0140392.pdf | ESA2_0140394 | ESA2_0140390 | ESA2_0140397 | 1549505 | | | | | Not Privileged; | | 8/9/2019 16:28 | | CE memo_signed_0648-BH41.pdf | | | | | | |
| ESA2_0140395 | ESA2_0140395.pdf | ESA2_0140397 | ESA2_0140390 | ESA2_0140397 | 1549506 | | | | | Not Privileged; | | 8/9/2019 16:28 | | CE memo_signed_0648-BH42.pdf | | | | | | |
| ESA2_0140398 | ESA2_0140398.pdf | ESA2_0140400 | ESA2_0140398 | ESA2_0140400 | 1532126 | | | | | Not Privileged; | | 8/9/2019 16:32 | | 0000000073B53D9D3465BF408A67D0709E36285B043A2000.msg | Re: FWS CatEx determinations for 402 and 424 regs | Adam Issenberg - NOAA Federal | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal; Daniel Pollak - NOAA GC; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; John Luce - NOAA Federal; Cathy Tortorici - NOAA Federal | | |
| ESA2_0140401 | ESA2_0140401.pdf | ESA2_0140403 | ESA2_0140401 | ESA2_0140403 | 1545195 | | | | | Not Privileged; | | 8/9/2019 16:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18847D2000.msg | Re: NMFS actions for Monday 8/12/19 to roll out the ESA section 7 regs internally and externally. | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0140404 | ESA2_0140404.pdf | ESA2_0140404 | ESA2_0140404 | ESA2_0140404 | 1523028 | | | | | Not Privileged; | | 8/9/2019 17:07 | | 00000000AAE060260DF00547AB9C8F7C9ED06952441F2000.msg | Fwd: ESA Reg Revisions Web | Shultz, Gina | Martha BalisLarsen; Michael Disney | | | |
| ESA2_0140405 | ESA2_0140405.pdf | ESA2_0140408 | ESA2_0140405 | ESA2_0140408 | 1523027 | | | | | Other (specify in Privilege Justification); | PII | 8/9/2019 17:26 | | 00000000AAE060260DF00547AB9C8F7C9ED06952241F2000.msg | Re: [EXTERNAL] FYI | Willens, Todd | Palmieri, Rosario A. EOP/OMB | | Has Redactions; | |
| ESA2_0140409 | ESA2_0140409.pdf | ESA2_0140411 | ESA2_0140409 | ESA2_0140411 | 1523026 | | | | | Other (specify in Privilege Justification); | PII | 8/9/2019 17:39 | | 00000000AAE060260DF00547AB9C8F7C9ED06952041F2000.msg | RE: [EXTERNAL] FYI | Palmieri, Rosario A. EOP/OMB | Willens, Todd | | Has Redactions; | |
| ESA2_0140412 | ESA2_0140412.pdf | ESA2_0140415 | ESA2_0140412 | ESA2_0140415 | 1523025 | | | | | Other (specify in Privilege Justification); | PII | 8/9/2019 17:40 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E41E2000.msg | Re: [EXTERNAL] FYI | Willens, Todd | Palmieri, Rosario A. EOP/OMB | | Has Redactions; | |
| ESA2_0140416 | ESA2_0140416.pdf | ESA2_0140419 | ESA2_0140416 | ESA2_0140419 | 1523024 | | | | | Other (specify in Privilege Justification); | PII | 8/9/2019 17:42 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C41E2000.msg | Fwd: [EXTERNAL] FYI | Willens, Todd | Williams, Timothy; Lori Mashburn | | Has Redactions; | |
| ESA2_0140420 | ESA2_0140420.pdf | ESA2_0140421 | ESA2_0140420 | ESA2_0140421 | 1534528 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/9/2019 18:03 | | 0000000073B53D9D3465BF408A67D0709E36285B04FF2000.msg | FOR MONDAY Email text needed for PR ARAs Re: [donna involvement] ESA internal reg rollout touch base | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal | Samantha Guidon - NOAA Affiliate; Angela Somma - NOAA Federal; Kate Goggin - NOAA Federal | Has Redactions; | |
| ESA2_0140422 | ESA2_0140422.pdf | ESA2_0140423 | ESA2_0140422 | ESA2_0140423 | 1531082 | | | | | Not Privileged; | | 8/9/2019 18:15 | | 000000004D5ACC56D02E7340802D694621FAA62F440C2000.msg | Re: Update - On getting together to talk about the new ESA section 7 regs | Chris Yates - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0140424 | ESA2_0140424.pdf | ESA2_0140426 | ESA2_0140424 | ESA2_0140426 | 1534527 | | | | | Not Privileged; | | 8/9/2019 18:17 | | 0000000073B53D9D3465BF408A67D0709E36285BE4FE2000.msg | Re: FOR MONDAY Email text needed for PR ARAs Re: [donna involvement] ESA internal reg rollout touch base | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal; Samantha Guidon - NOAA Affiliate; Angela Somma - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0140427 | ESA2_0140427.pdf | ESA2_0140429 | ESA2_0140427 | ESA2_0140430 | 1531825 | | | | | Not Privileged; | | 8/9/2019 18:19 | | 0000000073B53D9D3465BF408A67D0709E36285B64142000.msg | Re: FOR MONDAY Email text needed for PR ARAs Re: [donna involvement] ESA internal reg rollout touch base | Lisa Manning - NOAA Federal | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal; Samantha Guidon - NOAA Affiliate; Angela Somma - NOAA Federal; Kate Goggin - NOAA Federal | | |
| ESA2_0140430 | | ESA2_0140430 | ESA2_0140427 | ESA2_0140430 | 1540244 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/9/2019 18:19 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0140431 | ESA2_0140431.pdf | ESA2_0140431 | ESA2_0140431 | ESA2_0140431 | 1544248 | | | | | Not Privileged; | | 8/9/2019 18:42 | | 00000000DCD9C363F8DD5745964602DBD955EA1884072000.msg | Re: [EXTERNAL] ESA Regs Plan for Monday | Chris Oliver - NOAA Federal | Julie Roberts - NOAA Federal | | | |
| ESA2_0140432 | ESA2_0140432.pdf | ESA2_0140433 | ESA2_0140432 | ESA2_0140433 | 1534401 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/10/2019 9:29 | | 0000000073B53D9D3465BF408A67D0709E36285BA4FE2000.msg | My comments - FOR MONDAY Email text needed for PR ARAs Re: [donna involvement] ESA internal reg rollout touch base | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Lisa Manning - NOAA Federal; Samantha Guidon - NOAA Affiliate; Angela Somma - NOAA Federal; Kate Goggin - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0140434 | ESA2_0140434.pdf | ESA2_0140436 | ESA2_0140434 | ESA2_0140436 | 1534402 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/10/2019 9:40 | | 0000000073B53D9D3465BF408A67D0709E36285BC4FE2000.msg | Re: My comments - FOR MONDAY Email text needed for PR ARAs Re: [donna involvement] ESA internal reg rollout touch base | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal; Samantha Guidon - NOAA Affiliate; Angela Somma - NOAA Federal; Kate Goggin - NOAA Federal; Donna Wieting | Has Redactions; | |
| ESA2_0140437 | ESA2_0140437.pdf | ESA2_0140440 | ESA2_0140437 | ESA2_0140440 | 1547679 | | | | | Not Privileged; | | 8/10/2019 11:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1804B42100.msg | Re: ESA reg revisions rollout | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | |
| ESA2_0140441 | ESA2_0140441.pdf | ESA2_0140443 | ESA2_0140441 | ESA2_0140443 | 1545364 | | | | | Not Privileged; | | 8/10/2019 11:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4922000.msg | Re: FWS CatEx determinations for 402 and 424 regs | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0140444 | ESA2_0140444.pdf | ESA2_0140445 | ESA2_0140444 | ESA2_0140445 | 1534043 | | | | | Not Privileged; | | 8/10/2019 14:08 | | 0000000073B53D9D3465BF408A67D0709E36285B64E22000.msg | Re: [EXTERNAL] ESA Regs Plan for Monday | Chris Oliver - NOAA Federal | Donna Wieting - NOAA Federal | samuel.rauch@noaa.gov; Brianne.Szczepanek@noaa.gov; emma.htun@noaa.gov; adyan.rios@noaa.gov | | |
| ESA2_0140446 | ESA2_0140446.pdf | ESA2_0140446 | ESA2_0140446 | ESA2_0140446 | 1523020 | | | | | Other (specify in Privilege Justification); | Confidential email address | 8/11/2019 9:05 | | 00000000AAE060260DF00547AB9C8F7C9ED06952441E2000.msg | Typo | David Bernhardt | gary_frazer@fws.gov | | Has Redactions; | |
| ESA2_0140447 | ESA2_0140447.pdf | ESA2_0140447 | ESA2_0140447 | ESA2_0140448 | 1546300 | | | | | Not Privileged; | | 8/11/2019 9:55 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4072100.msg | Final ESA section 4 rule | Cathy Tortorici - NOAA Federal | Donna Wieting | | | |
| ESA2_0140448 | | ESA2_0140448 | ESA2_0140447 | ESA2_0140448 | 1552769 | Y | ESA2_0134179 | 1507833 | Privileged in Full | AC;DP; | | 8/11/2019 9:55 | | ROCIS version 424-Final-Rule_8-9-19.docx | | | | | | |
| ESA2_0140449 | ESA2_0140449.pdf | ESA2_0140449 | ESA2_0140449 | ESA2_0140449 | 1523019 | | | | | Other (specify in Privilege Justification); | Privacy/PII. | 8/11/2019 14:19 | | 00000000AAE060260DF00547AB9C8F7C9ED06952241E2000.msg | Re: Typo | Frazer, Gary | David Bernhardt | | Has Redactions; | |
| ESA2_0140450 | ESA2_0140450.pdf | ESA2_0140450 | ESA2_0140450 | ESA2_0140450 | 1508545 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/11/2019 14:21 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843E2000.msg | Fwd: Typo | Frazer, Gary | DeVolder, Andrew | Gina Shultz | Has Redactions; | |
| ESA2_0140451 | ESA2_0140451.pdf | ESA2_0140451 | ESA2_0140451 | ESA2_0140451 | 1523018 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; private email address. | 8/11/2019 14:21 | | 00000000AAE060260DF00547AB9C8F7C9ED06952041E2000.msg | Fwd: Typo | Frazer, Gary | DeVolder, Andrew | Gina Shultz | Has Redactions; | |
| ESA2_0140452 | ESA2_0140452.pdf | ESA2_0140452 | ESA2_0140452 | ESA2_0140452 | 1547178 | | | | | Not Privileged; | | 8/11/2019 15:18 | | 00000000DCD9C363F8DD5745964602DBD955EA1864752100.msg | Re: copy of complete 402 regs with redline strikeout and hyperlinked TOC and bookmarks to TOC items | Chris McNulty - NOAA Federal | Doug Laye | Craig Aubrey; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA GC; Cathy Tortorici - NOAA Federal; Rebecca Finley; Peg Romanik; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0140453 | ESA2_0140453.pdf | ESA2_0140453 | ESA2_0140453 | ESA2_0140453 | 1508543 | | | | | Not Privileged; | | 8/11/2019 15:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443E2000.msg | [EXTERNAL] Re: copy of complete 402 regs with redline strikeout and hyperlinked TOC and bookmarks to TOC items | Chris McNulty - NOAA Federal | Doug Laye | Craig Aubrey; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA GC; Cathy Tortorici - NOAA Federal; Rebecca Finley; Peg Romanik; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0140454 | ESA2_0140454.pdf | ESA2_0140454 | ESA2_0140454 | ESA2_0140454 | 1523016 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/11/2019 15:18 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C41D2000.msg | [EXTERNAL] Re: copy of complete 402 regs with redline strikeout and hyperlinked TOC and bookmarks to TOC items | Chris McNulty - NOAA Federal | Doug Laye | Craig Aubrey; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA GC; Cathy Tortorici - NOAA Federal; Rebecca Finley; Peg Romanik; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0140455 | ESA2_0140455.pdf | ESA2_0140455 | ESA2_0140455 | ESA2_0140455 | 1523017 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/11/2019 15:18 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E41D2000.msg | Re: copy of complete 402 regs with redline strikeout and hyperlinked TOC and bookmarks to TOC items | Chris McNulty - NOAA Federal | Doug Laye | Craig Aubrey; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA GC; Cathy Tortorici - NOAA Federal; Rebecca Finley; Peg Romanik; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0140456 | ESA2_0140456.pdf | ESA2_0140457 | ESA2_0140456 | ESA2_0140457 | 1507388 | | | | | Not Privileged; | | 8/12/2019 0:00 | Submission of Federal Rules Under the Congressional Review Act | 20190812 4d final reg CRA form.pdf | | | | | | |
| ESA2_0140458 | ESA2_0140458.pdf | ESA2_0140458 | ESA2_0140458 | ESA2_0140458 | 1507418 | | | | | Not Privileged; | | 8/12/2019 0:00 | Federal Register transmittal letter | final 4d reg_OFR Transmittal Letter.docx | | | | | | |
| ESA2_0140459 | ESA2_0140459.pdf | ESA2_0140460 | ESA2_0140459 | ESA2_0140460 | 1507635 | | | | | Not Privileged; | | 8/12/2019 0:00 | Signed David Bernhardt and Wilbur Ross Sheet | 402 reg signed signature pages.pdf | | | | | | |
| ESA2_0140461 | ESA2_0140461.pdf | ESA2_0140461 | ESA2_0140461 | ESA2_0140461 | 1507667 | | | | | Not Privileged; | | 8/12/2019 0:00 | Federal Register transmittal letter | 402_OFR Transmittal Letter.docx | | | | | | |
| ESA2_0140462 | | ESA2_0140647 | ESA2_0140462 | ESA2_0140647 | 1507668 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | 20190812 Final 402 rule electronic to OFR .docx | | | | | | |
| ESA2_0140648 | | ESA2_0140833 | ESA2_0140648 | ESA2_0140833 | 1507670 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 0:00 | Final Rule Endangered and Threatened Wildlife and Plants; Revision of Regulations for Interagency Cooperation | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0140834 | | ESA2_0141020 | ESA2_0140834 | ESA2_0141020 | 1507671 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants | final OFR version 402 regs.doc | | | | | | |
| ESA2_0141021 | | ESA2_0141160 | ESA2_0141021 | ESA2_0141160 | 1507813 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 0:00 | Final Rule Endangered and Threatened Wildlife and Plants; Revisions of the Regulations for Listing Species and Designating Critical Habitat | 20190809 424-Final-Rule electronic to OFR.docx | | | | | | |
| ESA2_0141161 | ESA2_0141161.pdf | ESA2_0141162 | ESA2_0141161 | ESA2_0141162 | 1507564 | | | | | Not Privileged; | | 8/12/2019 0:00 | Signed Page of David Bernhardt and Wilbur Ross | 424 reg scanned signature pages.pdf | | | | | | |
| ESA2_0141163 | ESA2_0141163.pdf | ESA2_0141163 | ESA2_0141163 | ESA2_0141163 | 1507567 | | | | | Not Privileged; | | 8/12/2019 0:00 | Federal Register transmittal letter | 424_OFR Transmittal Letter.docx | | | | | | |
| ESA2_0141164 | | ESA2_0141303 | ESA2_0141164 | ESA2_0141303 | 1507569 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 0:00 | Final 424 Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20190812 final 424 electronic to OFR.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0141304 | | ESA2_0141443 | ESA2_0141304 | ESA2_0141443 | 1507575 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 0:00 | Final 424 Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0141444 | | ESA2_0141583 | ESA2_0141444 | ESA2_0141583 | 1507578 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 0:00 | Draft Final 424 Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | final OFR version of 424 reg.doc | | | | | | |
| ESA2_0141584 | ESA2_0141584.pdf | ESA2_0141603 | ESA2_0141584 | ESA2_0141603 | 1507311 | | | | | Not Privileged; | | 8/12/2019 0:00 | Section 7 Regs PowerPoint | Section 7 regs overview august 2019 internal webinar draft v3.pptx | | | | | | |
| ESA2_0141604 | | ESA2_0141743 | ESA2_0141604 | ESA2_0141743 | 1519698 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 0:00 | final 424 electronic to OFR | 20190812 final 424 electronic to OFR.docx | | | | | | |
| ESA2_0141744 | ESA2_0141744.pdf | ESA2_0141746 | ESA2_0141744 | ESA2_0141746 | 1519718 | | | | | Not Privileged; | | 8/12/2019 0:00 | Greenwire - Trump admin rolls out rule changes to limit law's reach | Greenwire - Trump admin rolls out rule changes to limit law's reach - 8-12-2019.pdf | | | | | | |
| ESA2_0141747 | | ESA2_0141777 | ESA2_0141747 | ESA2_0141777 | 1519799 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 0:00 | Final rule for 4(d) regulation | 20190809 final 4(d) reg electronic to OFR.DOCX | | | | | | |
| ESA2_0141778 | ESA2_0141778.pdf | ESA2_0141778 | ESA2_0141778 | ESA2_0141778 | 1508541 | | | | | Other (specify in Privilege Justification); | Privacy/PII | 8/12/2019 7:18 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043E2000.msg | Re: Typo | Devolder, Andy | Frazer, Gary | Gina Shultz | Has Redactions; | |
| ESA2_0141779 | ESA2_0141779.pdf | ESA2_0141779 | ESA2_0141779 | ESA2_0141779 | 1523014 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; private email address. | 8/12/2019 7:18 | | 00000000AAE060260DF00547AB9C8F7C9ED06952841D2000.msg | Re: Typo | Devolder, Andy | Frazer, Gary | Gina Shultz | Has Redactions; | |
| ESA2_0141780 | ESA2_0141780.pdf | ESA2_0141780 | ESA2_0141780 | ESA2_0141780 | 1544245 | | | | | Not Privileged; | | 8/12/2019 7:33 | | 00000000DCD9C363F8DD5745964602DBD955EA1824072000.msg | Categorical exclusion document for ESA regs | Chris Oliver - NOAA Federal | Adyan Rios - NOAA Federal; Brianne Szczepanek - NOAA Federal | John Luce - NOAA Federal | | |
| ESA2_0141781 | ESA2_0141781.pdf | ESA2_0141782 | ESA2_0141781 | ESA2_0141782 | 1512551 | | | | | Not Privileged; | | 8/12/2019 7:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344332200.msg | Re: [EXTERNAL] ESA regs: url for rollout | Fellows, Valerie | Devolder, Andy | Vanessa Kauffman; Lisa Manning - NOAA Federal | | |
| ESA2_0141783 | ESA2_0141783.pdf | ESA2_0141783 | ESA2_0141783 | ESA2_0141783 | 1533720 | | | | | Not Privileged; | | 8/12/2019 7:52 | | 0000000073B53D9D3465BF408A67D0709E36285B24DA2000.msg | Re: Categorical exclusion document for ESA regs | Adyan Rios - NOAA Federal | Chris Oliver - NOAA Federal | Brianne Szczepanek - NOAA Federal; John Luce - NOAA Federal; Emma Htun - NOAA Affiliate | | |
| ESA2_0141784 | ESA2_0141784.pdf | ESA2_0141784 | ESA2_0141784 | ESA2_0141786 | 1512550 | | | | | Not Privileged; | | 8/12/2019 8:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324332200.msg | URGENT! final versions of the 424 and 402 regs | Devolder, Andy | Vanessa Kauffman; Valerie Fellows; Lisa Manning - NOAA Federal | Brian Hires; Jones, Lisa | | |
| ESA2_0141785 | | ESA2_0141785 | ESA2_0141784 | ESA2_0141786 | 1518368 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 8:24 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0141786 | | ESA2_0141786 | ESA2_0141784 | ESA2_0141786 | 1518369 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 8:24 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0141787 | | ESA2_0141787 | ESA2_0141787 | ESA2_0141788 | 1524996 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 8:24 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0141788 | | ESA2_0141788 | ESA2_0141787 | ESA2_0141788 | 1524997 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 8:24 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0141789 | ESA2_0141789.pdf | ESA2_0141789 | ESA2_0141789 | ESA2_0141789 | 1544243 | | | | | Not Privileged; | | 8/12/2019 8:32 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4062000.msg | Esa regs rolllut | Chris Oliver - NOAA Federal | julie.roberts@noaa.gov; wendy.lewis@noaa.gov | | | |
| ESA2_0141790 | | ESA2_0141790 | ESA2_0141790 | ESA2_0141791 | 1516216 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 8:35 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0141791 | | ESA2_0141791 | ESA2_0141790 | ESA2_0141791 | 1516217 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 8:35 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0141792 | ESA2_0141792.pdf | ESA2_0141792 | ESA2_0141792 | ESA2_0141794 | 1512549 | | | | | Not Privileged; | | 8/12/2019 8:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304332200.msg | Fwd: URGENT! final versions of the 424 and 402 regs | Fellows, Valerie | Jessica Liao; Vanessa Kauffman | Andrew DeVolder | | |
| ESA2_0141793 | | ESA2_0141793 | ESA2_0141792 | ESA2_0141794 | 1517903 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 8:35 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0141794 | | ESA2_0141794 | ESA2_0141792 | ESA2_0141794 | 1517904 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 8:35 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0141795 | | ESA2_0141795 | ESA2_0141795 | ESA2_0141796 | 1524815 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 8:35 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0141796 | | ESA2_0141796 | ESA2_0141795 | ESA2_0141796 | 1524816 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 8:35 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0141797 | ESA2_0141797.pdf | ESA2_0141799 | ESA2_0141797 | ESA2_0141799 | 1531076 | | | | | Not Privileged; | | 8/12/2019 9:14 | | 000000004D5ACC56D02E7340802D694621FAA62F840B2000.msg | Re: URGENT! final versions of the 424 and 402 regs | Kate Goggin - NOAA Federal | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal; Azadeh Cheraghi - NOAA Affiliate; Jennifer Schultz; Cathy Tortorici - NOAA Federal | | |
| ESA2_0141800 | ESA2_0141800.pdf | ESA2_0141802 | ESA2_0141800 | ESA2_0141989 | 1508537 | | | | | Not Privileged; | | 8/12/2019 9:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843D2000.msg | Fwd: website roll-out for Monday | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0141803 | | ESA2_0141988 | ESA2_0141800 | ESA2_0141989 | 1516194 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/12/2019 9:14 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0141989 | | ESA2_0141989 | ESA2_0141800 | ESA2_0141989 | 1516195 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 9:14 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0141990 | ESA2_0141990.pdf | ESA2_0141990 | ESA2_0141990 | ESA2_0141990 | 1508536 | | | | | Not Privileged; | | 8/12/2019 9:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 D2000.msg | Fwd: ESA Reg Revisions Web | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0141991 | ESA2_0141991.pdf | ESA2_0141991 | ESA2_0141991 | ESA2_0141994 | 1522997 | | | | | Not Privileged; | | 8/12/2019 9:20 | | 00000000AAE060260DF00547AB9C8F7C9ED06952641 B2000.msg | Electronic copies of the the three ESA Regulations (4d, 402 and 424) | Shultz, Gina | Melissa Beaumont | Gary Frazer | | |
| ESA2_0141992 | | ESA2_0141992 | ESA2_0141991 | ESA2_0141994 | 1526775 | Y | ESA2_0136954 | 1507415 | Privileged in Full | AC;DP; | | 8/12/2019 9:20 | | 20190809 final 4(d) reg electronic to OFR.DOCX | | | | | | |
| ESA2_0141993 | | ESA2_0141993 | ESA2_0141991 | ESA2_0141994 | 1526777 | Y | ESA2_0140462 | 1507668 | Privileged in Full | AC;DP; | | 8/12/2019 9:20 | | 20190812 Final 402 rule electronic to OFR .docx | | | | | | |
| ESA2_0141994 | | ESA2_0141994 | ESA2_0141991 | ESA2_0141994 | 1526778 | Y | ESA2_0141164 | 1507569 | Privileged in Full | AC;DP; | | 8/12/2019 9:20 | | 20190812 final 424 electronic to OFR.docx | | | | | | |
| ESA2_0141995 | ESA2_0141995.pdf | ESA2_0141996 | ESA2_0141995 | ESA2_0141996 | 1512544 | | | | | Other (specify in Privilege Justification); | Other: Shared drive. | 8/12/2019 9:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 22200.msg | Re: [EXTERNAL] ESA regs: url for rollout | Lisa Manning - NOAA Federal | Fellows, Valerie | Devolder, Andy; Vanessa Kauffman | Has Redactions; | |
| ESA2_0141997 | ESA2_0141997.pdf | ESA2_0141997 | ESA2_0141997 | ESA2_0142000 | 1508535 | | | | | Not Privileged; | | 8/12/2019 9:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 D2000.msg | Fwd: Electronic copies of the the three ESA Regulations (4d, 402 and 424) | Shultz, Gina | Andy Devolder; Craig Aubrey; Don Morgan | | | |
| ESA2_0141998 | | ESA2_0141998 | ESA2_0141997 | ESA2_0142000 | 1516100 | Y | ESA2_0136954 | 1507415 | Privileged in Full | AC;DP; | | 8/12/2019 9:24 | | 20190809 final 4(d) reg electronic to OFR.DOCX | | | | | | |
| ESA2_0141999 | | ESA2_0141999 | ESA2_0141997 | ESA2_0142000 | 1516101 | Y | ESA2_0140462 | 1507668 | Privileged in Full | AC;DP; | | 8/12/2019 9:24 | | 20190812 Final 402 rule electronic to OFR .docx | | | | | | |
| ESA2_0142000 | | ESA2_0142000 | ESA2_0141997 | ESA2_0142000 | 1516102 | Y | ESA2_0141164 | 1507569 | Privileged in Full | AC;DP; | | 8/12/2019 9:24 | | 20190812 final 424 electronic to OFR.docx | | | | | | |
| ESA2_0142001 | ESA2_0142001.pdf | ESA2_0142001 | ESA2_0142001 | ESA2_0142004 | 1522995 | | | | | Not Privileged; | | 8/12/2019 9:24 | | 00000000AAE060260DF00547AB9C8F7C9ED06952241 B2000.msg | Fwd: Electronic copies of the the three ESA Regulations (4d, 402 and 424) | Shultz, Gina | Andy Devolder; Craig Aubrey; Don Morgan | | | |
| ESA2_0142002 | | ESA2_0142002 | ESA2_0142001 | ESA2_0142004 | 1526624 | Y | ESA2_0136954 | 1507415 | Privileged in Full | AC;DP; | | 8/12/2019 9:24 | | 20190809 final 4(d) reg electronic to OFR.DOCX | | | | | | |
| ESA2_0142003 | | ESA2_0142003 | ESA2_0142001 | ESA2_0142004 | 1526625 | Y | ESA2_0140462 | 1507668 | Privileged in Full | AC;DP; | | 8/12/2019 9:24 | | 20190812 Final 402 rule electronic to OFR .docx | | | | | | |
| ESA2_0142004 | | ESA2_0142004 | ESA2_0142001 | ESA2_0142004 | 1526626 | Y | ESA2_0141164 | 1507569 | Privileged in Full | AC;DP; | | 8/12/2019 9:24 | | 20190812 final 424 electronic to OFR.docx | | | | | | |
| ESA2_0142005 | ESA2_0142005.pdf | ESA2_0142006 | ESA2_0142005 | ESA2_0142006 | 1548208 | | | | | Not Privileged; | | 8/12/2019 9:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 F52100.msg | Re: [EXTERNAL] ESA regs: url for rollout | Kate Goggin - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma | | |
| ESA2_0142007 | ESA2_0142007.pdf | ESA2_0142007 | ESA2_0142007 | ESA2_0142007 | 1547942 | | | | | Not Privileged; | | 8/12/2019 9:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 D42100.msg | OPR coordination on the ES regs | Kate Goggin - NOAA Federal | Donna Wieting - NOAA Federal; Shannon Bettridge - NOAA Federal; Cathy Tortorici - NOAA Federal; Angela Somma - NOAA Federal; Jennifer Schultz - NOAA Federal; Lisa Manning - NOAA Federal; Laura Gutierrez - NOAA Federal; Azadeh Cheraghi - NOAA Affiliate; Larissa Plants - NOAA Federal; Travis Thyberg - NOAA Affiliate | | | |
| ESA2_0142008 | ESA2_0142008.pdf | ESA2_0142009 | ESA2_0142008 | ESA2_0142009 | 1547179 | | | | | Not Privileged; | | 8/12/2019 9:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 752100.msg | Re: copy of complete 402 regs with redline strikeout and hyperlinked TOC and bookmarks to TOC items | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Doug Laye; Craig Aubrey; Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal; Rebecca Finley; Peg Romanik; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0142010 | ESA2_0142010.pdf | ESA2_0142011 | ESA2_0142010 | ESA2_0142011 | 1522988 | | | | | Not Privileged; | | 8/12/2019 9:41 | | 00000000AAE060260DF00547AB9C8F7C9ED06952441 A2000.msg | [EXTERNAL] Re: copy of complete 402 regs with redline strikeout and hyperlinked TOC and bookmarks to TOC items | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Doug Laye; Craig Aubrey; Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal; Rebecca Finley; Peg Romanik; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0142012 | ESA2_0142012.pdf | ESA2_0142013 | ESA2_0142012 | ESA2_0142013 | 1522990 | | | | | Not Privileged; | | 8/12/2019 9:41 | | 00000000AAE060260DF00547AB9C8F7C9ED06952841 A2000.msg | Re: copy of complete 402 regs with redline strikeout and hyperlinked TOC and bookmarks to TOC items | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Doug Laye; Craig Aubrey; Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal; Rebecca Finley; Peg Romanik; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0142014 | ESA2_0142014.pdf | ESA2_0142016 | ESA2_0142014 | ESA2_0142016 | 1531073 | | | | | Not Privileged; | | 8/12/2019 9:44 | | 000000004D5ACC56D02E7340802D694621FAA62F240 B2000.msg | Re: website roll-out for Monday | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | | |
| ESA2_0142017 | ESA2_0142017.pdf | ESA2_0142018 | ESA2_0142017 | ESA2_0142018 | 1548282 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 10:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 FE2100.msg | RE: [EXTERNAL] Re: copy of complete 402 regs with redline strikeout and hyperlinked TOC and bookmarks to TOC items | Doug Laye | Daniel Pollak - NOAA GC; Chris McNulty - NOAA Federal | Craig Aubrey; Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal; Rebecca Finley; Peg Romanik; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0142019 | ESA2_0142019.pdf | ESA2_0142020 | ESA2_0142019 | ESA2_0142020 | 1522986 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 10:03 | | 00000000AAE060260DF00547AB9C8F7C9ED06952041 A2000.msg | RE: [EXTERNAL] Re: copy of complete 402 regs with redline strikeout and hyperlinked TOC and bookmarks to TOC items | Doug Laye | Daniel Pollak - NOAA GC; Chris McNulty - NOAA Federal | Craig Aubrey; Ryan Couch - NOAA Federal; Cathy Tortorici - NOAA Federal; Rebecca Finley; Peg Romanik; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal | Has Redactions; | |
| ESA2_0142021 | ESA2_0142021.pdf | ESA2_0142026 | ESA2_0142021 | ESA2_0142026 | 1522984 | | | | | Not Privileged; | | 8/12/2019 10:09 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C41 82000.msg | Re: Final ESA Regs Rollout | Christine Eustis | Racey, Meagan | Weber, Wendi; Paul Phifer; Spencer Simon; Krishna Gifford; Martin Miller; Smith, Glenn; David Eisenhauer | | |
| ESA2_0142027 | ESA2_0142027.pdf | ESA2_0142027 | ESA2_0142027 | ESA2_0142027 | 1548204 | | | | | Not Privileged; | | 8/12/2019 10:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 F42100.msg | Re: verifying the correct NMFS web page for posting the final ESA regs docs | Jennifer Schultz - NOAA Federal | Kate Goggin - NOAA Federal; Laura Gutierrez; Azadeh Cheraghi - NOAA Affiliate | Margaret Miller - NOAA Federal; Angela Somma - NOAA Federal; Lisa Manning - NOAA Federal | | |
| ESA2_0142028 | | ESA2_0142028 | ESA2_0142028 | ESA2_0142214 | 1519969 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/12/2019 11:24 | | 0000000067763BF98C9B5B459ED25008CF450F18A43 82000.msg | ESA regs | Romanik, Peg A | Young, Adele R; Bossie, Susan (Amanda); Kleven, Art R; Jesup, Benjamin C; Dobson, Cherryll F; Jacobsen, Dana E; Gobeski, Elizabeth A; Lupo, Frank R; Wilson, Frank S; Bolt, Hannah B; Speights, Helen H; Bernstein, Jeffrey P; Rigg, Jennifer E; Goldfarb, Joan R; Austin, John W; Morse, John T; Tade, Justin S; Williams-shuck, Kathryn L; Bakayza, Kelly B; O'Hara, Kerry; Fondren, Kim L; Medlinger, Larry P; Tyhach, Lea J; Chen, Linus Y; Caramanian, Lori L; Miller, Luke X; Grimm, Lydia T; Amity, Martha; Steinmetz, Martin R; Boness, Melissa M; Schoessler, Michael A; Teshome, Nada; Shishido, Nolan M; Gilbert, Parks; Kline, Philip; Finley, Rebecca S; Husen, Russell R; Pudwill, Sharon E; Barcley, Steve C; Hoffman, Steven MK; Scordino, Steven N; Radde, Stuart N; Sullins, Tony A; Powell, Tyson H; Rowan, Veronica; Mott, Vicki V; SOL-ESA Practice Group; Khuoj, Jay B; Gore, Taylor C; Stevens, Michael P; Peterson, Lynn; Kindred, Joshua M; McKeown, Matthew J; Wenger, Lance C; Goessling, Shannon L; Larvie, Veronica | | | |
| ESA2_0142029 | | ESA2_0142214 | ESA2_0142028 | ESA2_0142214 | 1520179 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 11:24 | | Final 402 rule August 8 2019 .docx | | | | | | |
| ESA2_0142215 | ESA2_0142215.pdf | ESA2_0142216 | ESA2_0142215 | ESA2_0142218 | 1519973 | | | | | Not Privileged; | | 8/12/2019 11:45 | | 0000000067763BF98C9B5B459ED25008CF450F18040 2000.msg | Fwd: Clean final versions of section 4 and 4(d) regs? | Jesup, Benjamin C | Romanik, Peg A | | | |
| ESA2_0142217 | | ESA2_0142217 | ESA2_0142215 | ESA2_0142218 | 1520215 | Y | ESA2_0136954 | 1507415 | Privileged in Full | AC;DP; | | 8/12/2019 11:45 | | 20190809 final 4(d) reg electronic to OFR.DOCX | | | | | | |
| ESA2_0142218 | | ESA2_0142218 | ESA2_0142215 | ESA2_0142218 | 1520216 | Y | ESA2_0141164 | 1507569 | Privileged in Full | AC;DP; | | 8/12/2019 11:45 | | 20190812 final 424 electronic to OFR.docx | | | | | | |
| ESA2_0142219 | ESA2_0142219.pdf | ESA2_0142219 | ESA2_0142219 | ESA2_0142219 | 1508527 | | | | | Not Privileged; | | 8/12/2019 11:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393443 C2000.msg | DELIVERED TO THE OFR: Final revised regulations implementing portions of the ESA | Devolder, Andy | FWHQ FR Pub List | Craig Aubrey; Gatti, Carey; Bridget Fahey; Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Joan Goldfarb; Benjamin Jesup | | |
| ESA2_0142220 | ESA2_0142220.pdf | ESA2_0142221 | ESA2_0142220 | ESA2_0142221 | 1535519 | | | | | Not Privileged; | | 8/12/2019 11:53 | | 0000000073853D9C0465BF40BA67D0709C362B5B245 12100.msg | Fwd: DELIVERED TO THE OFR: Final revised regulations implementing portions of the ESA | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Adam Issenberg; Rod Vieira | Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | |
| ESA2_0142222 | ESA2_0142222.pdf | ESA2_0142223 | ESA2_0142222 | ESA2_0142223 | 1547974 | | | | | Not Privileged; | | 8/12/2019 11:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 B32100.msg | Fwd: DELIVERED TO THE OFR: Final revised regulations implementing portions of the ESA | Ruth Ann Lowery - NOAA Federal | Katherine Renshaw | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142224 | ESA2_0142224.pdf | ESA2_0142224 | ESA2_0142224 | ESA2_0142224 | 1508526 | | | | | Not Privileged; | | 8/12/2019 11:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393243C2000.msg | Fwd: DELIVERED TO THE OFR: Final revised regulations implementing portions of the ESA | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0142225 | ESA2_0142225.pdf | ESA2_0142226 | ESA2_0142225 | ESA2_0142226 | 1545257 | | | | | Not Privileged; | | 8/12/2019 12:03 | | 00000000DCD9C363F8DD5745964602DBD955EA1844852000.msg | Re: verifying the wording you want on our website text | Samantha Guidon - NOAA Federal | Kate Goggin - NOAA Federal; Emma Htun - NOAA Affiliate; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal | Laura Gutierrez - NOAA Federal | | |
| ESA2_0142227 | ESA2_0142227.pdf | ESA2_0142228 | ESA2_0142227 | ESA2_0142228 | 1543583 | | | | | Not Privileged; | | 8/12/2019 12:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24652100.msg | Reuters: Trump administration overhauls U.S. wildlife protections over objections of conservationists | McNerney, Robert (Federal) | Glover, Rebecca (Federal); Manning, Kevin (Federal); Schaffer, Ari (Federal) | Walsh, Michael (Federal); Semsar, Joseph (Federal); McCormack, Richard (Federal); Higginbotham, Christopher (Federal) | | |
| ESA2_0142229 | ESA2_0142229.pdf | ESA2_0142230 | ESA2_0142229 | ESA2_0142230 | 1548205 | | | | | Not Privileged; | | 8/12/2019 12:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4F42100.msg | Fwd: DELIVERED TO THE OFR: Final revised regulations implementing portions of the ESA | Lisa Manning - NOAA Federal | Angela Somma; Jennifer Schultz | | | |
| ESA2_0142231 | ESA2_0142231.pdf | ESA2_0142232 | ESA2_0142231 | ESA2_0142232 | 1543582 | | | | | Not Privileged; | | 8/12/2019 12:16 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04652100.msg | Re: Reuters: Trump administration overhauls U.S. wildlife protections over objections of conservationists | McNerney, Robert (Federal) | Glover, Rebecca (Federal); Manning, Kevin (Federal); Schaffer, Ari (Federal) | Walsh, Michael (Federal); Semsar, Joseph (Federal); McCormack, Richard (Federal); Higginbotham, Christopher (Federal) | | |
| ESA2_0142233 | ESA2_0142233.pdf | ESA2_0142234 | ESA2_0142233 | ESA2_0142234 | 1546540 | | | | | Not Privileged; | | 8/12/2019 12:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4252100.msg | Re: DELIVERED TO THE OFR: Final revised regulations implementing portions of the ESA | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0142235 | ESA2_0142235.pdf | ESA2_0142236 | ESA2_0142235 | ESA2_0142236 | 1508521 | | | | | Not Privileged; | | 8/12/2019 12:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843B2000.msg | [EXTERNAL] Re: DELIVERED TO THE OFR: Final revised regulations implementing portions of the ESA | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Rebecca Finley; Ryan Couch - NOAA Federal | | |
| ESA2_0142237 | | ESA2_0142237 | ESA2_0142237 | ESA2_0142238 | 1540478 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 12:24 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142238 | | ESA2_0142238 | ESA2_0142237 | ESA2_0142238 | 1540479 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 12:24 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142239 | | ESA2_0142239 | ESA2_0142239 | ESA2_0142240 | 1552886 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 12:24 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142240 | | ESA2_0142240 | ESA2_0142239 | ESA2_0142240 | 1552887 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 12:24 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142241 | ESA2_0142241.pdf | ESA2_0142241 | ESA2_0142241 | ESA2_0142241 | 1548439 | | | | | Not Privileged; | | 8/12/2019 12:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4102200.msg | webpage | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0142242 | ESA2_0142242.pdf | ESA2_0142242 | ESA2_0142242 | ESA2_0142261 | 1508517 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 12:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393043B2000.msg | Corrected redline strikeout of 402 regs pdf | Doug Laye | Craig Aubrey | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA GC; Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal; Glenn Smith; Peg Romanik; Rebecca Finley | Has Redactions; | |
| ESA2_0142243 | ESA2_0142243.pdf | ESA2_0142261 | ESA2_0142242 | ESA2_0142261 | 1516167 | | | | | Not Privileged; | | 8/12/2019 12:51 | | corrected402 Regs_complete_redline_strikeout final_8_12_2019.pdf | | | | | | |
| ESA2_0142262 | ESA2_0142262.pdf | ESA2_0142262 | ESA2_0142262 | ESA2_0142263 | 1522954 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 12:51 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204162000.msg | Corrected redline strikeout of 402 regs pdf | Doug Laye | Craig Aubrey | Chris McNulty - NOAA Federal; Ryan Couch - NOAA Federal; Daniel Pollak - NOAA GC; Jacqueline Pearson-Meyer - NOAA Federal; Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal; Glenn Smith; Peg Romanik; Rebecca Finley | Has Redactions; | |
| ESA2_0142263 | ESA2_0142263.pdf | ESA2_0142263 | ESA2_0142262 | ESA2_0142263 | 1526349 | Y | ESA2_0142243 | 1516167 | | Not Privileged; | | 8/12/2019 12:51 | | corrected402 Regs_complete_redline_strikeout final_8_12_2019.pdf | | | | | | |
| ESA2_0142264 | | ESA2_0142264 | ESA2_0142264 | ESA2_0142265 | 1552452 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 12:54 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142265 | | ESA2_0142265 | ESA2_0142264 | ESA2_0142265 | 1552453 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 12:54 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142266 | | ESA2_0142266 | ESA2_0142266 | ESA2_0142267 | 1531643 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 12:57 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142267 | | ESA2_0142267 | ESA2_0142266 | ESA2_0142267 | 1531644 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 12:57 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142268 | ESA2_0142268.pdf | ESA2_0142270 | ESA2_0142268 | ESA2_0142270 | 1548440 | | | | | Not Privileged; | | 8/12/2019 12:59 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4102200.msg | Re: Finalization of Revisions on ESA section 4/section 7 Regulations | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0142271 | | ESA2_0142271 | ESA2_0142271 | ESA2_0142271 | 1552332 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 13:00 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142272 | ESA2_0142272.pdf | ESA2_0142274 | ESA2_0142272 | ESA2_0142274 | 1548438 | | | | | Not Privileged; | | 8/12/2019 13:01 | | 00000000DCD9C363F8DD5745964602DBD955EA1884102200.msg | Re: Finalization of Revisions on ESA section 4/section 7 Regulations | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0142275 | ESA2_0142275.pdf | ESA2_0142276 | ESA2_0142275 | ESA2_0142276 | 1522935 | | | | | Not Privileged; | | 8/12/2019 13:08 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4132000.msg | Fwd: [EXTERNAL] Chair Grijalva: President Trumpâ€™s Assault on Endangered Species Will Add to Extinction Crisis as a Favor to Industry | Jones, Lisa | Barbara Wainman; Martin Kodis; Angela Gustavson; Alyssa Hausman; Laury Parramore; Gary Frazer; Gina Shultz; Bridget Fahey; Craig Aubrey | | | |
| ESA2_0142277 | ESA2_0142277.pdf | ESA2_0142278 | ESA2_0142277 | ESA2_0142278 | 1537617 | | | | | Not Privileged; | | 8/12/2019 13:10 | | 0000000073B53D9D3465BF408A67D0709E36285BE4D72100.msg | Fwd: [EXTERNAL] Chair Grijalva: President Trumpâ€™s Assault on Endangered Species Will Add to Extinction Crisis as a Favor to Industry | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0142279 | ESA2_0142279.pdf | ESA2_0142280 | ESA2_0142279 | ESA2_0142280 | 1522933 | | | | | Not Privileged; | | 8/12/2019 13:10 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264132000.msg | Fwd: [EXTERNAL] Chair Grijalva: President Trumpâ€™s Assault on Endangered Species Will Add to Extinction Crisis as a Favor to Industry | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal | | | |
| ESA2_0142281 | | ESA2_0142281 | ESA2_0142281 | ESA2_0142282 | 1540498 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 13:14 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142282 | | ESA2_0142282 | ESA2_0142281 | ESA2_0142282 | 1540499 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/12/2019 13:14 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142283 | ESA2_0142283.pdf | ESA2_0142283 | ESA2_0142283 | ESA2_0142286 | 1520150 | | | | | Not Privileged; | | 8/12/2019 13:14 | | 0000000067763BF9BC9B58459ED25008CF450F1884012000.msg | Section 4 4(d), corrected version of reg strikeout, and info re NCTC | Romanik, Peg A | SOL-ESA Practice Group; Peterson, Lynn; Kindred, Joshua M; McKeown, Matthew J; Wenger, Lance C; Goessling, Shannon L; Larvie, Veronica | | | |
| ESA2_0142284 | | ESA2_0142284 | ESA2_0142283 | ESA2_0142286 | 1520399 | Y | ESA2_0141747 | 1519799 | Privileged in Full | AC;DP; | | 8/12/2019 13:14 | | 20190809 final 4(d) reg electronic to OFR.DOCX | | | | | | |
| ESA2_0142285 | | ESA2_0142285 | ESA2_0142283 | ESA2_0142286 | 1520400 | Y | ESA2_0141604 | 1519698 | Privileged in Full | AC;DP; | | 8/12/2019 13:14 | | 20190812 final 424 electronic to OFR.docx | | | | | | |
| ESA2_0142286 | | ESA2_0142286 | ESA2_0142283 | ESA2_0142286 | 1520401 | Y | ESA2_0142290 | 1520384 | Privileged in Full | AC;DP; | | 8/12/2019 13:14 | | corrected402 Regs_complete_redline_strikeout final_8_12_2019.pdf | | | | | | |
| ESA2_0142287 | ESA2_0142287.pdf | ESA2_0142287 | ESA2_0142287 | ESA2_0142308 | 1520151 | Y | ESA2_0142283 | 1520150 | | Not Privileged; | | 8/12/2019 13:14 | | 0000000067763BF9BC9B58459ED25008CF450F1884012000.msg | Section 4 4(d), corrected version of reg strikeout, and info re NCTC | Romanik, Peg A | SOL-ESA Practice Group; Peterson, Lynn; Kindred, Joshua M; McKeown, Matthew J; Wenger, Lance C; Goessling, Shannon L; Larvie, Veronica | | | |
| ESA2_0142288 | | ESA2_0142288 | ESA2_0142287 | ESA2_0142308 | 1520382 | Y | ESA2_0141747 | 1519799 | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 13:14 | | 20190809 final 4(d) reg electronic to OFR.DOCX | | | | | | |
| ESA2_0142289 | | ESA2_0142289 | ESA2_0142287 | ESA2_0142308 | 1520383 | Y | ESA2_0141604 | 1519698 | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 13:14 | | 20190812 final 424 electronic to OFR.docx | | | | | | |
| ESA2_0142290 | | ESA2_0142308 | ESA2_0142287 | ESA2_0142308 | 1520384 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/12/2019 13:14 | | corrected402 Regs_complete_redline_strikeout final_8_12_2019.pdf | | | | | | |
| ESA2_0142309 | ESA2_0142309.pdf | ESA2_0142310 | ESA2_0142309 | ESA2_0142310 | 1543581 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 13:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64642100.msg | RE: Reuters: Trump administration overhauls U.S. wildlife protections over objections of conservationists | Glover, Rebecca (Federal) | McNerney, Robert (Federal); Manning, Kevin (Federal); Schaffer, Ari (Federal) | Walsh, Michael (Federal); Semsar, Joseph (Federal); McCormack, Richard (Federal); Higginbotham, Christopher (Federal); Roberts, Julie (Federal) | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142311 | ESA2_0142311.pdf | ESA2_0142313 | ESA2_0142311 | ESA2_0142313 | 1548441 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 13:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 102200.msg | Re: Finalization of Revisions on ESA section 4/section 7 Regulations | Jennifer Anderson - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0142314 | ESA2_0142314.pdf | ESA2_0142316 | ESA2_0142314 | ESA2_0142316 | 1543580 | | | | | Not Privileged; | | 8/12/2019 13:17 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 642100.msg | RE: Reuters: Trump administration overhauls U.S. wildlife protections over objections of conservationists | Julie Roberts - NOAA Federal | Glover, Rebecca (Federal); McNerney, Robert (Federal); Manning, Kevin (Federal); Schaffer, Ari (Federal) | Walsh, Michael (Federal); Semsar, Joseph (Federal); McCormack, Richard (Federal); Higginbotham, Christopher (Federal) | | |
| ESA2_0142317 | ESA2_0142317.pdf | ESA2_0142318 | ESA2_0142317 | ESA2_0142318 | 1537951 | | | | | Not Privileged; | | 8/12/2019 13:29 | | 0000000073B53D9D3465BF408A67D0709E36285B24E 52100.msg | Press release from Congressman Grijalva and NY Times articel about the ESA regs | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; Ann Garrett - NOAA Federal; Ron Dean; Dawn Golden - NOAA Federal; alicia.bishop; Jon Kurland - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; Jennifer Anderson - NOAA Federal; Mark Murray-Brown - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen; Lisa Manning - NOAA Federal; Angela Somma | | |
| ESA2_0142319 | ESA2_0142319.pdf | ESA2_0142322 | ESA2_0142319 | ESA2_0142322 | 1535248 | | | | | Not Privileged; | | 8/12/2019 13:51 | | 00000000B6CDD39C62E15841B210EE42E2CEC041247 E2000.msg | Greenwire Article | Ruth Ann Lowery - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson; Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | | |
| ESA2_0142323 | | ESA2_0142323 | ESA2_0142323 | ESA2_0142324 | 1540504 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 13:59 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142324 | | ESA2_0142324 | ESA2_0142323 | ESA2_0142324 | 1540505 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 13:59 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142325 | ESA2_0142325.pdf | ESA2_0142327 | ESA2_0142325 | ESA2_0142327 | 1522926 | | | | | Not Privileged; | | 8/12/2019 14:13 | | 00000000AAE060260DF00547AB9C8F7C9ED06952841 22000.msg | Fwd: [EXTERNAL] Chair Grijalva: President Trumpâ€™s Assault on Endangered Species Will Add to Extinction Crisis as a Favor to Industry | Shultz, Gina | Ben Thatcher; Bridget Fahey; Carey Galst; Chellby Kilheffer; Chun-Xue Ren; Craig Aubrey; Don Morgan; Jonathan Phinney; Karen Myers; Lisa Ellis; Lois Wellman; Martha BalisLarsen; Michael Disney; Michaelle Shultz; Michelle Shaughnessy; Sarah Quamme; Victoria Foster | | | |
| ESA2_0142328 | ESA2_0142328.pdf | ESA2_0142329 | ESA2_0142328 | ESA2_0142329 | 1536966 | | | | | Not Privileged; | | 8/12/2019 14:40 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4D 92000.msg | Re: Heads Up re: Final ESA regs roll out | Kate Goggin - NOAA Federal | Samantha Guidon - NOAA Federal | Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Federal; John Ewald - NOAA Federal; Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Angela Somma - NOAA Federal; Brianne Smith - NOAA Federal; Adyan Rios - NOAA Federal; Larissa Plants - NOAA Federal; Kate Naughten - NOAA Federal; Jennie Lyons - NOAA Federal; Kristin Brown - NOAA Federal; Fisheries PCO - NOAA Service Account; Lisa Manning - NOAA Federal; Shannon Bettridge - NOAA Federal; Azadeh Cheraghi - NOAA Affiliate; Laura Gutierrez - NOAA Federal; Jennifer Schultz - NOAA Federal | | |
| ESA2_0142330 | ESA2_0142330.pdf | ESA2_0142330 | ESA2_0142330 | ESA2_0142330 | 1545250 | | | | | Not Privileged; | | 8/12/2019 14:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 842000.msg | The NMFS weblink to the ESA reg changes | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; Jon Kurland - NOAA Federal; alicia.bishop; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jennifer Anderson - NOAA Federal; Ann Garrett - NOAA Federal; Dawn Golden - NOAA Federal; Ron Dean | Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen; Lisa Manning - NOAA Federal; Angela Somma | | |
| ESA2_0142331 | ESA2_0142331.pdf | ESA2_0142332 | ESA2_0142331 | ESA2_0142332 | 1536967 | | | | | Not Privileged; | | 8/12/2019 15:02 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104D A2000.msg | Re: Heads Up re: Final ESA regs roll out | Kate Naughten - NOAA Federal | Kate Goggin - NOAA Federal | Samantha Guidon - NOAA Federal; Cathy Tortorici - NOAA Federal; Emma Htun - NOAA Federal; John Ewald - NOAA Federal; Donna Wieting - NOAA Federal; Catherine Marzin - NOAA Federal; Angela Somma - NOAA Federal; Brianne Smith - NOAA Federal; Adyan Rios - NOAA Federal; Larissa Plants - NOAA Federal; Jennie Lyons - NOAA Federal; Kristin Brown - NOAA Federal; Fisheries PCO - NOAA Service Account; Lisa Manning - NOAA Federal; Shannon Bettridge - NOAA Federal; Azadeh Cheraghi - NOAA Affiliate; Laura Gutierrez - NOAA Federal; Jennifer Schultz - NOAA Federal | | |
| ESA2_0142333 | ESA2_0142333.pdf | ESA2_0142335 | ESA2_0142333 | ESA2_0142335 | 1508508 | | | | | Not Privileged; | | 8/12/2019 15:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E43 92000.msg | Fwd: [EXTERNAL] 2019-17517, 17518, 17519, 17536, and 17569 Document Errors | Morgan, Don | Devolder, Andy; Craig Aubrey | | | |
| ESA2_0142336 | | ESA2_0142336 | ESA2_0142333 | ESA2_0142336 | 1549008 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/12/2019 15:03 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142337 | ESA2_0142337.pdf | ESA2_0142337 | ESA2_0142337 | ESA2_0142337 | 1537906 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 15:04 | | 0000000073B53D9D3465BF408A67D0709E36285B04E C2100.msg | Re: Corrected redline strikeout of 402 regs pdf | Jacqueline Pearson-Meyer - NOAA Federal | Doug Laye | | Has Redactions; | |
| ESA2_0142338 | ESA2_0142338.pdf | ESA2_0142340 | ESA2_0142338 | ESA2_0142340 | 1508507 | | | | | Not Privileged; | | 8/12/2019 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 92000.msg | Fwd: [EXTERNAL] 2019-17517, 17518, 17519, 17536, and 17569 Document Errors | Craghead, Anissa | Andy Devolder | Sara Prigan; Susan Wilkinson; Carey Galst | | |
| ESA2_0142341 | ESA2_0142341.pdf | ESA2_0142341 | ESA2_0142341 | ESA2_0142341 | 1534381 | | | | | Not Privileged; | | 8/12/2019 15:07 | | 0000000073B53D9D3465BF408A67D0709E36285B24F C2000.msg | On finding a time during the first week of September to talk about the ESA section 4/7 regs - 9/4/19 fron 2-5 pm | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | Donna Wieting; Alan Risenhoover - NOAA Federal; Samuel Rauch - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma | | |
| ESA2_0142342 | ESA2_0142342.pdf | ESA2_0142342 | ESA2_0142342 | ESA2_0142342 | 1537904 | | | | | Not Privileged; | | 8/12/2019 15:07 | | 0000000073B53D9D3465BF408A67D0709E36285BC4E B2100.msg | Re: [EXTERNAL] Re: Corrected redline strikeout of 402 regs pdf | Laye, Doug | Jacqueline Pearson-Meyer - NOAA Federal | | | |
| ESA2_0142343 | ESA2_0142343.pdf | ESA2_0142344 | ESA2_0142343 | ESA2_0142344 | 1548434 | | | | | Not Privileged; | | 8/12/2019 15:11 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 102200.msg | Re: The NMFS weblink to the ESA reg changes | Cathy Tortorici - NOAA Federal | Alicia Bishop - NOAA Federal | | | |
| ESA2_0142345 | ESA2_0142345.pdf | ESA2_0142346 | ESA2_0142345 | ESA2_0142346 | 1508506 | | | | | Not Privileged; | | 8/12/2019 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A43 92000.msg | Re: Facilitation for ESA Meeting | Galst, Carey | Goodwin, Susan | Edith Thompson; Andy Devolder; Valerie Fellows; Theresa Trainor | | |
| ESA2_0142349 | ESA2_0142349.pdf | ESA2_0142350 | ESA2_0142349 | ESA2_0142350 | 1537393 | | | | | Not Privileged; | | 8/12/2019 15:12 | | 0000000073B53D9D3465BF408A67D0709E36285B44D 02100.msg | Re: For your review - Finalization of Revisions on ESA section 7 Regulations | Jacqueline Pearson-Meyer - NOAA Federal | _NMFS HQ PR5 | | | |
| ESA2_0142351 | ESA2_0142351.pdf | ESA2_0142352 | ESA2_0142351 | ESA2_0142352 | 1537905 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 15:13 | | 0000000073B53D9D3465BF408A67D0709E36285BE4E B2100.msg | Re: [EXTERNAL] Re: Corrected redline strikeout of 402 regs pdf | Jacqueline Pearson-Meyer - NOAA Federal | Laye, Doug | | Has Redactions; | |
| ESA2_0142353 | ESA2_0142353.pdf | ESA2_0142355 | ESA2_0142353 | ESA2_0142355 | 1508505 | | | | | Not Privileged; | | 8/12/2019 15:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 92000.msg | Re: [EXTERNAL] 2019-17517, 17518, 17519, 17536, and 17569 Document Errors | Devolder, Andy | Morgan, Don | Craig Aubrey | | |
| ESA2_0142356 | ESA2_0142356.pdf | ESA2_0142358 | ESA2_0142356 | ESA2_0142358 | 1508504 | | | | | Not Privileged; | | 8/12/2019 15:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643 92000.msg | Re: [EXTERNAL] 2019-17517, 17518, 17519, 17536, and 17569 Document Errors | Devolder, Andy | Craghead, Anissa | Sara Prigan; Susan Wilkinson; Carey Galst | | |
| ESA2_0142359 | ESA2_0142359.pdf | ESA2_0142359 | ESA2_0142359 | ESA2_0142359 | 1508499 | | | | | Not Privileged; | | 8/12/2019 15:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C43 82000.msg | Re: QUICK CHECK of the transmittal memos please before I send them to OFR | Prigan, Sara | Devolder, Andy | | | |
| ESA2_0142360 | ESA2_0142360.pdf | ESA2_0142361 | ESA2_0142360 | ESA2_0142361 | 1548202 | | | | | Not Privileged; | | 8/12/2019 15:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 F42100.msg | Fwd: On finding a time during the first week of September to talk about the ESA section 4/7 regs - 9/4/19 fron 2-5 pm | Lisa Manning - NOAA Federal | Angela Somma | | | |
| ESA2_0142362 | ESA2_0142362.pdf | ESA2_0142362 | ESA2_0142362 | ESA2_0142367 | 1508497 | | | | | Not Privileged; | | 8/12/2019 15:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393843 82000.msg | FWS corrected transmittal memos | Devolder, Andy | fedreg.liaison@nara.gov | Craig Aubrey; Don Morgan; Galst, Carey; Prigan, Sara; Anissa Craghead; Susan Wilkinson | | |
| ESA2_0142363 | ESA2_0142363.pdf | ESA2_0142367 | ESA2_0142362 | ESA2_0142367 | 1516142 | | | | | Not Privileged; | | 8/12/2019 15:41 | | FWS corrected transmittal memos.pdf | | | | | | |
| ESA2_0142368 | ESA2_0142368.pdf | ESA2_0142368 | ESA2_0142368 | ESA2_0142368 | 1548435 | | | | | Not Privileged; | | 8/12/2019 16:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 102200.msg | ESA Regs. Comments Spreadsheet | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | | | |
| ESA2_0142369 | ESA2_0142369.pdf | ESA2_0142369 | ESA2_0142369 | ESA2_0142370 | 1535895 | | | | | Not Privileged; | | 8/12/2019 16:06 | | 0000000073B53D9D3465BF408A67D0709E36285BC46 E2100.msg | deep dive ppt for 402 rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Angela Okolie; Andy Devolder | | | |
| ESA2_0142370 | ESA2_0142370.pdf | ESA2_0142370 | ESA2_0142369 | ESA2_0142370 | 1548580 | Y | ESA2_0141584 | 1507311 | | Not Privileged; | | 8/12/2019 16:06 | | Section 7 regs overview august 2019 internal webinar draft v3.pptx | | | | | | |
| ESA2_0142371 | ESA2_0142371.pdf | ESA2_0142371 | ESA2_0142371 | ESA2_0142372 | 1522923 | | | | | Not Privileged; | | 8/12/2019 16:06 | | 00000000AAE060260DF00547AB9C8F7C9ED06952241 22000.msg | deep dive ppt for 402 rule | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Chris McNulty - NOAA Federal; Daniel Pollak - NOAA GC; Doug Laye; Glenn Smith; Jacqueline Pearson-Meyer - NOAA Federal; Peg Romanik; Penny Ruvelas - NOAA Federal; Rebecca Finley; Ryan Couch - NOAA Federal; Gina Shultz; Gary Frazer; Angela Okolie; Andy Devolder | | | |
| ESA2_0142372 | ESA2_0142372.pdf | ESA2_0142372 | ESA2_0142371 | ESA2_0142372 | 1524728 | Y | ESA2_0141584 | 1507311 | | Not Privileged; | | 8/12/2019 16:06 | | Section 7 regs overview august 2019 internal webinar draft v3.pptx | | | | | | |
| ESA2_0142373 | ESA2_0142373.pdf | ESA2_0142373 | ESA2_0142373 | ESA2_0142373 | 1548433 | | | | | Not Privileged; | | 8/12/2019 16:07 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 0F2200.msg | Re: The NMFS weblink to the ESA reg changes | Jon Kurland - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0142374 | ESA2_0142374.pdf | ESA2_0142374 | ESA2_0142374 | ESA2_0142374 | 1548432 | | | | | Not Privileged; | | 8/12/2019 16:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 0F2200.msg | Re: The NMFS weblink to the ESA reg changes | Cathy Tortorici - NOAA Federal | Jon Kurland - NOAA Federal | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142375 | ESA2_0142375.pdf | ESA2_0142378 | ESA2_0142375 | ESA2_0142378 | 1548436 | | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 16:08 | | 00000000DCD9C363F8DD5745964602DBD955EA1844102200.msg | Re: Finalization of Revisions on ESA section 4/section 7 Regulations | Jennifer Anderson - NOAA Federal | Cathy Tortorici - NOAA Federal | Julie Crocker - NOAA Federal; Mark Murray-Brown | Has Redactions; | |
| ESA2_0142379 | ESA2_0142379.pdf | ESA2_0142380 | ESA2_0142379 | ESA2_0142380 | 1545335 | | | | | | Not Privileged; | | 8/12/2019 16:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18048F2000.msg | Re: On finding a time during the first week of September to talk about the ESA section 4/7 regs - 9/4/19 fron 2-5 pm | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0142381 | ESA2_0142381.pdf | ESA2_0142381 | ESA2_0142381 | ESA2_0142522 | 1508493 | | | | | | Not Privileged; | | 8/12/2019 16:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304382000.msg | 4(d) and 424 final rules | Devolder, Andy | Caitlin Snyder | | | |
| ESA2_0142382 | | ESA2_0142382 | ESA2_0142381 | ESA2_0142522 | 1516163 | Y | ESA2_0137016 | 1507417 | Privileged in Full | | AC;DP; | | 8/12/2019 16:15 | | 20190809 final 4(d) reg to OFR.pdf | | | | | | |
| ESA2_0142383 | | ESA2_0142522 | ESA2_0142381 | ESA2_0142522 | 1516164 | Y | | | Privileged in Full | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/12/2019 16:15 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142523 | ESA2_0142523.pdf | ESA2_0142525 | ESA2_0142523 | ESA2_0142525 | 1548201 | | | | | | Not Privileged; | | 8/12/2019 16:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1844F42100.msg | Re: On finding a time during the first week of September to talk about the ESA section 4/7 regs - 9/4/19 fron 2-5 pm | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | | | |
| ESA2_0142526 | ESA2_0142526.pdf | ESA2_0142528 | ESA2_0142526 | ESA2_0142528 | 1536968 | | | | | | Not Privileged; | | 8/12/2019 16:18 | | 00000000B6CDD39C62E15841B210EE42E2CEC04124DA2000.msg | Fwd: THE ESA SECTION 7 link is wrong - Heads Up re: Final ESA regs roll out | Brianne Szczepanek - NOAA Federal | Emma Htun - NOAA Affiliate; Samantha Guidon - NOAA Affiliate | | | |
| ESA2_0142529 | ESA2_0142529.pdf | ESA2_0142530 | ESA2_0142529 | ESA2_0142530 | 1548428 | | | | | | Not Privileged; | | 8/12/2019 17:10 | | 00000000DCD9C363F8DD5745964602DBD955EA18440F2200.msg | Re: The NMFS weblink to the ESA reg changes | Cathy Tortorici - NOAA Federal | Jon Kurland - NOAA Federal | | | |
| ESA2_0142531 | ESA2_0142531.pdf | ESA2_0142534 | ESA2_0142531 | ESA2_0142534 | 1535294 | | | | | | Not Privileged; | | 8/12/2019 17:13 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E4832000.msg | 2 Articles on Regs From E &E News PM: | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Rod Vieira; Adam Issenberg; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | | | |
| ESA2_0142535 | ESA2_0142535.pdf | ESA2_0142536 | ESA2_0142535 | ESA2_0142536 | 1548430 | | | | | | Not Privileged; | | 8/12/2019 17:13 | | 00000000DCD9C363F8DD5745964602DBD955EA18840F2200.msg | Re: ESA Revised Rules Announcement | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Candace Nachman; Jennifer Lukens; Heather Sagar - NOAA Federal | | |
| ESA2_0142537 | ESA2_0142537.pdf | ESA2_0142538 | ESA2_0142537 | ESA2_0142538 | 1532659 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 17:20 | | 0000000073B53D9D3465BF408A67D0709E36285BA47C2000.msg | Re: effective date for consultations in process | Ruth Ann Lowery - NOAA Federal | Deirdre Casey - NOAA Federal | Chris McNulty; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0142539 | ESA2_0142539.pdf | ESA2_0142540 | ESA2_0142539 | ESA2_0142540 | 1548429 | | | | | | Not Privileged; | | 8/12/2019 17:20 | | 00000000DCD9C363F8DD5745964602DBD955EA18640F2200.msg | Re: NMFS Regional Questions and Comments for the ESA Section 7 Regulation Changes Comments - Invitation to edit | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Mey... | Lisa Manning - NOAA Federal | | |
| ESA2_0142541 | ESA2_0142541.pdf | ESA2_0142541 | ESA2_0142541 | ESA2_0142541 | 1548423 | | | | | | Not Privileged; | | 8/12/2019 17:21 | | 00000000DCD9C363F8DD5745964602DBD955EA18C40E2200.msg | Re: NMFS Regional Questions and Comments for the ESA Section 7 Regulation Changes Comments - Invitation to edit | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Mey... | | | |
| ESA2_0142542 | ESA2_0142542.pdf | ESA2_0142543 | ESA2_0142542 | ESA2_0142543 | 1548426 | | | | | | Not Privileged; | | 8/12/2019 17:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18040F2200.msg | Re: NMFS Regional Questions and Comments for the ESA Section 7 Regulation Changes Comments - Invitation to edit | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | |
| ESA2_0142544 | ESA2_0142544.pdf | ESA2_0142545 | ESA2_0142544 | ESA2_0142545 | 1548431 | | | | | | Not Privileged; | | 8/12/2019 17:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18A40F2200.msg | Re: NMFS Regional Questions and Comments for the ESA Section 7 Regulation Changes Comments - Invitation to edit | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0142546 | ESA2_0142546.pdf | ESA2_0142547 | ESA2_0142546 | ESA2_0142547 | 1532658 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 17:42 | | 0000000073B53D9D3465BF408A67D0709E36285BB47C2000.msg | Re: effective date for consultations in process | Deirdre Casey - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0142548 | ESA2_0142548.pdf | ESA2_0142549 | ESA2_0142548 | ESA2_0142549 | 1548427 | | | | | | Not Privileged; | | 8/12/2019 17:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18240F2200.msg | Re: ESA Revised Rules Announcement | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Candace Nachman; Jennifer Lukens; Heather Sagar - NOAA Federal | | |
| ESA2_0142550 | ESA2_0142550.pdf | ESA2_0142551 | ESA2_0142550 | ESA2_0142551 | 1532657 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 19:38 | | 0000000073B53D9D3465BF408A67D0709E36285B647C2000.msg | Re: effective date for consultations in process | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Deirdre Casey - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0142552 | ESA2_0142552.pdf | ESA2_0142553 | ESA2_0142552 | ESA2_0142553 | 1535907 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 19:38 | | 0000000073B53D9D3465BF408A67D0709E36285B44702100.msg | Re: effective date for consultations in process | Chris McNulty - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Deirdre Casey - NOAA Federal; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0142554 | ESA2_0142554.pdf | ESA2_0142556 | ESA2_0142554 | ESA2_0142556 | 1548425 | | | | | | Not Privileged; | | 8/12/2019 20:37 | | 00000000DCD9C363F8DD5745964602DBD955EA18E40E2200.msg | Re: NMFS Regional Questions and Comments for the ESA Section 7 Regulation Changes Comments - Invitation to edit | Jacqueline Pearson-Meyer - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici | | |
| ESA2_0142557 | ESA2_0142557.pdf | ESA2_0142558 | ESA2_0142557 | ESA2_0142558 | 1535908 | | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose.;DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/12/2019 20:45 | | 0000000073B53D9D3465BF408A67D0709E36285B64702100.msg | Re: effective date for consultations in process | Deirdre Casey - NOAA Federal | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0142559 | ESA2_0142559.pdf | ESA2_0142560 | ESA2_0142559 | ESA2_0142562 | 1508485 | | | | | | Not Privileged; | | 8/13/2019 7:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304372000.msg | Re: FWS corrected transmittal memos | Craghead, Anissa | Devolder, Andy; Carey Galst; Craig Aubrey | Susan Wilkinson | | |
| ESA2_0142561 | ESA2_0142561.pdf | ESA2_0142562 | ESA2_0142559 | ESA2_0142562 | 1516091 | | | | | | Not Privileged; | | 8/13/2019 7:19 | | 3-2393 (3).pdf | Submission of Federal Rules Under the Congressional Review Act | | | | | |
| ESA2_0142563 | ESA2_0142563.pdf | ESA2_0142564 | ESA2_0142563 | ESA2_0142564 | 1508484 | | | | | | Not Privileged; | | 8/13/2019 7:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4362000.msg | Re: FWS corrected transmittal memos | Devolder, Andy | Craghead, Anissa | Carey Galst; Craig Aubrey; Susan Wilkinson | | |
| ESA2_0142565 | ESA2_0142565.pdf | ESA2_0142566 | ESA2_0142565 | ESA2_0142566 | 1508483 | | | | | | Not Privileged; | | 8/13/2019 7:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4362000.msg | Re: FWS corrected transmittal memos | Craghead, Anissa | Devolder, Andy | Carey Galst; Craig Aubrey; Susan Wilkinson | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142567 | | ESA2_0142568 | ESA2_0142567 | ESA2_0142568 | 1508479 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on the draft Regulations, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/13/2019 9:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39344362000.msg | Fwd: SPR Boilerplate | Galst, Carey | Andy DeVolder; Joan Goldfarb | | | |
| ESA2_0142569 | ESA2_0142569.pdf | ESA2_0142571 | ESA2_0142569 | ESA2_0142571 | 1548422 | | | | | Not Privileged; | | 8/13/2019 9:29 | | 00000000DCD9C363F8DD5745964602DBD955EA18A40E2200.msg | Re: NMFS Regional Questions and Comments for the ESA Section 7 Regulation Changes Comments - Invitation to edit | Lisa Manning - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici | | |
| ESA2_0142572 | ESA2_0142572.pdf | ESA2_0142576 | ESA2_0142572 | ESA2_0142576 | 1544889 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose. | 8/13/2019 9:36 | | 00000000DCD9C363F8DD5745964602DBD955EA1844572000.msg | Re: 2 Articles on Regs From E &E News PM: | Rodney Vieira [NOAA GC] | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0142577 | ESA2_0142577.pdf | ESA2_0142580 | ESA2_0142577 | ESA2_0142580 | 1548421 | | | | | Not Privileged; | | 8/13/2019 9:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18840E2200.msg | Re: NMFS Regional Questions and Comments for the ESA Section 7 Regulation Changes Comments - Invitation to edit | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | |
| ESA2_0142581 | ESA2_0142581.pdf | ESA2_0142582 | ESA2_0142581 | ESA2_0142582 | 1535906 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose.; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/13/2019 9:58 | | 0000000073B53D9D3465BF408A67D0709E36285B24702100.msg | Re: effective date for consultations in process | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | | Has Redactions; | |
| ESA2_0142583 | ESA2_0142583.pdf | ESA2_0142583 | ESA2_0142583 | ESA2_0142584 | 1531879 | | | | | Not Privileged; | | 8/13/2019 10:33 | | 0000000073B53D9D3465BF408A67D0709E36285B241B2000.msg | Fwd: Corrected redline strikeout of 402 regs pdf | Daniel Pollak - NOAA GC | Rod Vieira; Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; John Luce - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | | |
| ESA2_0142584 | ESA2_0142584.pdf | ESA2_0142584 | ESA2_0142583 | ESA2_0142584 | 1540237 | Y | ESA2_0142243 | 1516167 | | Not Privileged; | | 8/13/2019 10:33 | | corrected402 Regs_complete_redline_strikeout final_8_12_2019.pdf | | | | | | |
| ESA2_0142585 | ESA2_0142585.pdf | ESA2_0142588 | ESA2_0142585 | ESA2_0142588 | 1537407 | | | | | Not Privileged; | | 8/13/2019 10:40 | | 0000000073B53D9D3465BF408A67D0709E36285B24D12100.msg | Re: On finding a time during the first week of September to talk about the ESA section 4/7 regs - 9/4/19 fron 2-5 pm | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0142589 | ESA2_0142589.pdf | ESA2_0142592 | ESA2_0142589 | ESA2_0142592 | 1537401 | | | | | Not Privileged; | | 8/13/2019 10:49 | | 0000000073B53D9D3465BF408A67D0709E36285BC4D02100.msg | Re: On finding a time during the first week of September to talk about the ESA section 4/7 regs - 9/4/19 fron 2-5 pm | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0142593 | ESA2_0142593.pdf | ESA2_0142596 | ESA2_0142593 | ESA2_0142596 | 1537397 | | | | | Not Privileged; | | 8/13/2019 10:51 | | 0000000073B53D9D3465BF408A67D0709E36285B84D02100.msg | Re: On finding a time during the first week of September to talk about the ESA section 4/7 regs - 9/4/19 fron 2-5 pm | Lisa Manning - NOAA Federal | Angela Somma - NOAA Federal | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0142597 | ESA2_0142597.pdf | ESA2_0142601 | ESA2_0142597 | ESA2_0142601 | 1537395 | | | | | Not Privileged; | | 8/13/2019 11:00 | | 0000000073B53D9D3465BF408A67D0709E36285B64D02100.msg | Re: On finding a time during the first week of September to talk about the ESA section 4/7 regs - 9/4/19 fron 2-5 pm | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0142602 | | ESA2_0142602 | ESA2_0142602 | ESA2_0142603 | 1544103 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/13/2019 11:15 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142603 | | ESA2_0142603 | ESA2_0142602 | ESA2_0142603 | 1544104 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/13/2019 11:15 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142604 | | ESA2_0142604 | ESA2_0142604 | ESA2_0142605 | 1552647 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/13/2019 11:15 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142605 | | ESA2_0142605 | ESA2_0142604 | ESA2_0142605 | 1552648 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/13/2019 11:15 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142606 | ESA2_0142606.pdf | ESA2_0142607 | ESA2_0142606 | ESA2_0142607 | 1548420 | | | | | Not Privileged; | | 8/13/2019 11:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18640E2200.msg | Re: Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Jennifer Anderson - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0142608 | ESA2_0142608.pdf | ESA2_0142609 | ESA2_0142608 | ESA2_0142609 | 1548414 | | | | | Not Privileged; | | 8/13/2019 11:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18A40D2200.msg | Re: Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Jennifer Anderson - NOAA Federal | | | |
| ESA2_0142610 | | ESA2_0142610 | ESA2_0142610 | ESA2_0142611 | 1531650 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/13/2019 11:48 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142611 | | ESA2_0142611 | ESA2_0142610 | ESA2_0142611 | 1531651 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/13/2019 11:48 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142612 | ESA2_0142612.pdf | ESA2_0142612 | ESA2_0142612 | ESA2_0142612 | 1537389 | | | | | Not Privileged; | | 8/13/2019 11:59 | | 0000000073B53D9D3465BF408A67D0709E36285B04D02100.msg | Meeting announced for 9/4/19 for the ESA section 4/7/regs from 2:30 - 5:30 pm | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Emma Htun - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting | | |
| ESA2_0142613 | ESA2_0142613.pdf | ESA2_0142615 | ESA2_0142613 | ESA2_0142615 | 1548416 | | | | | Not Privileged; | | 8/13/2019 12:53 | | 00000000DCD9C363F8DD5745964602DBD955EA18E40D2200.msg | Re: Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Jennifer Anderson - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0142616 | | ESA2_0142616 | ESA2_0142616 | ESA2_0142617 | 1540510 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/13/2019 13:32 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142617 | | ESA2_0142617 | ESA2_0142616 | ESA2_0142617 | 1540511 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/13/2019 13:32 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142618 | ESA2_0142618.pdf | ESA2_0142619 | ESA2_0142618 | ESA2_0142619 | 1546351 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/13/2019 13:33 | | 00000000DCD9C363F8DD5745964602DBD955EA18040E2100.msg | Re: Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0142620 | ESA2_0142620.pdf | ESA2_0142621 | ESA2_0142620 | ESA2_0142621 | 1534300 | | | | | Not Privileged; | | 8/13/2019 13:39 | | 0000000073B53D9D3465BF408A67D0709E36285B04F22000.msg | Re: Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0142622 | ESA2_0142622.pdf | ESA2_0142624 | ESA2_0142622 | ESA2_0142624 | 1534298 | | | | | Not Privileged; | | 8/13/2019 13:45 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F12000.msg | Re: Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | Rodney Vieira [NOAA GC]; Chris McNulty - NOAA Federal; Ryan Couch; Adam Issenberg - NOAA Federal | | |
| ESA2_0142625 | ESA2_0142625.pdf | ESA2_0142627 | ESA2_0142625 | ESA2_0142627 | 1534296 | | | | | Not Privileged; | | 8/13/2019 13:46 | | 0000000073B53D9D3465BF408A67D0709E36285B84F12000.msg | Re: Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | Rodney Vieira [NOAA GC]; Chris McNulty - NOAA Federal; Ryan Couch; Adam Issenberg - NOAA Federal | | |
| ESA2_0142628 | ESA2_0142628.pdf | ESA2_0142629 | ESA2_0142628 | ESA2_0142629 | 1531880 | | | | | Not Privileged; | | 8/13/2019 13:59 | | 0000000073B53D9D3465BF408A67D0709E36285B441B2000.msg | Re: Corrected redline strikeout of 402 regs pdf | Rodney Vieira [NOAA GC] | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Kristen Gustafson - NOAA Federal; John Luce - NOAA Federal; Chris McNulty - NOAA Federal; Ryan Couch | | |
| ESA2_0142630 | ESA2_0142630.pdf | ESA2_0142630 | ESA2_0142630 | ESA2_0142630 | 1547380 | | | | | Not Privileged; | | 8/13/2019 14:00 | | 00000000DCD9C363F8DD5745964602DBD955EA18A48E2100.msg | Re: Corrected redline strikeout of 402 regs pdf | Chris McNulty - NOAA Federal | rod.vieira@noaa.gov | | | |
| ESA2_0142631 | ESA2_0142631.pdf | ESA2_0142633 | ESA2_0142631 | ESA2_0142633 | 1548412 | | | | | Not Privileged; | | 8/13/2019 14:49 | | 00000000DCD9C363F8DD5745964602DBD955EA18640D2200.msg | Re: Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Jennifer Anderson - NOAA Federal | | | |
| ESA2_0142634 | ESA2_0142634.pdf | ESA2_0142634 | ESA2_0142634 | ESA2_0142634 | 1537391 | | | | | Not Privileged; | | 8/13/2019 17:38 | | 0000000073B53D9D3465BF408A67D0709E36285B24D02100.msg | Re: Meeting announced for 9/4/19 for the ESA section 4/7/regs from 2:30 - 5:30 pm | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | Angela Somma; Lisa Manning - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Donna Wieting | | |
| ESA2_0142635 | ESA2_0142635.pdf | ESA2_0142636 | ESA2_0142635 | ESA2_0142636 | 1548198 | | | | | Not Privileged; | | 8/13/2019 19:02 | | 00000000DCD9C363F8DD5745964602DBD955EA1804F42100.msg | Re: Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0142637 | ESA2_0142637.pdf | ESA2_0142676 | ESA2_0142637 | ESA2_0142676 | 1507301 | | | | | Not Privileged; | | 8/14/2019 0:00 | ESA Reg Revisions PowerPoint | ESA Reg Revisions - Town Hall 08_14_2019.pptx | | | | | | |
| ESA2_0142677 | | ESA2_0142700 | ESA2_0142677 | ESA2_0142700 | 1507629 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/14/2019 0:00 | Endangered Species Act Revisions to the Implementing Regulations 50 CFR Parts 424, 402, and 17 | ESA Reg Revisions - External Audiences 08_14_2019.pptx | | | | | | |
| ESA2_0142701 | ESA2_0142701.pdf | ESA2_0142702 | ESA2_0142701 | ESA2_0142703 | 1544765 | | | | | Not Privileged; | | 8/14/2019 0:06 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4472000.msg | Fwd: draft internal PPT for section 4 final regs | Angela Somma - NOAA Federal | Lisa Manning | | | |
| ESA2_0142703 | | ESA2_0142703 | ESA2_0142701 | ESA2_0142703 | 1551542 | Y | ESA2_0127743 | 1507625 | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose | 8/14/2019 0:06 | | DRAFT-Internal Final Sec 4 Revisions 070319_ral 8.5.pptx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142704 | | ESA2_0142705 | ESA2_0142704 | ESA2_0142705 | 1522897 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.;DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/14/2019 9:03 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E40E2000.msg | draft | Block, Molly | Christopher Prandoni | | | |
| ESA2_0142706 | ESA2_0142706.pdf | ESA2_0142710 | ESA2_0142706 | ESA2_0142710 | 1522895 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/14/2019 9:19 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A40E2000.msg | Re: CONFERENCE CALL and WEBINAR: CFR 402 Reg Revision Weds August 14, 2019 1 PM Eastern | Smith, Glenn | Doug Laye | | Has Redactions; | |
| ESA2_0142711 | ESA2_0142711.pdf | ESA2_0142711 | ESA2_0142711 | ESA2_0142711 | 1547677 | | | | | Not Privileged; | | 8/14/2019 10:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4B32100.msg | ESA regs for thursday ESA call | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0142712 | | ESA2_0142712 | ESA2_0142712 | ESA2_0142713 | 1552609 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/14/2019 11:18 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0142713 | | ESA2_0142713 | ESA2_0142712 | ESA2_0142713 | 1552610 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/14/2019 11:18 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0142714 | ESA2_0142714.pdf | ESA2_0142715 | ESA2_0142714 | ESA2_0142715 | 1547671 | | | | | Not Privileged; | | 8/14/2019 11:43 | | 00000000DCD9C363F8DD5745964602DBD955EA1804B32100.msg | Re: ESA regs for thursday ESA call | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA GC | | | |
| ESA2_0142716 | ESA2_0142716.pdf | ESA2_0142717 | ESA2_0142716 | ESA2_0142717 | 1547676 | | | | | Not Privileged; | | 8/14/2019 11:57 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4B32100.msg | Re: ESA regs for thursday ESA call | Daniel Pollak - NOAA GC | Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0142718 | ESA2_0142718.pdf | ESA2_0142719 | ESA2_0142718 | ESA2_0142751 | 1508429 | | | | | Not Privileged; | | 8/14/2019 12:33 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304302000.msg | Fwd: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Prohibitions to Threatened Wildlife and Plants [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0007; 4500030113; FR 19-17519] -- EDITS FOR REVIEW | Wilkinson, Susan | Carey Galst; Andy DeVolder | Anissa Craghead; Sara Prigan | | |
| ESA2_0142720 | | ESA2_0142751 | ESA2_0142718 | ESA2_0142751 | 1516073 | | | | Privileged in Full | AC;DP; | ACP3: ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/14/2019 12:33 | | 2019-17519_2162819.docx | | | | | | |
| ESA2_0142752 | ESA2_0142752.pdf | ESA2_0142752 | ESA2_0142752 | ESA2_0142752 | 1547669 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other; Confidential agency shared drive information | 8/14/2019 12:52 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4B22100.msg | Fwd: American Bar Association article on 'Habitat' | Angela Somma - NOAA Federal | ruthann.lowery@noaa.gov; Carey_Galst@fws.gov; bridget_fahey@fws.gov; Andy_Devolder@fws.gov; joan.goldfarb@sol.doi.gov; BENJAMIN.JESUP@sol.doi.gov; frank.lupo@sol.doi.gov | | Has Redactions; | |
| ESA2_0142753 | ESA2_0142753.pdf | ESA2_0142753 | ESA2_0142753 | ESA2_0142753 | 1508427 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/14/2019 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42F2000.msg | [EXTERNAL] Fwd: American Bar Association article on 'Habitat' | Angela Somma - NOAA Federal | ruthann.lowery@noaa.gov; Carey_Galst@fws.gov; bridget_fahey@fws.gov; Andy_Devolder@fws.gov; joan.goldfarb@sol.doi.gov; BENJAMIN.JESUP@sol.doi.gov; frank.lupo@sol.doi.gov | | Has Redactions; | |
| ESA2_0142754 | ESA2_0142754.pdf | ESA2_0142755 | ESA2_0142754 | ESA2_0142755 | 1508417 | | | | | Not Privileged; | | 8/14/2019 14:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842E2000.msg | Re: [EXTERNAL] Fwd: American Bar Association article on 'Habitat' | Jesup, Benjamin | Angela Somma - NOAA Federal | ruthann.lowery; Galst, Carey; Bridget Fahey; Andy Devolder; Joan Goldfarb; Lupo, Frank R | | |
| ESA2_0142756 | | ESA2_0142758 | ESA2_0142756 | ESA2_0142758 | 1508416 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2019 14:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642E2000.msg | Fwd: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Prohibitions to Threatened Wildlife and Plants [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0007; 4500030113; FR 19-17519] -- EDITS FOR REVIEW | Wilkinson, Susan | Carey Galst; Andy DeVolder | | | |
| ESA2_0142759 | | ESA2_0142761 | ESA2_0142759 | ESA2_0142761 | 1508411 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2019 15:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4202000.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Prohibitions to Threatened Wildlife and Plants [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0007; 4500030113; FR 19-17519] -- EDITS FOR REVIEW | Galst, Carey | Wilkinson, Susan | Andy DeVolder | | |
| ESA2_0142762 | ESA2_0142762.pdf | ESA2_0142764 | ESA2_0142762 | ESA2_0142764 | 1547452 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2019 16:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4972100.msg | Re: REVIEW: Draft external PowerPoint and draft external webinar script [AG 424 and 402] | Lisa Manning - NOAA Federal | Andy Devolder; Carey Galst | Angela Somma - NOAA Federal; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0142765 | | ESA2_0142768 | ESA2_0142765 | ESA2_0142768 | 1508402 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2019 16:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42C2000.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Prohibitions to Threatened Wildlife and Plants [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0007; 4500030113; FR 19-17519] -- EDITS FOR REVIEW | Wilkinson, Susan | Galst, Carey | Andy DeVolder | | |
| ESA2_0142769 | ESA2_0142769.pdf | ESA2_0142771 | ESA2_0142769 | ESA2_0142771 | 1532598 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2019 16:29 | | 00000000738530BD3465BF40BA67D0709E3628B804752000.msg | Re: ESA Section 7 regs transitional period language | Chris McNulty - NOAA Federal | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0142772 | ESA2_0142772.pdf | ESA2_0142774 | ESA2_0142772 | ESA2_0142774 | 1532599 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2019 16:36 | | 00000000738530BD3465BF40BA67D0709E3628B824752000.msg | Re: ESA Section 7 regs transitional period language | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142775 | ESA2_0142775.pdf | ESA2_0142776 | ESA2_0142775 | ESA2_0142776 | 1535709 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Conference line code. | 8/14/2019 17:41 | | 0000000073B53D9D3465BF408A67D0709E36285BA46 52100.msg | Follow-up from our section 7 regs team discussion/update meeting | Google Calendar | cathy.tortorici@noaa.gov; daniel.pollak@noaa.gov; glenn_s_smith@fws.gov; craig_aubrey@fws.gov; shawn.finley@sol.doi.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; doug_laye@fws.gov; peg.romanik@sol.doi.gov | | Has Redactions; | |
| ESA2_0142777 | ESA2_0142777.pdf | ESA2_0142778 | ESA2_0142777 | ESA2_0142778 | 1508397 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Conference line code. | 8/14/2019 17:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 C2000.msg | [EXTERNAL] Follow-up from our section 7 regs team discussion/update meeting | Google Calendar | cathy.tortorici@noaa.gov; daniel.pollak@noaa.gov; glenn_s_smith@fws.gov; craig_aubrey@fws.gov; shawn.finley@sol.doi.gov; chris.mcnulty@noaa.gov; ryan.couch@noaa.gov; jacqueline.pearson-meyer@noaa.gov; penny.ruvelas@noaa.gov; doug_laye@fws.gov; peg.romanik@sol.doi.gov | | Has Redactions; | |
| ESA2_0142779 | ESA2_0142779.pdf | ESA2_0142780 | ESA2_0142779 | ESA2_0142780 | 1548418 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference Line Code. | 8/14/2019 17:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 0E2200.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142781 | ESA2_0142781.pdf | ESA2_0142782 | ESA2_0142781 | ESA2_0142782 | 1522885 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 8/14/2019 17:49 | | 00000000AAE060260DF00547AB9C8F7C9ED06952640 D2000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142783 | ESA2_0142783.pdf | ESA2_0142784 | ESA2_0142783 | ESA2_0142784 | 1522886 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 8/14/2019 17:49 | | 00000000AAE060260DF00547AB9C8F7C9ED06952840 D2000.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142785 | ESA2_0142785.pdf | ESA2_0142787 | ESA2_0142785 | ESA2_0142787 | 1548409 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference Line Code. | 8/14/2019 17:58 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 0D2200.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142788 | ESA2_0142788.pdf | ESA2_0142789 | ESA2_0142788 | ESA2_0142789 | 1508396 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference Line Code. | 8/14/2019 17:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 B2000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142790 | ESA2_0142790.pdf | ESA2_0142791 | ESA2_0142790 | ESA2_0142791 | 1522882 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 8/14/2019 17:58 | | 00000000AAE060260DF00547AB9C8F7C9ED06952040 D2000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142792 | ESA2_0142792.pdf | ESA2_0142793 | ESA2_0142792 | ESA2_0142793 | 1522883 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 8/14/2019 17:58 | | 00000000AAE060260DF00547AB9C8F7C9ED06952240 D2000.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Cathy Tortorici - NOAA Federal | Penny Ruvelas - NOAA Federal | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142794 | ESA2_0142794.pdf | ESA2_0142796 | ESA2_0142794 | ESA2_0142796 | 1535703 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2019 18:01 | | 0000000073B53D9D3465BF408A67D0709E36285BE46 42100.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142797 | ESA2_0142797.pdf | ESA2_0142799 | ESA2_0142797 | ESA2_0142799 | 1508394 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2019 18:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 B2000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142800 | ESA2_0142800.pdf | ESA2_0142802 | ESA2_0142800 | ESA2_0142802 | 1522880 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/14/2019 18:01 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C40C2000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142803 | ESA2_0142803.pdf | ESA2_0142805 | ESA2_0142803 | ESA2_0142805 | 1522881 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/14/2019 18:01 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E40C2000.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Ryan Couch; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142806 | ESA2_0142806.pdf | ESA2_0142808 | ESA2_0142806 | ESA2_0142808 | 1548413 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference Line Code. | 8/14/2019 18:15 | | 00000000DCD9C363F8DD5745964602DBD955EA18840D2200.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142809 | ESA2_0142809.pdf | ESA2_0142811 | ESA2_0142809 | ESA2_0142811 | 1522878 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 8/14/2019 18:15 | | 00000000AAE060260DF00547AB9C8F7C9ED06952840C2000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142812 | ESA2_0142812.pdf | ESA2_0142814 | ESA2_0142812 | ESA2_0142814 | 1522879 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference Line Code. | 8/14/2019 18:15 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A40C2000.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal | Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142815 | ESA2_0142815.pdf | ESA2_0142817 | ESA2_0142815 | ESA2_0142817 | 1548411 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/14/2019 18:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18440D2200.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Ryan Couch - NOAA Federal | Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142818 | ESA2_0142818.pdf | ESA2_0142821 | ESA2_0142818 | ESA2_0142821 | 1508391 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2019 6:45 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442B2000.msg | Re: [EXTERNAL] Re: REVIEW: Draft external PowerPoint an draft external webinar script [4d,424 and 402] | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey | Has Redactions; | |
| ESA2_0142822 | ESA2_0142822.pdf | ESA2_0142825 | ESA2_0142822 | ESA2_0142825 | 1508385 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2019 8:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842A2000.msg | Re: [EXTERNAL] Re: REVIEW: Draft external PowerPoint an draft external webinar script [4d,424 and 402] | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey | Has Redactions; | |
| ESA2_0142826 | ESA2_0142826.pdf | ESA2_0142829 | ESA2_0142826 | ESA2_0142829 | 1508383 | | | | | AC;DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 8/15/2019 9:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442A2000.msg | RE: [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Doug Laye | Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal | Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Craig Aubrey; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Peg Romanik | Has Redactions; | |
| ESA2_0142830 | ESA2_0142830.pdf | ESA2_0142833 | ESA2_0142830 | ESA2_0142833 | 1522871 | | | | | AC;DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose. | 8/15/2019 9:00 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A40B2000.msg | RE: [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Doug Laye | Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal | Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Craig Aubrey; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Peg Romanik | Has Redactions; | |
| ESA2_0142834 | ESA2_0142834.pdf | ESA2_0142837 | ESA2_0142834 | ESA2_0142837 | 1508381 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Other: Conference Line Code. | 8/15/2019 9:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042A2000.msg | Re: [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Romanik, Peg | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye | Has Redactions; | |
| ESA2_0142838 | ESA2_0142838.pdf | ESA2_0142841 | ESA2_0142838 | ESA2_0142841 | 1522870 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 8/15/2019 9:17 | | 00000000AAE060260DF00547AB9C8F7C9ED06952840B2000.msg | Re: [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Romanik, Peg | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142842 | ESA2_0142842.pdf | ESA2_0142844 | ESA2_0142842 | ESA2_0142844 | 1508378 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; conference line code. | 8/15/2019 9:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 92000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142845 | ESA2_0142845.pdf | ESA2_0142847 | ESA2_0142845 | ESA2_0142847 | 1522868 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; conference line codes. | 8/15/2019 9:38 | | 00000000AAE060260DF00547AB9C8F7C9ED06952440 B2000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142848 | ESA2_0142848.pdf | ESA2_0142850 | ESA2_0142848 | ESA2_0142850 | 1522869 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Conference line code. | 8/15/2019 9:38 | | 00000000AAE060260DF00547AB9C8F7C9ED06952640 B2000.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye; Peg Romanik | Has Redactions; | |
| ESA2_0142851 | ESA2_0142851.pdf | ESA2_0142852 | ESA2_0142851 | ESA2_0142852 | 1522867 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2019 10:53 | | 00000000AAE060260DF00547AB9C8F7C9ED06952240 B2000.msg | here's where I am at on this | Smith, Glenn | Doug Laye | | Has Redactions; | |
| ESA2_0142853 | ESA2_0142853.pdf | ESA2_0142856 | ESA2_0142853 | ESA2_0142856 | 1548407 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 8/15/2019 10:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 0C2200.msg | Re: [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Romanik, Peg | Ryan Couch - NOAA Federal; Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye | Has Redactions; | |
| ESA2_0142857 | ESA2_0142857.pdf | ESA2_0142860 | ESA2_0142857 | ESA2_0142860 | 1522866 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1:Â Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice onÂ interpretation or application of ESA,Â or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 8/15/2019 10:56 | | 00000000AAE060260DF00547AB9C8F7C9ED06952040 B2000.msg | Re: [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Romanik, Peg | Ryan Couch - NOAA Federal; Cathy Tortorici; Daniel Pollak - NOAA Federal; Glenn Smith; Aubrey, Craig; Rebecca Finley; Chris McNulty - NOAA Federal; Jacqueline Pearson-Meyer; Doug Laye | Has Redactions; | |
| ESA2_0142861 | ESA2_0142861.pdf | ESA2_0142864 | ESA2_0142861 | ESA2_0142864 | 1535656 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/15/2019 12:11 | | 0000000073B53D9D3465BF408A67D0709E36285B846 12100.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Ryan Couch - NOAA Federal | Cathy Tortorici - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty | | Has Redactions; | |
| ESA2_0142865 | ESA2_0142865.pdf | ESA2_0142868 | ESA2_0142865 | ESA2_0142868 | 1535652 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference Line Code. | 8/15/2019 12:30 | | 0000000073B53D9D3465BF408A67D0709E36285B046 12100.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Cathy Tortorici - NOAA Federal | Ryan Couch - NOAA Federal | Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty | Has Redactions; | |
| ESA2_0142869 | ESA2_0142869.pdf | ESA2_0142870 | ESA2_0142869 | ESA2_0142870 | 1508351 | | | | | Not Privileged; | | 8/15/2019 15:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 62000.msg | Re: ESA timeline comparison | Devolder, Andy | Galst, Carey | | | |
| ESA2_0142871 | | ESA2_0142871 | ESA2_0142871 | ESA2_0142871 | 1508348 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2019 15:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 52000.msg | Fwd: Foreseeable future - species example? | Galst, Carey | Gary Frazer | Andy DeVolder | | |
| ESA2_0142872 | ESA2_0142872.pdf | ESA2_0142874 | ESA2_0142872 | ESA2_0142874 | 1547375 | | | | | Not Privileged; | | 8/15/2019 16:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 8E2100.msg | Fwd: Trout Clout: We Stand Against ESA Rollbacks | Roger Griffis - NOAA Federal | Donna Wieting | | | |
| ESA2_0142875 | ESA2_0142875.pdf | ESA2_0142882 | ESA2_0142875 | ESA2_0142884 | 1535426 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2019 16:30 | | 0000000073B53D9D3465BF408A67D0709E36285B844 52100.msg | Re: ESA Section 7 regs transitional period language | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |
| ESA2_0142883 | | ESA2_0142884 | ESA2_0142875 | ESA2_0142884 | 1544006 | | | | Privileged in Full | AWP; | AWP: draft memo by agency attorney, Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/15/2019 16:30 | | Draft guidance application of ESA 402 rule to ongoing consultations.docx | | | | | | |
| ESA2_0142885 | ESA2_0142885.pdf | ESA2_0142892 | ESA2_0142885 | ESA2_0142894 | 1538117 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2019 16:32 | | 0000000073B53D9D3465BF408A67D0709E36285BC4F 52100.msg | Re: ESA Section 7 regs transitional period language | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal | Chris McNulty - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142893 | | ESA2_0142894 | ESA2_0142885 | ESA2_0142894 | 1549021 | | | | Privileged in Full | AWP; | AWP: draft memo by agency attorney, Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/15/2019 16:32 | | Draft guidance application of ESA 402 rule to ongoing consultations.docx | | | | | | | | |
| ESA2_0142895 | ESA2_0142895.pdf | ESA2_0142895 | ESA2_0142895 | ESA2_0142895 | 1520471 | | | | | Not Privileged; | | 8/15/2019 17:28 | | 0000000067763BF9BC9B58459ED25008CF450F18E4002000.msg | | Romanik, Peg A | Jesup, Benjamin C | | | | | |
| ESA2_0142896 | ESA2_0142896.pdf | ESA2_0142897 | ESA2_0142896 | ESA2_0142897 | 1547403 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2019 19:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1884912100.msg | Scenario Questions for new regs | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer; Glenn Smith; Doug Laye | | | | Has Redactions; | |
| ESA2_0142898 | ESA2_0142898.pdf | ESA2_0142899 | ESA2_0142898 | ESA2_0142899 | 1522856 | | | | | DP; | DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2019 19:10 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4092000.msg | Scenario Questions for new regs | Penny Ruvelas - NOAA Federal | Jacqueline Pearson-Meyer; Glenn Smith; Doug Laye | | | | Has Redactions; | |
| ESA2_0142900 | | ESA2_0142901 | ESA2_0142900 | ESA2_0142901 | 1508347 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/15/2019 23:22 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4252000.msg | Re: Foreseeable future - species example? | Frazer, Gary | Galst, Carey | Andy DeVolder | | | | |
| ESA2_0142902 | ESA2_0142902.pdf | ESA2_0142902 | ESA2_0142902 | ESA2_0142902 | 1508346 | | | | | Not Privileged; | | 8/16/2019 8:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4252000.msg | your ESA rules at OFR | Wilkinson, Susan | Aubrey, Craig; Carey Galst | | | | | |
| ESA2_0142903 | ESA2_0142903.pdf | ESA2_0142904 | ESA2_0142903 | ESA2_0142904 | 1534926 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 9:03 | | 0000000073853D9D3465BF408A67D0709E36285BA4202100.msg | Fwd: Shared EO 13771 T... - Reasons for the 13771 designation are... | Rey Marquez - NOAA Federal | Emma Htun - NOAA Affiliate | | | | Has Redactions; | |
| ESA2_0142905 | ESA2_0142905.pdf | ESA2_0142906 | ESA2_0142905 | ESA2_0142906 | 1534910 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 9:08 | | 0000000073853D9D3465BF408A67D0709E36285BA41E2100.msg | Re: Shared EO 13771 T... - Reasons for the 13771 designation are... | Emma Htun - NOAA Federal | Rey Marquez - NOAA Federal | | | | Has Redactions; | |
| ESA2_0142907 | ESA2_0142907.pdf | ESA2_0142915 | ESA2_0142907 | ESA2_0142917 | 1536349 | | | | | AC;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 9:16 | | 0000000073853D9D3465BF408A67D0709E36285B44912100.msg | Re: ESA Section 7 regs transitional period language | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA GC | Chris McNulty - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal; Ryan Couch | | | Has Redactions; | |
| ESA2_0142916 | | ESA2_0142917 | ESA2_0142907 | ESA2_0142917 | 1548522 | | | | Privileged in Full | AWP; | AWP: draft memo by agency attorney, Dan Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/16/2019 9:16 | | Draft guidance application of ESA 402 rule to ongoing consultations ai.docx | | | | | | | | |
| ESA2_0142918 | ESA2_0142918.pdf | ESA2_0142919 | ESA2_0142918 | ESA2_0142919 | 1545363 | | | | | Not Privileged; | | 8/16/2019 9:23 | | 00000000DCD9C363F8DD5745964602DBD955EA1884922000.msg | Re: Shared EO 13771 T... - Reasons for the 13771 designation are... | Rey Marquez - NOAA Federal | Lisa Manning - NOAA Federal | | | | | |
| ESA2_0142920 | ESA2_0142920.pdf | ESA2_0142920 | ESA2_0142920 | ESA2_0142920 | 1508344 | | | | | Not Privileged; | | 8/16/2019 9:28 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 52000.msg | Re: your ESA rules at OFR | Galst, Carey | Wilkinson, Susan | Aubrey, Craig; Andy DeVolder | | | | |
| ESA2_0142921 | ESA2_0142921.pdf | ESA2_0142923 | ESA2_0142921 | ESA2_0142923 | 1548410 | | | | | Not Privileged; | | 8/16/2019 11:30 | | 00000000DCD9C363F8DD5745964602DBD955EA18240D2200.msg | Excerpts from the ESA section 7 relative to your questions | Cathy Tortorici - NOAA Federal | Ya-Wei Li | | | | | |
| ESA2_0142924 | | ESA2_0142924 | ESA2_0142924 | ESA2_0142924 | 1552618 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/16/2019 13:14 | | 20190812 Final 402 rule to OFR .pdf | | | | | | | | |
| ESA2_0142925 | ESA2_0142925.pdf | ESA2_0142925 | ESA2_0142925 | ESA2_0142925 | 1508341 | | | | | Not Privileged; | | 8/16/2019 13:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 52000.msg | Re: your ESA rules at OFR | Wilkinson, Susan | Galst, Carey | Andy DeVolder | | | | |
| ESA2_0142926 | ESA2_0142926.pdf | ESA2_0142927 | ESA2_0142926 | ESA2_0142927 | 1508340 | | | | | Not Privileged; | | 8/16/2019 13:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 42000.msg | Re: your ESA rules at OFR | Galst, Carey | Wilkinson, Susan | Andy DeVolder | | | | |
| ESA2_0142928 | ESA2_0142928.pdf | ESA2_0142929 | ESA2_0142928 | ESA2_0142929 | 1508339 | | | | | Not Privileged; | | 8/16/2019 13:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 42000.msg | Fwd: your ESA rules at OFR | Galst, Carey | Craig Aubrey | Andy DeVolder | | | | |
| ESA2_0142930 | ESA2_0142930.pdf | ESA2_0142933 | ESA2_0142930 | ESA2_0142933 | 1548275 | | | | | Not Privileged; | | 8/16/2019 13:37 | | 00000000DCD9C363F8DD5745964602DBD955EA1844FD2100.msg | Re: ESA new Regulations and News Article 'Trump Guts ESA' | Jacqueline Pearson-Meyer - NOAA Federal | Maureen Trnka - NOAA Federal | Cathy Tortorici - NOAA Federal | | | | |
| ESA2_0142934 | ESA2_0142934.pdf | ESA2_0142938 | ESA2_0142934 | ESA2_0142938 | 1548460 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 13:56 | | 00000000DCD9C363F8DD5745964602DBD955EA1844132200.msg | Re: ESA new Regulations and News Article 'Trump Guts ESA' | Cathy Tortorici - NOAA Federal | Maureen Trnka - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | | | Has Redactions; | |
| ESA2_0142939 | ESA2_0142939.pdf | ESA2_0142944 | ESA2_0142939 | ESA2_0142944 | 1530941 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 14:01 | | 000000004D5ACC56D02E7340802D69621FAA62F84002000.msg | Re: ESA new Regulations and News Article 'Trump Guts ESA' | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | | | Has Redactions; | |
| ESA2_0142945 | ESA2_0142945.pdf | ESA2_0142945 | ESA2_0142945 | ESA2_0142946 | 1508337 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules,, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 14:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384242000.msg | OFR markup of the part 402 rule | Wilkinson, Susan | Aubrey, Craig | Anissa Craghead | | | Has Redactions; | |
| ESA2_0142946 | | ESA2_0142946 | ESA2_0142945 | ESA2_0142946 | 1519449 | Y | ESA2_0143372 | 1516103 | Privileged in Full | AC;DP; | | 8/16/2019 14:35 | | 2019-17517_2162792 (3) slw.docx | | | | | | | | |
| ESA2_0142947 | ESA2_0142947.pdf | ESA2_0142947 | ESA2_0142947 | ESA2_0142947 | 1508336 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules,, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 14:38 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364242000.msg | Re: OFR markup of the part 402 rule | Aubrey, Craig | Wilkinson, Susan; Gary Frazer; Gina Shultz | Anissa Craghead | | | Has Redactions; | |
| ESA2_0142948 | ESA2_0142948.pdf | ESA2_0142948 | ESA2_0142948 | ESA2_0142948 | 1522854 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules,, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 14:38 | | 00000000AAE060260DF00547AB9C8F7C9ED06952840 92000.msg | Re: OFR markup of the part 402 rule | Aubrey, Craig | Wilkinson, Susan; Gary Frazer; Gina Shultz | Anissa Craghead | | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0142949 | ESA2_0142949.pdf | ESA2_0142950 | ESA2_0142949 | ESA2_0142950 | 1508335 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules,, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 14:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393442 42000.msg | Re: OFR markup of the part 402 rule | Wilkinson, Susan | Aubrey, Craig | | Has Redactions; | |
| ESA2_0142951 | | ESA2_0142958 | ESA2_0142951 | ESA2_0142958 | 1508332 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/16/2019 15:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 32000.msg | Re: Thoughts and suggestions on next steps of section 7 reg consistency | Craig Aubrey | Romanik, Peg | Doug Laye | | |
| ESA2_0142959 | | ESA2_0142966 | ESA2_0142959 | ESA2_0142966 | 1508326 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rule, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/16/2019 15:49 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393242 32000.msg | Re: Thoughts and suggestions on next steps of section 7 reg consistency | Romanik, Peg | Craig Aubrey | Doug Laye | | |
| ESA2_0142967 | ESA2_0142967.pdf | ESA2_0142968 | ESA2_0142967 | ESA2_0142968 | 1548404 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/16/2019 16:11 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 0C2200.msg | Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Aubrey, Craig | Has Redactions; | |
| ESA2_0142969 | ESA2_0142969.pdf | ESA2_0142970 | ESA2_0142969 | ESA2_0142970 | 1508325 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/16/2019 16:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393042 32000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Aubrey, Craig | Has Redactions; | |
| ESA2_0142971 | ESA2_0142971.pdf | ESA2_0142972 | ESA2_0142971 | ESA2_0142973 | 1508324 | | | | | Not Privileged; | | 8/16/2019 16:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E42 22000.msg | Fwd: OFR markup of the part 402 rule | Aubrey, Craig | Susan Wilkinson; Craghead, Anissa; Peg Romanik; Gina Shultz; Gary Frazer; Doug Laye; Galst, Carey | | | |
| ESA2_0142973 | | ESA2_0142973 | ESA2_0142971 | ESA2_0142973 | 1516057 | Y | ESA2_0142991 | 1516005 | Privileged in Full | AC;DP; | | 8/16/2019 16:17 | | 2019-17517_2162792 (3) slw ca.docx | | | | | | |
| ESA2_0142974 | ESA2_0142974.pdf | ESA2_0142975 | ESA2_0142974 | ESA2_0142976 | 1522952 | | | | | Not Privileged; | | 8/16/2019 16:17 | | 00000000AAE060260DF00547AB9C8F7C9ED06952440 92000.msg | Fwd: OFR markup of the part 402 rule | Aubrey, Craig | Susan Wilkinson; Craghead, Anissa; Peg Romanik; Gina Shultz; Gary Frazer; Doug Laye; Galst, Carey | | | |
| ESA2_0142976 | | ESA2_0142976 | ESA2_0142974 | ESA2_0142976 | 1525072 | Y | ESA2_0142991 | 1516005 | Privileged in Full | AC;DP; | | 8/16/2019 16:17 | | 2019-17517_2162792 (3) slw ca.docx | | | | | | |
| ESA2_0142977 | | ESA2_0142984 | ESA2_0142977 | ESA2_0142984 | 1508323 | | | | Privileged in Full | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rule, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/16/2019 16:20 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C42 22000.msg | Re: Thoughts and suggestions on next steps of section 7 reg consistency | Aubrey, Craig | Romanik, Peg | Doug Laye | | |
| ESA2_0142985 | ESA2_0142985.pdf | ESA2_0142986 | ESA2_0142985 | ESA2_0142986 | 1532664 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. | 8/16/2019 16:54 | | 0000000073B53D9D3465BF408A67D0709E36285B447 D2000.msg | Re: Good to see you! | Ruth Ann Lowery - NOAA Federal | Hillary Davidson - NOAA Federal | | Has Redactions; | |
| ESA2_0142987 | ESA2_0142987.pdf | ESA2_0142988 | ESA2_0142987 | ESA2_0142988 | 1508322 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/16/2019 17:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A42 22000.msg | [EXTERNAL] Re: Follow-up from our section 7 regs team discussion/update meeting | Penny Ruvelas - NOAA Federal | Cathy Tortorici | Aubrey, Craig | Has Redactions; | |
| ESA2_0142989 | ESA2_0142989.pdf | ESA2_0142990 | ESA2_0142989 | ESA2_0143177 | 1508321 | | | | | Not Privileged; | | 8/17/2019 18:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393842 22000.msg | Fwd: OFR markup of the part 402 rule | Galst, Carey | Andy DeVolder | | | |
| ESA2_0142991 | | ESA2_0143177 | ESA2_0142989 | ESA2_0143177 | 1516005 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/17/2019 18:30 | | 2019-17517_2162792 (3) slw ca.docx | | | | | | |
| ESA2_0143178 | | ESA2_0143363 | ESA2_0143178 | ESA2_0143363 | 1507319 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/19/2019 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision for Interagency Cooperation | Final 402 rule August 9 2019 .docx | | | | | | |
| ESA2_0143364 | ESA2_0143364.pdf | ESA2_0143366 | ESA2_0143364 | ESA2_0143366 | 1507217 | | | | | Other (specify in Privilege Justification); | Conference Line Code. | 8/19/2019 0:00 | Reg Revision Webinar Invite to States | 90181FC8.tmp | | | | | Has Redactions; | |
| ESA2_0143367 | ESA2_0143367.pdf | ESA2_0143369 | ESA2_0143367 | ESA2_0143369 | 1508314 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rule, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/19/2019 9:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A442 12000.msg | Attorney/Client FW: CBD's Quick question about Section 7 regs... | Doug Laye | Peg Romanik | Craig Aubrey | Has Redactions; | |
| ESA2_0143370 | ESA2_0143370.pdf | ESA2_0143371 | ESA2_0143370 | ESA2_0143557 | 1508312 | | | | | Not Privileged; | | 8/19/2019 9:55 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393642 12000.msg | Fwd: OFR markup of the part 402 rule | Thatcher, Ben | Gina Shultz | Craig Aubrey; Chellby Kilheffer | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0143372 | | ESA2_0143557 | ESA2_0143370 | ESA2_0143557 | 1516103 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/19/2019 9:55 | | 2019-17517_2162792 (3) slw.docx | | | | | | |
| ESA2_0143558 | ESA2_0143558.pdf | ESA2_0143559 | ESA2_0143558 | ESA2_0143560 | 1522851 | | | | | Not Privileged; | | 8/19/2019 9:55 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224092000.msg | Fwd: OFR markup of the part 402 rule | Thatcher, Ben | Gina Shultz | Craig Aubrey; Chellby Kilheffer | | |
| ESA2_0143560 | | ESA2_0143560 | ESA2_0143558 | ESA2_0143560 | 1525032 | Y | ESA2_0143372 | 1516103 | Privileged in Full | AC;DP; | | 8/19/2019 9:55 | | 2019-17517_2162792 (3) slw.docx | | | | | | |
| ESA2_0143561 | ESA2_0143561.pdf | ESA2_0143561 | ESA2_0143561 | ESA2_0143561 | 1548402 | | | | | Not Privileged; | | 8/19/2019 11:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18640C2200.msg | Have the ESA regs been finally published or is OMB still editing them? | Cathy Tortorici - NOAA Federal | Plotnick, Sarah (Federal) | Lisa Manning - NOAA Federal | | |
| ESA2_0143562 | ESA2_0143562.pdf | ESA2_0143563 | ESA2_0143562 | ESA2_0143563 | 1508302 | | | | | Not Privileged; | | 8/19/2019 11:57 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324202000.msg | Re: [EXTERNAL] Fwd: Have the ESA regs been finally published or is OMB still editing them? | Devolder, Andy | Lisa Manning - NOAA Federal | Galst, Carey; Angela Somma | | |
| ESA2_0143564 | ESA2_0143564.pdf | ESA2_0143565 | ESA2_0143564 | ESA2_0143565 | 1508301 | | | | | Not Privileged; | | 8/19/2019 11:58 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304202000.msg | Re: Out of Office through August 21 Re: [EXTERNAL] Fwd: Have the ESA regs been finally published or is OMB still editing them? | Devolder, Andy | Lisa Manning - NOAA Federal | | | |
| ESA2_0143566 | ESA2_0143566.pdf | ESA2_0143567 | ESA2_0143566 | ESA2_0143568 | 1522850 | | | | | Not Privileged; | | 8/19/2019 12:04 | | 00000000AAE060260DF00547AB9C8F7C9ED0695204092000.msg | Fwd: OFR markup of the part 402 rule | Gina Shultz | Ben Thatcher | | | |
| ESA2_0143568 | | ESA2_0143568 | ESA2_0143566 | ESA2_0143568 | 1524871 | Y | ESA2_0142991 | 1516005 | Privileged in Full | AC;DP; | | 8/19/2019 12:04 | | 2019-17517_2162792 (3) slw ca.docx | | | | | | |
| ESA2_0143569 | ESA2_0143569.pdf | ESA2_0143571 | ESA2_0143569 | ESA2_0143571 | 1508300 | | | | | Not Privileged; | | 8/19/2019 12:16 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41F2000.msg | Re: [EXTERNAL] Fwd: Have the ESA regs been finally published or is OMB still editing them? | Lisa Manning - NOAA Federal | Devolder, Andy | Galst, Carey; Angela Somma | | |
| ESA2_0143572 | ESA2_0143572.pdf | ESA2_0143573 | ESA2_0143572 | ESA2_0143573 | 1508299 | | | | | Not Privileged; | | 8/19/2019 12:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41F2000.msg | Re: Out of Office through August 21 Re: [EXTERNAL] Fwd: Have the ESA regs been finally published or is OMB still editing them? | Lisa Manning - NOAA Federal | Devolder, Andy | | | |
| ESA2_0143574 | ESA2_0143574.pdf | ESA2_0143574 | ESA2_0143574 | ESA2_0143576 | 1508298 | | | | | Not Privileged; | | 8/19/2019 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41F2000.msg | 424 PDF signed version and Word version | Devolder, Andy | Lisa Manning - NOAA Federal | | | |
| ESA2_0143575 | | ESA2_0143575 | ESA2_0143574 | ESA2_0143576 | 1516143 | Y | ESA2_0141164 | 1507569 | Privileged in Full | AC;DP; | | 8/19/2019 12:35 | | 20190812 final 424 electronic to OFR.docx | | | | | | |
| ESA2_0143576 | | ESA2_0143576 | ESA2_0143574 | ESA2_0143576 | 1516144 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/19/2019 12:35 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0143577 | ESA2_0143577.pdf | ESA2_0143577 | ESA2_0143577 | ESA2_0143577 | 1508297 | | | | | Not Privileged; | | 8/19/2019 12:39 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841F2000.msg | [EXTERNAL] Re: 424 PDF signed version and Word version | Lisa Manning - NOAA Federal | Devolder, Andy | | | |
| ESA2_0143578 | ESA2_0143578.pdf | ESA2_0143578 | ESA2_0143578 | ESA2_0143578 | 1508296 | | | | | Not Privileged; | | 8/19/2019 12:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641F2000.msg | Re: [EXTERNAL] Re: 424 PDF signed version and Word version | Devolder, Andy | Lisa Manning - NOAA Federal | | | |
| ESA2_0143579 | ESA2_0143579.pdf | ESA2_0143579 | ESA2_0143579 | ESA2_0143579 | 1520913 | | | | | Not Privileged; | | 8/19/2019 12:44 | | 0000000067763BF9BC9B58459ED25008CF450F1824382000.msg | FWS webinar on new section 4 regs | Jesup, Benjamin C | SOL-ESA Practice Group | | | |
| ESA2_0143580 | ESA2_0143580.pdf | ESA2_0143581 | ESA2_0143580 | ESA2_0143581 | 1532363 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/19/2019 13:27 | | 0000000073B53D9D3465BF408A67D0709E36285BA4572000.msg | Re: Good to see you! | Hillary Davidson - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0143582 | ESA2_0143582.pdf | ESA2_0143583 | ESA2_0143582 | ESA2_0143584 | 1508294 | | | | | Not Privileged; | | 8/19/2019 13:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241F2000.msg | Re: OFR markup of the part 402 rule | Frazer, Gary | Susan Wilkinson | Craghead, Anissa; Peg Romanik; Gina Shultz; Doug Laye; Galst, Carey; Aubrey, Craig | | |
| ESA2_0143584 | | ESA2_0143584 | ESA2_0143582 | ESA2_0143584 | 1519429 | Y | ESA2_0142991 | 1516005 | Privileged in Full | AC;DP; | | 8/19/2019 13:43 | | 2019-17517_2162792 (3) slw ca.docx | | | | | | |
| ESA2_0143585 | ESA2_0143585.pdf | ESA2_0143586 | ESA2_0143585 | ESA2_0143587 | 1522849 | | | | | Not Privileged; | | 8/19/2019 13:43 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4082000.msg | Re: OFR markup of the part 402 rule | Frazer, Gary | Susan Wilkinson | Craghead, Anissa; Peg Romanik; Gina Shultz; Doug Laye; Galst, Carey; Aubrey, Craig | | |
| ESA2_0143587 | | ESA2_0143587 | ESA2_0143585 | ESA2_0143587 | 1524850 | Y | ESA2_0142991 | 1516005 | Privileged in Full | AC;DP; | | 8/19/2019 13:43 | | 2019-17517_2162792 (3) slw ca.docx | | | | | | |
| ESA2_0143588 | ESA2_0143588.pdf | ESA2_0143589 | ESA2_0143588 | ESA2_0143590 | 1522848 | | | | | Not Privileged; | | 8/19/2019 13:45 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4082000.msg | Fwd: OFR markup of the part 402 rule | Frazer, Gary | Karen Budd-Falen | | | |
| ESA2_0143590 | | ESA2_0143590 | ESA2_0143588 | ESA2_0143590 | 1524867 | Y | ESA2_0142991 | 1516005 | Privileged in Full | AC;DP; | | 8/19/2019 13:45 | | 2019-17517_2162792 (3) slw ca.docx | | | | | | |
| ESA2_0143591 | ESA2_0143591.pdf | ESA2_0143592 | ESA2_0143591 | ESA2_0143593 | 1522847 | | | | | Not Privileged; | | 8/19/2019 14:21 | | 00000000AAE060260DF00547AB9C8F7C9ED06952A4082000.msg | Fwd: OFR markup of the part 402 rule | Shultz, Gina | Ben Thatcher | | | |
| ESA2_0143593 | | ESA2_0143593 | ESA2_0143591 | ESA2_0143593 | 1524866 | Y | ESA2_0142991 | 1516005 | Privileged in Full | AC;DP; | | 8/19/2019 14:21 | | 2019-17517_2162792 (3) slw ca.docx | | | | | | |
| ESA2_0143594 | ESA2_0143594.pdf | ESA2_0143595 | ESA2_0143594 | ESA2_0143595 | 1508290 | | | | | Not Privileged; | | 8/19/2019 14:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41E2000.msg | Re: OFR markup of the part 402 rule | Wilkinson, Susan | Frazer, Gary | Craghead, Anissa; Peg Romanik; Gina Shultz; Doug Laye; Galst, Carey; Aubrey, Craig | | |
| ESA2_0143596 | ESA2_0143596.pdf | ESA2_0143597 | ESA2_0143596 | ESA2_0143597 | 1522845 | | | | | Not Privileged; | | 8/19/2019 14:44 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264082000.msg | Re: OFR markup of the part 402 rule | Wilkinson, Susan | Frazer, Gary | Craghead, Anissa; Peg Romanik; Gina Shultz; Doug Laye; Galst, Carey; Aubrey, Craig | | |
| ESA2_0143598 | ESA2_0143598.pdf | ESA2_0143600 | ESA2_0143598 | ESA2_0143600 | 1508288 | | | | | Not Privileged; | | 8/19/2019 15:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641E2000.msg | Re: [EXTERNAL] Fwd: Have the ESA regs been finally published or is OMB still editing them? | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | Devolder, Andy; Galst, Carey | | |
| ESA2_0143601 | ESA2_0143601.pdf | ESA2_0143602 | ESA2_0143601 | ESA2_0143742 | 1508286 | | | | | Not Privileged; | | 8/19/2019 15:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241E2000.msg | Fwd: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Wilkinson, Susan | Carey Galst; Andy DeVolder | Anissa Craghead; Sara Prigan | | |
| ESA2_0143603 | | ESA2_0143742 | ESA2_0143601 | ESA2_0143742 | 1516047 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/19/2019 15:15 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0143743 | ESA2_0143743.pdf | ESA2_0143744 | ESA2_0143743 | ESA2_0143744 | 1522843 | | | | | Not Privileged; | | 8/19/2019 15:34 | | 00000000AAE060260DF00547AB9C8F7C9ED0695224082000.msg | Fwd: OFR markup of the part 402 rule | Shultz, Gina | Ben Thatcher; Bridget Fahey | | | |
| ESA2_0143745 | ESA2_0143745.pdf | ESA2_0143747 | ESA2_0143745 | ESA2_0143747 | 1508284 | | | | | Not Privileged; | | 8/19/2019 16:04 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41D2000.msg | Fwd: OFR markup of the part 402 rule | Fahey, Bridget | Andy Devolder; Carey Galst | | | |
| ESA2_0143748 | | ESA2_0143749 | ESA2_0143748 | ESA2_0143749 | 1545362 | | | | Privileged in Full | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on other agency matter outside the scope of the ESA rulemaking, or reflecting confidential information provided by the client for that purpose. | 8/19/2019 16:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1864922000.msg | Re: Tope 3 ideas for what would improve ESA Implementation and Effectiveness | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Crystal Spriggs - NOAA Affiliate | | |
| ESA2_0143750 | ESA2_0143750.pdf | ESA2_0143769 | ESA2_0143750 | ESA2_0143769 | 1507306 | | | | | Not Privileged; | | 8/20/2019 0:00 | Section 4 Reg Revisions PowerPoint | Internal Final Sec 4 Revisions to AES.pptx | | | | | | |
| ESA2_0143770 | ESA2_0143770.pdf | ESA2_0143789 | ESA2_0143770 | ESA2_0143789 | 1507312 | | | | | Not Privileged; | | 8/20/2019 0:00 | Section 7 Regs PowerPoint | Section 7 regs overview august 2019 internal webinar to AES.pptx | | | | | | |
| ESA2_0143790 | ESA2_0143790.pdf | ESA2_0143792 | ESA2_0143790 | ESA2_0143793 | 1508277 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 6:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041D2000.msg | Fwd: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Devolder, Andy | Bridget Fahey | Galst, Carey | Has Redactions; | |
| ESA2_0143793 | | ESA2_0143793 | ESA2_0143790 | ESA2_0143793 | 1519445 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 6:50 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0143794 | ESA2_0143794.pdf | ESA2_0143796 | ESA2_0143794 | ESA2_0143796 | 1508275 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 7:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41C2000.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Fahey, Bridget | Devolder, Andy | Galst, Carey | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0143797 | ESA2_0143797.pdf | ESA2_0143799 | ESA2_0143797 | ESA2_0143985 | 1508270 | | | | | Not Privileged; | | 8/20/2019 8:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241C2000.msg | Fwd: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Interagency Cooperation [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0009; FXES11140900000-189-FF09E300000; Docket No. 180207140-8140-01; FR 19-17517] -- EDITS FOR REVIEW | Wilkinson, Susan | Aubrey, Craig | | | |
| ESA2_0143800 | | ESA2_0143985 | ESA2_0143797 | ESA2_0143985 | 1516059 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/20/2019 8:10 | | 2019-17517_2162792 (4).docx | | | | | | |
| ESA2_0143986 | ESA2_0143986.pdf | ESA2_0143988 | ESA2_0143986 | ESA2_0143988 | 1508269 | | | | | Not Privileged; | | 8/20/2019 8:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041C2000.msg | Re: FWS corrected transmittal memos | Craghead, Anissa | Devolder, Andy | Carey Galst; Craig Aubrey; Susan Wilkinson | | |
| ESA2_0143989 | ESA2_0143989.pdf | ESA2_0143991 | ESA2_0143989 | ESA2_0143991 | 1508268 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views, Other: shared drive. | 8/20/2019 9:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41B2000.msg | Re: peppered chub comments | Fahey, Bridget | Jaka, Jonathan; Andy Devolder | Sartorius, Shawn; Quamme, Sarah | Has Redactions; | |
| ESA2_0143992 | ESA2_0143992.pdf | ESA2_0143994 | ESA2_0143992 | ESA2_0143994 | 1508266 | | | | | Not Privileged; | | 8/20/2019 9:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41B2000.msg | Re: FWS corrected transmittal memos | Devolder, Andy | Craghead, Anissa | Carey Galst; Craig Aubrey; Susan Wilkinson | | |
| ESA2_0143995 | ESA2_0143995.pdf | ESA2_0143997 | ESA2_0143995 | ESA2_0143997 | 1508265 | | | | | Not Privileged; | | 8/20/2019 9:47 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841B2000.msg | Re: FWS corrected transmittal memos | Craghead, Anissa | Devolder, Andy | Carey Galst; Craig Aubrey; Susan Wilkinson | | |
| ESA2_0143998 | ESA2_0143998.pdf | ESA2_0143998 | ESA2_0143998 | ESA2_0143998 | 1543105 | | | | | Not Privileged; | | 8/20/2019 10:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4292100.msg | Info from DOI on ESA Rules at OFR (& Links to ESA Rules on FWS website) | Brown, Kelly (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | | |
| ESA2_0143999 | ESA2_0143999.pdf | ESA2_0143999 | ESA2_0143999 | ESA2_0143999 | 1543107 | | | | | Not Privileged; | | 8/20/2019 10:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B242A2100.msg | Info from DOI on ESA Rules at OFR (& Links to ESA Rules on FWS website) | kBrown@doc.gov | Grossman, Beth (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | | |
| ESA2_0144000 | ESA2_0144000.pdf | ESA2_0144001 | ESA2_0144000 | ESA2_0144001 | 1543103 | | | | | Not Privileged; | | 8/20/2019 10:24 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4292100.msg | RE: Info from DOI on ESA Rules at OFR (& Links to ESA Rules on FWS website) | Grossman, Beth (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | | |
| ESA2_0144002 | ESA2_0144002.pdf | ESA2_0144003 | ESA2_0144002 | ESA2_0144003 | 1543102 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 10:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84292100.msg | Re: Info from DOI on ESA Rules at OFR (& Links to ESA Rules on FWS website) | Brown, Kelly (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0144004 | ESA2_0144004.pdf | ESA2_0144005 | ESA2_0144004 | ESA2_0144005 | 1543104 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 10:34 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4292100.msg | Re: Info from DOI on ESA Rules at OFR (& Links to ESA Rules on FWS website) | kBrown@doc.gov | Grossman, Beth (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0144006 | ESA2_0144006.pdf | ESA2_0144007 | ESA2_0144006 | ESA2_0144007 | 1543095 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 10:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4282100.msg | RE: Info from DOI on ESA Rules at OFR (& Links to ESA Rules on FWS website) | Grossman, Beth (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0144008 | ESA2_0144008.pdf | ESA2_0144008 | ESA2_0144008 | ESA2_0144008 | 1543100 | | | | | Not Privileged; | | 8/20/2019 11:05 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44292100.msg | Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Brown, Kelly (Federal) | Ruth Ann Lowery (Federal) (RuthAnn.Lowery@noaa.gov); Pollak, Daniel (Federal); Manning, Lisa; Tortorici, Cathy (Federal) | | | |
| ESA2_0144009 | ESA2_0144009.pdf | ESA2_0144009 | ESA2_0144009 | ESA2_0144009 | 1546086 | | | | | Not Privileged; | | 8/20/2019 11:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4EC2000.msg | Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal) | | | |
| ESA2_0144010 | ESA2_0144010.pdf | ESA2_0144011 | ESA2_0144010 | ESA2_0144011 | 1543098 | | | | | Not Privileged; | | 8/20/2019 11:07 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04292100.msg | Re: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | Pollak, Daniel (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal); Issenberg, Adam (Federal) | | |
| ESA2_0144012 | ESA2_0144012.pdf | ESA2_0144013 | ESA2_0144012 | ESA2_0144013 | 1534303 | | | | | Not Privileged; | | 8/20/2019 11:07 | | 00000000738530BC3465BF40BA67D0709E3628B6AF22000.msg | Re: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Ruth Ann Lowery - NOAA Federal | Brown, Kelly (Federal) | Pollak, Daniel (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal); Adam Issenberg | | |
| ESA2_0144014 | ESA2_0144014.pdf | ESA2_0144015 | ESA2_0144014 | ESA2_0144015 | 1540801 | | | | | Not Privileged; | | 8/20/2019 11:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE40E2000.msg | Re: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0144016 | ESA2_0144016.pdf | ESA2_0144017 | ESA2_0144016 | ESA2_0144017 | 1543099 | | | | | Not Privileged; | | 8/20/2019 11:12 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24292100.msg | Re: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0144018 | ESA2_0144018.pdf | ESA2_0144019 | ESA2_0144018 | ESA2_0144019 | 1534302 | | | | | Not Privileged; | | 8/20/2019 11:13 | | 00000000738530BC3465BF40BA67D0709E3628B44F22000.msg | Fwd: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Ruth Ann Lowery - NOAA Federal | Adam Issenberg | | | |
| ESA2_0144020 | ESA2_0144020.pdf | ESA2_0144021 | ESA2_0144020 | ESA2_0144021 | 1543096 | | | | | Not Privileged; | | 8/20/2019 11:15 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4282100.msg | Re: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Daniel Pollak - NOAA GC | Lowery, Ruth Ann (Federal) | Brown, Kelly (Federal); Manning, Lisa (Federal); Tortorici, Cathy (Federal); Issenberg, Adam (Federal) | | |
| ESA2_0144022 | ESA2_0144022.pdf | ESA2_0144023 | ESA2_0144022 | ESA2_0144023 | 1543097 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 11:26 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4282100.msg | RE: Info from DOI on ESA Rules at OFR (& Links to ESA Rules on FWS website) | Brown, Kelly (Federal) | Grossman, Beth (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0144024 | ESA2_0144024.pdf | ESA2_0144025 | ESA2_0144024 | ESA2_0144025 | 1542606 | | | | | Not Privileged; | | 8/20/2019 11:28 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4EC2000.msg | RE: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Brown, Kelly (Federal) | Lisa Manning - NOAA Federal | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0144026 | ESA2_0144026.pdf | ESA2_0144027 | ESA2_0144026 | ESA2_0144027 | 1546942 | | | | | Not Privileged; | | 8/20/2019 11:28 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4572100.msg | RE: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Brown, Kelly (Federal) | Manning, Lisa (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal) | | |
| ESA2_0144028 | ESA2_0144028.pdf | ESA2_0144029 | ESA2_0144028 | ESA2_0144029 | 1508262 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 11:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241B2000.msg | Re: ESA regs | Wilkinson, Susan | Devolder, Andy | Anissa Craghead; Galst, Carey; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0144030 | ESA2_0144030.pdf | ESA2_0144032 | ESA2_0144030 | ESA2_0144032 | 1542605 | | | | | Not Privileged; | | 8/20/2019 11:45 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4EC2000.msg | Re: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal) | | |
| ESA2_0144033 | ESA2_0144033.pdf | ESA2_0144035 | ESA2_0144033 | ESA2_0144035 | 1546806 | | | | | Not Privileged; | | 8/20/2019 11:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4462100.msg | Re: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Lisa Manning - NOAA Federal | Brown, Kelly (Federal) | Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Angela Somma | | |
| ESA2_0144036 | ESA2_0144036.pdf | ESA2_0144038 | ESA2_0144036 | ESA2_0144038 | 1542603 | | | | | Not Privileged; | | 8/20/2019 11:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64EC2000.msg | Re: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Ruth Ann Lowery - NOAA Federal | Manning, Lisa (Federal) | Brown, Kelly (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Somma, Angela (Federal) | | |
| ESA2_0144039 | ESA2_0144039.pdf | ESA2_0144040 | ESA2_0144039 | ESA2_0144040 | 1543093 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 11:46 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64282100.msg | RE: Info from DOI on ESA Rules at OFR (& Links to ESA Rules on FWS website) | Grossman, Beth (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0144041 | ESA2_0144041.pdf | ESA2_0144043 | ESA2_0144041 | ESA2_0144043 | 1546805 | | | | | Not Privileged; | | 8/20/2019 11:46 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4462100.msg | Re: Status of the ESA Section 4 (0648-BH42) and Section 7 (0648-BH41) Rules at OFR | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | Brown, Kelly (Federal); Pollak, Daniel (Federal); Tortorici, Cathy (Federal); Angela Somma | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0144044 | | ESA2_0144044 | ESA2_0144044 | ESA2_0144044 | 1508261 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about draft regulations, or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 11:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041B2000.msg | [EXTERNAL] editing issues at OFR | Lisa Manning - NOAA Federal | Andy Devolder | Angela Somma | | |
| ESA2_0144045 | ESA2_0144045.pdf | ESA2_0144046 | ESA2_0144045 | ESA2_0144046 | 1508259 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41A2000.msg | Re: ESA regs | Devolder, Andy | Wilkinson, Susan | Anissa Craghead; Galst, Carey; Bridget Fahey; Craig Aubrey | Has Redactions; | |
| ESA2_0144047 | ESA2_0144047.pdf | ESA2_0144048 | ESA2_0144047 | ESA2_0144049 | 1508258 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41A2000.msg | Fwd: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Devolder, Andy | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0144049 | | ESA2_0144049 | ESA2_0144047 | ESA2_0144049 | 1516133 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 12:13 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144050 | ESA2_0144050.pdf | ESA2_0144052 | ESA2_0144050 | ESA2_0144053 | 1540800 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC40E2000.msg | Fwd: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Lisa Manning - NOAA Federal | Brown, Kelly; Ruth Ann Lowery; Daniel Pollak - NOAA Federal; Angela Somma | Cathy Tortorici | Has Redactions; | |
| ESA2_0144053 | | ESA2_0144053 | ESA2_0144050 | ESA2_0144053 | 1550543 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 12:22 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144054 | ESA2_0144054.pdf | ESA2_0144056 | ESA2_0144054 | ESA2_0144057 | 1542604 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:22 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84EC2000.msg | Fwd: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Lisa Manning - NOAA Federal | Brown, Kelly (Federal); Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal) | Tortorici, Cathy (Federal) | Has Redactions; | |
| ESA2_0144057 | | ESA2_0144057 | ESA2_0144054 | ESA2_0144057 | 1550919 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 12:22 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144058 | ESA2_0144058.pdf | ESA2_0144060 | ESA2_0144058 | ESA2_0144060 | 1543251 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:27 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B043C2100.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Lisa Manning - NOAA Federal | Devolder, Andy | Somma, Angela (Federal); Lowery, Ruth Ann (Federal) | Has Redactions; | |
| ESA2_0144061 | ESA2_0144061.pdf | ESA2_0144063 | ESA2_0144061 | ESA2_0144063 | 1547307 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:27 | | 00000000DCD9C363F8DD5745964602DBD955EA1884852100.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Lisa Manning - NOAA Federal | Devolder, Andy | Angela Somma; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0144064 | ESA2_0144064.pdf | ESA2_0144066 | ESA2_0144064 | ESA2_0144066 | 1548401 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:27 | | 00000000DCD9C363F8DD5745964602DBD955EA18440C2200.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Lisa Manning - NOAA Federal | Devolder, Andy | Angela Somma; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0144067 | ESA2_0144067.pdf | ESA2_0144067 | ESA2_0144067 | ESA2_0144067 | 1508256 | | | | | Not Privileged; | | 8/20/2019 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641A2000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17519 | Cash, Marcia | Devolder, Andy; Carey Galst | | | |
| ESA2_0144068 | ESA2_0144068.pdf | ESA2_0144070 | ESA2_0144068 | ESA2_0144070 | 1508257 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841A2000.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Lisa Manning - NOAA Federal | Devolder, Andy | Angela Somma; Ruth Ann Lowery | Has Redactions; | |
| ESA2_0144071 | ESA2_0144071.pdf | ESA2_0144071 | ESA2_0144071 | ESA2_0144072 | 1508255 | | | | | Not Privileged; | | 8/20/2019 12:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441A2000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Cash, Marcia | Craig Aubrey | | | |
| ESA2_0144072 | | ESA2_0144072 | ESA2_0144071 | ESA2_0144072 | 1516055 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 12:30 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144073 | ESA2_0144073.pdf | ESA2_0144073 | ESA2_0144073 | ESA2_0144074 | 1508253 | | | | | Not Privileged; | | 8/20/2019 12:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041A2000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17518 | Cash, Marcia | Carey Galst | | | |
| ESA2_0144074 | | ESA2_0144074 | ESA2_0144073 | ESA2_0144074 | 1516058 | Y | ESA2_0141444 | 1507578 | Privileged in Full | AC;DP; | | 8/20/2019 12:31 | | final OFR version of 424 reg.doc | | | | | | |
| ESA2_0144075 | ESA2_0144075.pdf | ESA2_0144076 | ESA2_0144075 | ESA2_0144077 | 1519979 | | | | | Not Privileged; | | 8/20/2019 12:31 | | 0000000067763BF9BC9B58459ED25008CF450F18A4002000.msg | Fwd: Could one of you send me the slides from the section 4 webinar? | Jesup, Benjamin C | Romanik, Peg A | | | |
| ESA2_0144077 | ESA2_0144077.pdf | ESA2_0144077 | ESA2_0144075 | ESA2_0144077 | 1520186 | Y | ESA2_0131268 | 1507305 | | Not Privileged; | | 8/20/2019 12:31 | | Internal Final Sec 4 Revisions 080619.pptx | | | | | | |
| ESA2_0144078 | ESA2_0144078.pdf | ESA2_0144078 | ESA2_0144078 | ESA2_0144079 | 1508251 | | | | | Not Privileged; | | 8/20/2019 12:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4192000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Craghead, Anissa | Craig Aubrey | Carey Galst; Andy Devolder; Gina Shultz; Gary Frazer; Susan Wilkinson; Sara Prigan; Katherine Garrity; Madonna Baucum | | |
| ESA2_0144079 | | ESA2_0144079 | ESA2_0144078 | ESA2_0144079 | 1516085 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 12:35 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144080 | ESA2_0144080.pdf | ESA2_0144080 | ESA2_0144080 | ESA2_0144081 | 1522841 | | | | | Not Privileged; | | 8/20/2019 12:35 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4072000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Craghead, Anissa | Craig Aubrey | Carey Galst; Andy Devolder; Gina Shultz; Gary Frazer; Susan Wilkinson; Sara Prigan; Katherine Garrity; Madonna Baucum | | |
| ESA2_0144081 | | ESA2_0144081 | ESA2_0144080 | ESA2_0144081 | 1524700 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 12:35 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144082 | ESA2_0144082.pdf | ESA2_0144082 | ESA2_0144082 | ESA2_0144083 | 1508250 | | | | | Not Privileged; | | 8/20/2019 12:36 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4192000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17518 | Craghead, Anissa | Carey Galst; Andy Devolder | Craig Aubrey; Susan Wilkinson; Katherine Garrity; Gina Shultz; Gary Frazer; Sara Prigan; Madonna Baucum | | |
| ESA2_0144083 | | ESA2_0144083 | ESA2_0144082 | ESA2_0144083 | 1516050 | Y | ESA2_0141444 | 1507578 | Privileged in Full | AC;DP; | | 8/20/2019 12:36 | | final OFR version of 424 reg.doc | | | | | | |
| ESA2_0144084 | ESA2_0144084.pdf | ESA2_0144084 | ESA2_0144084 | ESA2_0144085 | 1522840 | | | | | Not Privileged; | | 8/20/2019 12:36 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C4072000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17518 | Craghead, Anissa | Carey Galst; Andy Devolder | Craig Aubrey; Susan Wilkinson; Katherine Garrity; Gina Shultz; Gary Frazer; Sara Prigan; Madonna Baucum | | |
| ESA2_0144085 | | ESA2_0144085 | ESA2_0144084 | ESA2_0144085 | 1524699 | Y | ESA2_0141444 | 1507578 | Privileged in Full | AC;DP; | | 8/20/2019 12:36 | | final OFR version of 424 reg.doc | | | | | | |
| ESA2_0144086 | ESA2_0144086.pdf | ESA2_0144086 | ESA2_0144086 | ESA2_0144086 | 1508249 | | | | | Not Privileged; | | 8/20/2019 12:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 92000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17519 | Craghead, Anissa | Carey Galst; Andy Devolder | Susan Wilkinson; Craig Aubrey; Katherine Garrity; Sara Prigan; Gina Shultz; Gary Frazer | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0144087 | ESA2_0144087.pdf | ESA2_0144089 | ESA2_0144087 | ESA2_0144090 | 1542602 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:39 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 EC2000.msg | FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | | | | Has Redactions; | |
| ESA2_0144090 | | ESA2_0144090 | ESA2_0144087 | ESA2_0144090 | 1550673 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 12:39 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144091 | ESA2_0144091.pdf | ESA2_0144093 | ESA2_0144091 | ESA2_0144094 | 1542601 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 EC2000.msg | Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Robbins, Peter (PRobbins@doc.gov) | | Has Redactions; | |
| ESA2_0144094 | | ESA2_0144094 | ESA2_0144091 | ESA2_0144094 | 1550557 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 12:48 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144095 | ESA2_0144095.pdf | ESA2_0144097 | ESA2_0144095 | ESA2_0144098 | 1543217 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 372100.msg | Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Robbins, Peter (Federal) | | Has Redactions; | |
| ESA2_0144098 | | ESA2_0144098 | ESA2_0144095 | ESA2_0144098 | 1552399 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 12:48 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144099 | ESA2_0144099.pdf | ESA2_0144101 | ESA2_0144099 | ESA2_0144101 | 1543248 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:50 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 3B2100.msg | RE: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Lisa Manning - NOAA Federal; Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal) | Tortorici, Cathy (Federal) | Has Redactions; | |
| ESA2_0144102 | ESA2_0144102.pdf | ESA2_0144104 | ESA2_0144102 | ESA2_0144104 | 1546804 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:50 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 462100.msg | RE: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal) | Tortorici, Cathy (Federal) | Has Redactions; | |
| ESA2_0144105 | ESA2_0144105.pdf | ESA2_0144106 | ESA2_0144105 | ESA2_0144107 | 1508248 | | | | | Not Privileged; | | 8/20/2019 12:51 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 92000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Devolder, Andy | Lisa Manning - NOAA Federal; Cathy Tortorici | | | |
| ESA2_0144107 | | ESA2_0144107 | ESA2_0144105 | ESA2_0144107 | 1516008 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 12:51 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144108 | ESA2_0144108.pdf | ESA2_0144109 | ESA2_0144108 | ESA2_0144110 | 1508247 | | | | | Not Privileged; | | 8/20/2019 12:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 92000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17518 | Devolder, Andy | Lisa Manning - NOAA Federal; Angela Somma | | | |
| ESA2_0144110 | | ESA2_0144110 | ESA2_0144108 | ESA2_0144110 | 1516023 | Y | ESA2_0141444 | 1507578 | Privileged in Full | AC;DP; | | 8/20/2019 12:52 | | final OFR version of 424 reg.doc | | | | | | |
| ESA2_0144111 | ESA2_0144111.pdf | ESA2_0144112 | ESA2_0144111 | ESA2_0144113 | 1542600 | | | | | Not Privileged; | | 8/20/2019 12:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 EC2000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Lisa Manning - NOAA Federal | Brown, Kelly (Federal); Pollak, Daniel (Federal) | Lowery, Ruth Ann (Federal); Somma, Angela (Federal) | | |
| ESA2_0144113 | | ESA2_0144113 | ESA2_0144111 | ESA2_0144113 | 1551516 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 12:53 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144114 | ESA2_0144114.pdf | ESA2_0144115 | ESA2_0144114 | ESA2_0144116 | 1543470 | | | | | Not Privileged; | | 8/20/2019 12:53 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 572100.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Lisa Manning - NOAA Federal | Brown, Kelly; Daniel Pollak - NOAA Federal | Ruth Ann Lowery; Angela Somma | | |
| ESA2_0144116 | | ESA2_0144116 | ESA2_0144114 | ESA2_0144116 | 1552427 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 12:53 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144117 | ESA2_0144117.pdf | ESA2_0144119 | ESA2_0144117 | ESA2_0144119 | 1543218 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 372100.msg | Re: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Grossman, Beth (Federal) | Brown, Kelly (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0144120 | ESA2_0144120.pdf | ESA2_0144122 | ESA2_0144120 | ESA2_0144122 | 1543224 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:54 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 3B2100.msg | Re: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | bgrossman@doc.gov | Brown, Kelly (Federal) | Mathew, Asha (Federal); Robbins, Peter (Federal) | Has Redactions; | |
| ESA2_0144123 | ESA2_0144123.pdf | ESA2_0144124 | ESA2_0144123 | ESA2_0144124 | 1508246 | | | | | Not Privileged; | | 8/20/2019 12:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 92000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Lisa Manning - NOAA Federal | Devolder, Andy | | | |
| ESA2_0144125 | ESA2_0144125.pdf | ESA2_0144126 | ESA2_0144125 | ESA2_0144128 | 1541331 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 4F2000.msg | Fwd: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | bgrossman@doc.gov | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0144127 | | ESA2_0144127 | ESA2_0144125 | ESA2_0144128 | 1551957 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 12:58 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144128 | ESA2_0144128.pdf | ESA2_0144128 | ESA2_0144125 | ESA2_0144128 | 1551958 | Y | ESA2_0144128 | 1549917 | | Not Privileged; | | 8/20/2019 12:58 | | ATT00001.htm | | | | | | |
| ESA2_0144129 | ESA2_0144129.pdf | ESA2_0144130 | ESA2_0144129 | ESA2_0144132 | 1542598 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 12:58 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 E82000.msg | Fwd: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | Has Redactions; | |
| ESA2_0144131 | | ESA2_0144131 | ESA2_0144129 | ESA2_0144132 | 1551529 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 12:58 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144132 | ESA2_0144132.pdf | ESA2_0144132 | ESA2_0144129 | ESA2_0144132 | 1551530 | Y | ESA2_0144128 | 1549917 | | Not Privileged; | | 8/20/2019 12:58 | | ATT00001.htm | | | | | | |
| ESA2_0144133 | ESA2_0144133.pdf | ESA2_0144134 | ESA2_0144133 | ESA2_0144136 | 1539668 | | | | | Not Privileged; | | 8/20/2019 12:58 | | 00000000B6CD3BC62E15B41B210E42E2CEC04104B 52100.msg | Fwd: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | | |
| ESA2_0144135 | | ESA2_0144135 | ESA2_0144133 | ESA2_0144136 | 1549916 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 12:58 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144136 | ESA2_0144136.pdf | ESA2_0144136 | ESA2_0144133 | ESA2_0144136 | 1549917 | | | | | Not Privileged; | | 8/20/2019 12:58 | | ATT00001.htm | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0144139 | ESA2_0144139.pdf | ESA2_0144143 | ESA2_0144139 | ESA2_0144143 | 1541246 | | | | | Not Privileged; | | 8/20/2019 13:00 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4452000.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal) | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal) | | |
| ESA2_0144144 | ESA2_0144144.pdf | ESA2_0144145 | ESA2_0144144 | ESA2_0144146 | 1540787 | | | | | Not Privileged; | | 8/20/2019 13:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B240D2000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal); Daniel Pollak - NOAA Federal | Lisa Manning - NOAA Federal; Angela Somma; Ruth Ann Lowery - NOAA Federal | | |
| ESA2_0144146 | | ESA2_0144146 | ESA2_0144144 | ESA2_0144146 | 1550328 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 13:04 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144147 | ESA2_0144147.pdf | ESA2_0144148 | ESA2_0144147 | ESA2_0144149 | 1542597 | | | | | Not Privileged; | | 8/20/2019 13:04 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4EB2000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal); Pollak, Daniel (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Lowery, Ruth Ann (Federal) | | |
| ESA2_0144149 | | ESA2_0144149 | ESA2_0144147 | ESA2_0144149 | 1551139 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 13:04 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144150 | ESA2_0144150.pdf | ESA2_0144151 | ESA2_0144150 | ESA2_0144151 | 1508242 | | | | | Not Privileged; | | 8/20/2019 13:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4182000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Cathy Tortorici - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal | | |
| ESA2_0144152 | ESA2_0144152.pdf | ESA2_0144153 | ESA2_0144152 | ESA2_0144153 | 1508241 | | | | | Not Privileged; | | 8/20/2019 13:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384182000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Devolder, Andy | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal | | |
| ESA2_0144154 | ESA2_0144154.pdf | ESA2_0144154 | ESA2_0144154 | ESA2_0144154 | 1508237 | | | | | Not Privileged; | | 8/20/2019 13:27 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304182000.msg | SCHEDULED TO PUBLISH: Regulations for Interagency Cooperation (Section 7 regs) | Devolder, Andy | Cathy Tortorici; Lisa Manning - NOAA Federal; Angela Somma; Gary Frazer; Gina Shultz; Craig Aubrey; Doug Laye; Peg Romanik; Ben Thatcher; Karen Myers | FWHQ FR Pub List | | |
| ESA2_0144155 | ESA2_0144155.pdf | ESA2_0144155 | ESA2_0144155 | ESA2_0144155 | 1520912 | | | | | Not Privileged; | | 8/20/2019 13:27 | | 0000000067763BF9BC9B58459ED25008CF450F1804382000.msg | SCHEDULED TO PUBLISH: Regulations for Interagency Cooperation (Section 7 regs) | Devolder, Andy | cathy.tortorici@noaa.gov; Lisa Manning - NOAA Federal; Angela Somma; Frazer, Gary D; Shultz, Gina; Aubrey, Craig; Laye, Doug; Romanik, Peg A; Thatcher, Ben; Myers, Karen | FWHQ FR Pub List | | |
| ESA2_0144156 | ESA2_0144156.pdf | ESA2_0144158 | ESA2_0144156 | ESA2_0144158 | 1508236 | | | | | Not Privileged; | | 8/20/2019 13:30 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4172000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Cathy Tortorici - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal | | |
| ESA2_0144159 | ESA2_0144159.pdf | ESA2_0144160 | ESA2_0144159 | ESA2_0144160 | 1543094 | | | | | Not Privileged; | | 8/20/2019 13:31 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84282100.msg | Fwd: SCHEDULED TO PUBLISH: Regulations for Interagency Cooperation (Section 7 regs) | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal) | Manning, Lisa (Federal); Somma, Angela (Federal); Pollak, Daniel (Federal) | | |
| ESA2_0144161 | ESA2_0144161.pdf | ESA2_0144162 | ESA2_0144161 | ESA2_0144162 | 1547055 | | | | | Not Privileged; | | 8/20/2019 13:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1804662100.msg | Fwd: SCHEDULED TO PUBLISH: Regulations for Interagency Cooperation (Section 7 regs) | Cathy Tortorici - NOAA Federal | Brown, Kelly (Federal) | Lisa Manning - NOAA Federal; Angela Somma; Daniel Pollak - NOAA Federal | | |
| ESA2_0144163 | ESA2_0144163.pdf | ESA2_0144164 | ESA2_0144163 | ESA2_0144164 | 1544371 | | | | | Not Privileged; | | 8/20/2019 13:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1884162000.msg | Fwd: SCHEDULED TO PUBLISH: Regulations for Interagency Cooperation (Section 7 regs) | Cathy Tortorici - NOAA Federal | Chris McNulty; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal | Kristine Petersen | | |
| ESA2_0144165 | ESA2_0144165.pdf | ESA2_0144168 | ESA2_0144165 | ESA2_0144168 | 1543227 | | | | | Not Privileged; | | 8/20/2019 13:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04392100.msg | RE: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Cathy Tortorici - NOAA Federal | Manning, Lisa (Federal); Lowery, Ruth Ann (Federal); Pollak, Daniel (Federal); Somma, Angela (Federal) | | |
| ESA2_0144169 | ESA2_0144169.pdf | ESA2_0144169 | ESA2_0144169 | ESA2_0144169 | 1508234 | | | | | Not Privileged; | | 8/20/2019 13:37 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A4172000.msg | SCHEDULED TO PUBLISH: Regulations for Prohibition to Threatened Wildlife and Plants [4(d) regs] | Devolder, Andy | Gary Frazer; Gina Shultz; Bridget Fahey; Galst, Carey; Joan Goldfarb; Benjamin Jesup; Lupo, Frank; Peg Romanik; Russell Husen; Sarah Quamme | FWHQ FR Pub List | | |
| ESA2_0144170 | ESA2_0144170.pdf | ESA2_0144170 | ESA2_0144170 | ESA2_0144170 | 1521359 | | | | | Not Privileged; | | 8/20/2019 13:37 | | 0000000067763BF9BC9B58459ED25008CF450F18E46F2000.msg | SCHEDULED TO PUBLISH: Regulations for Prohibition to Threatened Wildlife and Plants [4(d) regs] | Devolder, Andy | Frazer, Gary D; Shultz, Gina; Fahey, Bridget; Galst, Carey; Goldfarb, Joan R; Jesup, Benjamin C; Lupo, Frank R; Romanik, Peg A; Husen, Russell R; Quamme, Sarah | FWHQ FR Pub List | | |
| ESA2_0144171 | ESA2_0144171.pdf | ESA2_0144171 | ESA2_0144171 | ESA2_0144171 | 1522838 | | | | | Not Privileged; | | 8/20/2019 13:37 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284072000.msg | SCHEDULED TO PUBLISH: Regulations for Prohibition to Threatened Wildlife and Plants [4(d) regs] | Devolder, Andy | Gary Frazer; Gina Shultz; Bridget Fahey; Galst, Carey; Joan Goldfarb; Benjamin Jesup; Lupo, Frank; Peg Romanik; Russell Husen; Sarah Quamme | FWHQ FR Pub List | | |
| ESA2_0144172 | ESA2_0144172.pdf | ESA2_0144173 | ESA2_0144172 | ESA2_0144173 | 1532133 | | | | | Not Privileged; | | 8/20/2019 13:39 | | 000000073B53D9D3465BF408A67D0709E36285BE43A2000.msg | Fwd: SCHEDULED TO PUBLISH: Regulations for Interagency Cooperation (Section 7 regs) | Cathy Tortorici - NOAA Federal | Samuel Rauch - NOAA Federal; Donna Wieting; Alan Risenhoover - NOAA Federal; Kristen Gustafson - NOAA Federal | Daniel Pollak - NOAA Federal; Emma Htun - NOAA Federal | | |
| ESA2_0144174 | ESA2_0144174.pdf | ESA2_0144174 | ESA2_0144174 | ESA2_0144174 | 1508233 | | | | | Not Privileged; | | 8/20/2019 13:43 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384172000.msg | SCHEDULED TO PUBLISH: Regulations for Listing Species and Designating Critical Habitat (Section 4 regs) | Devolder, Andy | Gary Frazer; Gina Shultz; Bridget Fahey; Galst, Carey; Joan Goldfarb; Benjamin Jesup; Peg Romanik; Ruth Ann Lowery - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma; Lupo, Frank; Sarah Quamme; Don Morgan | FWHQ FR Pub List | | |
| ESA2_0144175 | ESA2_0144175.pdf | ESA2_0144175 | ESA2_0144175 | ESA2_0144175 | 1521358 | | | | | Not Privileged; | | 8/20/2019 13:43 | | 0000000067763BF9BC9B58459ED25008CF450F18C46F2000.msg | SCHEDULED TO PUBLISH: Regulations for Listing Species and Designating Critical Habitat (Section 4 regs) | Devolder, Andy | Frazer, Gary D; Shultz, Gina; Fahey, Bridget; Galst, Carey; Goldfarb, Joan R; Jesup, Benjamin C; Romanik, Peg A; Ruth Ann Lowery - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma; Lupo, Frank R; Quamme, Sarah; Morgan, Don | FWHQ FR Pub List | | |
| ESA2_0144176 | ESA2_0144176.pdf | ESA2_0144176 | ESA2_0144176 | ESA2_0144176 | 1522837 | | | | | Not Privileged; | | 8/20/2019 13:43 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264072000.msg | SCHEDULED TO PUBLISH: Regulations for Listing Species and Designating Critical Habitat (Section 4 regs) | Devolder, Andy | Gary Frazer; Gina Shultz; Bridget Fahey; Galst, Carey; Joan Goldfarb; Benjamin Jesup; Peg Romanik; Ruth Ann Lowery - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma; Lupo, Frank; Sarah Quamme; Don Morgan | FWHQ FR Pub List | | |
| ESA2_0144177 | ESA2_0144177.pdf | ESA2_0144179 | ESA2_0144177 | ESA2_0144180 | 1543219 | | | | | Not Privileged; | | 8/20/2019 13:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04382100.msg | OFR Edits and Scheduled Publication Date for Section 7 ESA Final Rule (0648-BH41) [FW: [EXTERNAL] SCHEDULED: Document Number - 2019-17517] | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Robbins, Peter (Federal); Htun, Emma (Federal) | | | |
| ESA2_0144180 | | ESA2_0144180 | ESA2_0144177 | ESA2_0144180 | 1551730 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 13:47 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144181 | ESA2_0144181.pdf | ESA2_0144183 | ESA2_0144181 | ESA2_0144184 | 1543467 | | | | | Not Privileged; | | 8/20/2019 13:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4562100.msg | OFR Edits and Scheduled Publication Date for Section 7 ESA Final Rule (0648-BH41) [FW: [EXTERNAL] SCHEDULED: Document Number - 2019-17517] | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Robbins, Peter (PRobbins@doc.gov); Emma Htun (Contractor) (Emma.Htun@noaa.gov) | | | |
| ESA2_0144184 | | ESA2_0144184 | ESA2_0144181 | ESA2_0144184 | 1551247 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 13:47 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144185 | ESA2_0144185.pdf | ESA2_0144187 | ESA2_0144185 | ESA2_0144188 | 1532583 | | | | | Not Privileged; | | 8/20/2019 13:47 | | 000000073B53D9D3465BF408A67D0709E36285B24732000.msg | OFR Edits and Scheduled Publication Date for Section 7 ESA Final Rule (0648-BH41) [FW: [EXTERNAL] SCHEDULED: Document Number - 2019-17517] | Brown, Kelly (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal); Robbins, Peter (Federal); Htun, Emma (Federal) | | | |
| ESA2_0144188 | | ESA2_0144188 | ESA2_0144185 | ESA2_0144188 | 1540457 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 13:47 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144189 | ESA2_0144189.pdf | ESA2_0144190 | ESA2_0144189 | ESA2_0144190 | 1542998 | | | | | Not Privileged; | | 8/20/2019 13:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA41C2100.msg | RE: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Brown, Kelly (Federal) | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0144191 | ESA2_0144191.pdf | ESA2_0144192 | ESA2_0144191 | ESA2_0144192 | 1543336 | | | | | Not Privileged; | | 8/20/2019 13:48 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84462100.msg | RE: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Brown, Kelly (Federal) | Lisa Manning - NOAA Federal | | | |
| ESA2_0144193 | ESA2_0144193.pdf | ESA2_0144194 | ESA2_0144193 | ESA2_0144194 | 1548369 | | | | | Not Privileged; | | 8/20/2019 13:48 | | 00000000DCD9C363F8DD5745964602DBD955EA1864082200.msg | RE: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Brown, Kelly (Federal) | Tortorici, Cathy (Federal) | | | |
| ESA2_0144195 | ESA2_0144195.pdf | ESA2_0144196 | ESA2_0144195 | ESA2_0144196 | 1543223 | | | | | Not Privileged; | | 8/20/2019 13:51 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B84382100.msg | Re: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | John Luce - NOAA Federal | Grossman, Beth (Federal) | | | |
| ESA2_0144197 | ESA2_0144197.pdf | ESA2_0144198 | ESA2_0144197 | ESA2_0144198 | 1534612 | | | | | Not Privileged; | | 8/20/2019 13:51 | | 000000073B53D9D3465BF408A67D0709E36285B84092100.msg | Re: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | John Luce - NOAA Federal | Grossman, Beth (Federal) | | | |
| ESA2_0144199 | ESA2_0144199.pdf | ESA2_0144201 | ESA2_0144199 | ESA2_0144202 | 1541844 | | | | | Not Privileged; | | 8/20/2019 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA48E2000.msg | Fwd: OFR Edits and Scheduled Publication Date for Section 7 ESA Final Rule (0648-BH41) [FW: [EXTERNAL] SCHEDULED: Document Number - 2019-17517] | bgrossman@doc.gov | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | | |
| ESA2_0144202 | | ESA2_0144202 | ESA2_0144199 | ESA2_0144202 | 1550427 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 13:56 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144203 | ESA2_0144203.pdf | ESA2_0144205 | ESA2_0144203 | ESA2_0144206 | 1543148 | | | | | Not Privileged; | | 8/20/2019 13:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B242F2100.msg | Fwd: OFR Edits and Scheduled Publication Date for Section 7 ESA Final Rule (0648-BH41) [FW: [EXTERNAL] SCHEDULED: Document Number - 2019-17517] | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | | |
| ESA2_0144206 | | ESA2_0144206 | ESA2_0144203 | ESA2_0144206 | 1552380 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 13:56 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144207 | ESA2_0144207.pdf | ESA2_0144209 | ESA2_0144207 | ESA2_0144210 | 1531868 | | | | | Not Privileged; | | 8/20/2019 13:56 | | 000000073B53D9D3465BF408A67D0709E36285BC4192000.msg | Fwd: OFR Edits and Scheduled Publication Date for Section 7 ESA Final Rule (0648-BH41) [FW: [EXTERNAL] SCHEDULED: Document Number - 2019-17517] | Grossman, Beth (Federal) | Luce, John (Federal); Gustafson, Kristen (Federal) | Mathew, Asha (Federal); Brown, Kelly (Federal) | | |
| ESA2_0144210 | | ESA2_0144210 | ESA2_0144207 | ESA2_0144210 | 1540238 | Y | ESA2_0140834 | 1507671 | Privileged in Full | AC;DP; | | 8/20/2019 13:56 | | final OFR version 402 regs.doc | | | | | | |
| ESA2_0144211 | ESA2_0144211.pdf | ESA2_0144213 | ESA2_0144211 | ESA2_0144214 | 1543139 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 13:57 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B042E2100.msg | FW: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Emma Htun (Contractor) (Emma.Htun@noaa.gov) | | Has Redactions; | |
| ESA2_0144214 | | ESA2_0144214 | ESA2_0144211 | ESA2_0144214 | 1551433 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 13:57 | | 2019-17518_2162807 (2).docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0144215 | ESA2_0144215.pdf | ESA2_0144217 | ESA2_0144215 | ESA2_0144218 | 1532861 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 13:57 | | 0000000073B53D9D3465BF408A67D0709E36285BE4952000.msg | FW: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0144218 | | ESA2_0144218 | ESA2_0144215 | ESA2_0144218 | 1540467 | Y | ESA2_0143603 | 1516047 | Privileged in Full | AC;DP; | | 8/20/2019 13:57 | | 2019-17518_2162807 (2).docx | | | | | | |
| ESA2_0144219 | ESA2_0144219.pdf | ESA2_0144220 | ESA2_0144219 | ESA2_0144220 | 1542997 | | | | | Not Privileged; | | 8/20/2019 14:02 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B841C2100.msg | RE: [EXTERNAL] RE: ESA rules publication date | Brown, Kelly (Federal) | Gallagher, Sean | Bivan Patnaik; Richard Cardinale | | |
| ESA2_0144221 | ESA2_0144221.pdf | ESA2_0144222 | ESA2_0144221 | ESA2_0144224 | 1508230 | | | | | Not Privileged; | | 8/20/2019 14:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324172000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17519 | Devolder, Andy | Cash, Marcia | Carey Galst | | |
| ESA2_0144223 | | ESA2_0144223 | ESA2_0144221 | ESA2_0144224 | 1516052 | Y | ESA2_0130042 | 1507399 | Privileged in Full | DP; | | 8/20/2019 14:25 | | 20190801 4(d) final_effects data summary_clean.pdf | | | | | | |
| ESA2_0144224 | ESA2_0144224.pdf | ESA2_0144224 | ESA2_0144221 | ESA2_0144224 | 1516054 | Y | ESA2_0137047 | 1507204 | | Not Privileged; | | 8/20/2019 14:25 | | 4d withdrawal CatEx signed.pdf | | | | | | |
| ESA2_0144225 | ESA2_0144225.pdf | ESA2_0144226 | ESA2_0144225 | ESA2_0144226 | 1534331 | | | | | Not Privileged; | | 8/20/2019 14:27 | | 0000000073B53D9D3465BF408A67D0709E36285BE4F52000.msg | Fwd: SCHEDULED TO PUBLISH: Regulations for Interagency Cooperation (Section 7 regs) | Daniel Pollak - NOAA GC | Adam Issenberg - NOAA Federal; Rod Vieira; Ruth Ann Lowery - NOAA Federal | | | |
| ESA2_0144227 | ESA2_0144227.pdf | ESA2_0144229 | ESA2_0144227 | ESA2_0144229 | 1543138 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 14:40 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE42D2100.msg | RE: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Emma Htun (Contractor) (Emma.Htun@noaa.gov) | | Has Redactions; | |
| ESA2_0144230 | ESA2_0144230.pdf | ESA2_0144232 | ESA2_0144230 | ESA2_0144232 | 1532860 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 14:40 | | 0000000073B53D9D3465BF408A67D0709E36285BC4952000.msg | RE: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0144233 | ESA2_0144233.pdf | ESA2_0144233 | ESA2_0144233 | ESA2_0144233 | 1547667 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 14:55 | | 00000000DCD9C363F8DD5745964602DBD955EA1884B22100.msg | Call to discuss regs implementation | Devolder, Andy | Lisa Manning - NOAA Federal; Benjamin Jesup; Joan Goldfarb; Ruth Ann Lowery - NOAA Federal; Bridget Fahey; Galst, Carey; Lupo, Frank | | Has Redactions; | |
| ESA2_0144234 | ESA2_0144234.pdf | ESA2_0144234 | ESA2_0144234 | ESA2_0144234 | 1508227 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 15:11 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C4162000.msg | [EXTERNAL] Re: Call to discuss regs implementation | Lisa Manning - NOAA Federal | Devolder, Andy | Benjamin Jesup; Joan Goldfarb; Ruth Ann Lowery - NOAA Federal; Bridget Fahey; Galst, Carey; Lupo, Frank; Angela Somma | Has Redactions; | |
| ESA2_0144235 | ESA2_0144235.pdf | ESA2_0144236 | ESA2_0144235 | ESA2_0144236 | 1532197 | | | | | Not Privileged; | | 8/20/2019 15:19 | | 0000000073B53D9D3465BF408A67D0709E36285BE4422000.msg | Fwd: SCHEDULED TO PUBLISH: Regulations for Listing Species and Designating Critical Habitat (Section 4 regs) | Ruth Ann Lowery - NOAA Federal | Kristen Gustafson; Adam Issenberg; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch; Rod Vieira | | | |
| ESA2_0144237 | ESA2_0144237.pdf | ESA2_0144238 | ESA2_0144237 | ESA2_0144240 | 1508222 | | | | | Not Privileged; | | 8/20/2019 15:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324162000.msg | Re: Data Call for Reg Task Force | Fahey, Bridget | Melissa Beaumont | Gina Shultz; Frazer, Gary; Carey Galst | | |
| ESA2_0144239 | | ESA2_0144239 | ESA2_0144237 | ESA2_0144240 | 1516096 | Y | ESA2_0130042 | 1507399 | Privileged in Full | DP; | | 8/20/2019 15:59 | | 20190801 4(d) final_effects data summary_clean.pdf | | | | | | |
| ESA2_0144240 | ESA2_0144240.pdf | ESA2_0144240 | ESA2_0144237 | ESA2_0144240 | 1516097 | Y | ESA2_0134024 | 1507539 | | Not Privileged; | | 8/20/2019 15:59 | | 20190808_final 424 reg revisions_effects data doc.pdf | | | | | | |
| ESA2_0144241 | ESA2_0144241.pdf | ESA2_0144241 | ESA2_0144241 | ESA2_0144242 | 1522833 | | | | | Other (specify in Privilege Justification); | Other: Conference Passcode. | 8/20/2019 16:43 | | 00000000AAE060260DF00547AB9C8F7C9ED06952E4062000.msg | Fwd: Plan for today's webex for ES staff on 402 rule | Romanik, Peg | David Bernhardt | | Has Redactions; | |
| ESA2_0144242 | ESA2_0144242.pdf | ESA2_0144242 | ESA2_0144241 | ESA2_0144242 | 1526204 | Y | ESA2_0141584 | 1507311 | | Not Privileged; | | 8/20/2019 16:43 | | Section 7 regs overview august 2019 internal webinar draft v3.pptx | | | | | | |
| ESA2_0144243 | | ESA2_0144243 | ESA2_0144243 | ESA2_0144244 | 1552695 | Y | ESA2_0141803 | 1516194 | Privileged in Full | AC;DP; | | 8/20/2019 16:53 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0144244 | | ESA2_0144244 | ESA2_0144243 | ESA2_0144244 | 1552696 | Y | ESA2_0142383 | 1516164 | Privileged in Full | AC;DP; | | 8/20/2019 16:53 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0144245 | ESA2_0144245.pdf | ESA2_0144249 | ESA2_0144245 | ESA2_0144249 | 1541251 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 17:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44462000.msg | Re: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Emma Htun - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0144250 | ESA2_0144250.pdf | ESA2_0144254 | ESA2_0144250 | ESA2_0144254 | 1543135 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 17:36 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B842D2100.msg | Re: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Emma Htun - NOAA Federal | Brown, Kelly (Federal) | | Has Redactions; | |
| ESA2_0144255 | ESA2_0144255.pdf | ESA2_0144258 | ESA2_0144255 | ESA2_0144258 | 1543134 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 17:37 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B842D2100.msg | RE: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0144259 | ESA2_0144259.pdf | ESA2_0144262 | ESA2_0144259 | ESA2_0144262 | 1532956 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/20/2019 17:37 | | 0000000073B53D9D3465BF408A67D0709E36285BA4952000.msg | RE: Redline Showing OFR Edits for Section 4 ESA Rule (0648-BH42) FW: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat ... ] -- EDITS FOR REVIEW | Brown, Kelly (Federal) | Htun, Emma (Federal) | | Has Redactions; | |
| ESA2_0144263 | ESA2_0144263.pdf | ESA2_0144263 | ESA2_0144263 | ESA2_0144263 | 1507413 | | | | | Not Privileged; | | 8/21/2019 0:00 | Scanned DOI Secretary signature page | 4(d) reg scanned signature page.pdf | | | | | | |
| ESA2_0144264 | ESA2_0144264.pdf | ESA2_0144266 | ESA2_0144264 | ESA2_0144577 | 1508220 | | | | | Not Privileged; | | 8/21/2019 7:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E4152000.msg | Fwd: [EXTERNAL] RE: ESA rules publication date | Devolder, Andy | Gallagher, Sean | Galst, Carey; Bridget Fahey | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0144267 | | ESA2_0144438 | ESA2_0144264 | ESA2_0144577 | 1515995 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/21/2019 7:03 | | final 402 reg 08202019.doc | | | | | | |
| ESA2_0144439 | | ESA2_0144577 | ESA2_0144264 | ESA2_0144577 | 1515996 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/21/2019 7:03 | | final 424 reg 08202019.doc | | | | | | |
| ESA2_0144578 | ESA2_0144578.pdf | ESA2_0144580 | ESA2_0144578 | ESA2_0144580 | 1542996 | | | | | Not Privileged; | | 8/21/2019 7:10 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B64 1C2100.msg | Re: [EXTERNAL] RE: ESA rules publication date | Gallagher, Sean | Brown, Kelly (Federal) | Bivan Patnaik; Richard Cardinale | | |
| ESA2_0144581 | ESA2_0144581.pdf | ESA2_0144582 | ESA2_0144581 | ESA2_0144582 | 1508218 | | | | | Not Privileged; | | 8/21/2019 8:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 52000.msg | Re: OFR markup of the part 402 rule | Kilheffer, Chellby | Thatcher, Ben | Gina Shultz; Craig Aubrey | | |
| ESA2_0144583 | ESA2_0144583.pdf | ESA2_0144584 | ESA2_0144583 | ESA2_0144584 | 1522830 | | | | | Not Privileged; | | 8/21/2019 8:00 | | 00000000AAE060260DF00547AB9C8F7C9ED06952840 62000.msg | Re: OFR markup of the part 402 rule | Kilheffer, Chellby | Thatcher, Ben | Gina Shultz; Craig Aubrey | | |
| ESA2_0144585 | ESA2_0144585.pdf | ESA2_0144586 | ESA2_0144585 | ESA2_0144586 | 1542995 | | | | | Not Privileged; | | 8/21/2019 10:35 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B44 1C2100.msg | RE: [EXTERNAL] RE: ESA rules publication date | Brown, Kelly (Federal) | Gallagher, Sean | Bivan Patnaik; Richard Cardinale | | |
| ESA2_0144587 | ESA2_0144587.pdf | ESA2_0144589 | ESA2_0144587 | ESA2_0144589 | 1522828 | | | | | Not Privileged; | | 8/21/2019 10:36 | | 00000000AAE060260DF00547AB9C8F7C9ED06952440 62000.msg | Re: OFR markup of the part 402 rule | Kilheffer, Chellby | Thatcher, Ben | Gina Shultz; Craig Aubrey | | |
| ESA2_0144590 | ESA2_0144590.pdf | ESA2_0144591 | ESA2_0144590 | ESA2_0144591 | 1547661 | | | | | Not Privileged; | | 8/21/2019 10:41 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 B12100.msg | Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Cathy Tortorici - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Craig Aubrey; Galst, Carey; Monette, DJ | | |
| ESA2_0144592 | ESA2_0144592.pdf | ESA2_0144593 | ESA2_0144592 | ESA2_0144593 | 1546990 | | | | | Not Privileged; | | 8/21/2019 10:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 5D2100.msg | Fwd: Scheduling external ESA regs webinars for the week of August 26, 2019 | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA Federal; Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Doug Laye; Glenn Smith; Peg Romanik; Craig_Aubrey@fws.gov | | | |
| ESA2_0144594 | ESA2_0144594.pdf | ESA2_0144597 | ESA2_0144594 | ESA2_0144597 | 1542993 | | | | | Not Privileged; | | 8/21/2019 10:56 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B04 1C2100.msg | Re: [EXTERNAL] RE: ESA rules publication date | Gallagher, Sean | Brown, Kelly (Federal) | Bivan Patnaik; Richard Cardinale | | |
| ESA2_0144598 | ESA2_0144598.pdf | ESA2_0144601 | ESA2_0144598 | ESA2_0144601 | 1522827 | | | | | Not Privileged; | | 8/21/2019 10:56 | | 00000000AAE060260DF00547AB9C8F7C9ED06952240 62000.msg | PDFs of the signed joint ESA rules with DOC | Gallagher, Sean | Lois Wellman | Gary Frazer | | |
| ESA2_0144602 | ESA2_0144602.pdf | ESA2_0144605 | ESA2_0144602 | ESA2_0144605 | 1542994 | | | | | Not Privileged; | | 8/21/2019 11:03 | | 0000000007863DE8DD71BE42806DEA7B4CC3760B24 1C2100.msg | Re: [EXTERNAL] RE: ESA rules publication date | Brown, Kelly (Federal) | Gallagher, Sean | | | |
| ESA2_0144606 | ESA2_0144606.pdf | ESA2_0144606 | ESA2_0144606 | ESA2_0144608 | 1508209 | | | | | Not Privileged; | | 8/21/2019 11:25 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393841 42000.msg | ESA reg track changes | Devolder, Andy | Sarah Quamme | | | |
| ESA2_0144607 | | ESA2_0144607 | ESA2_0144606 | ESA2_0144608 | 1516017 | Y | ESA2_0133810 | 1507174 | Privileged in Full | DP; | | 8/21/2019 11:25 | | 4d Tracked changes in 2019 regs.pdf | | | | | | |
| ESA2_0144608 | | ESA2_0144608 | ESA2_0144606 | ESA2_0144608 | 1516018 | Y | ESA2_0133856 | 1507256 | Privileged in Full | DP; | | 8/21/2019 11:25 | | 424 Tracked changes from 2016 to 2019 regs.pdf | | | | | | |
| ESA2_0144609 | ESA2_0144609.pdf | ESA2_0144609 | ESA2_0144609 | ESA2_0144612 | 1508208 | | | | | Not Privileged; | | 8/21/2019 11:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 42000.msg | ESA regs signature pages | Devolder, Andy | Lois Wellman | | | |
| ESA2_0144610 | ESA2_0144610.pdf | ESA2_0144610 | ESA2_0144609 | ESA2_0144612 | 1516010 | Y | ESA2_0144263 | 1507413 | | Not Privileged; | | 8/21/2019 11:29 | | 4(d) reg scanned signature page.pdf | | | | | | |
| ESA2_0144611 | ESA2_0144611.pdf | ESA2_0144611 | ESA2_0144609 | ESA2_0144612 | 1516011 | Y | ESA2_0140459 | 1507635 | | Not Privileged; | | 8/21/2019 11:29 | | 402 reg signed signature pages.pdf | | | | | | |
| ESA2_0144612 | ESA2_0144612.pdf | ESA2_0144612 | ESA2_0144609 | ESA2_0144612 | 1516012 | Y | ESA2_0141161 | 1507564 | | Not Privileged; | | 8/21/2019 11:29 | | 424 reg scanned signature pages.pdf | | | | | | |
| ESA2_0144613 | ESA2_0144613.pdf | ESA2_0144614 | ESA2_0144613 | ESA2_0144614 | 1508207 | | | | | Not Privileged; | | 8/21/2019 11:44 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393441 42000.msg | Fwd: [EXTERNAL] SCHEDULED: Document Number - 2019-17519 | Devolder, Andy | Susan Wilkinson; Anissa Craghead | Galst, Carey | | |
| ESA2_0144615 | ESA2_0144615.pdf | ESA2_0144618 | ESA2_0144615 | ESA2_0144618 | 1508206 | | | | | Not Privileged; | | 8/21/2019 12:07 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 42000.msg | Re: PDFs of the signed joint ESA rules with DOC | Gary Frazer | Andrew DeVolder | Lois Wellman; Gallagher, Sean | | |
| ESA2_0144619 | ESA2_0144619.pdf | ESA2_0144620 | ESA2_0144619 | ESA2_0144620 | 1508205 | | | | | Not Privileged; | | 8/21/2019 12:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393041 42000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17519 | Craghead, Anissa | Devolder, Andy | Susan Wilkinson; Galst, Carey | | |
| ESA2_0144621 | ESA2_0144621.pdf | ESA2_0144623 | ESA2_0144621 | ESA2_0144623 | 1508204 | | | | | Not Privileged; | | 8/21/2019 12:10 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 32000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17519 | Wilkinson, Susan | Craghead, Anissa | Devolder, Andy; Galst, Carey | | |
| ESA2_0144624 | ESA2_0144624.pdf | ESA2_0144628 | ESA2_0144624 | ESA2_0144628 | 1508203 | | | | | Not Privileged; | | 8/21/2019 12:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 32000.msg | Re: PDFs of the signed joint ESA rules with DOC | Gallagher, Sean | Gary Frazer | Andrew DeVolder; Lois Wellman | | |
| ESA2_0144629 | ESA2_0144629.pdf | ESA2_0144633 | ESA2_0144629 | ESA2_0144633 | 1522824 | | | | | Not Privileged; | | 8/21/2019 12:19 | | 00000000AAE060260DF00547AB9C8F7C9ED06952C40 52000.msg | Re: PDFs of the signed joint ESA rules with DOC | Gallagher, Sean | Gary Frazer | Andrew DeVolder; Lois Wellman | | |
| ESA2_0144634 | ESA2_0144634.pdf | ESA2_0144636 | ESA2_0144634 | ESA2_0144636 | 1508202 | | | | | Not Privileged; | | 8/21/2019 12:23 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 32000.msg | Re: [EXTERNAL] RE: the three ESA rules that you scheduled for publication for yesterday | Wilkinson, Susan | Mulligan, Stacey A. (OFR) | Anissa Craghead; Andy DeVolder | | |
| ESA2_0144637 | ESA2_0144637.pdf | ESA2_0144639 | ESA2_0144637 | ESA2_0144639 | 1508200 | | | | | Not Privileged; | | 8/21/2019 12:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 32000.msg | Fwd: [EXTERNAL] RE: the three ESA rules that you scheduled for publication for yesterday | Devolder, Andy | Galst, Carey | | | |
| ESA2_0144640 | ESA2_0144640.pdf | ESA2_0144642 | ESA2_0144640 | ESA2_0144642 | 1508201 | | | | | Not Privileged; | | 8/21/2019 12:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393B41 32000.msg | Re: [EXTERNAL] RE: the three ESA rules that you scheduled for publication for yesterday | Devolder, Andy | Wilkinson, Susan | Mulligan, Stacey A. (OFR); Anissa Craghead | | |
| ESA2_0144643 | ESA2_0144643.pdf | ESA2_0144644 | ESA2_0144643 | ESA2_0144675 | 1508199 | | | | | Not Privileged; | | 8/21/2019 12:34 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 32000.msg | RE: [EXTERNAL] RE: the three ESA rules that you scheduled for publication for yesterday | Mulligan, Stacey A. (OFR) | Devolder, Andy; Wilkinson, Susan | Anissa Craghead | | |
| ESA2_0144645 | ESA2_0144645.pdf | ESA2_0144675 | ESA2_0144643 | ESA2_0144675 | 1516148 | | | | | Not Privileged; | | 8/21/2019 12:34 | | FR 2019-17519.PDF | | | | | | |
| ESA2_0144676 | ESA2_0144676.pdf | ESA2_0144680 | ESA2_0144676 | ESA2_0144682 | 1508198 | | | | | Not Privileged; | | 8/21/2019 12:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 32000.msg | Re: PDFs of the signed joint ESA rules with DOC | Devolder, Andy | Gallagher, Sean | Gary Frazer; Lois Wellman | | |
| ESA2_0144681 | | ESA2_0144681 | ESA2_0144676 | ESA2_0144682 | 1516117 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/21/2019 12:54 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0144682 | | ESA2_0144682 | ESA2_0144676 | ESA2_0144682 | 1516118 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/21/2019 12:54 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0144683 | ESA2_0144683.pdf | ESA2_0144687 | ESA2_0144683 | ESA2_0144689 | 1522822 | | | | | Not Privileged; | | 8/21/2019 12:54 | | 00000000AAE060260DF00547AB9C8F7C9ED06952840 52000.msg | Re: PDFs of the signed joint ESA rules with DOC | Devolder, Andy | Gallagher, Sean | Gary Frazer; Lois Wellman | | |
| ESA2_0144688 | | ESA2_0144688 | ESA2_0144683 | ESA2_0144689 | 1524731 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/21/2019 12:54 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0144689 | | ESA2_0144689 | ESA2_0144683 | ESA2_0144689 | 1524732 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/21/2019 12:54 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0144690 | ESA2_0144690.pdf | ESA2_0144690 | ESA2_0144690 | ESA2_0144692 | 1543137 | | | | | Not Privileged; | | 8/21/2019 13:20 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BC4 2D2100.msg | Fwd: PDFs of the signed joint ESA rules with DOC | Gallagher, Sean | Brown, Kelly (Federal) | | | |
| ESA2_0144691 | | ESA2_0144691 | ESA2_0144690 | ESA2_0144692 | 1551376 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/21/2019 13:20 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0144692 | | ESA2_0144692 | ESA2_0144690 | ESA2_0144692 | 1551377 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/21/2019 13:20 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0144693 | ESA2_0144693.pdf | ESA2_0144695 | ESA2_0144693 | ESA2_0144695 | 1546873 | | | | | Not Privileged; | | 8/21/2019 13:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 4F2100.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Devolder, Andy | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Craig Aubrey; Galst, Carey; Monette, DJ; Donna Wieting - NOAA Federal | | |
| ESA2_0144696 | ESA2_0144696.pdf | ESA2_0144697 | ESA2_0144696 | ESA2_0144697 | 1508196 | | | | | Not Privileged; | | 8/21/2019 14:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E41 22000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17519 | Cash, Marcia | Devolder, Andy | Carey Galst | | |
| ESA2_0144698 | ESA2_0144698.pdf | ESA2_0144699 | ESA2_0144698 | ESA2_0144699 | 1508195 | | | | | Not Privileged; | | 8/21/2019 14:06 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 22000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17519 | Devolder, Andy | Cash, Marcia | Carey Galst | | |
| ESA2_0144700 | ESA2_0144700.pdf | ESA2_0144703 | ESA2_0144700 | ESA2_0144703 | 1547659 | | | | | Not Privileged; | | 8/21/2019 14:10 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 B12100.msg | Fwd: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Daniel Pollak - NOAA Federal | | |
| ESA2_0144704 | ESA2_0144704.pdf | ESA2_0144706 | ESA2_0144704 | ESA2_0144706 | 1508194 | | | | | Not Privileged; | | 8/21/2019 14:14 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A41 22000.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17519 | Cash, Marcia | Devolder, Andy | Carey Galst | | |
| ESA2_0144707 | ESA2_0144707.pdf | ESA2_0144710 | ESA2_0144707 | ESA2_0144710 | 1546869 | | | | | Not Privileged; | | 8/21/2019 14:16 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 4E2100.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Devolder, Andy | Cathy Tortorici - NOAA Federal | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Craig Aubrey; Galst, Carey; Monette, DJ; Donna Wieting - NOAA Federal | | |
| ESA2_0144711 | ESA2_0144711.pdf | ESA2_0144714 | ESA2_0144711 | ESA2_0144714 | 1546870 | | | | | Not Privileged; | | 8/21/2019 14:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 4E2100.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Cathy Tortorici - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Craig Aubrey; Galst, Carey; Monette, DJ; Donna Wieting - NOAA Federal | | |
| ESA2_0144715 | ESA2_0144715.pdf | ESA2_0144715 | ESA2_0144715 | ESA2_0144717 | 1543136 | | | | | Not Privileged; | | 8/21/2019 14:47 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BA4 2D2100.msg | FW: PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Brown, Kelly (Federal) | Emma Htun (Contractor) (Emma.Htun@noaa.gov) | | | |
| ESA2_0144716 | | ESA2_0144716 | ESA2_0144715 | ESA2_0144717 | 1551021 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/21/2019 14:47 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0144717 | | ESA2_0144717 | ESA2_0144715 | ESA2_0144717 | 1551022 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/21/2019 14:47 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0144718 | ESA2_0144718.pdf | ESA2_0144718 | ESA2_0144718 | ESA2_0144720 | 1539751 | | | | | Not Privileged; | | 8/21/2019 14:47 | | 00000000B6CDD39C62E15841B210EE42E2CEC04164B F2100.msg | FW: PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Brown, Kelly (Federal) | Htun, Emma (Federal) | | | |
| ESA2_0144719 | | ESA2_0144719 | ESA2_0144718 | ESA2_0144720 | 1549679 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/21/2019 14:47 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0144720 | | ESA2_0144720 | ESA2_0144718 | ESA2_0144720 | 1549680 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/21/2019 14:47 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0144721 | ESA2_0144721.pdf | ESA2_0144724 | ESA2_0144721 | ESA2_0144724 | 1546868 | | | | | Not Privileged; | | 8/21/2019 14:51 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 4E2100.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Lisa Manning - NOAA Federal | Devolder, Andy | Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Craig Aubrey; Galst, Carey; Monette, DJ; Donna Wieting - NOAA Federal | | |
| ESA2_0144725 | ESA2_0144725.pdf | ESA2_0144729 | ESA2_0144725 | ESA2_0144729 | 1508192 | | | | | Not Privileged; | | 8/21/2019 14:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 22000.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Fahey, Bridget | Lisa Manning - NOAA Federal | Devolder, Andy; Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Craig Aubrey; Galst, Carey; Monette, DJ; Donna Wieting - NOAA Federal | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0144730 | ESA2_0144730.pdf | ESA2_0144734 | ESA2_0144730 | ESA2_0144734 | 1546867 | | | | | Not Privileged; | | 8/21/2019 14:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 4E2100.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Devolder, Andy | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Craig Aubrey; Galst, Carey; Monette, DJ; Donna Wieting - NOAA Federal | | |
| ESA2_0144735 | ESA2_0144735.pdf | ESA2_0144736 | ESA2_0144735 | ESA2_0144736 | 1542992 | | | | | Not Privileged; | | 8/21/2019 14:59 | | 0000000007863DE8DD71BE42806DEA7B4CC3760BE4 1B2100.msg | Re: FW: PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Emma Htun - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0144737 | ESA2_0144737.pdf | ESA2_0144738 | ESA2_0144737 | ESA2_0144738 | 1539644 | | | | | Not Privileged; | | 8/21/2019 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04104B 22100.msg | Re: FW: PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Emma Htun - NOAA Federal | Brown, Kelly (Federal) | | | |
| ESA2_0144739 | ESA2_0144739.pdf | ESA2_0144740 | ESA2_0144739 | ESA2_0144742 | 1539750 | | | | | Not Privileged; | | 8/21/2019 14:59 | | 00000000B6CDD39C62E15841B210EE42E2CEC04144B F2100.msg | Fwd: FW: PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Emma Htun - NOAA Federal | Donna Wieting - NOAA Federal; Cathy Tortorici - NOAA Federal; Lisa Manning - NOAA Federal; Angela Somma - NOAA Federal | | | |
| ESA2_0144741 | | ESA2_0144741 | ESA2_0144739 | ESA2_0144742 | 1549499 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/21/2019 14:59 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0144742 | | ESA2_0144742 | ESA2_0144739 | ESA2_0144742 | 1549500 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/21/2019 14:59 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0144743 | ESA2_0144743.pdf | ESA2_0144747 | ESA2_0144743 | ESA2_0144747 | 1508190 | | | | | Not Privileged; | | 8/21/2019 15:02 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 22000.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Monette, DJ | Fahey, Bridget | Lisa Manning - NOAA Federal; Devolder, Andy; Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Craig Aubrey; Galst, Carey; Donna Wieting - NOAA Federal | | |
| ESA2_0144748 | ESA2_0144748.pdf | ESA2_0144750 | ESA2_0144748 | ESA2_0144750 | 1548393 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/21/2019 15:28 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 0B2200.msg | Webinar/Teleconference info + publishing date - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; alicia.bishop; Jon Kurland - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jennifer Anderson - NOAA Federal; Ann Garrett - NOAA Federal; Dawn Golden - NOAA Federal; Ron Dean; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Jean Higgins; Nick Farmer; Lynne Barre; Lance Smith - NOAA Federal; Julie Crocker - NOAA Federal; Aleria Jensen - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen; Daniel Pollak - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0144751 | ESA2_0144751.pdf | ESA2_0144753 | ESA2_0144751 | ESA2_0144753 | 1548391 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/21/2019 15:38 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 0B2200.msg | Re: Webinar/Teleconference info + publishing date - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; alicia.bishop; Jon Kurland - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jennifer Anderson - NOAA Federal; Ann Garrett - NOAA Federal; Dawn Golden - NOAA Federal; Ron Dean; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Jean Higgins; Nick Farmer; Lynne Barre; Lance Smith - NOAA Federal; Julie Crocker - NOAA Federal; Aleria Jensen - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen; Daniel Pollak - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0144754 | ESA2_0144754.pdf | ESA2_0144756 | ESA2_0144754 | ESA2_0144756 | 1548395 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/21/2019 15:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 0B2200.msg | Re: Webinar/Teleconference info + publishing date - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0144757 | ESA2_0144757.pdf | ESA2_0144760 | ESA2_0144757 | ESA2_0144760 | 1548394 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/21/2019 16:35 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 0B2200.msg | Re: Webinar/Teleconference info + publishing date - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0144761 | ESA2_0144761.pdf | ESA2_0144766 | ESA2_0144761 | ESA2_0144766 | 1508184 | | | | | Not Privileged; | | 8/21/2019 16:35 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 12000.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Devolder, Andy | Monette, DJ | Lisa Manning - NOAA Federal; Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Craig Aubrey; Galst, Carey; Donna Wieting - NOAA Federal | | |
| ESA2_0144767 | ESA2_0144767.pdf | ESA2_0144770 | ESA2_0144767 | ESA2_0144770 | 1548390 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/21/2019 16:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 0A2200.msg | Re: Webinar/Teleconference info + publishing date - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0144771 | ESA2_0144771.pdf | ESA2_0144776 | ESA2_0144771 | ESA2_0144776 | 1548389 | | | | | Not Privileged; | | 8/21/2019 16:40 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 0A2200.msg | Fwd: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Lisa Manning - NOAA Federal | Heather Sagar; Amilee Wilson - NOAA Federal | Cathy Tortorici; Angela Somma | | |
| ESA2_0144777 | ESA2_0144777.pdf | ESA2_0144780 | ESA2_0144777 | ESA2_0144780 | 1548386 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/21/2019 16:41 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 0A2200.msg | Re: Webinar/Teleconference info + publishing date - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0144781 | ESA2_0144781.pdf | ESA2_0144784 | ESA2_0144781 | ESA2_0144784 | 1548388 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/21/2019 16:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 0A2200.msg | Re: Webinar/Teleconference info + publishing date - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0144785 | ESA2_0144785.pdf | ESA2_0144789 | ESA2_0144785 | ESA2_0144789 | 1548387 | | | | | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; conference line information. | 8/21/2019 16:51 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 0A2200.msg | Re: Webinar/Teleconference info + publishing date - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Daniel Pollak - NOAA GC | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0144790 | ESA2_0144790.pdf | ESA2_0144794 | ESA2_0144790 | ESA2_0144794 | 1548385 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; conference line info. | 8/21/2019 17:00 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 0A2200.msg | Re: Webinar/Teleconference info + publishing date - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Daniel Pollak - NOAA GC | | Has Redactions; | |
| ESA2_0144795 | ESA2_0144795.pdf | ESA2_0144795 | ESA2_0144795 | ESA2_0144795 | 1548380 | | | | | Not Privileged; | | 8/21/2019 17:01 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 092200.msg | Re: ESA regs presentation for external partners: powerpoint and script | Cathy Tortorici - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal; Doug Laye; Craig Aubrey; Bridget Fahey; Galst, Carey | | |
| ESA2_0144796 | ESA2_0144796.pdf | ESA2_0144796 | ESA2_0144796 | ESA2_0144796 | 1508182 | | | | | Not Privileged; | | 8/21/2019 17:01 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 12000.msg | [EXTERNAL] Re: ESA regs presentation for external partners: powerpoint and script | Cathy Tortorici - NOAA Federal | Devolder, Andy | Lisa Manning - NOAA Federal; Doug Laye; Craig Aubrey; Bridget Fahey; Galst, Carey | | |
| ESA2_0144797 | ESA2_0144797.pdf | ESA2_0144797 | ESA2_0144797 | ESA2_0144797 | 1508179 | | | | | Not Privileged; | | 8/21/2019 17:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C41 02000.msg | [EXTERNAL] Re: ESA regs presentation for external partners: powerpoint and script | Lisa Manning - NOAA Federal | Devolder, Andy | | | |
| ESA2_0144798 | ESA2_0144798.pdf | ESA2_0144803 | ESA2_0144798 | ESA2_0144803 | 1548379 | | | | | Not Privileged; | | 8/21/2019 17:31 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 092200.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Heather Sagar - NOAA Federal | Candace Nachman; Lisa Manning - NOAA Federal | Amilee Wilson - NOAA Federal; Angela Somma; Cathy Tortorici | | |
| ESA2_0144804 | ESA2_0144804.pdf | ESA2_0144804 | ESA2_0144804 | ESA2_0144831 | 1508176 | | | | | Not Privileged; | | 8/21/2019 18:46 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393641 02000.msg | [EXTERNAL] Congressional Correspondence re Section 424 Rule (PCEs) - to include in record | Ruth Ann Lowery - NOAA Federal | Andy Devolder; Carey Galst; Bridget Fahey | Angela Somma; Lisa Manning; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | | |
| ESA2_0144805 | ESA2_0144805.pdf | ESA2_0144827 | ESA2_0144804 | ESA2_0144831 | 1516088 | | | | | Not Privileged; | | 8/21/2019 18:46 | | 19-6.18 - DOI Response to MOCs.pdf | | | | | | |
| ESA2_0144828 | ESA2_0144828.pdf | ESA2_0144831 | ESA2_0144804 | ESA2_0144831 | 1516089 | | | | | Not Privileged; | | 8/21/2019 18:46 | | March 2019 letter from MOC re critical habitat.pdf | | | | | | |
| ESA2_0144832 | ESA2_0144832.pdf | ESA2_0144832 | ESA2_0144832 | ESA2_0144834 | 1521357 | | | | | Not Privileged; | | 8/21/2019 18:46 | | 00000000776385F98C9B5845BD25008CF450F18A46F 2000.msg | [EXTERNAL] Congressional Correspondence re Section 424 Rule (PCEs) - to include in record | Ruth Ann Lowery - NOAA Federal | Devolder, Andy; Galst, Carey; Fahey, Bridget | Angela Somma; Lisa Manning; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0144833 | ESA2_0144833.pdf | ESA2_0144833 | ESA2_0144832 | ESA2_0144834 | 1522768 | Y | ESA2_0144805 | 1516088 | | Not Privileged; | | 8/21/2019 18:46 | | 19-6.18 - DOI Response to MOCs.pdf | | | | | | |
| ESA2_0144834 | ESA2_0144834.pdf | ESA2_0144834 | ESA2_0144832 | ESA2_0144834 | 1522769 | Y | ESA2_0144828 | 1516089 | | Not Privileged; | | 8/21/2019 18:46 | | March 2019 letter from MOC re critical habitat.pdf | | | | | | |
| ESA2_0144835 | ESA2_0144835.pdf | ESA2_0144836 | ESA2_0144835 | ESA2_0144839 | 1508174 | | | | | Not Privileged; | | 8/21/2019 19:29 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393241 02000.msg | Re: [EXTERNAL] Re: ESA regs presentation for external partners: powerpoint and script | Galst, Carey | Cathy Tortorici - NOAA Federal | Devolder, Andy; Lisa Manning - NOAA Federal; Doug Laye; Craig Aubrey; Bridget Fahey | | |
| ESA2_0144837 | ESA2_0144837.pdf | ESA2_0144839 | ESA2_0144835 | ESA2_0144839 | 1516066 | | | | | Not Privileged; | | 8/21/2019 19:29 | | 070287 Signed by Margaret Everson and Samuel Rauch III.pdf | | | | | | |
| ESA2_0144840 | ESA2_0144840.pdf | ESA2_0144842 | ESA2_0144840 | ESA2_0144842 | 1547655 | | | | | Not Privileged; | | 8/21/2019 20:04 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 B12100.msg | Re: [EXTERNAL] SCHEDULED: Document Number - 2019-17517 | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | | |
| ESA2_0144843 | ESA2_0144843.pdf | ESA2_0144846 | ESA2_0144843 | ESA2_0144846 | 1545059 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/21/2019 20:06 | | 00000000DCD9C363F8DD5745964602DBD955EA188A 8C2000.msg | Re: [EXTERNAL] Endangered and Threatened Wildlife and Plants; Listing Species and Designating Critical Habitat [Docket No. FWSâ€"HQâ€"ESâ€"2018â€"0006; Docket No. 180202112-8112-01; 4500030113; FR 19-17518] -- EDITS FOR REVIEW | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0144847 | | ESA2_0144848 | ESA2_0144847 | ESA2_0144848 | 1507224 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/22/2019 0:00 | Draft email to ALL FWS staff re: Internal Webinar for FWS Employees on Reg revisions | Draft email to ALL FWS staff BFF CJG.docx | | | | | | |
| ESA2_0144849 | | ESA2_0144850 | ESA2_0144849 | ESA2_0144850 | 1507226 | | | | Privileged in Full | DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/22/2019 0:00 | Draft email to ALL FWS staff re: Internal Webinar for FWS Employees on Reg revisions | Draft email to ALL FWS staff BFF.docx | | | | | | |
| ESA2_0144851 | ESA2_0144851.pdf | ESA2_0144851 | ESA2_0144851 | ESA2_0144851 | 1508170 | | | | | Not Privileged; | | 8/22/2019 8:03 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40F2000.msg | Fwd: noi on regs | Fahey, Bridget | Carey Galst | | | |
| ESA2_0144852 | ESA2_0144852.pdf | ESA2_0144853 | ESA2_0144852 | ESA2_0144853 | 1508168 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 8:59 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640F2000.msg | Fwd: Webinar for NGO and Conservation Partners on Proposed ESA Regulation Revisions | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0144854 | ESA2_0144854.pdf | ESA2_0144855 | ESA2_0144854 | ESA2_0144855 | 1508167 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 9:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393440F2000.msg | Fwd: Webinar for State Fish and Wildlife Agencies on Proposed ESA Regulation Revisions | Galst, Carey | Andy DeVolder | | Has Redactions; | |
| ESA2_0144856 | ESA2_0144856.pdf | ESA2_0144858 | ESA2_0144856 | ESA2_0144858 | 1548381 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 9:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4092200.msg | Let's make the webinar and teleconference easier for you - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Chris Yates - NOAA Federal; Rosalie del Rosario - NOAA Federal; David Bernhart; Kelly Shotts; Mary Wunderlich - NOAA Federal; alicia.bishop; Jon Kurland - NOAA Federal; Mark Murray-Brown - NOAA Federal; Jennifer Anderson - NOAA Federal; Ann Garrett - NOAA Federal; Dawn Golden - NOAA Federal; Ron Dean; Jacqueline Pearson-Meyer - NOAA Federal; Chris McNulty; Ryan Couch - NOAA Federal; Penny Ruvelas - NOAA Federal; Jean Higgins; Nick Farmer; Lynne Barre; Lance Smith - NOAA Federal; Julie Crocker - NOAA Federal; Aleria Jensen - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Kristine Petersen; Daniel Pollak - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0144859 | ESA2_0144859.pdf | ESA2_0144860 | ESA2_0144859 | ESA2_0144860 | 1508155 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 10:05 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40D2000.msg | [EXTERNAL] Re: SPR - revisions - game plan for writing | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal | carey_galst@fws.gov; joan.goldfarb@sol.doi.gov; frank.lupo@sol.doi.gov; andy_devolder@fws.gov; bridget_fahey@fws.gov; benjamin.jesup@sol.doi.gov; Lisa Manning; Deirdre L. Casey | Has Redactions; | |
| ESA2_0144861 | ESA2_0144861.pdf | ESA2_0144863 | ESA2_0144861 | ESA2_0144863 | 1508154 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 10:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40D2000.msg | Re: [EXTERNAL] Re: SPR - revisions - game plan for writing | Galst, Carey | Ruth Ann Lowery - NOAA Federal | Angela Somma - NOAA Federal; joan.goldfarb@sol.doi.gov; frank.lupo@sol.doi.gov; andy_devolder@fws.gov; bridget_fahey@fws.gov; benjamin.jesup@sol.doi.gov; Lisa Manning; Deirdre L. Casey | Has Redactions; | |
| ESA2_0144864 | ESA2_0144864.pdf | ESA2_0144866 | ESA2_0144864 | ESA2_0144866 | 1508149 | | | | | AC;Other (specify in Privilege Justification); | Conference line code; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/22/2019 10:50 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040D2000.msg | Re: [EXTERNAL] Re: SPR - revisions - game plan for writing | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; joan.goldfarb@sol.doi.gov; frank.lupo@sol.doi.gov; andy_devolder@fws.gov; bridget_fahey@fws.gov; benjamin.jesup@sol.doi.gov; Lisa Manning; Deirdre L. Casey | Has Redactions; | |
| ESA2_0144867 | ESA2_0144867.pdf | ESA2_0144867 | ESA2_0144867 | ESA2_0144867 | 1508148 | | | | | Not Privileged; | | 8/22/2019 10:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40C2000.msg | FYI on the Regs Effects Data Document | Myers, Karen | Craig Aubrey | | | |
| ESA2_0144868 | ESA2_0144868.pdf | ESA2_0144871 | ESA2_0144868 | ESA2_0144871 | 1508145 | | | | | AC;Other (specify in Privilege Justification); | Conference line code; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/22/2019 10:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840C2000.msg | Re: [EXTERNAL] Re: SPR - revisions - game plan for writing | Ruth Ann Lowery - NOAA Federal | Galst, Carey | Angela Somma - NOAA Federal; joan.goldfarb@sol.doi.gov; frank.lupo@sol.doi.gov; andy_devolder@fws.gov; bridget_fahey@fws.gov; benjamin.jesup@sol.doi.gov; Lisa Manning; Deirdre L. Casey | Has Redactions; | |
| ESA2_0144872 | ESA2_0144872.pdf | ESA2_0144877 | ESA2_0144872 | ESA2_0144877 | 1532594 | | | | | AC;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/22/2019 11:13 | | 0000000073B53D9D3465BF408A67D0709E36285B84742000.msg | Re: [EXTERNAL] Revised ESA regulations: the Innovation Center's analysis | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Ryan Couch - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson; Rod Vieira; Chris McNulty; Daniel Pollak - NOAA Federal | Has Redactions; | |
| ESA2_0144878 | ESA2_0144878.pdf | ESA2_0144879 | ESA2_0144878 | ESA2_0144881 | 1530939 | | | | | Not Privileged; | | 8/22/2019 11:16 | | 000000004D5ACC56D02E7340802D694621FAA62F64002000.msg | The economic document you wanted about the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Karen Myers | | | |
| ESA2_0144880 | ESA2_0144880.pdf | ESA2_0144880 | ESA2_0144878 | ESA2_0144881 | 1531547 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/22/2019 11:16 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0144881 | | ESA2_0144881 | ESA2_0144878 | ESA2_0144881 | 1531548 | Y | ESA2_0138578 | 1516120 | Privileged in Full | DP; | | 8/22/2019 11:16 | | 0648-BH41_DRAFT Effects Data for Revised Interagency Cooperation regs_omb Services May 14 2019_08-08-19_tracked.docx | | | | | | |
| ESA2_0144882 | ESA2_0144882.pdf | ESA2_0144883 | ESA2_0144882 | ESA2_0144883 | 1531346 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/22/2019 11:57 | | 000000004D5ACC56D02E7340802D694621FAA62F442D2000.msg | Re: ESA regs presentation for external partners: powerpoint and script | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0144884 | ESA2_0144884.pdf | ESA2_0144884 | ESA2_0144884 | ESA2_0144884 | 1521268 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 12:27 | | 0000000067763BF9BC9B58459ED25008CF450F1884642000.msg | Invitation: final ESA regs-States presentation @ Tue Aug 27, 2019 11am - 12:30pm (MDT) (frank.lupo@sol.doi.gov) | Devolder, Andy | ruthann.lowery@noaa.gov; Aubrey, Craig; Goldfarb, Joan R; Fahey, Bridget; lisa.manning@noaa.gov; Jesup, Benjamin C; Lupo, Frank R; Galst, Carey; cathy.tortorici@noaa.gov; Laye, Doug | | Has Redactions; | |
| ESA2_0144885 | ESA2_0144885.pdf | ESA2_0144886 | ESA2_0144885 | ESA2_0144886 | 1521267 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 12:29 | | 0000000067763BF9BC9B58459ED25008CF450F1864642000.msg | Invitation: final ESA regs - Tribes presentation @ Wed Aug 28, 2019 11am - 12:30pm (MDT) (frank.lupo@sol.doi.gov) | Devolder, Andy | cathy.tortorici@noaa.gov; Jesup, Benjamin C; Fahey, Bridget; Aikin, Scott L; Lupo, Frank R; Goldfarb, Joan R; Laye, Doug; Monette, DJ; ruthann.lowery@noaa.gov; Aubrey, Craig; lisa.manning@noaa.gov; Galst, Carey | | Has Redactions; | |
| ESA2_0144887 | ESA2_0144887.pdf | ESA2_0144887 | ESA2_0144887 | ESA2_0144887 | 1521266 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 12:30 | | 0000000067763BF9BC9B58459ED25008CF450F1844642000.msg | Invitation: final ESA regs - Industry and conservation partners prese... @ Thu Aug 29, 2019 11am - 12:30pm (MDT) (frank.lupo@sol.doi.gov) | Devolder, Andy | Goldfarb, Joan R; Lupo, Frank R; Laye, Doug; Fahey, Bridget; cathy.tortorici@noaa.gov; Jesup, Benjamin C; ruthann.lowery@noaa.gov; Aubrey, Craig; Galst, Carey; lisa.manning@noaa.gov | | Has Redactions; | |
| ESA2_0144888 | ESA2_0144888.pdf | ESA2_0144888 | ESA2_0144888 | ESA2_0144888 | 1521265 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 12:49 | | 0000000067763BF9BC9B58459ED25008CF450F1824642000.msg | Invitation: final ESA regs - NGO and conservation partners presentation @ Thu Aug 29, 2019 1pm - 2:30pm (MDT) (frank.lupo@sol.doi.gov) | Devolder, Andy | Goldfarb, Joan R; Lupo, Frank R; Fahey, Bridget; Aubrey, Craig; cathy.tortorici@noaa.gov; lisa.manning@noaa.gov; Galst, Carey; Jesup, Benjamin C; ruthann.lowery@noaa.gov; Laye, Doug | | Has Redactions; | |
| ESA2_0144889 | ESA2_0144889.pdf | ESA2_0144890 | ESA2_0144889 | ESA2_0144890 | 1548195 | | | | | Other (specify in Privilege Justification); | Other: Conference Passcode. | 8/22/2019 12:56 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4F32100.msg | Fwd: Webinar for NGO and Conservation Partners on Final ESA Regulation Revisions | Lisa Manning - NOAA Federal | Angela Somma | | Has Redactions; | |
| ESA2_0144891 | ESA2_0144891.pdf | ESA2_0144892 | ESA2_0144891 | ESA2_0144892 | 1521356 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/22/2019 13:08 | | 0000000067763BF9BC9B58459ED25008CF450F1884642000.msg | Fwd: [EXTERNAL] Revised ESA regulations: the Innovation Center's analysis | Lupo, Frank R | Jesup, Benjamin C | | Has Redactions; | |
| ESA2_0144893 | ESA2_0144893.pdf | ESA2_0144895 | ESA2_0144893 | ESA2_0144895 | 1531344 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/22/2019 13:20 | | 000000004D5ACC56D02E7340802D694621FAA62F042D2000.msg | Re: ESA regs presentation for external partners: powerpoint and script | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0144896 | ESA2_0144896.pdf | ESA2_0144898 | ESA2_0144896 | ESA2_0144898 | 1531345 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/22/2019 13:23 | | 000000004D5ACC56D02E7340802D694621FAA62F24202000.msg | Re: ESA regs presentation for external partners: powerpoint and script | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0144899 | ESA2_0144899.pdf | ESA2_0144901 | ESA2_0144899 | ESA2_0144901 | 1531342 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/22/2019 13:25 | | 000000004D5ACC56D02E7340802D694621FAA62FC42C2000.msg | Re: ESA regs presentation for external partners: powerpoint and script | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0144902 | ESA2_0144902.pdf | ESA2_0144904 | ESA2_0144902 | ESA2_0144904 | 1531340 | | | | | AC; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/22/2019 13:27 | | 000000004D5ACC56D02E7340802D694621FAA62F842C2000.msg | Re: ESA regs presentation for external partners: powerpoint and script | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0144905 | ESA2_0144905.pdf | ESA2_0144908 | ESA2_0144905 | ESA2_0144908 | 1531339 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/22/2019 13:35 | | 000000004D5ACC56D02E7340802D694621FAA62F642C2000.msg | Re: ESA regs presentation for external partners: powerpoint and script | Ruth Ann Lowery - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0144909 | ESA2_0144909.pdf | ESA2_0144912 | ESA2_0144909 | ESA2_0144912 | 1531343 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/22/2019 13:35 | | 000000004D5ACC56D02E7340802D694621FAA62FE42C2000.msg | Re: ESA regs presentation for external partners: powerpoint and script | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0144913 | ESA2_0144913.pdf | ESA2_0144914 | ESA2_0144913 | ESA2_0144914 | 1508139 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 13:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40B2000.msg | [EXTERNAL] Re: Invitation: final ESA regs - NGO and conservation partners presentation @ Thu Aug 29, 2019 3pm - 4:30pm (EDT) (ruthann.lowery@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Andy Devolder | | Has Redactions; | |
| ESA2_0144915 | ESA2_0144915.pdf | ESA2_0144917 | ESA2_0144915 | ESA2_0144917 | 1531341 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/22/2019 13:43 | | 000000004D5ACC56D02E7340802D694621FAA62FA42C2000.msg | Re: ESA regs presentation for external partners: powerpoint and script | Lisa Manning - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0144918 | ESA2_0144918.pdf | ESA2_0144923 | ESA2_0144918 | ESA2_0144923 | 1508137 | | | | | Not Privileged; | | 8/22/2019 13:52 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840B2000.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Lisa Manning - NOAA Federal | Devolder, Andy | Monette, DJ; Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Craig Aubrey; Galst, Carey; Donna Wieting - NOAA Federal; Candace Nachman; Amilee Wilson - NOAA Federal | | |
| ESA2_0144924 | ESA2_0144924.pdf | ESA2_0144929 | ESA2_0144924 | ESA2_0144929 | 1522912 | | | | | Not Privileged; | | 8/22/2019 13:52 | | 00000000AAE060260DF00547AB9C8F7C9ED0695244042000.msg | Re: [EXTERNAL] Re: Scheduling external ESA regs webinars for the week of August 26, 2019 | Lisa Manning - NOAA Federal | Devolder, Andy | Monette, DJ; Cathy Tortorici - NOAA Federal; Ruth Ann Lowery - NOAA Federal; Scott Aikin; Joan Goldfarb; Benjamin Jesup; Bridget Fahey; Craig Aubrey; Galst, Carey; Donna Wieting - NOAA Federal; Candace Nachman; Amilee Wilson - NOAA Federal | | |
| ESA2_0144930 | ESA2_0144930.pdf | ESA2_0144931 | ESA2_0144930 | ESA2_0144931 | 1532691 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 14:03 | | 0000000073B53D9D3465BF408A67D0709E36285BA4802000.msg | ESA Regs Webinar | Daniel Pollak - NOAA Federal | _NMFS GC ESA | | Has Redactions; | |
| ESA2_0144932 | ESA2_0144932.pdf | ESA2_0144935 | ESA2_0144932 | ESA2_0144935 | 1548374 | | | | | Not Privileged; | | 8/22/2019 14:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1804092200.msg | Re: [EXTERNAL] The economic document you wanted about the ESA section 7 regs | Cathy Tortorici - NOAA Federal | Myers, Karen | | | |
| ESA2_0144936 | ESA2_0144936.pdf | ESA2_0144936 | ESA2_0144936 | ESA2_0144936 | 1534884 | | | | | Not Privileged; | | 8/22/2019 14:37 | | 0000000073B53D9D3465BF408A67D0709E36285B641B2100.msg | Can we move this to begin at 3:30 pm please? ESA rules internal rollout - prebrief | Google Calendar | samuel.rauch@noaa.gov; cathy.tortorici@noaa.gov; donna.wieting@noaa.gov; angela.somma@noaa.gov; emma.htun@noaa.gov; jacqueline.pearson-meyer@noaa.gov; lisa.manning@noaa.gov | | | |
| ESA2_0144937 | ESA2_0144937.pdf | ESA2_0144938 | ESA2_0144937 | ESA2_0144938 | 1508133 | | | | | Not Privileged; | | 8/22/2019 14:41 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393040B2000.msg | Fwd: NGO contacts | Fahey, Bridget | Andy Devolder; Carey Galst | | | |
| ESA2_0144939 | ESA2_0144939.pdf | ESA2_0144939 | ESA2_0144939 | ESA2_0144939 | 1545227 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 16:45 | | 00000000DCD9C363F8DD5745964602DBD955EA1884812000.msg | Webinar for Tribal Partners on Final ESA Regulations Revisions | Amilee Wilson - NOAA Federal | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal; Candace Nachman - NOAA Federal; Heather Sagar - NOAA Federal; Lisa Manning - NOAA Federal; _NMFS WCR CEA; Barry Thom - NOAA Federal; Scott Rumsey; Nicolle Hill; Ryan Couch; Kim Kratz - NOAA Federal; Maria Rea - NOAA Federal; Lisa vanatta - NOAA Federal; Chris Yates - NOAA Federal; Michael Tehan - NOAA Federal | Has Redactions; | |
| ESA2_0144940 | ESA2_0144940.pdf | ESA2_0144940 | ESA2_0144940 | ESA2_0144953 | 1547785 | | | | | Not Privileged; | | 8/22/2019 16:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1844C12100.msg | NMFS internal slides | Lisa Manning - NOAA Federal | Ruth Ann Lowery | | | |
| ESA2_0144941 | ESA2_0144941.pdf | ESA2_0144953 | ESA2_0144940 | ESA2_0144953 | 1552568 | | | | | Not Privileged; | | 8/22/2019 16:49 | | DRAFT-Internal Final Sec 4 Revisions_NMFS.pptx | | | | | | |
| ESA2_0144954 | ESA2_0144954.pdf | ESA2_0144956 | ESA2_0144954 | ESA2_0144956 | 1548458 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 17:12 | | 00000000DCD9C363F8DD5745964602DBD955EA1804132200.msg | Fwd: Webinar for Tribal Partners on Final ESA Regulations Revisions | Heather Sagar - NOAA Federal | Cathy Tortorici - NOAA Federal; Candace Nachman | | Has Redactions; | |
| ESA2_0144957 | ESA2_0144957.pdf | ESA2_0144959 | ESA2_0144957 | ESA2_0144959 | 1548448 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 17:23 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4112200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Amilee Wilson - NOAA Federal | Candace Nachman | Has Redactions; | |
| ESA2_0144960 | ESA2_0144960.pdf | ESA2_0144960 | ESA2_0144960 | ESA2_0144960 | 1534921 | | | | | Other (specify in Privilege Justification); | Conference line code | 8/22/2019 17:26 | | 0000000073B53D9D3465BF408A67D0709E36285B04202100.msg | Re: Can we move this to begin at 3:30 pm please? ESA rules internal rollout - prebrief | Emma Htun - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0144961 | ESA2_0144961.pdf | ESA2_0144962 | ESA2_0144961 | ESA2_0144962 | 1534922 | | | | | Other (specify in Privilege Justification); | conference line code | 8/22/2019 17:37 | | 0000000073B53D9D3465BF408A67D0709E36285B24202100.msg | Re: Can we move this to begin at 3:30 pm please? ESA rules internal rollout - prebrief | Cathy Tortorici - NOAA Federal | Emma Htun - NOAA Federal | | Has Redactions; | |
| ESA2_0144963 | ESA2_0144963.pdf | ESA2_0144966 | ESA2_0144963 | ESA2_0144966 | 1548457 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 17:45 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4122200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Candace Nachman; Barry Thom - NOAA Federal; Ruth Howell - NOAA Federal; Nicolle Hill | Has Redactions; | |
| ESA2_0144967 | ESA2_0144967.pdf | ESA2_0144969 | ESA2_0144967 | ESA2_0144969 | 1548372 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/22/2019 18:14 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4082200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Amilee Wilson - NOAA Federal | Jaime Pinkham | Heather Sagar - NOAA Federal; Barry Thom - NOAA Federal; Cathy Tortorici - NOAA Federal; Candace Nachman - NOAA Federal | Has Redactions; | |
| ESA2_0144970 | ESA2_0144970.pdf | ESA2_0144971 | ESA2_0144970 | ESA2_0144971 | 1545331 | | | | | DP;Other (specify in Privilege Justification); | Conference line code. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/23/2019 3:17 | | 00000000DCD9C363F8DD5745964602DBD955EA18848E2000.msg | Re: Webinar for NGO and Conservation Partners on Final ESA Regulation Revisions | Angela Somma - NOAA Federal | Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0144972 | ESA2_0144972.pdf | ESA2_0144973 | ESA2_0144972 | ESA2_0144973 | 1508118 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/23/2019 7:13 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39324092000.msg | Re: [EXTERNAL] Re: Invitation: final ESA regs - NGO and conservation partners presentation @ Thu Aug 29, 2019 3pm - 4:30pm (EDT) (ruthann.lowery@noaa.gov) | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0144974 | ESA2_0144974.pdf | ESA2_0144974 | ESA2_0144974 | ESA2_0144974 | 1508117 | | | | | Not Privileged; | | 8/23/2019 7:26 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39304092000.msg | Re: [EXTERNAL] Congressional Correspondence re Section 424 Rule (PCEs) - to include in record | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Carey Galst; Bridget Fahey; Angela Somma; Lisa Manning; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | | |
| ESA2_0144975 | ESA2_0144975.pdf | ESA2_0144975 | ESA2_0144975 | ESA2_0144975 | 1521354 | | | | | Not Privileged; | | 8/23/2019 7:26 | | 0000000067763BF9BC9B58459ED25008CF450F18446F2000.msg | Re: [EXTERNAL] Congressional Correspondence re Section 424 Rule (PCEs) - to include in record | Devolder, Andy | Ruth Ann Lowery - NOAA Federal | Galst, Carey; Fahey, Bridget; Angela Somma; Lisa Manning; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0144976 | ESA2_0144976.pdf | ESA2_0144977 | ESA2_0144976 | ESA2_0144977 | 1508113 | | | | | Not Privileged; | | 8/23/2019 8:31 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39384082000.msg | Re: [EXTERNAL] Congressional Correspondence re Section 424 Rule (PCEs) - to include in record | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Carey Galst; Bridget Fahey; Angela Somma; Lisa Manning; Benjamin C. Jesup; Joan Goldfarb; Frank Lupo | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0144978 | ESA2_0144978.pdf | ESA2_0144979 | ESA2_0144978 | ESA2_0144979 | 1521353 | | | | | Not Privileged; | | 8/23/2019 8:31 | | 0000000067763BF9BC9B58459ED25008CF450F18246F2000.msg | Re: [EXTERNAL] Congressional Correspondence re Section 424 Rule (PCEs) - to include in record | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | Galst, Carey; Fahey, Bridget; Angela Somma; Lisa Manning; Jesup, Benjamin C; Goldfarb, Joan R; Lupo, Frank R | | |
| ESA2_0144980 | ESA2_0144980.pdf | ESA2_0144981 | ESA2_0144980 | ESA2_0144981 | 1508112 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/23/2019 8:32 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364082000.msg | Re: [EXTERNAL] Re: Invitation: final ESA regs - NGO and conservation partners presentation @ Thu Aug 29, 2019 3pm - 4:30pm (EDT) (ruthann.lowery@noaa.gov) | Ruth Ann Lowery - NOAA Federal | Devolder, Andy | | Has Redactions; | |
| ESA2_0144982 | ESA2_0144982.pdf | ESA2_0144982 | ESA2_0144982 | ESA2_0144982 | 1545360 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/23/2019 8:49 | | 00000000DCD9C363F8DD5745964602DBD955EA1824922000.msg | Webinar for Industry Partners on Final ESA Regulation Revisions | Fahey, Bridget | undisclosed-recipients: | | Has Redactions; | |
| ESA2_0144983 | ESA2_0144983.pdf | ESA2_0144983 | ESA2_0144983 | ESA2_0144983 | 1531337 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/23/2019 8:49 | | 000000004D5ACC56D02E7340802D694621FAA62F242C2000.msg | Webinar for Industry Partners on Final ESA Regulation Revisions | Fahey, Bridget | undisclosed-recipients: | | Has Redactions; | |
| ESA2_0144984 | ESA2_0144984.pdf | ESA2_0144985 | ESA2_0144984 | ESA2_0144985 | 1532433 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/23/2019 9:45 | | 0000000073B53D9D3465BF408A67D0709E36285B64602000.msg | Fwd: final ESA reg webinars for external partners: participant information | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | John Luce - NOAA Federal; Kristen Gustafson | Has Redactions; | |
| ESA2_0144986 | ESA2_0144986.pdf | ESA2_0144987 | ESA2_0144986 | ESA2_0144987 | 1532434 | | | | | AC;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; Conference line code. | 8/23/2019 9:47 | | 0000000073B53D9D3465BF408A67D0709E36285B84602000.msg | Fwd: Webinar for Industry Partners on Final ESA Regulation Revisions | Ruth Ann Lowery - NOAA Federal | Adam Issenberg; Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch | Kristen Gustafson | Has Redactions; | |
| ESA2_0144988 | ESA2_0144988.pdf | ESA2_0144989 | ESA2_0144988 | ESA2_0144989 | 1531334 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/23/2019 9:49 | | 000000004D5ACC56D02E7340802D694621FAA62FC42B2000.msg | Fwd: final ESA reg webinars for external partners: participant information | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | Has Redactions; | |
| ESA2_0144990 | ESA2_0144990.pdf | ESA2_0144992 | ESA2_0144990 | ESA2_0144992 | 1532435 | | | | | AC;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on procedural legal issues (such as NEPA or APA), or confidential information obtained from the client for that purpose; Conference line code. | 8/23/2019 10:15 | | 0000000073B53D9D3465BF408A67D0709E36285BA4602000.msg | Re: final ESA reg webinars for external partners: participant information | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Rod Vieira; Daniel Pollak - NOAA Federal; Chris McNulty; Ryan Couch; John Luce - NOAA Federal; Kristen Gustafson | Has Redactions; | |
| ESA2_0144993 | ESA2_0144993.pdf | ESA2_0144993 | ESA2_0144993 | ESA2_0144993 | 1520465 | | | | | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 8/23/2019 10:22 | | 0000000067763BF9BC9B58459ED25008CF450F1824002000.msg | Not-prudent language | Jesup, Benjamin C | Romanik, Peg A | | Has Redactions; | |
| ESA2_0144994 | ESA2_0144994.pdf | ESA2_0144994 | ESA2_0144994 | ESA2_0144995 | 1538112 | | | | | Not Privileged; | | 8/23/2019 10:35 | | 0000000073B53D9D3465BF408A67D0709E36285B24F52100.msg | NOI from Eatch Justice re: revised ESA regulations | Adyan Rios - NOAA Federal | Donna Wieting - NOAA Federal; Catherine.Marzin; Rodney Vieira - NOAA Federal | Adam Issenberg; Paul Doremus; Samuel Rauch; Chris Oliver - NOAA Federal; Cisco Werner - NOAA Federal; Emma Htun - NOAA Affiliate; Brianne Szczepanek - NOAA Federal | | |
| ESA2_0144995 | ESA2_0144995.pdf | ESA2_0144995 | ESA2_0144994 | ESA2_0144995 | 1549018 | Y | ESA2_0144998 | 1540528 | | Not Privileged; | | 8/23/2019 10:35 | | ViolationNotice2019RevisedESA.pdf | | | | | | |
| ESA2_0144996 | ESA2_0144996.pdf | ESA2_0144997 | ESA2_0144996 | ESA2_0145011 | 1532677 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/23/2019 11:07 | | 0000000073B53D9D3465BF408A67D0709E36285BE47E2000.msg | Fwd: NOI from Eatch Justice re: revised ESA regulations | Adam Issenberg - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Daniel Pollak - NOAA Federal; Ruth Ann Lowery; Chris McNulty; Ryan Couch | | Has Redactions; | |
| ESA2_0144998 | ESA2_0144998.pdf | ESA2_0145011 | ESA2_0144996 | ESA2_0145011 | 1540528 | | | | | Not Privileged; | | 8/23/2019 11:07 | | ViolationNotice2019RevisedESA.pdf | | | | | | |
| ESA2_0145012 | ESA2_0145012.pdf | ESA2_0145013 | ESA2_0145012 | ESA2_0145013 | 1532642 | | | | | Not Privileged; | | 8/23/2019 11:32 | | 0000000073B53D9D3465BF408A67D0709E36285B847A2000.msg | Re: NOI from Eatch Justice re: revised ESA regulations | Daniel Pollak - NOAA Federal | Adam Issenberg - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery; Chris McNulty; Ryan Couch | | |
| ESA2_0145014 | | ESA2_0145015 | ESA2_0145014 | ESA2_0145015 | 1532329 | | | | Privileged in Full | AWP; | AWP: email among agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/23/2019 11:42 | | 0000000073B53D9D3465BF408A67D0709E36285B864532000.msg | Re: NOI from Eatch Justice re: revised ESA regulations | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery; Chris McNulty; Ryan Couch | | |
| ESA2_0145016 | | ESA2_0145018 | ESA2_0145016 | ESA2_0145018 | 1532328 | | | | Privileged in Full | AWP; | AWP: email among agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/23/2019 11:49 | | 0000000073B53D9D3465BF408A67D0709E36285B844532000.msg | Re: NOI from Earth Justice re: revised ESA regulations | Ruth Ann Lowery - NOAA Federal | Adam Issenberg - NOAA Federal | Daniel Pollak - NOAA Federal; John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Chris McNulty; Ryan Couch | | |
| ESA2_0145019 | ESA2_0145019.pdf | ESA2_0145020 | ESA2_0145019 | ESA2_0145020 | 1545429 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/23/2019 12:44 | | 00000000DCD9C363F8DD5745964602DBD955EA18CA9A2000.msg | Re: One more question about new regs - definition of action area (and adverse mod) | Penny Ruvelas - NOAA Federal | Eric Shott - NOAA Federal | Rosalie del Rosario | Has Redactions; | |
| ESA2_0145021 | ESA2_0145021.pdf | ESA2_0145023 | ESA2_0145021 | ESA2_0145023 | 1548449 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/23/2019 12:47 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4112200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Jaime Pinkham | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Barry Thom - NOAA Federal; Cathy Tortorici - NOAA Federal; Candace Nachman - NOAA Federal | Has Redactions; | |
| ESA2_0145024 | ESA2_0145024.pdf | ESA2_0145025 | ESA2_0145024 | ESA2_0145027 | 1543115 | | | | | Not Privileged; | | 8/23/2019 14:19 | | 000000007B63DE8DD718E42806DEA7B4C3760B242B2100.msg | FW: PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | | | | | |
| ESA2_0145026 | | ESA2_0145026 | ESA2_0145024 | ESA2_0145027 | 1551574 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/23/2019 14:19 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0145027 | | ESA2_0145027 | ESA2_0145024 | ESA2_0145027 | 1551575 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/23/2019 14:19 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0145028 | ESA2_0145028.pdf | ESA2_0145029 | ESA2_0145028 | ESA2_0145031 | 1543120 | | | | | Not Privileged; | | 8/23/2019 14:36 | | 000000007B63DE8DD718E42806DEA7B4C3760BC42B2100.msg | FW: PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH42) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Brown, Kelly (Federal) | Jones, Sarah (Federal) | Grossman, Beth (Federal); Mathew, Asha (Federal) | | |
| ESA2_0145030 | | ESA2_0145030 | ESA2_0145028 | ESA2_0145031 | 1551552 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/23/2019 14:36 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0145031 | | ESA2_0145031 | ESA2_0145028 | ESA2_0145031 | 1551553 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/23/2019 14:36 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0145032 | ESA2_0145032.pdf | ESA2_0145034 | ESA2_0145032 | ESA2_0145034 | 1532327 | | | | | AC; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 8/23/2019 14:39 | | 0000000073B53D9D3465BF408A67D0709E36285B24532000.msg | Re: NOI from Eatch Justice re: revised ESA regulations | Daniel Pollak - NOAA Federal | Adam Issenberg - NOAA Federal | John Luce - NOAA Federal; Kristen Gustafson - NOAA Federal; Rod Vieira; Ruth Ann Lowery; Chris McNulty; Ryan Couch | Has Redactions; | |
| ESA2_0145035 | ESA2_0145035.pdf | ESA2_0145037 | ESA2_0145035 | ESA2_0145037 | 1534915 | | | | | AC;AWP;DP; | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose; AWP: email by agency attorneys containing the mental impressions, conclusions, opinions, or legal theories of the attorneys and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; DP4: Predecisional deliberations on agency decision outside the scope of the ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/23/2019 15:22 | | 0000000073B53D9D3465BF408A67D0709E36285B441F2100.msg | Re: NOI from Eatch Justice re: revised ESA regulations | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | Adam Issenberg | Has Redactions; | |
| ESA2_0145038 | ESA2_0145038.pdf | ESA2_0145038 | ESA2_0145038 | ESA2_0145040 | 1544446 | | | | | Not Privileged; | | 8/23/2019 17:08 | | 00000000DCD9C363F8DD5745964602DBD955EA18E41F2000.msg | FOR THE WEEK OF AUGUST 26, 2019 - PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Craig_Aubrey@fws.gov; Peg Romanik; Doug Laye; Glenn Smith | | | |
| ESA2_0145039 | | ESA2_0145039 | ESA2_0145038 | ESA2_0145040 | 1552218 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/23/2019 17:08 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0145040 | | ESA2_0145040 | ESA2_0145038 | ESA2_0145040 | 1552219 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/23/2019 17:08 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0145041 | ESA2_0145041.pdf | ESA2_0145041 | ESA2_0145041 | ESA2_0145043 | 1508096 | | | | | Not Privileged; | | 8/23/2019 17:08 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D39364062000.msg | [EXTERNAL] FOR THE WEEK OF AUGUST 26, 2019 - PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Craig_Aubrey@fws.gov; Peg Romanik; Doug Laye; Glenn Smith | | | |
| ESA2_0145042 | | ESA2_0145042 | ESA2_0145041 | ESA2_0145043 | 1516024 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/23/2019 17:08 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0145043 | | ESA2_0145043 | ESA2_0145041 | ESA2_0145043 | 1516025 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/23/2019 17:08 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0145044 | ESA2_0145044.pdf | ESA2_0145044 | ESA2_0145044 | ESA2_0145046 | 1522805 | | | | | Not Privileged; | | 8/23/2019 17:08 | | 00000000AAE060260DF00547AB9C8F7C9ED0695264032000.msg | [EXTERNAL] FOR THE WEEK OF AUGUST 26, 2019 - PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Craig_Aubrey@fws.gov; Peg Romanik; Doug Laye; Glenn Smith | | | |
| ESA2_0145045 | | ESA2_0145045 | ESA2_0145044 | ESA2_0145046 | 1524763 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/23/2019 17:08 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0145046 | | ESA2_0145046 | ESA2_0145044 | ESA2_0145046 | 1524764 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/23/2019 17:08 | | 20190812 final 424 to OFR.pdf | | | | | | |
| ESA2_0145047 | ESA2_0145047.pdf | ESA2_0145047 | ESA2_0145047 | ESA2_0145049 | 1522806 | | | | | Not Privileged; | | 8/23/2019 17:08 | | 00000000AAE060260DF00547AB9C8F7C9ED0695284032000.msg | FOR THE WEEK OF AUGUST 26, 2019 - PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Penny Ruvelas - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Craig_Aubrey@fws.gov; Peg Romanik; Doug Laye; Glenn Smith | | | |
| ESA2_0145048 | | ESA2_0145048 | ESA2_0145047 | ESA2_0145049 | 1524773 | Y | ESA2_0140648 | 1507670 | Privileged in Full | AC;DP; | | 8/23/2019 17:08 | | 20190812 Final 402 rule to OFR .pdf | | | | | | |
| ESA2_0145049 | | ESA2_0145049 | ESA2_0145047 | ESA2_0145049 | 1524774 | Y | ESA2_0141304 | 1507575 | Privileged in Full | AC;DP; | | 8/23/2019 17:08 | | 20190812 final 424 to OFR.pdf | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0145050 | ESA2_0145050.pdf | ESA2_0145050 | ESA2_0145050 | ESA2_0145050 | 1546402 | | | | | Not Privileged; | | 8/23/2019 17:17 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 142100.msg | Re: FOR THE WEEK OF AUGUST 26, 2019 - PDFs of the signed joint ESA rules with DOC [ Section 4 (424) ESA Final Rule (0648-BH41) & Section 7 (402) ESA Final Rule (0648-BH41) ] | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Craig_Aubrey@fws.gov; Peg Romanik; Doug Laye; Glenn Smith | | |
| ESA2_0145051 | | ESA2_0145054 | ESA2_0145051 | ESA2_0145054 | 1534914 | | | | Privileged in Full | AWP; | AWP: Email by agency attorneys Adam Issenberg, Ruth Ann Lowery, and Daniel Pollak containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations. | 8/23/2019 17:23 | | 0000000073B53D9D3465BF408A67D0709E36285B241 F2100.msg | Re: NOI from Eatch Justice re: revised ESA regulations | Adam Issenberg - NOAA Federal | Ruth Ann Lowery - NOAA Federal | Daniel Pollak - NOAA Federal | | |
| ESA2_0145055 | ESA2_0145055.pdf | ESA2_0145056 | ESA2_0145055 | ESA2_0145056 | 1544367 | | | | | Not Privileged; | | 8/23/2019 17:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 162000.msg | Re: FOR THE WEEK OF AUGUST 26, 2019 - ESA regs presentation for external partners: powerpoint and script | Penny Ruvelas - NOAA Federal | Cathy Tortorici - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal; Daniel Pollak - NOAA Federal; Ryan Couch - NOAA Federal; Chris McNulty; Peg Romanik; Craig_Aubrey@fws.gov; Doug Laye; Glenn Smith | | |
| ESA2_0145057 | ESA2_0145057.pdf | ESA2_0145065 | ESA2_0145057 | ESA2_0145065 | 1507900 | | | | | Not Privileged; | | 8/26/2019 0:00 | Effects Data for Section 7 regulations | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.pdf | | | | | | |
| ESA2_0145066 | | ESA2_0145090 | ESA2_0145066 | ESA2_0145090 | 1507631 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/26/2019 0:00 | Endangered Species Act Revisions to the Implementing Regulations 50 CFR Parts 424, 402, and 17 | ESA Reg Revisions - External Audiences 08_26_2019.pptx | | | | | | |
| ESA2_0145091 | ESA2_0145091.pdf | ESA2_0145091 | ESA2_0145091 | ESA2_0145091 | 1507234 | | | | | Not Privileged; | | 8/26/2019 0:00 | Participants email and list doc | August 26 participants email and list docx.docx | | | | | | |
| ESA2_0145092 | | ESA2_0145122 | ESA2_0145092 | ESA2_0145122 | 1507238 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/26/2019 0:00 | final 4d reg | final 4d reg 08262019.pdf | | | | | | |
| ESA2_0145123 | | ESA2_0145294 | ESA2_0145123 | ESA2_0145294 | 1507239 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/26/2019 0:00 | final 402 reg | final 402 reg 08262019.pdf | | | | | | |
| ESA2_0145295 | | ESA2_0145433 | ESA2_0145295 | ESA2_0145433 | 1507240 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 8/26/2019 0:00 | final 424 reg | final 424 reg 08262019.pdf | | | | | | |
| ESA2_0145434 | | ESA2_0145436 | ESA2_0145434 | ESA2_0145436 | 1519605 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/26/2019 0:00 | Track Changes of 424 Revisions | Track Changes of 424 Revisions.docx | | | | | | |
| ESA2_0145437 | | ESA2_0145437 | ESA2_0145437 | ESA2_0145437 | 1519611 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of the proposed or final rule, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/26/2019 0:00 | Track Changes of 4d Reg Revisions | Track Changes of 4d Reg Revisions.docx | | | | | | |
| ESA2_0145438 | ESA2_0145438.pdf | ESA2_0145441 | ESA2_0145438 | ESA2_0145442 | 1508092 | | | | | Other (specify in Privilege Justification) | Other; Privacy/PII. | 8/26/2019 9:40 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393E40 52000.msg | Fwd: [EXTERNAL] (final clean documents) FW: Section 7 | Aubrey, Craig | Andy Devolder | | Has Redactions; | |
| ESA2_0145442 | ESA2_0145442.pdf | ESA2_0145442 | ESA2_0145438 | ESA2_0145442 | 1516060 | Y | ESA2_0133842 | 1507897 | | Not Privileged; | | 8/26/2019 9:40 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.docx | | | | | | |
| ESA2_0145443 | ESA2_0145443.pdf | ESA2_0145447 | ESA2_0145443 | ESA2_0145447 | 1508091 | | | | | Other (specify in Privilege Justification) | Other; Privacy/PII. | 8/26/2019 9:49 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393C40 52000.msg | Re: [EXTERNAL] (final clean documents) FW: Section 7 | Devolder, Andy | Aubrey, Craig | | Has Redactions; | |
| ESA2_0145448 | ESA2_0145448.pdf | ESA2_0145448 | ESA2_0145448 | ESA2_0145450 | 1508089 | | | | | Not Privileged; | | 8/26/2019 9:55 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393840 52000.msg | supporting docs for FWS-HQ-ES-2018-0009 | Devolder, Andy | Marcia Cash | Gallot, Carey | | |
| ESA2_0145449 | ESA2_0145449.pdf | ESA2_0145449 | ESA2_0145448 | ESA2_0145450 | 1516003 | Y | ESA2_0145057 | 1507900 | | Not Privileged; | | 8/26/2019 9:55 | | FWS-HQ-ES-2018-0009 402 final_effects data summary_clean.pdf | | | | | | |
| ESA2_0145450 | ESA2_0145450.pdf | ESA2_0145450 | ESA2_0145448 | ESA2_0145450 | 1516004 | Y | ESA2_0127368 | 1507290 | | Not Privileged; | | 8/26/2019 9:55 | | 402 revision Cast.pdf | | | | | | |
| ESA2_0145451 | ESA2_0145451.pdf | ESA2_0145451 | ESA2_0145451 | ESA2_0145451 | 1508087 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/26/2019 10:59 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393040 52000.msg | [EXTERNAL] Can we talk today please between 1-3 pm to coordinate our work for the week please? | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov | | Has Redactions; | |
| ESA2_0145452 | ESA2_0145452.pdf | ESA2_0145452 | ESA2_0145452 | ESA2_0145452 | 1508085 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/26/2019 11:01 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393040 52000.msg | Re: [EXTERNAL] Can we talk today please between 1-3 pm to coordinate our work for the week please? | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0145453 | ESA2_0145453.pdf | ESA2_0145453 | ESA2_0145453 | ESA2_0145453 | 1508084 | | | | | Not Privileged; | | 8/26/2019 11:11 | | 000000003F2FC67E7F39F44B4A68D6BDAA7D393E40 42000.msg | Re: supporting docs for FWS-HQ-ES-2018-0009 | Cash, Marcia | Devolder, Andy | Gallot, Carey | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0145454 | ESA2_0145454.pdf | ESA2_0145457 | ESA2_0145454 | ESA2_0145457 | 1508080 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/26/2019 11:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393640 42000.msg | Re: [EXTERNAL] Re: FOR THE WEEK OF AUGUST 26, 2019 - ESA regs presentation for external partners: powerpoint and script | Penny Ruvelas - NOAA Federal | Aubrey, Craig | Cathy Tortorici - NOAA Federal; Doug Laye; Jacqueline Pearson-Meyer - NOAA Federal; Glenn Smith | Has Redactions; | |
| ESA2_0145458 | ESA2_0145458.pdf | ESA2_0145459 | ESA2_0145458 | ESA2_0145459 | 1508081 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/26/2019 11:40 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 42000.msg | [EXTERNAL] Let's talk at 9:30 am on 8/26/19 | Cathy Tortorici - NOAA Federal | Aubrey, Craig | | Has Redactions; | |
| ESA2_0145460 | ESA2_0145460.pdf | ESA2_0145460 | ESA2_0145460 | ESA2_0145460 | 1508073 | | | | | Not Privileged; | | 8/26/2019 11:56 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 32000.msg | Fwd: ESA Regulations Workshop--Instant Polling Available | Galst, Carey | Andy DeVolder | | | |
| ESA2_0145461 | ESA2_0145461.pdf | ESA2_0145462 | ESA2_0145461 | ESA2_0145462 | 1508066 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/26/2019 13:15 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393A40 22000.msg | Re: [EXTERNAL] Let's talk at 9:30 am on 8/26/19 | Aubrey, Craig | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0145463 | ESA2_0145463.pdf | ESA2_0145463 | ESA2_0145463 | ESA2_0145464 | 1520909 | | | | | Not Privileged; | | 8/26/2019 14:45 | | 0000000067763BF9BC9B58459ED25008CF450F18A43 72000.msg | Re: ESA regulations | Goldfarb, Joan R | Powell, Tyson H | | | |
| ESA2_0145464 | | ESA2_0145464 | ESA2_0145463 | ESA2_0145464 | 1522334 | Y | ESA2_0145434 | 1519605 | Privileged in Full | DP; | | 8/26/2019 14:45 | | Track Changes of 424 Revisions.docx | | | | | | |
| ESA2_0145465 | ESA2_0145465.pdf | ESA2_0145466 | ESA2_0145465 | ESA2_0145466 | 1520908 | | | | | Not Privileged; | | 8/26/2019 15:34 | | 0000000067763BF9BC9B58459ED25008CF450F188437 2000.msg | Re: ESA regulations | Powell, Tyson H | Goldfarb, Joan R | | | |
| ESA2_0145467 | ESA2_0145467.pdf | ESA2_0145468 | ESA2_0145467 | ESA2_0145468 | 1520902 | | | | | Not Privileged; | | 8/26/2019 15:45 | | 0000000067763BF9BC9B58459ED25008CF450F18C436 2000.msg | Re: ESA regulations | Powell, Tyson H | Goldfarb, Joan R | | | |
| ESA2_0145469 | ESA2_0145469.pdf | ESA2_0145470 | ESA2_0145469 | ESA2_0145470 | 1547374 | | | | | Not Privileged; | | 8/26/2019 16:22 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 8D2100.msg | Fwd: Tasker Due COB 8/28: Rep. Schrader's office - New ESA Regulations | Travis Thyberg - NOAA Affiliate | Cathy Tortorici - NOAA Federal; Kris Petersen | _NMFS PR Taskers | | |
| ESA2_0145471 | ESA2_0145471.pdf | ESA2_0145472 | ESA2_0145471 | ESA2_0145472 | 1547373 | | | | | Not Privileged; | | 8/26/2019 17:04 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 8D2100.msg | Can we please get an extension until 8/30/19? Tasker Due COB 8/28: Rep. Schrader's office - New ESA Regulations | Cathy Tortorici - NOAA Federal | Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers; Samantha Berkowitz - NOAA Federal | Kris Petersen; Catherine Marcin; Jacqueline Pearson-Meyer - NOAA Federal | | |
| ESA2_0145473 | ESA2_0145473.pdf | ESA2_0145474 | ESA2_0145473 | ESA2_0145474 | 1547370 | | | | | Not Privileged; | | 8/26/2019 17:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 8D2100.msg | Re: Can we please get an extension until 8/30/19? Tasker Due COB 8/28: Rep. Schrader's office - New ESA Regulations | Samantha Berkowitz - NOAA Federal | Cathy Tortorici - NOAA Federal | Catherine Marcin; Jacqueline Pearson-Meyer - NOAA Federal; Kris Petersen; Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | | |
| ESA2_0145475 | ESA2_0145475.pdf | ESA2_0145477 | ESA2_0145475 | ESA2_0145477 | 1547372 | | | | | Not Privileged; | | 8/26/2019 17:12 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 8D2100.msg | Re: Can we please get an extension until 8/30/19? Tasker Due COB 8/28: Rep. Schrader's office - New ESA Regulations | Cathy Tortorici - NOAA Federal | Samantha Berkowitz - NOAA Federal | Catherine Marcin; Jacqueline Pearson-Meyer - NOAA Federal; Kris Petersen; Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | | |
| ESA2_0145478 | ESA2_0145478.pdf | ESA2_0145485 | ESA2_0145478 | ESA2_0145485 | 1507198 | | | | | Not Privileged; | | 8/27/2019 0:00 | Section 4(d) final rule | Section 4d final rule.pdf | | | | | | |
| ESA2_0145486 | ESA2_0145486.pdf | ESA2_0145487 | ESA2_0145486 | ESA2_0145487 | 1507386 | | | | | Not Privileged; | | 8/27/2019 0:00 | 50 CFR 17 final reg Congressional Review Act form | 50 CFR 17 final reg CRA form to GAO.pdf | | | | | | |
| ESA2_0145488 | ESA2_0145488.pdf | ESA2_0145521 | ESA2_0145488 | ESA2_0145521 | 1507284 | | | | | Not Privileged; | | 8/27/2019 0:00 | Federal Register Notice Endangered and Threatened Wildlife and Plants; Regulations for Listing Species and Designating Critical Habitat | Section 4 final rule.pdf | | | | | | |
| ESA2_0145522 | ESA2_0145522.pdf | ESA2_0145547 | ESA2_0145522 | ESA2_0145547 | 1507299 | | | | | Not Privileged; | | 8/27/2019 0:00 | Endangered Species Act Revisions to the Implementing Regulations 50 CFR Parts 424, 402, and 17 | ESA Reg Revisions - External Audiences 08_27_2019 with notes.pptx | | | | | | |
| ESA2_0145548 | ESA2_0145548.pdf | ESA2_0145573 | ESA2_0145548 | ESA2_0145573 | 1507300 | | | | | Not Privileged; | | 8/27/2019 0:00 | Endangered Species Act Revisions to the Implementing Regulations 50 CFR Parts 424, 402, and 17 | ESA Reg Revisions - External Audiences 08_27_2019-clean.pptx | | | | | | |
| ESA2_0145574 | ESA2_0145574.pdf | ESA2_0145599 | ESA2_0145574 | ESA2_0145599 | 1519713 | | | | | Not Privileged; | | 8/27/2019 0:00 | Endangered Species Act Revisions to the Implementing Regulations 50 CFR Parts 424, 402, and 17 PowerPoint | ESA-Regulation-Revisions-08272019.pptx | | | | | | |
| ESA2_0145600 | ESA2_0145600.pdf | ESA2_0145601 | ESA2_0145600 | ESA2_0145601 | 1508054 | | | | | Not Privileged; | | 8/27/2019 9:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 12000.msg | Re: [EXTERNAL] I am talking to Sam on Wednesday about this -Proposal for application of Section 7 regs to ongoing consultations | Romanik, Peg | Frazer, Gary | Aubrey, Craig; Gina Shultz; Doug Laye | | |
| ESA2_0145602 | ESA2_0145602.pdf | ESA2_0145603 | ESA2_0145602 | ESA2_0145603 | 1508052 | | | | | Not Privileged; | | 8/27/2019 10:54 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393E40 02000.msg | RE: [EXTERNAL] I am talking to Sam on Wednesday about this -Proposal for application of Section 7 regs to ongoing consultations | Doug Laye | Gary Frazer; Craig Aubrey | Gina Shultz; Peg Romanik | | |
| ESA2_0145604 | ESA2_0145604.pdf | ESA2_0145606 | ESA2_0145604 | ESA2_0145606 | 1508051 | | | | | Not Privileged; | | 8/27/2019 11:17 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393C40 02000.msg | Re: [EXTERNAL] I am talking to Sam on Wednesday about this -Proposal for application of Section 7 regs to ongoing consultations | Aubrey, Craig | Doug Laye | Gary Frazer; Gina Shultz; Peg Romanik | | |
| ESA2_0145607 | ESA2_0145607.pdf | ESA2_0145608 | ESA2_0145607 | ESA2_0145652 | 1539443 | | | | | DP;Other (specify in Privilege Justification); | Conference line code; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/27/2019 13:21 | | 00000000B6CDD39C62E15841B210EE42E2CEC041E49 82100.msg | ESA Regulatory Revisions to 50 CFR Parts 402 and 424 Published Today | Ruth Ann Lowery - NOAA Federal | _NMFS GC ESA | | Has Redactions; | |
| ESA2_0145609 | ESA2_0145609.pdf | ESA2_0145609 | ESA2_0145607 | ESA2_0145652 | 1549924 | Y | ESA2_0145488 | 1507284 | | Not Privileged; | | 8/27/2019 13:21 | | Section 4 final rule.pdf | | | | | | |
| ESA2_0145610 | ESA2_0145610.pdf | ESA2_0145652 | ESA2_0145607 | ESA2_0145652 | 1549925 | | | | | Not Privileged; | | 8/27/2019 13:21 | | Final Section 7 Rules Revisions_50 CFR Part402_Aug. 27 2019.pdf | | | | | | |
| ESA2_0145653 | ESA2_0145653.pdf | ESA2_0145655 | ESA2_0145653 | ESA2_0145655 | 1531336 | | | | | AC;DP;Other (specify in Privilege Justification); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; Conference line code. | 8/27/2019 13:35 | | 000000004D5ACC56D02E7340802D694621FAA62F042 C2000.msg | Re: ESA Regulatory Revisions to 50 CFR Parts 402 and 424 Published Today | Holly Wheeler - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0145656 | ESA2_0145656.pdf | ESA2_0145658 | ESA2_0145656 | ESA2_0145660 | 1539696 | | | | | AC;DP;Other (specify in Privilege Justification); | ACP2: Communications between agency attorneys reflecting confidential legal advice on drafting text or preamble of proposed or final rules, or confidential information obtained from the client for that purpose. DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; Conference line code. | 8/27/2019 13:48 | | 00000000B6CDD39C62E15841B210EE42E2CEC04184B 82100.msg | Re: ESA Regulatory Revisions to 50 CFR Parts 402 and 424 Published Today | Ruth Ann Lowery - NOAA Federal | _NMFS GC ESA | | Has Redactions; | |
| ESA2_0145659 | ESA2_0145659.pdf | ESA2_0145659 | ESA2_0145656 | ESA2_0145660 | 1550013 | Y | ESA2_0145478 | 1507198 | | Not Privileged; | | 8/27/2019 13:48 | | Section 4d final rule.pdf | | | | | | |
| ESA2_0145660 | ESA2_0145660.pdf | ESA2_0145660 | ESA2_0145656 | ESA2_0145660 | 1550014 | Y | ESA2_0145478 | 1507198 | | Not Privileged; | | 8/27/2019 13:48 | | Section 4d final rule.pdf | | | | | | |
| ESA2_0145661 | ESA2_0145661.pdf | ESA2_0145663 | ESA2_0145661 | ESA2_0145663 | 1531333 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/27/2019 13:55 | | 000000004D5ACC56D02E7340802D694621FAA62FA42 B2000.msg | Re: ESA Regulatory Revisions to 50 CFR Parts 402 and 424 Published Today | Holly Wheeler - NOAA Federal | Ruth Ann Lowery - NOAA Federal | | Has Redactions; | |
| ESA2_0145664 | ESA2_0145664.pdf | ESA2_0145664 | ESA2_0145664 | ESA2_0145664 | 1545057 | | | | | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on interpretation or application of ESA, or reflecting confidential information provided by the client for that purpose; DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/27/2019 14:05 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 6C2000.msg | Post-conference call notes | Ruth Ann Lowery - NOAA Federal | Lisa Manning | | Has Redactions; | |
| ESA2_0145665 | ESA2_0145665.pdf | ESA2_0145665 | ESA2_0145665 | ESA2_0145665 | 1508049 | | | | | DP; | DP4: Predecisional deliberations on agency decisions outside the scope of ESA rulemaking at issue in this litigation. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and the disclosure would discourage or chill candid discussion within the agency; undermine the agency's ability to perform its functions; and cause public confusion as to official agency views. | 8/27/2019 14:24 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393840 02000.msg | [EXTERNAL] On the ESA regs Tribal Consultation presentation tomorrow - 1 pm EST on 8/28/19 | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal; Monette, DJ; Scott Aikin | Craig_Aubrey@fws.gov; Fahey, Bridget; Galst, Carey | Has Redactions; | |
| ESA2_0145666 | ESA2_0145666.pdf | ESA2_0145669 | ESA2_0145666 | ESA2_0145669 | 1548355 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/27/2019 14:39 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 062200.msg | Fwd: Let's make the webinar and teleconference easier for you - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Candace Nachman | | Has Redactions; | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0145670 | ESA2_0145670.pdf | ESA2_0145673 | ESA2_0145670 | ESA2_0145673 | 1548360 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/27/2019 15:21 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 072200.msg | Re: Let's make the webinar and teleconference easier for you - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Candace Nachman - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0145674 | ESA2_0145674.pdf | ESA2_0145675 | ESA2_0145674 | ESA2_0145675 | 1547369 | | | | | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about procedural legal issues (such as NEPA or APA), or conveying confidential information in preparation for seeking legal advice from agency attorney(s). DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 8/27/2019 15:32 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 8D2100.msg | Re: Tasker Due COB 8/28: Rep. Schrader's office - New ESA Regulations | Cathy Tortorici - NOAA Federal | Travis Thyberg - NOAA Affiliate; _NMFS PR Taskers | Kristine Petersen | Has Redactions; | |
| ESA2_0145676 | ESA2_0145676.pdf | ESA2_0145679 | ESA2_0145676 | ESA2_0145679 | 1508046 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/27/2019 17:19 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393240 02000.msg | [EXTERNAL] Fwd: FW: Webinar for Tribal Partners on Final ESA Regulation Revisions | Cathy Tortorici - NOAA Federal | Craig_Aubrey@fws.gov; Doug Laye; Galst, Carey | | Has Redactions; | |
| ESA2_0145680 | ESA2_0145680.pdf | ESA2_0145682 | ESA2_0145680 | ESA2_0145682 | 1548359 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/27/2019 18:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 072200.msg | Re: Let's make the webinar and teleconference easier for you - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Ann Garrett - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0145683 | ESA2_0145683.pdf | ESA2_0145685 | ESA2_0145683 | ESA2_0145685 | 1548356 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/28/2019 12:25 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 062200.msg | Re: Let's make the webinar and teleconference easier for you - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Cathy Tortorici - NOAA Federal | Ann Garrett - NOAA Federal | | Has Redactions; | |
| ESA2_0145686 | ESA2_0145686.pdf | ESA2_0145688 | ESA2_0145686 | ESA2_0145688 | 1548357 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/28/2019 13:14 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 072200.msg | Re: Let's make the webinar and teleconference easier for you - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Ann Garrett - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0145689 | ESA2_0145689.pdf | ESA2_0145692 | ESA2_0145689 | ESA2_0145692 | 1545739 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/28/2019 14:19 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 C02000.msg | Fwd: Webinar for Tribal Partners on Final ESA Regulations Revisions | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal; Candace Nachman - NOAA Federal; Lisa Manning - NOAA Federal | | Has Redactions; | |
| ESA2_0145693 | ESA2_0145693.pdf | ESA2_0145696 | ESA2_0145693 | ESA2_0145696 | 1548350 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/28/2019 14:29 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 062200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Lisa Manning - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal; Candace Nachman - NOAA Federal | Has Redactions; | |
| ESA2_0145697 | ESA2_0145697.pdf | ESA2_0145700 | ESA2_0145697 | ESA2_0145700 | 1548343 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/28/2019 14:50 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 052200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Candace Nachman - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0145701 | ESA2_0145701.pdf | ESA2_0145705 | ESA2_0145701 | ESA2_0145705 | 1548344 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/28/2019 15:48 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 052200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Candace Nachman - NOAA Federal; Lisa Manning - NOAA Federal | Has Redactions; | |
| ESA2_0145706 | ESA2_0145706.pdf | ESA2_0145710 | ESA2_0145706 | ESA2_0145710 | 1548348 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/28/2019 15:53 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 062200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Amilee Wilson - NOAA Federal | Lisa Manning - NOAA Federal | Heather Sagar - NOAA Federal; Cathy Tortorici - NOAA Federal; Candace Nachman - NOAA Federal | Has Redactions; | |
| ESA2_0145711 | ESA2_0145711.pdf | ESA2_0145713 | ESA2_0145711 | ESA2_0145713 | 1548347 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/29/2019 16:24 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 062200.msg | Re: Let's make the webinar and teleconference easier for you - Save the date - Meeting to discuss the new ESA section 4/7 regs - September 4, 2019 from 2:30 - 5:30 pm EST | Lisa Manning - NOAA Federal | Cathy Tortorici - NOAA Federal | | Has Redactions; | |
| ESA2_0145714 | ESA2_0145714.pdf | ESA2_0145715 | ESA2_0145714 | ESA2_0145715 | 1548345 | | | | | Other (specify in Privilege Justification); | Conference line code. | 8/30/2019 11:03 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4 052200.msg | Re: Meeting setup login details | Cathy Tortorici - NOAA Federal | Laura Gutierrez - NOAA Federal; Christopher Bradley - NOAA Affiliate | | Has Redactions; | |
| ESA2_0145716 | ESA2_0145716.pdf | ESA2_0145718 | ESA2_0145716 | ESA2_0145718 | 1548340 | | | | | DP;Other (specify in Privilege Justification); | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; Conference line code. | 8/30/2019 11:31 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 052200.msg | Re: Meeting setup login details | Cathy Tortorici - NOAA Federal | Laura Gutierrez - NOAA Federal | Christopher Bradley - NOAA Affiliate | Has Redactions; | |
| ESA2_0145719 | | ESA2_0145720 | ESA2_0145719 | ESA2_0145720 | 1507219 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on revisions to regulation language, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/5/2019 0:00 | Notes on ESA regs (meeting take aways) | Mtg take away ESAregs.docx | | | | | | |
| ESA2_0145721 | | ESA2_0145723 | ESA2_0145721 | ESA2_0145723 | 1519708 | | | | Privileged in Full | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 9/6/2019 0:00 | Information/Briefing Memorandum: Regulations for Listing Species and Designating Critical Habitat | EO 12771 2019 ESA Listing_CH changes 090619.docx | | | | | | |
| ESA2_0145724 | ESA2_0145724.pdf | ESA2_0145728 | ESA2_0145724 | ESA2_0145728 | 1548338 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/11/2019 7:24 | | 00000000DCD9C363F8DD5745964602DBD955EA18E4 042200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Candace Nachman - NOAA Federal; Lisa Manning - NOAA Federal; craig_aubrey@fws.gov; scott_aikin@fws.gov; carey_galst@fws.gov | Has Redactions; | |
| ESA2_0145729 | ESA2_0145729.pdf | ESA2_0145733 | ESA2_0145729 | ESA2_0145733 | 1548341 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/11/2019 11:06 | | 00000000DCD9C363F8DD5745964602DBD955EA1844 052200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Lisa Manning - NOAA Federal; Craig Aubrey; Scott Aikin; Carey Galst | Has Redactions; | |
| ESA2_0145734 | ESA2_0145734.pdf | ESA2_0145735 | ESA2_0145734 | ESA2_0145735 | 1548339 | | | | | Not Privileged; | | 9/11/2019 11:25 | | 00000000DCD9C363F8DD5745964602DBD955EA1804 052200.msg | Re: The NMFS weblink to the ESA reg changes | Mark Murray-Brown - NOAA Federal | Cathy Tortorici - NOAA Federal | | | |
| ESA2_0145736 | ESA2_0145736.pdf | ESA2_0145740 | ESA2_0145736 | ESA2_0145740 | 1548335 | | | | | Other (specify in Privilege Justification); | Conference Line information. | 9/11/2019 11:26 | | 00000000DCD9C363F8DD5745964602DBD955EA1884 042200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Cathy Tortorici - NOAA Federal | Amilee Wilson - NOAA Federal | Heather Sagar - NOAA Federal; Candace Nachman - NOAA Federal; Lisa Manning - NOAA Federal; Craig Aubrey; Scott Aikin; Carey Galst | Has Redactions; | |
| ESA2_0145741 | ESA2_0145741.pdf | ESA2_0145746 | ESA2_0145741 | ESA2_0145746 | 1548334 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/11/2019 11:39 | | 00000000DCD9C363F8DD5745964602DBD955EA1864 042200.msg | Re: Webinar for Tribal Partners on Final ESA Regulations Revisions | Amilee Wilson - NOAA Federal | Cathy Tortorici - NOAA Federal | Heather Sagar - NOAA Federal; Candace Nachman - NOAA Federal; Lisa Manning - NOAA Federal; Craig Aubrey; Scott Aikin; Carey Galst | Has Redactions; | |
| ESA2_0145747 | ESA2_0145747.pdf | ESA2_0145750 | ESA2_0145747 | ESA2_0145750 | 1548332 | | | | | Not Privileged; | | 9/12/2019 16:57 | | 00000000DCD9C363F8DD5745964602DBD955EA1824 042200.msg | Re: The NMFS weblink to the ESA reg changes | Mark Murray-Brown - NOAA Federal | Jacqueline Pearson-Meyer - NOAA Federal | Cathy Tortorici - NOAA Federal | | |
| ESA2_0145751 | ESA2_0145751.pdf | ESA2_0145756 | ESA2_0145751 | ESA2_0145756 | 1548336 | | | | | Other (specify in Privilege Justification); | Conference line code. | 9/26/2019 14:05 | | 00000000DCD9C363F8DD5745964602DBD955EA18A4 042200.msg | Fwd: Webinar for Tribal Partners on Final ESA Regulations Revisions | Amilee Wilson - NOAA Federal | Scott Aikin; Carey Galst | Cathy Tortorici - NOAA Federal; Candace Nachman - NOAA Federal; Lisa Manning - NOAA Federal; Heather Sagar - NOAA Federal | Has Redactions; | |
| ESA2_0145757 | | ESA2_0145768 | ESA2_0145757 | ESA2_0145768 | 1519602 | | | | Privileged in Full | AC;AWP; | AWP: draft legal memo by agency attorney Daniel Pollak, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations; ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose. | 10/10/2019 0:00 | Draft analysis on failure to consult on revised regs | Draft analysis failure to consult circulated 10-10-19.docx | | | | | | |
| ESA2_0145769 | | ESA2_0145807 | ESA2_0145769 | ESA2_0145807 | 1530998 | | | | Privileged in Full | AC;DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 10/15/2019 0:00 | Draft Summary of Comments for "Foreseeable Future" terminology. | Summary of Comments - Foreseeable Future (2).docx | | | | | | |
| ESA2_0145808 | | ESA2_0145808 | ESA2_0145808 | ESA2_0145808 | 1530708 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 11/1/2019 0:00 | Spreadsheet summarizing NMFS regional comments and questions on the draft ESA Sections 4 and 7 regulation changes. | Copy of NMFS Regional Questions and Comments for the ESA Section 4 and 7 Regulation Changes Comments_.xlsx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0145809 | | ESA2_0145810 | ESA2_0145809 | ESA2_0145810 | 1530854 | | | | Privileged in Full | AC;AWP;DP;Need to Redact MetaData (Email Subject or File Name); | ACP2: Communications between agency attorneys reflecting confidential legal advice on interpretation or application of ESA, or confidential information obtained from the client for that purpose.;AWP: notes compiled by agency attorney Ruth Ann Lowery and incorporated into an email in response to a request from managing atty, containing the mental impressions, conclusions, opinions, or legal theories of the attorney and prepared in anticipation of litigation asserting claims under the ESA, NEPA, or APA, regarding the substantive or procedural legal sufficiency of the ESA regulations.; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.; | 11/8/2019 0:00 | Notes on ESA Section 4 regulation revisions drafted by NOAA GC attorney Ruth Ann Lowery for NOAA Deputy General Counsel Kristen L. Gustafson. | Litigation Risk of [ACP].docx | | | | | | |
| ESA2_0145811 | | ESA2_0145819 | ESA2_0145811 | ESA2_0145819 | 1507834 | | | | Privileged in Full | DP; | DP3: Predecisional deliberative draft or draft of a section of an official agency document, which the agency did not intend to make public. For example, a draft rule, presentation, or official memorandum, or draft section of such a document. The draft reflects the personal opinion or the deliberative drafting process rather than the policy or position of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 12/19/2019 0:00 | Draft of 4(d) rule effects data summary | 20181218 4(d) final_effects data summary to OMB revised.docx | | | | | | |
| ESA2_0145820 | ESA2_0145820.pdf | ESA2_0145821 | ESA2_0145820 | ESA2_0145821 | 1514671 | | | | | DP; | DP2: Predecisional deliberations on the process by which the agencies will comply with applicable laws, regulations or policies governing rulemaking, such as compliance with NEPA, APA, executive orders, and agency policies. The document reflects the personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/18/2020 0:00 | | 00000000D3F2FC67E7F39F44B4A68D6BDAA7D393643C2300.msg | Re: draft section 7 regs IM | Aubrey, Craig | Frazer, Gary D | Fahey, Bridget; Shultz, Gina; Laye, Doug; Smith, Glenn S | Has Redactions; | |
| ESA2_0145822 | ESA2_0145822.pdf | ESA2_0145823 | ESA2_0145822 | ESA2_0145824 | 1545949 | | | | | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 1/29/2020 18:38 | | 00000000DCD9C363F8DD5745964602DBD955EA18C4DB2000.msg | Fwd: Corrected redline strikeout of 402 regs pdf | Ryan Couch - NOAA Federal | Chris McNulty | | Has Redactions; | |
| ESA2_0145824 | ESA2_0145824.pdf | ESA2_0145824 | ESA2_0145822 | ESA2_0145824 | 1552185 | Y | ESA2_0142243 | 1516167 | | Not Privileged; | | 1/29/2020 18:38 | | corrected402 Regs_complete_redline_strikeout final_8_12_2019.pdf | | | | | | |
| ESA2_0145825 | | ESA2_0145825 | ESA2_0145825 | ESA2_0145825 | 1507188 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2020 0:00 | Spreadsheet summarizing 424 reg public comments | 424 reg public comment summary template.xlsx | | | | | | |
| ESA2_0145826 | | ESA2_0145826 | ESA2_0145826 | ESA2_0145826 | 1507677 | | | | Privileged in Full | AC;DP; | DP1 & ACP1<br><br>Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views.<br><br>Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on rulemaking, or reflecting confidential information provided by the client for that purpose. | 7/10/2020 0:00 | Spreadsheet Placeholder | 424 draft final reg OMB comments summary.xlsx | | | | | | |
| ESA2_0145827 | | ESA2_0145827 | ESA2_0145827 | ESA2_0145827 | 1507717 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2020 0:00 | 424 interagency comments summary | 20180516_424 interagency comments summary.xlsx | | | | | | |
| ESA2_0145828 | | ESA2_0145828 | ESA2_0145828 | ESA2_0145828 | 1507728 | | | | Privileged in Full | AC;DP; | ACP3: Communications conveying confidential advice received from agency attorney(s) about drafting text or preamble of proposed or final rules, or conveying confidential information in preparation for seeking legal advice from agency attorney(s).<br><br>DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/10/2020 0:00 | proposed 424 regs 2nd round comments response summary | 20180613 proposed 424 regs 2nd round comments response summary.xlsx | | | | | | |
| ESA2_0145829 | | ESA2_0145829 | ESA2_0145829 | ESA2_0145829 | 1507190 | | | | Privileged in Full | DP; | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2020 0:00 | Changes for Final 424 Regulation Brainstorming | 424 Team Brainstorming.docx | | | | | | |
| ESA2_0145830 | | ESA2_0145830 | ESA2_0145830 | ESA2_0145830 | 1507199 | | | | Privileged in Full | DP;Need to Redact MetaData (Email Subject or File Name); | DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. | 7/29/2020 0:00 | Draft language for 424 rule | [DP] Language.docx | | | | | | |
| ESA2_0145831 | | ESA2_0145837 | ESA2_0145831 | ESA2_0145837 | 1530686 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose; DP1: Predecisional deliberations on the substance of proposed or final regulations, such as regulatory text, preamble explanations, and options for resolving policy or legal issues regarding the text of the rule packages and the nature of the regulatory revisions to be made. The document reflects personal opinions, recommendations, or advice rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views | 7/29/2020 14:11 | NMFS draft notes and impressions of prior ESA rulemakings, prepared for briefings in advance of December 2017 NMFS/FWS NCTC Meeting on ESA regulation revisions, including NOAA GC input. | Comments on the ESA regulations for the December 12 - 13 2017 NCTC meeting version 1.docx | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESA2_0145838 | | ESA2_0145875 | ESA2_0145838 | ESA2_0145875 | 1530784 | | | | Privileged in Full | AC;DP; | DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material; ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. | 7/29/2020 14:11 | Draft Proposed ESA Section 4 Rule, Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | ESA section 4 compare (1).docx | | | | | | |
| ESA2_0145876 | | ESA2_0146013 | ESA2_0145876 | ESA2_0146013 | 1507196 | | | | Privileged in Full | AC;DP; | ACP1: Communications between agency attorneys and agency personnel for the purpose of obtaining or providing legal advice on drafting text or preamble of proposed or final rules, or reflecting confidential information provided by the client for that purpose. DP3: Predecisional deliberative draft or portion of draft of an official agency document, where the agency intended that the final version would be made public, but not the drafts and drafting process. For example, a draft rule, presentation, or official memorandum. The draft document, portions of the draft, or comments and edits on such drafts reveal predecisional deliberations about the substance or process of the rulemaking. The draft, comments, or edits reflect the personal opinion rather than the policy of the agency, and disclosure would discourage or chill candid discussion within the agency; undermine the agencyâ€™s ability to perform its functions; and cause public confusion as to official agency views. To the extent withheld drafts contain factual material, the inclusion and use of the facts served a deliberative purpose that would reveal the mental processes of staff or decision makers, and is thus not severable from other deliberative material. | 7/30/2020 0:00 | Draft Final Rule Endangered and Threatened Wildlife and Plants; Revision of the Regulations for Listing Species and Designating Critical Habitat | 20181009_final_424_draft.docx | | | | | | |

**Attorney Names Appearing in the Index and Privilege Log**

Below is a list of the names of Federal agency attorneys appearing in the privilege log and index. It may not be an exhaustive list.

**Department of Justice (DOJ)**

Seth Barsky - Section Chief, Wildlife and Marine Resources, Environment and Natural Resources Division

**DOI Office of the Secretary**

Katie Mills – Counselor to the Deputy Secretary
Christopher Prandoni – Counselor to the Deputy Secretary/Counselor to the Secretary

**DOI Office of the Solicitor**

Nancy Brown-Kobil – Attorney-Advisor, Branch of Fish and Wildlife, Division of Parks and Wildlife
Karen Budd-Falen – Deputy Solicitor for Parks and Wildlife
Rebecca (Shawn) Finley – Attorney-Advisor, Branch of Fish and Wildlife, Division of Parks and Wildlife
Richard Goeken – Deputy Solicitor for Parks and Wildlife
Joan Goldfarb – Attorney-Advisor, Branch of Fish and Wildlife, Division of Parks and Wildlife
Benjamin Jesup – Assistant Solicitor of Fish and Wildlife, Division of Parks and Wildlife
Frank Lupo – Assistant Regional Solicitor, Southwest Region
Peg Romanik – Associate Solicitor, Division of Parks and Wildlife
Tony Sullins – Acting Regional Solicitor, Northeast Region

**DOC General Counsel's Office**

Kelly A. Brown – Attorney-Advisor, Regulatory Division
Peter B. Davidson – General Counsel
David Dewhirst – Senior Counsel to the General Counsel
Beth M. Grossman – Assistant General Counsel, Legislation and Regulation
Asha Mathew – Chief Counsel, Regulatory Division, Legislation and Regulation
Sarah Plotnick – Attorney-Advisor, Regulatory Division, Legislation and Regulation
Peter R. Robbins –Attorney-Advisor, Regulatory Division, Legislation and Regulation
Candida Harty – Attorney-Advisor, Regulatory Division, Legislation and Regulation

**NOAA General Counsel's Office**

Ryan Couch – Attorney-Advisor, Northwest Region
Kristen Gustafson – Acting General Counsel
Adam Issenberg - Section Chief, Fisheries & Protected Resources
Ruth Ann Lowery – Attorney-Advisor, Fisheries & Protected Resources
John Luce – General Counsel
Chris McNulty – Section Chief, Northwest Region
Daniel Pollak – Attorney-Advisor, Fisheries & Protected Resources
Rod Vieira – Deputy Section Chief, Fisheries & Protected Resources